# Exhibit G

## PART 1 of 7

| Digital Availability Date | Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01dance.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01wetzsteon.html | Rachel Wetzsteon 42 Poet Who Mixed Melancholy and Wit | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01kashkari.html | After a Year of Tumult at Treasury Former Bailout Chief Took a Quiet Path to Pimco | By Devin Leonard | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01views.html | The Copenhagen Call to Arms | By PIERRE BRIANCON | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/economy/01wall.html | Doubts on Regulation and Renewal Hang Over Wall St | By Graham Bowley and Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01trade.html | Asia FreeTrade Zone Raises Hopes and Some Fears About China | By Liz Gooch | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/dining/01sfdine.html | Teahouses Unique Blends Are Not Just in the Cup | By Gregory Dicum | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/education/01honors.html | As Honor Students Multiply Who Really Is One | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01neediest.html | Engaged Employed and Wrestling With Mental Illness | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01new.html | Now for Something Really New | By Michael Wilson and Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01nyc.html | Once Twice Three Times a Mayor I Love You New York | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01nyinterrupted.html | Justice Takes No Holiday in Room 129 at a Manhattan Court | By Manny Fernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01brooks.html | The God That Fails | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01dutton.html | Its Always the End of the World as We Know It | By Denis Dutton | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/opinion/01krugman.html | Chinese New Year | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/01cncargonne.html | At Argonne Lab a Shift From Radioactivity to Supercomputers | By JON VAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/earth/01pollute.html | Studies Find Heavy Heating Oil Has Severe Effect on Air Quality | By Mireya Navarro | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01giants.html | As Defense Is Assessed The Giants Mostly Shrug | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01nfl.html | Bills Look to Their Past For New General Manager | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/hockey/01hockey.html | Winter Classic Fervor Blankets Boston | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaabasketball/01womenhoops.html | Dominant Teams Were Also Hugely Engaging | By Jer Longman | TX 6-705-172 | 2010-08-19 |

| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01buckeyes.html | Ohio States Pryor and Oregons Offense A Perfect Match That Wasnt | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01cncsports.html | SPORTS Irish Should Follow Wildcats Example | By Dan McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01decade.html | Using Trickery to Burst Into Our Consciousness | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01sugar.html | After Being a Florida Icon Tebow Becomes an NFL Question Mark | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01barish.html | David Barish 88 Inventor Of an Early Paraglider | By Dennis Hevesi | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01citrus.html | Deep Roots Sweet Oranges And a Taste of Floridas Past | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01cncwarren.html | In Senate Race the State GOP Is Digging Its Own Hole | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01horses.html | Debate Grows Over Roundup Of Wild Horses In Nevada | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01imam.html | Focus on Internet Imams As Recruiters for Al Qaeda | By Eric Schmitt and Eric Lipton | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01immig.html | Officials End Immigration Inquiry | By Julia Preston | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01lilly.html | Ruth Lilly Drug Heiress and Poetry Patron Dies at 94 | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01savannah.html | Report Cites Crippling Infighting at APlant | By Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01scotus.html | A Busy Year for Judiciary Roberts Says | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01metro.html | Some Medical Marijuana Millionaires Are Turning to Philanthropy | By Scott James | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01zeppelin.html | As Tourism and Advertising Slide Company Struggles to Stay Aloft | By Gregory Dicum | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01suicide.html | Ruling by Montana Supreme Court Bolsters PhysicianAssisted Suicide | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/politics/01terror.html | Terror Attempt May Hinder Plans to Close Guantnamo | By Peter Baker and Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/politics/01waiver.html | Obama Aide Gets Waiver To Investigate Airline Plot | By Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01khost.html | CIA Takes On Expanded Role On Front Lines | By Mark Mazzetti | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/europe/01hamburg.html | Grand New Concert Hall Tests a Citys Frugal Ways | By Nicholas Kulish | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/europe/01moscow.html | Making a Little Fun but Not Too Much Fun of Russias Powerful | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01iran.html | Video of Attack on Protester Is a Fake Iranian Police Say | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01kids.html | Spare Times | | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/01spare.html | Spare Times | | By A E Velez | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01antiques.html | Letters Reveal Doubts of Senator Judah Benjamin | By Eve M Kahn | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01arts-DEGASWORKSTO_BRF.html | Degas Work Stolen From French Museum | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01cosmos.html | The Whole Earth Catalog The Prequel | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01lookahead2.html | Downtime At New Year Its Filled | By Holland Cotter | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/design/01time.html | Time the Infinite Storyteller | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01butler.html | A Band Has Its Contemporary Way With OldTime New Orleans Hits | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/music/01soulive.html | A 10th Anniversary Party With New Label Mates and Funk Variations | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts/television/01arts-CRIMEPAYSFOR_BRF.html | Crime Pays For CBS | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/arts-ABSENTFROMSC_BRF.html | Absent From School Frost Kept Track | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01book.html | This Is English Rules Are Optional | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01orwell.html | Orwells Birthplace Will Be Restored | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/books/01rich.html | Downtime At New Year Its Filled Books | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/01bonus.html | With Bigger Bonuses an Upside for Banks | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/01markets.html | A Late Slide For the Year Of the Rally | By Javier C Herrndez | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01gas.html | Canadian Pipeline Hurdles A Barrier | By Clifford Krauss | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/global/01jobless.html | Young Down and Out in Europe | By Nelson D Schwartz | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/business/media/01pbs.html | PBS Revamps Nightly Business to Stress Analysis | By Elizabeth Jensen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/education/01chicago.html | The University of Chicago Gets an Earful Over a Cheeky Essay | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/greathomesanddestinations/01living.html | Portrait of Contentment | As told to Bethany Lyttle | TX 6-705-172 | 2010-08-19 |

| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/health/policy/01grady.html | Ailing Immigrants Find No Relief Back Home | By Kevin Sack | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01arts-A106BILLIONY_BRF.html | A 106 Billion Year For Hollywood | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01arts-NINEISSTAYIN_BRF.html | Nine Is Staying Put | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01film.html | Struggling Actor Tweaks Script Buddy and Bodies | By Andy Webster | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/movies/01movies.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01inaugural.html | For Bloomberg Inaugural The 3rd Time Is Low Key | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/nyregion/01tourism.html | From Airports to Broadway Crowds Were Thinner in 09 | By Patrick McGeehan | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/science/01devil.html | Scientists Discover Origin of a Cancer in Tasmanian Devils | By Carl Zimmer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/football/01score.html | Titan Chasing a Rare Mark That Matters | By Mike Tanier | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/golf/01tiger.html | ATT Is the Latest to Drop Woods | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaabasketball/01menhoops.html | Short Stays That Produced Lasting Results | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/ncaafootball/01rose.html | Rose Bowl Hopes to Bet Future on a Makeover | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/sports/olympics/01snowboard.html | Pearce Is Critically Injured On Halfpipe | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/theater/01arts-RAGTIMEGETSA_BRF.html | Ragtime Gets a Weeks Reprieve | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/theater/01theater.html | The Listings Theater | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/theater/reviews/01making.html | Growing Up Biracial Before Obama Years of Pain and Eventual Progress | By Anita Gates | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/travel/escapes/01cabin.html | A Big Old Fish Story of a Riverfront Cabin | By Ethan Hauser | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01blackwater.html | CHARGES VOIDED FOR CONTRACTORS IN IRAQ KILLINGS | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01preserve.html | Lower Prices Aid In Conservation | By Leslie Kaufman | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/us/01taser.html | Court Limits Use of Tasers By the Police | By John Schwartz | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01china.html | Pioneer Editor to Lead New Magazine in China | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01kabul.html | Afghans Investigate Reports of More Civilian Deaths | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |

| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/asia/01pstan.html | UN to Cut Foreign Staff In Pakistan For Safety | By Richard A Oppel Jr | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01gaza.html | Hundreds Demonstrate On Border With Gaza | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01iraq.html | US Turned Over a Suspected Insurgent Leader to Iraqis Before a Hostages Release | By Timothy Williams | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-01 | https://www.nytimes.com/2010/01/01/world/middleeast/01yemen.html | Nigerian May Have Used Course in Yemen as Cover | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/02arts-MORRISONSAYS_BRF.html | Morrison Says Story Of Fatherhood Is Hoax | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02arts-DISPUTEWILLS_BRF.html | Dispute Will Shut Luxembourg Museum | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02arts-MARSEILLEPOL_BRF.html | Marseille Police Let Watchman Go In Degas Theft | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02benglis.html | Polyurethane and Color Punctuate a Long Career | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02arts-POLANDBEGINS_BRF.html | Poland Begins Chopin Celebration | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02carmen.html | That Daring Gypsy Strikes Again and Anew | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02phil.html | A New Years Eve Rite Without a Formal Tradition | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/television/02arts-KNIGHTHOODFO_BRF.html | Knighthood For Stewart | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/books/02tolstoy.html | Tolstoy Recalled Fondly in Chechen Museum | By Sophia Kishkovsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/health/02patient.html | When the Sniffles Start Think Before You Buy | By Lesley Alderman | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/movies/02arts-SURVEYSHOWSB_BRF.html | Survey Shows Bullock Is All the Way Back | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02inaug.html | In Humble Tones for Third Term Mayor Says His Job Is to Listen | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02wizards.html | Wizards Gun Inquiry Focuses on Dispute | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/cycling/02cycling.html | CYCLING As Scandals Arose Armstrong Just Rode On | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/golf/02golf.html | GOLF Tiger Slam Tiger Effect Then Scandal | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/hockey/02fenway.html | Spectacle Trumps Skill As Bruins Win Winter Classic | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02army.html | A Shot of Energy at Army | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |

| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/olympics/02rings.html | US Olympic Snowboarding Hopeful Still in Critical Condition | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/othersports/02ski.html | Helmets Becoming More Common On the Ski Slopes | By Dan Frosch | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/theater/02arts-BLANCHETTAND_BRF.html | Blanchett And Upton Extend Term of Sydney Job | Compiled by Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/theater/02tkts.html | It Might Be Your Ticket if the Shows in New York | By Erik Piepenburg | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02blackwater.html | Iraqis Angered at Dropping Of Blackwater Charges | By Timothy Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02somalia.html | Somali Rebels Pledge to Send Fighters to Aid Yemen Jihad | By Mohamed Ibrahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02milk.html | Discovery of Melamine-Tainted Milk Shuts Shanghai Dairy | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02pstan.html | SUICIDE BOMBING ON PLAYING FIELD IN PAKISTAN TOWN | By Ismail Khan and Richard A Oppel Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/middleeast/02iran.html | Iran Leaders Stage Show of Force as Standoff Escalates | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-02 | https://www.nytimes.com/2010/01/02/your-money/stocks-and-bonds/02money.html | Steady Savers Still Came Out Ahead | By Ron Lieber | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/dance/02nuts.html | Newest Stars Try Cracking Holiday Nut | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/design/02chagall.html | Small Museum Captures a Rare Chagall | By Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/arts/music/02carey.html | A Pop Star In Her Own Time Zone | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/economy/02charts.html | For Stocks in the Developed World It Was a Decade of Zeros | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/economy/02modify.html | US Loan Effort Is Seen As Adding To Housing Woes | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02bribe.html | Telecom Company to Pay 3 Million in China Bribe Case | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02capsule.html | For Some of Japans Jobless New Homes Just 5 Feet Wide | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02cool.html | Paris Milan Tokyo Tokyo | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/global/02glasses.html | Better Vision For the World On a Budget | By Douglas Heingartner | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/business/media/02cable.html | Time Warner And Fox Reach A Cable Deal | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/crosswords/bridge/02card.html | New York Player of the Year Finishing With a Flourish | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/health/02flu.html | US Reaction To Swine Flu Apt and Lucky | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |

| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/health/02goddard.html | James L Goddard Crusading FDA Leader Dies at 86 | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02bigcity.html | The Courage To Use The China | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02deblasio.html | Public Advocate Takes a Challenging Tone and Thoughts of 2013 Are Near | By Julie Bosman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02laborers.html | In the Shadows Day Laborers Left Homeless as Work Vanishes | By Fernanda Santos | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02liu.html | A New Comptroller Cheered by AsianAmericans Declaring a New Era | By Kareem Fahim and Karen Zraick | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02metjournal.html | In the Bronx a Church Defiled but Unbowed | By David Gonzalez | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02neediest.html | To Three Siblings in Need Opening Home and Heart | By Steve Kenny | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02notebook.html | The Family Bible Is a Guest for the Oath but Not a Participant | By Michael Barbaro Julie Bosman Kareem Fahim and David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02stabbing.html | Woman 19 Held in Stabbing Death | By Sarah Wheaton | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/nyregion/02tavern.html | A Last New Years Eve Toast for Tavern on the Green | By Glenn Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02broderick.html | A Nation of DoItYourself Lawyers | By John T Broderick Jr and Ronald M George | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02collins.html | The YearEnd Quiz | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02dobrzynski.html | The Art of the Deal | By Judith H Dobrzynski | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/opinion/02herbert.html | The Miracle That Never Happens | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/realestate/02topten.html | In Real Estate Industry Remembering a Year Worth Forgetting | By Christine Haughney | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02nba.html | Robinson Return Is Electric For Knicks | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/basketball/02purdue.html | In Their Own Quiet Way Boilermakers Are Making Some Noise | By Ray Glier | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/football/02nfl.html | Committee Could Rule On Resting Of Starters | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/golf/02powell.html | Bill Powell 93 Who Faced Racism With a Golf Course | By Richard Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/hockey/02usteam.html | For the United States a Younger and Speedier Olympic Squad | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02kentucky.html | Kentucky and Louisville Switch Roles on a Stage of Parochial Passions | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaabasketball/02temple.html | Owl Who Took Unusual Path Has the Shot to Match It | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaafootball/02bowden.html | Bowden Goes Out on Top of Shoulders After Victory in Finale | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/sports/ncaafootball/02rose.html | Ohio State Wins the Game and Some Respect at the Rose Bowl | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/technology/02distracted.html | Legislation to Curb Distracted Driving Gains Momentum | By Matt Richtel | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/2bags.html | What to Expect as Airport Security Rules Are Tightened | By Christine Negroni | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/2beliefs.html | On Things Religious Written and Unwritten | By Peter Steinfels | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02cell.html | Maine to Consider Putting Warnings on Cellphones | By Katie Zezima | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02immig.html | To Overhaul Immigration Advocates Alter Tactics | By Julia Preston | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02legal.html | US Lawyers Long Knew About Legal Pitfalls in Case Against Blackwater Guards | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02rights.html | An Environmentally Friendly Traffic Signal Poses a Potential Hazard for Drivers | By Susan Saulny | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02rush.html | Limbaugh Is Out Of the Hospital | By Sarah Wheaton | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/us/02serial.html | 8 Deaths in a Small Town and Much Unease | By Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02darfur.html | After Years of Mass Killings Fragile Calm Holds in Darfur | By Jeffrey Gettleman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/africa/02nigeria.html | Security Flaws in Nigeria Are Now Drawing Notice | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02afghan.html | Different Taliban Groups Claim Role in Bombing at CIA Afghan Outpost | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/asia/02choi.html | Serving a Father by Bringing LongLost Koreans Home | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02briton.html | Freed Captive Is Reunited With His Family in Britain | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02brown.html | After Failed Plane Bombing Britain Turns Focus to Yemen | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-02 | https://www.nytimes.com/2010/01/02/world/europe/02russia.html | In Russia a New Year and a New Price for Vodka | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03social.html | A Taxing Estate | By Philip Galanes | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artsli.html | Conveniences Once Upon a Time | By James Kindall | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03birds.html | Working to Separate Big and Small Fliers | By Michael Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03fyi.html | DVD Pirates Matey | By Michael Pollak | TX 6-705-172 | 2010-08-19 |

| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03polaroid.html | A Camera and an Eye Both One of a Kind | By David Gonzalez | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03qbitenj.html | SelfServe Sundaes | By Kelly Feeney | TX 6-705-172 | 2010-08-19 |
| 2010-01-01 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03resolve.html | New Yorks Resolutions | By Alan Feuer | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/03carroll.html | Jean Carroll 98 Is Dead Blended Wit and Beauty | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03novel.html | Bearings That Pack a Punch and Their Own Controls | By Anne Eisenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/03unboxed.html | A Data Explosion Remakes Retailing | By Steve Lohr | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03coral.html | On Your Left Another Relic of the Bust | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03count.html | Later Payments Are Jamming the Economys Gears | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03experience.html | In Recession Americans Doing More Buying Less | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03shelf.html | A Writerly Approach To the Financial Crisis | By Devin Leonard | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03stra.html | What The Past Cant Tell Investors | By MARK HULBERT | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03view.html | For Much of the World A Fruitful Decade | By Tyler Cowen | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/business/economy/03weill.html | Citis Creator Alone With His Regrets | By Katrina Brooker | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/crosswords/03chess.html | A Year With No New Champs But Plenty of Big Winners | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03Gaunt.html | Abigail Gaunt Gabriel Feldman | By Paula Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/health/research/03hospital.html | Hospitals Connected to Harvard Cap Outside Pay to Top Officials | By Duff Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/jobs/03search.html | Getting Back in Shape For the Job Chase | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03neediest.html | A Womans Desire to Work Is Thwarted by a Body That Strains to Keep Up | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03stab.html | Boy 9 Fatally Stabbed During Manhattan Visit | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03bono.html | Ten for the Next Ten | By Bono | TX 6-705-172 | 2010-08-19 |

Page 9 of 24296

| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03ohanlontext.html | States of Conflict An Update | By IAN LIVINGSTON HEATHER MESSERA MICHAEL OHANLON and AMY UNIKEWICZ | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/03araton.html | 2020 Vision | By Harvey Araton | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/baseball/03score.html | Twice An MVP But Never A ShooIn | By Stuart Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03dribble.html | Far and Away Different at Home | By Benjamin Hoffman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03griffin.html | Wishing Upon a Stars Return | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03nets.html | Big Crowd for James Is Another Sign of Intrigue | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03seconds.html | A Man Who Knows How to Lead | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03alcohol.html | No Liquor No BandAids | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03anderson.html | Giants Have Lots of Time Off Ahead but the Vikings Are Hoping for a Week | By Dave Anderson | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03giants.html | Before Giants Stadium Closes Making One Last FlyBy | By Pat Borzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03jets.html | For Sanchez Comfort Level Has Increased With Games Importance | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03playoffs.html | What Will It Take to Make AFC Playoffs In Most Cases a Win and Much More | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03stadium.html | Even at Home Jets Have Felt Like Visitors | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03sugar.html | The Gators Night of Triumph Could Become the Twilight of an Era | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cncstroger.html | With Mayor Sitting Out Race for County Head Is Open | By Dan Mihalopoulos | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03foodstamps.html | Living on Nothing but Food Stamps | By JASON DEPARLE and ROBERT M GEBELOFF | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03address.html | Obama Says Al Qaeda in Yemen Planned Bombing Plot and He Vows Retribution | By Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03cong.html | The Time May Be Ripe for PartySwitching but Its Risks Are Apparent | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03carr.html | Why Twitter Will Endure | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03fink.html | The New Katrina Flood | By SHERI FINK | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weekinreview/03grist.html | The Stone Age Rocked if You Liked Your Liquor | By The New York Times | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03grist2.html | Red or Yellow South of the Border Underwear Says All | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03heller.html | Insight by a Thousand Strokes | By Steven Heller | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03kapur.html | In Tsunamis Wake an Unexpected Second Chance | By Akash Kapur | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03prime.html | 35 billion | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03quotes.html | QUOTATIONS OF THE WEEK | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03reading.html | Devil No 1 Gets a Makeover in China | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03schillinger.html | The Price of High Anxiety | By Liesl Schillinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03story.html | Buying a Share of Victory Or Not | By Louise Story | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/weeki nreview/03tanenhaus.html | The DNA Problem in American Spying | By Sam Tanenhaus | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ africa/03brutus.html | Dennis Brutus 85 Fought Apartheid With Sports | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ africa/03somalia.html | Rival Islamists Fight for Town In Somalia | By Mohamed Ibrahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ asia/03afghan.html | Afghan Parliament Rejects Most of Karzais Nominees for Cabinet Positions | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ asia/03clinton.html | For Shanghai Fair WorldFamous FundRaiser Comes Through | By Mark Landler and David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ asia/03kunduz.html | Afghans Start Answering Call to Fight the Taliban | By Carlotta Gall | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ europe/03denmark.html | Cartoonist In Denmark Calls Attack Really Close | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ middleeast/03iran.html | US SEES WINDOW TO PRESSURE IRAN ON NUCLEAR FUEL | By David E Sanger and William J Broad | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ middleeast/03tehran.html | Iran Gives West OneMonth Ultimatum to Accept Nuclear Counterproposal | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-02 | 2010-01-03 | https://www.nytimes.com/2010/01/03/world/ middleeast/03yemen.html | Yemens Chaos Aids Evolution Of Qaeda Cell | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/m usic/03sfculture.html | Asking Stars Not Just to Play but Also to Stay | By Chloe Veltman | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregi on/03bairct.html | TweedNew Haven Regional Airport | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregi on/03bairli.html | Long Island MacArthur Airport | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregi on/03bairmb.html | La Guardia Airport | By Joseph Berger | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03bairnj.html | Atlantic City International Airport | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03bairwe.html | Westchester County Airport | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03bucior.html | The Replacements | By Carolyn Bucior | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03dowd.html | New Years Resolutions | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03galassi.html | Theres More to Publishing Than Meets the Screen | By Jonathan Galassi | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03kristof.html | Worlds Healthiest Food | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03pubed.html | Times Standards Staffers or Not | By Clark Hoyt | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03soufan.html | Scenes From the War on Terrorism in Yemen | By ALI H SOUFAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/opinion/03sun4.html | Snowing Forward | By Verlyn Klinkenborg | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/science/earth/03states.html | Fight Against an Invasive Fish Threatens a Fragile Unity in the Great Lakes | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03cncpulse2.html | Loyola and Northwestern Shine but DePaul Keeps Struggling | By Dan McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/basketball/03nba.html | 8216Bad Judgment8217 Cited By Arenas in Gun Case | By Adam Himmelsbach | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/football/03cncbears.html | Coachs Future Is in the Hands of Mama Bear | By Don Pierson | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaabasketball/03wmmary.html | Piecing Together Wins At William  Mary | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03leach.html | Trainer Faults Treatment Of Player at Texas Tech | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/ncaafootball/03uconn.html | An Emotional Season for Connecticut Ends in a Victory | By Ray Glier | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/sports/soccer/03sportsbriefs-FA.html | Liverpool Struggles at Reading | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cncorners.html | Shedding Old Rivalries And Pulling Together | By James OShea | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03cncpulse.html | Hoping Prominent Support Will Translate to Victories | By Ben Goldberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03sfstation.html | Ambitious Downtown Transit Project Is at Hand | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/03sfvista.html | Giving a Job a New Perspective | By Carol Pogash | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-03 | https://www.nytimes.com/2010/01/03/us/politics/03sfpolitics.html | ToDo List Grows For Leadership Group | By Daniel Weintraub | TX 6-705-172 | 2010-08-19 |

| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/dance/03choreography.html | Choreographic Climate Change | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/design/03emerge.html | Make Room for Video Performance and Paint | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/design/03shift.html | Depending On the Culture Of Strangers | By Holland Cotter | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03community.html | Ten Years of Opening the Tent | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03indie.html | When IndieRock Genres Outnumber the Bands | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/music/03nashville.html | Nashville Inches Ever So Grudgingly Into the Future | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/arts/television/03alpha.html | Men With a Message Help Wanted | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03cuba.html | In Cubas Time Capsule an Automotive Legacy | By Tom Cotter | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03honda.html | Hondas Cache Private for Now | By Jerry Garrett | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/03museums.html | Touring the Temples Of German Automaking | By Stephen Williams | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/automobiles/autoreviews/03aston.html | Haute Couture Hooligan | By Ezra Dyer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Adams-t.html | Battle Scars | By Lorraine Adams | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Beyer-t.html | Nonfiction Chronicle | By Gregory Beyer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Danto-t.html | Pleasure Light Glory | By Arthur C Danto | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Dyer-t.html | My American Friends | By Geoff Dyer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Fuller-t.html | The World Made Flesh | By Alexandra Fuller | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Gopnik-t.html | Mind Reading | By Alison Gopnik | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Harrison-t.html | The Memory Thief | By Kathryn Harrison | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Kahn-t.html | Waking Dragon | By Joseph Kahn | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Kermode-t.html | In the Beginning | By FRANK KERMODE | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Roiphe-t.html | The Naked And the Conflicted | By Katie Roiphe | TX 6-705-172 | 2010-08-19 |

| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Rosen-t.html | A Man of Influence | By Jeffrey Rosen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Toibin-t.html | Exiles From Themselves | By Colm Toibin | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03bieber.html | Justin Bieber Dream | By Jan Hoffman | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03genb.html | A Coffee Shop That Is So Much More | By Michael Winerip | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03love.html | Could I Forgive Him One Last Time | By Victoria Rosner | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03night.html | The Whoopee Man | By Jamie Diamond | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/03smoking.html | Blowing Smoke At a Ban | By Douglas Quenqua | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/fashion/weddings/03VOWS.html | Elizabeth Cronise and Joe McLaughlin | By ANNA JANE GROSSMAN | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/magazine/03FOB-onlanguage-t.html | Choate | By Ben Zimmer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/movies/03kurosawa.html | Kurosawa Past and Present Tense | By Terrence Rafferty | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03airport.html | An Invitation To Fly Local | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artct.html | A View of Modernism Through a Vegas Lens | By Fred A Bernstein | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03artsnj.html | Strength and Creativity | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03critic.html | The Future Cloudy With Platitudes | By Ariel Kaminer | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinect.html | In a Pizza Mecca A Nontraditional Take | By Stephanie Lyness | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dineli.html | Amid Dazzling Dcor Some Hits and Misses | By Joanne Starkey | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinenj.html | Blending Mideastern And Mediterranean | By Karla Cook | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03dinewe.html | OldWorld Tradition Lives in Her Kitchen | By Alice Gabriel | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03musicct.html | Finding Her Voice and Her Way in the World | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03musicwe.html | New Orleans Jazz Band Gets in Step With the Times | By Phillip Lutz | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03qbitech.html | A Taste of Eastern Europe | By Christopher Brooks | TX 6-705-172 | 2010-08-19 |

| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03routine.html | No Work or Naps and Lots on the Menu | By Christine Haughney | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03spotnj.html | Italian Music Beyond Opera | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/nyregion/03vinesli.html | Standouts at a Showcase | By Howard G Goldberg | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03HUNT.html | Its OK to Hit the Snooze Button | By Joyce Cohen | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03cov.html | Come Buy With Me And Be My Love | By Hilary Stout | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03crosby.html | A Quiet Pocket of SoHo | By Christian L Wright | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03habi.html | Dont Like the Dcor Wait a Minute | By Constance Rosenblum | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03living.html | Portrait of a Village at 100 | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03mort.html | A Trickle From the Equity Tap | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03post.html | A Fraternal Twin For a Seminary | By Elizabeth A Harris | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03scapes.html | Built With a Broken Heart | By Christopher Gray | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/realestate/03zone.html | A Town Where Sellers Smile | By Lisa Prevost | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03hours.html | 36 Hours in Tucson Ariz | By Richard B Woodward | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-03 | https://www.nytimes.com/2010/01/03/travel/03next.html | Byblos Lebanons Ancient Port Is Reborn | By Lionel Beehner | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/04arts-JUDGEREJECTS_BRF.html | Judge Rejects Lawsuit Over Circus Elephants | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/design/04arts-MOREPAINTING_BRF.html | More Paintings Stolen In France | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/music/04arts-SOUNDGARDENR_BRF.html | Soundgarden Rides Again | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/music/04choice.html | New CDs | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04arts-DEADLIESTCAT_BRF.html | Deadliest Catch Crewman Held | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04dragon.html | There Be Dragons Among Other Things | By Seth Schiesel | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04emotion.html | On Human Happiness and Why Its So Hard to Find | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |

| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/arts/television/04shore.html | Surf Skin and Jersey Whats Not to Love | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/books/04book.html | First Comes Love Then Comes Fear Of Marriage | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/economy/04fed.html | Lax Oversight Caused Crisis Bernanke Says | By Catherine Rampell | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/crosswords/bridge/04card.html | 2 Lost Chances And 12 Points Toward a Title | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/movies/04arts-AVATARONTOPA_BRF.html | Avatar On Top Again | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/movies/04permit.html | Fee to Film in New York Municipal Buildings Riles Producers | By Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04giants.html | OncePromising Season Ends With Grim Defeat | By Pat Borzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04rhoden.html | While Starters Rest Colts Fans Should Reflect | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04arts-FOOTNOTE_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/theater/04sondheim.html | Making His Entrance Again Intimately | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04iraq.html | Iraq Says Deal Is Near On the Last Of 5 Hostages | By John Leland | TX 6-705-172 | 2010-08-19 |
| 2010-01-03 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04yemen.html | US AND BRITAIN CLOSE EMBASSIES IN YEMEN CAPITAL | By David E Sanger and Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04cohen.html | Billionaires ExWife Hires New Lawyer in Civil Suit | By Jenny Anderson | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04howell.html | Deborah Howell 68 One of the First Women to Lead a Big US Paper | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04smoke.html | Avatar Joins Holiday Movies That Fail an Antismoking Test | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04ubs.html | US Is Said to Consider Easing Informants Term | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/04views.html | The Smartphone Makes and Breaks | By Robert Cyran Rob Cox and Margaret Doyle | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04adco.html | At Barbies Mansion Its Time for Yoga With Pro Wrestlers | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04cable.html | Next on Cable A Higher Bill | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04carr.html | A Savior In the Form Of a Tablet | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04click.html | News Sites Dabble With a Web Tool for Nudging Local Officials | By Daniel E Slotnik | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04link.html | In Ad Blockers a Test for Google | By Noam Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/business/media/04paper.html | Newspapers Covered Terror Plot Without Home Delivery Edition | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/education/04teach.html | Gauging the Dedication Of Teacher Corps Grads | By Amanda M Fairbanks | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/health/policy/04health.html | In Health Bill For Everyone Provisions For a Few | By Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04advocate.html | Criticized as Too Sedate Public Advocates Office Intends to Get Louder | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04botanica.html | At a Botanica New Year Means Renewal and Jinx Removal | By Kirk Semple | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04boy.html | Mother of Parolee in Boys Killing Says He Was Mentally Ill | By Michael S Schmidt and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global.html | From Around the Globe Serving New York | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04global1.html | From Around the Globe Officers Serving New York | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04levy.html | Suffolk County Executive Weighing Primary Challenge to Paterson | By A G Sulzberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04machines.html | City Finally Poised to Give Up Lever Voting Machines | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04muslim.html | Muslim Deli Owners Must Choose Koran or Customers | By Daniel E Slotnik | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04neediest.html | Through Ups and Downs of Illness Creativity Endures | By Amanda M Fairbanks | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04sandhog.html | Unions Money Fueled Lavish Lifestyle Prosecutors Say | By Russ Buettner | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04wittek.html | Seymour Wittek 88 Dies World War II Hero at Home | By Richard Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/nyregion/04wtc.html | Authority Seeks Bids For Partner On Tower | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04bahadur.html | Heroes in a Land of Pirates | By Jay Bahadur | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04douthat.html | Decline Is Relative | By Ross Douthat | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/opinion/04krugman.html | That 1937 Feeling | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/basketball/04arenas.html | Arenas Incident And NBAs Image | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/basketball/04knicks.html | Knicks Take Out Pacers and Suspense Early | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04cowboys.html | Dallas Carries the NFC East Title and Big Momentum Into the Playoffs | By Tom Spousta | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04jets.html | The Jets Reward Is a Rematch | | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04lapointe.html | Some Warm Feelings As Fans Bid Farewell | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04playoffs.html | Patriots in Pain and the Cowboys in First | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04ryan.html | Out of the Mouth of Ryan a Soundtrack of the Jets8217 Ups and Downs | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/football/04smith.html | In Otherwise Conservative Game Plan an Element of Unpredictability | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/ncaafootball/04fiesta.html | Fiesta Bowl | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/sports/ncaafootball/04tcu.html | From Broken Boy to TCU Tackler | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04drill.html | A Toast to Advances in Technology | By Teddy Wayne | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04spinvox.html | A British Company That Converts Voice Mail to Text Is Bought | By Eric Pfanner | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/04video.html | Trying to Add Portability To Movie Files | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/internet/04couch.html | Watching TV Together Miles Apart | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/personaltech/04app.html | Giving Your Phone More Oomph | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/technology/start-ups/04venture.html | Following Venture Capital for Signs of Tech to Come | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/us/politics/04bluedog.html | Rules for Alabama Democrat Toe GOP Line and Be Liked | By Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/04haugland.html | Knut Haugland Sailor On KonTiki Dies at 92 | By William Grimes | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/africa/04uganda.html | After US Evangelicals Visit Uganda Considers Death for Gays | By Jeffrey Gettleman | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/americas/04havana.html | A Black Market Finds a Home in the Webs Back Alleys | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04afghan.html | Afghan Attack Kills an Officer From Jordan | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04hazaras.html | Hazara Minority Hustles to Head of the Class in Afghanistan | By Richard A Oppel Jr and Abdul Waheed Wafa | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/asia/04soldiers.html | 4 Afghan War Veterans Look Back and Ahead | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/europe/04belarus.html | RussiaBelarus Oil Dispute Threatens Europes Supply | By Andrew E Kramer | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/europe/04denmark.html | Danish Police Start Inquiry in Cartoonist Attack | By Walter Gibbs | TX 6-705-172 | 2010-08-19 |

| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/europe/04sakhalin.html | Harsh Storm Batters Island Off the Coast Of Russia | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-04 | https://www.nytimes.com/2010/01/04/world/middleeast/04iranfilms.html | Defying Censors and Threats Iranian Filmmakers Keep Focus on the Turmoil | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/dance/05ballet.html | A City Ballet Stars Reinventions | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/design/05abstract.html | Inside Outside All Around The Aesthetics | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-CLEVELANDORC_BRF.html | Cleveland Orchestra Without Contract | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-KANYEWESTSAY_BRF.html | Kanye West Says Hes Back In the Studio | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05arts-SPOLETOFESTI_BRF.html | Spoleto Festival USA Unveils 2010 Season | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05leif.html | In a Hall of Glass Performing For an Audience of Shoppers | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/music/05vespers.html | One Monteverdi Work and 400 Years of Debate | By James R Oestreich | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05arts-CELEBRITYAPP_BRF.html | Celebrity Apprentice Books Rod Blagojevich | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05chuck.html | Pulling Out All the Stops To Rescue A TV Hero | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05recon.html | A Toxic Workplace With IllTempered Clients | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/books/05book.html | Late Midlife Crisis Prompted by a Violent Encounter | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/books/05paterson.html | New Envoys Old Advice For Children Read More | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05currency.html | Dodging the Dollar | By Martha C White | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05markets.html | Manufacturing Data Helps Invigorate Wall Street | By Jack Healy and David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05oil.html | Cold and Signs of Stronger Economy Drive Oil Above 81 | By Clifford Krauss | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/economy/05econ.html | Divergent Views Of Signs of Life In the Economy | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05brod.html | Options for Bone Loss but No Magic Pill | By Jane E Brody | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05case.html | Medical Care That Transcends Words | By NELL BURGER KIRST MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05docs.html | For FDR Sleuths New Focus on an Odd Spot | By Lawrence K Altman MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05first.html | Contact Lens 1930 | By Nicholas Bakalar | TX 6-705-172 | 2010-08-19 |

| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05glob.html | Microbes Fighting MosquitoTransmitted Viruses With Bacteria That Infect Many Insects | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05mind.html | Where Did The Time Go Do Not Ask The Brain | By Benedict Carey | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05real.html | The Claim Diabetes can lead to frozen shoulder | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05weight.html | Study Says Women With Mate Get Heavier | By Nicholas Bakalar | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/05well.html | New Health Rule Quit Worrying About Your Health | By Tara ParkerPope | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05aging.html | Aging Abdominal Surgery Risk May Rise With Age | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05haza.html | Hazards With This Spider Wear Safety Goggles | By Denise Grady | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/research/05regi.html | Questioning Benefit of Diabetes Test Strips | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05airport.html | Chaos and Inquiry Follow Security Breach at Newark Airport | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05lazio.html | Even in GOP Lazios Bid for Governor Is a Hard Sell | By David M Halbfinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05angi.html | A Love Affair With Panthers For the Moment | By Natalie Angier | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05books.html | A Guide to the Cosmos in Words and Images Dazzling and True | By Dennis Overbye | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05clone.html | In California a Scrub Oak Is an Old Pro at Cloning | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05lethal.html | Using a Viruss Knack for Mutating to Wipe It Out | By Carl Zimmer | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05obhear.html | Suppressing Tinnitus With Music Therapy | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05oblizard.html | White Lizards Evolve In New Mexico Dunes | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05obwine.html | MuchMaligned Mother Of Many Beloved Wines | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05qna.html | Temperature and Exercise | By C Claiborne Ray | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/05tetr.html | Packing Tetrahedrons and Closing In on a Perfect Fit | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/earth/05satellite.html | CIA Revives Data Sharing on Environment | By William J Broad | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05fast.html | Secrets Kept Last Week May Lead to Victories This Week | By Judy Battista | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05giants.html | Giants Make a Change Still Stinging From Failure | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05vecsey.html | Football Culture Keeps Some In the Dark | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/theater/05arts-THARPSSINATR_BRF.html | Tharps Sinatra Show Is Bound For Broadway | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05bar.html | Shapers of Death Penalty Give Up on Their Work | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05vegas.html | 2 Are Dead After Shootout At Las Vegas Courthouse | By Steve Friess | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/africa/05kenya.html | Kenya Seeks To Deport Muslim Cleric To Jamaica | By Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05china.html | China Writer Fights Penalty Over Charter On Rights | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05cia.html | SUICIDE BOMBER IN AFGHANISTAN A DOUBLE AGENT | By Richard A Oppel Jr Mark Mazzetti and Souad Mekhennet | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05kabul.html | 4 Americans and Briton Killed in Afghanistan | By Alissa J Rubin and Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05karzai.html | Standoff Builds Over Afghan Cabinet | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/asia/05myanmar.html | Leader of Junta Confirms Myanmar Is Planning 2010 Elections | By Mark McDonald | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05iran.html | Professors in Tehran Ask Ayatollah to End Violence | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05yemen.html | Yemen Says It Killed 2 Militants | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/arts/television/05arts-WELCOMEHOMEW_BRF.html | Welcome Home Wives | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05allina.html | Curtis Allina Dies at 87 He Put the Heads on Pez | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05flier.html | When the Pilot Pulls Out the Flashlight | By Fred ORegan | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05resorts.html | Credit Suisse Is Accused of Defrauding Investors in 4 Resorts | By Jim Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05road.html | Please Take Off Your Shoes And Is the Parrot Loaded | By Joe Sharkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/05views.html | Whats Acceptable for Bank Returns | By Peter Thal Larsen | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05iht-drug.html | Novartis to Pay 28 Billion for a Majority Stake in Alcon and Wants to Buy the Rest | By Chris V Nicholson | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05pricing.html | Tax Enforcers Intensify Focus on Multinationals | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |

| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/global/05tower.html | Dubai Opens A Tower To Beat All | By Landon Thomas Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/business/media/05adco.html | Pitching a Product Without Showing It | By Andrew Adam Newman | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/health/policy/05health.html | Health Spending Rises But at a Slower Rate | By Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05bigcity.html | When a Citizen Feels Impelled To Help | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05bowling.html | True Economic Barometer How About Bowling | By N R Kleinfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05domino.html | Big Plans for Old Sugar Refinery Face Review | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05ethics.html | Paterson Seeks Sweeping Overhaul to Combat Political Corruption | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05experience.html | Coaxing an Antique Press to Kiss the Page | By Ralph Blumenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05marriage.html | Odds Against Gay Marriage Grow With Setback in Trenton | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05neediest.html | Demonstrating Resourcefulness in the Face of Career Challenges | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05nyc.html | With Death And Taxes Timing Is All | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05rape.html | Man Accused of Second Rape on Same Manhattan Rooftop | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05tech.html | EMail Hoax Raises Hopes Of a Day Off | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/nyregion/05tourism.html | Mayor Sticking by Tourism Projections Despite Dropoff in 2009 | By Patrick McGeehan | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05brooks.html | The Tea Party Teens | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05herbert.html | An Uneasy Feeling | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05kinsley.html | Whats Our Line | By Michael Kinsley | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/opinion/05tue4.html | MoMA and the Coming Flood | By Francis X Clines | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/realestate/05estate.html | Sales Rise Spurs Optimism In Manhattan Real Estate | By Elizabeth A Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/science/earth/05wind.html | For Controversial Wind Farm Off Cape Cod Latest Hurdle Is Spiritual | By Abby Goodnough | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/baseball/05hall.html | Deciphering Hall Ballot Without Superstar | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/basketball/05arenas.html | Arenas Says Unloaded Guns Were Misguided Joke | By Howard Beck | TX 6-705-172 | 2010-08-19 |

| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05hearing.html | Lawmakers Grill Doctor For His Views On Concussions | By Alan Schwarz | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05jets.html | Jets Ryan Is Planning on Four More Games | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05nfl.html | As Zorn Exits Redskins Meet With Shanahan | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/football/05rhoden.html | A Team That Wins But Cant Win Respect | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/hockey/05nhl.html | Higgins8217s Goal Lifts Rangers At Garden | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/ncaafootball/05fiesta.html | Boise State Cracks Open Close Game With Surprise Encore of Trickery | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/ncaafootball/05texas.html | A talented Longhorn Raises Hopes and Questions in Equal Measure | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/sports/olympics/05pearce.html | Athletes Dream Familys Anguish | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/technology/internet/05hdtv.html | A Venture Integrating Skype Into the Family Room | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/05tsa.html | New Air Security Checks From 14 Nations to US Draw Criticism | By Eric Lipton | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/politics/05chafee.html | ExSenator Runs for Governor in RI as Independent | By Abby Goodnough | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/us/politics/05service.html | Third Uninvited Guest at State Dinner | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05belarus.html | Oil Feud Reflects Growing Rift Between Russia and Belarus Once Close Allies | By Andrew E Kramer | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05france.html | The Towering Price of Faith in Frances Shrinking Parishes | By John Tagliabue | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05russia.html | Bankrupt Factory City Keeps Humming Courtesy of the Kremlin | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/europe/05sevcenko.html | Ihor Sevcenko 87 a Byzantine Historian | By William Grimes | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/world/middleeast/05saleh.html | In Fragile Yemen US Faces Leader Who Puts Family First | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-05 | https://www.nytimes.com/2010/01/05/your-money/credit-and-debit-cards/05visa.html | Visas Strategy In Debit Cards Push Up Costs | By Andrew Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06appe.html | The Best Vegetable Youve Never Tried | By Melissa Clark | TX 6-705-172 | 2010-08-19 |
| 2010-01-04 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06mini.html | Elevating Simple Legumes Just Enough | By Mark Bittman | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/music/06turandot.html | A New Prince a Little Withholding in a Puccini With a Modernist Touch | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/television/06arts-FOOTBALLROLL_BRF.html | Football Rolls Over Conveyor Belt | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/television/06genius.html | Oh Just Answer the Question Honey | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/books/06arts-KIRKUSREVIEW_BRF.html | Kirkus Reviews May Survive Yet | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06auto.html | In Car Sales December Was Mixed | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/economy/06econ.html | Home Contracts Fall Thwarting Optimism | By David Streitfeld | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06smoke.html | Judge Lifts Some Limits On Tobacco Advertising | By Duff Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06pair.html | Pairings | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06wine.html | Parting the Clouds Over Brunello | By Eric Asimov | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/health/views/06depress.html | Popular Drugs May Benefit Only Severe Depression New Study Says | By Benedict Carey | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06arts-AVATARCOMMAN_BRF.html | Avatar Commandeers Film Piracy Record | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06garbage.html | The Struggles of Cairos Garbage People but No Whining | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06sweet.html | Montana Cowboys Lead Coax and Cajole Their Charges Amid a Chorus of Bleats | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/movies/06winter.html | Death of a Golden Boy Ripples Through a Family | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06harlem.html | In Harlem Blacks Are No Longer A Majority | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06thompson.html | Thompson After Close Loss to Run for Mayor Again | By Danny Hakim | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/realestate/06bio.html | Near Boston Biotech Industry Builds on Fertile Ground | By Susan Diesenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/realestate/06mercedes.html | A Mercedes Flagship That Sets the Standard | By Alison Gregor | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06sandomir.html | Whats in a Naming Right Certainly Not Cash | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06bowden.html | Protest Denied And Bowden Will Lose Wins | By Lynn Zinser | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/olympics/06usoc.html | USOC Picks ExLeader as Its New One | By Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/companies/06apple.html | Apple Buys Quattro An Ad Firm | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |

| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/internet/06google.html | A LongAwaited Introduction Draws Some Polite Applause | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/personaltech/06pogue.html | Google Shakes but Doesnt Upend the Cellphone Market | By David Pogue | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06addams.html | That Old Black Magic So Hard to Recapture | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-GREENDAYSAME_BRF.html | Green Days American Idiot Heads To Broadway | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-MOSLEYSFIRST_BRF.html | Mosleys First Play To Open In Cincinnati | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/theater/06arts-PLAYWRIGHTSP_BRF.html | Playwrights Prize Named For Horton Foote | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06weather.html | Extended Period of Cold Raises Fears for Florida Crops | By Maria Newman | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06obama.html | Obama Says US Failed to Understand Intelligence on Terror Plot | By Jeff Zeleny and Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/06mullen.html | Halting Start for Expert Military Corps in Afghanistan | By Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/africa/06somalia.html | Threats Lead Food Agency To Curtail Aid In Somalia | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06japan.html | Japans Finance Minister Considers Quitting | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06iraq.html | Suspect in Deaths of 5 GIs Is Freed Iraqi Official Says | By Timothy Williams and John Leland | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06yemen.html | US Reopens Its Embassy After Raids In Yemen | By Jack Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/06donnelly.html | Donal Donnelly 78 Actor Who Nurtured Irish Roles | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/06noland.html | Kenneth Noland Abstract Painter of Brilliantly Colored Shapes Dies at 85 | By William Grimes | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/arts/music/06allmans.html | The Beacon Is Booked So Allmans Will Move | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/books/06book.html | Laughing All the Way To the Bank | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/books/06holmes.html | An Amorphous Sleuth for Any Era | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06insider.html | US Plans New Charges In Galleon Insider Case | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06shop.html | Christmas Sales Brought A Move Toward Stability | By Stephanie Rosenbloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06uaw.html | Laboring to Survive | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06ubs.html | ExUBS Banker Asks Review Of the Handling of His Case | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/06views.html | Do Chipmunks Outrank Navi | By Rolfe Winkler Robert Cyran and Rob Cox | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/economy/06leonhardt.html | If Fed Missed Bubble How Will It See New One | By David Leonhardt | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/global/06icebank.html | Icelands Leader Vetoes Bill to Repay 2 Lenders | By Landon Thomas Jr and David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/global/06kraft.html | Kraft Bolsters Its Hostile Bid for Cadbury by Raising New Cash | By Michael J de la Merced and Chris V Nicholson | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06post.html | Sourcing Of Article Awkward For Paper | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/business/media/06tele.html | Television Begins a Push Into the 3rd Dimension | By Brian Stelter and Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06bake.html | A Mouthful of Rainbow | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06fcal.html | Calendar | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06flour.html | Reviving New York States Grain Belt | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06frozen.html | Rare Breeds Frozen in Time | By Barry Estabrook | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06off.html | Off the Menu | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06soup.html | A Ukrainian Beacon In the East Village | By Julia Moskin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06store.html | Flavors of Mexico Made Fresh in Manhattan | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/06unit.html | A Citys Specialty Japanese in Name Only | By JOHN T EDGE | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06rest.html | Italy on the Plate Warhol on the Wall | By Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/dining/reviews/06unde.html | A Taqueria Imported From California | By Oliver Strand | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06about.html | A Clothing Clearance Where More Than Just the Prices Have Been Slashed | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06classsize.html | City Ignoring Law on Class Sizes Suit Says | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06cops.html | 2 Police Officers Wounded As a Third Fires at a Pit Bull | By Sarah Wheaton and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06da.html | In Packing Up Morgenthau Unearths LongLost Treasures | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06machines.html | Voting System To Finally Join Electronic Age | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06murbach.html | David Murbach 57 Christmas Tree Finder | By James Barron | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06needles.html | City Urged to Withdraw Flier on Safer Heroin Use That Some See as HowTo Guide | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06todd.html | Christies Brother Adviser Cheerleader Risk | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/nyregion/06wfp.html | As Clout Grows Working Families Party Faces a Question Has It Reached Too Far | By Michael Powell | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06friedman.html | Father Knows Best | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06kean.html | How 1225 Was Like 911 | By Thomas H Kean and John J Farmer Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/opinion/06leverett.html | Another Iranian Revolution Not Likely | By Flynt Leverett and Hillary Mann Leverett | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06base.html | Randy Johnson Retires While Holliday Stays Put | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06mets.html | Bay Wanted to Be Wanted and the Mets Obliged | By Ben Shpigel | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06sportsbriefs-bosox.html | Beltre To Play For Red Sox | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/baseball/06trade.html | A Blockbuster That Proved Worthy of the Hall of Fame | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06jets.html | Nurturing Sanchez Leads Jets to Rely on Him | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/football/06nfl.html | Shanahan Gets Job But Market Is Slow | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/golf/06golf.html | Look to Future Has Glare of Present Problem Woods | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06fiesta.html | Boldly Boise State Moves the Question | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/sports/ncaafootball/06vecsey.html | Rematch 45 Years In the Making | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/technology/personaltech/06valley.html | Asia Gains A Tech Edge By Backing StartUps | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06bagley.html | Smith Bagley 74 Executive And Democratic FundRaiser | By Dennis Hevesi | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06bethcourt.html | Fresh Arrival In CuldeSac Is Optimism | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06detain.html | Court Backs War Powers Over Rights Of Detainees | By John Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06florida.html | Embattled Florida GOP Chairman to Quit | By Gary Fineout | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06gender.html | US Job Site Bans Bias Over Gender Identity | By Brian Knowlton | TX 6-705-172 | 2010-08-19 |

| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06grady.html | Reprieve Eases Medical Crisis for Illegal Immigrants | By Kevin Sack | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/06states.html | New Year but No Relief For Strapped States | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06budget.html | Promise to Trim Deficit Is Growing Harder to Keep | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06cong.html | House Democrats to Pursue Health Bill Changes | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/us/politics/06crasher.html | Lawyer Says Third White House Crasher Was Invited | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/06intel.html | US SAW A PATH TO QAEDA CHIEFS BEFORE BOMBING | By Mark Mazzetti | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/africa/06briefs-Kenyabrf.html | Kenya Efforts To Deport Cleric Fail | By Reuben Kyama | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/asia/06india.html | Indian Official Gets Far on a Few Words | By Lydia Polgreen | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06gaza.html | Putting Long Lens on Lives In Suspended Animation | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06nations.html | Chinas UN Envoy Objects to Tougher Penalties for Iran Over Its Atomic Ambitions | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-06 | https://www.nytimes.com/2010/01/06/world/middleeast/06sanctions.html | IRAN IS SHIELDING NUCLEAR EFFORTS IN TUNNEL MAZES | By William J Broad | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07SPY.html | In the Company of Misery | By Michelle Slatalla | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07shop.html | Where to Buy Warmth | By Tim McKeough | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07ballet.html | City Opera Cedes Time In Fall To Ballet | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07nycb.html | Opposites Onstage Opening a Season | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/dance/07pacific.html | Kaleidoscopic Adventures Creating a Range of Dramas Big and Small | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/design/07museum.html | CooperHewitt Picks Director First Designer in Job | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07arts-COURTNEYLOVE_BRF.html | Courtney Love and Hole To Play European Shows | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07arts-ILLTAKECHICA_BRF.html | Flutist To Los Angeles Ill Take Chicago | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07gilmore.html | Prize Thrusts Young Pianist Into Elite Rich Group | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07salem.html | Moods Conducive to Dying and Dancing | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |

| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07sales.html | Albums by Swift and Boyle Top 2009 Charts as Sales Continue Plunge | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/music/07stritch.html | Sondheims Wisdom With Wistful Fragility | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07arts-BOBBARKERWHA_BRF.html | Bob Barker Whale Pal | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07arts-NEWYEARSAMER_BRF.html | New Year Same Ratings | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/arts/television/07tully.html | The Pilot Navigates Fate | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/books/07book.html | A PillowTalk Portrait Of a Hollywood Survivor | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07fed.html | Some at Fed See a Need To Do More For Housing | By David Streitfeld and Jack Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07jetlag.html | A Drugs Second Act Battling Jet Lag | By Andrew Pollack | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07jetlagbar.html | Setting the Bodys Clock Through Chemicals | By Andrew Pollack | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/energy-environment/07lease.html | Interior Dept to Toughen Review of Oil and Gas Leases | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/crosswords/bridge/07card.html | 8870 Pairs at the Table And Charity on the Agenda | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07CRITIC.html | High and Low With a French Twist | By David Colman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07DIAMONDS.html | Out of the Blue Prestige and Riches | By Guy Trebay | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07breakup.html | Breaking Up In a Digital Fishbowl | By Laura M Holson | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/nutrition/07best.html | Treat Me but No Tricks Please | By Gina Kolata | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/movies/07arts-CHINESEFILMS_BRF.html | Chinese Films Pulled From Festival In Protest | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07dodd.html | Bowing Out Dodd Said He Didnt Have the Stomach for a Gritty Uphill Fight | By David M Halbfinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07quinn.html | Quinn Moves to Step Out From Bloombergs Shadow | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07state.html | Paterson Says Legislators Put State in Danger | By Nicholas Confessore and Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/baseball/07hall.html | Following Long Wait Dawson Enters Hall Alone | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/basketball/07arenas.html | Arenas Suspended Indefinitely | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |

| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07vecsey.html | Namath Has His Own Memories of 65 | By George Vecsey | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/tennis/07tennis.html | Tennis Channel Takes Its Feud With Comcast to the FCC | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07arts-BROADWAYMOVE_BRF.html | Broadway Move Delayed For Orphans | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07arts-FENCESANDLIP_BRF.html | Fences and Lips Add Cast Members | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/theater/07once.html | Trying to Grow Up While Collecting Saliva and Fidgeting Off Chairs | By Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07south.html | Minorities and the Poor Predominate in the Souths Public Schools | By Shaila Dewan | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07vonbrunn.html | J W von Brunn Accused Museum Gunman 89 | By Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/politics/07ritter.html | Colorado Governor Says He Will Not Run | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07drones.html | US Drone Strikes Against Militants Reported in Pakistani Tribal Area | By Ismail Khan and Salman Masood | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07japan.html | Japans Fiscal Chief Quits Leaving Void in Experience | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07milk.html | China Office Kept Arrests In Milk Case From Public | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/asia/07whales.html | Ships Collide in War of Nerves Over Whaling | By Mark McDonald | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/europe/07britain.html | Labour Insiders Seek Ballot on Brown | By Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07iran.html | Iranian Panel Calls Official in Charge of Prison the Main Culprit in Detainee Deaths | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07leaks.html | Steady Drip of Insider Leaks Corrodes a Governments Iron Core | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/middleeast/07yemen.html | Yemen Arrests 3 Linked to Cell of Al Qaeda and Threats Against Western Targets | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07auto.html | GM Chief Says Company Is on Road to Profitability | By Bill Vlasic | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07fda.html | FDA Plans Safety Check Of 3 Drugs For Anemia | By Andrew Pollack | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07insure.html | New York to Create Global Insurance Exchange to Cover Complex Risks | By Mary Williams Walsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07tax.html | Taxpayer Advocate Faults IRS on Collecting Delinquent Taxes | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07title.html | A Public Company Defends Staying Silent About a Legal Snarl | By Diana B Henriques | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/07views.html | Hedge Funds Tell Part of Results | By Christopher Swann | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07adco.html | Infomercial Products Take One on the Chin | By Andrew Adam Newman | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07cable.html | In a Clash Over Cable Consumers Lose | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07documentary.html | Diet Drug Maker Glaxo To Pay for a Film on Eating | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/media/07garment.html | A Coat Endorsed by the President The White House Says No | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/business/smallbusiness/07sbiz.html | A Program Helps Sharpen the Business Acumen of Those on the Rise | By Katie Zezima | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/education/07daly.html | Mary Daly a Leader in Feminist Theology Dies at 81 | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/education/07law.html | Law School Admissions Lag Among Minorities | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07Skin2.html | Scent Trails Start at the Top | By Hilary Howard | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07skin1.html | Prettier With Every Sip | By Hilary Howard | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/fashion/07skin3.html | Using Beauty To Do Good | By Hilary Howard | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07cheap.html | The Rocky Road Home | By Julie Scelfo | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07craftsman.html | A Bridge Naturally | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07deals.html | Winter Clearance for New and Old | By Marianne Rohrlich | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07goods.html | Fireplace Without the Smoke | By Elaine Louie | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07men.html | Men Who Jump the Picket Fence | By Michael Tortorello | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07open.html | Asian Antiques That Outgrew Santa Fe | By Brook S Mason | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07qa.html | Do Try This at Home | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/garden/07seen.html | Recalling ID A Beacon in Design | By Penelope Green | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/policy/07health.html | Obama Urges Excise Tax On HighCost Insurance | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/research/07brfs-FLUSHOTSTUDY_BRF.html | Flu Shot Study | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/health/research/07infection.html | Hospitals Could Stop Infections by Tackling Bacteria Patients Bring In Studies Find | By Pam Belluck | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07blumenthal.html | Connecticut Attorney General Says Hell Seek Senate Seat and Is Quickly Embraced | By Raymond Hernandez and Alison Leigh Cowan | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07clothes.html | Clothing Retailer Says It Will No Longer Destroy Unworn Garments | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07espada.html | Senate Subpoenaed for Records on Espada | By Nicholas Confessore and Danny Hakim | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07ford.html | Is Punditry A Prelude To a Race In New York | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07lawyers.html | Courts Seek More Lawyers to Help the Poor | By William Glaberson | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07neediest.html | Tough Cancer Is Gone but Not the Bills | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07sutton.html | Tributes to a Father of Modern Harlem | By Michael Powell | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07tavern.html | At Tavern Auction Preview a Hunt for Antiques and Nostalgia | By Glenn Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07terror.html | Security for Terrorism Trials Estimated at 200 Million a Year | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07towns.html | Smackdown For the Senate Takes a Twist | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/nyregion/07yonkers.html | ExOfficial In Yonkers Faces Charges Of Corruption | By Nate Schweber | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07collins.html | Oh Byron We Hardly Knew Ye | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07kristof.html | The Happiest People | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07nye.html | An Alliance Larger Than One Issue | By Joseph S Nye Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/opinion/07shapiro.html | The Year the Senate Fell | By Ira Shapiro | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/07sportsbriefs-clark.html | Kelly Clark Makes Olympics Again | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/baseball/07sportsbriefs-cone.html | Cone Says No To YES | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/basketball/07nba.html | Wizards8217 Reactions Scrutinized | By SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07hearing.html | Forum on Football Brain Injuries Set for Houston | By Alan Schwarz | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07jets.html | Defense Ranks No 1 But Jets Miss Jenkins | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07needle.html | Antitrust Case Has Implications Far Beyond NFL | By Ken Belson and Alan Schwarz | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07needleside.html | Green Celluloid Visors to Caps of All Kinds | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07patriots.html | Brady and Patriots Ready for Life Without Welker | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/football/07ryan.html | Jets as Favorites In Ryans World | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/golf/07golf.html | Tour Resumes Without Its Usual Sure Thing | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/hockey/07nhl.html | Avery Comes Alive Against the Stars His ExTeam | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07bcs.html | SEC Should Come Out on Top Again | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/ncaafootball/07rhoden.html | Saban Is Seeking His Statue of Liberation | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/sports/olympics/07sportsbriefs-pearce.html | Pearces Condition Upgraded | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/07distracted.html | Despite Risks Internet Creeps Onto Dashboard | By Ashlee Vance and Matt Richtel | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/companies/07censor.html | Suit Says 2 Chinese Firms Stole a WebBlocking Code | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07app.html | App of the Week Recording Your Daily Bread | By Roy Furchgott | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07askk.html | Viewing Facebook via Roku | By J D  BIERSDORFER | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07basics.html | Cheap Mobile Calls Even Overseas | By Joanna Stern | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07eyefi.html | A Faster Route From Camera to Web | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/personaltech/07netbook.html | Smartphones and Tablets Could Doom Netbooks | By Stephen Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/07phone.html | ATT to Sell Smartphones Using the Android System | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/technology/07samsung.html | Another Compact Camera Offers Changeable Lenses | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07airports.html | New Routine for Airports Contradictions and Delays | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07arkansas.html | Doctor Indicted in Attack on Medical Board Chairman | By Steve Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07baltimore.html | Mayor Agrees to Step Down After Deal In Theft Case | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07briefs-IMMIGRANTARR_BRF.html | Massachusetts Immigrant Arrests | By Julia Preston | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07c alif.html | Schwarzenegger Seeks Shift From Prisons to Schools | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07c old.html | In Cold Snap Floridians Shiver and Pray for the Strawberries | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07i ndict.html | Nigerian Man Is Indicted In Attempted Plane Attack | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/07p olanski.html | Polanski Urges Judge to Sentence Him in Absentia | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/pol itics/07dems.html | Democrats Wary As Two Senators Decide to Retire | By Jeff Zeleny and Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/pol itics/07gitmo.html | Many ExDetainees Return To Terror Pentagon Says | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/us/pol itics/07stupak.html | AntiAbortion Democrat Puts the Health Overhaul on the Line | By Jodi Kantor | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ asia/07afghan.html | Deadly Explosion Arouses New Afghan Anger at US | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ asia/07jordan.html | Jordanian Bombers Path Remains a Mystery to His Family | By Stephen Farrell | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ asia/07nations.html | UN Envoy to Afghanistan Warns of Peril of Emphasizing Security Over Social Issues | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ asia/07scholar.html | Fighting Trend China Is Luring Scientists Home | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ asia/07yamaguchi.html | Tsutomu Yamaguchi 93 Survived 2 ABombs | By Mark McDonald | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ europe/07briefs-Genocidebrf.html | France Task Force On Genocide Planned | By Maa de la Baume | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-07 | https://www.nytimes.com/2010/01/07/world/ europe/07denmark.html | Attack on cartoonist Has Danes Again Studying Ties With Muslims | By Sarah Lyall | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/de sign/08antiques.html | Pearls Fish and Devils Unbound at the Morgan | By Eve M Kahn | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/de sign/08frick.html | A Fresh Makeover for Familiar Faces | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/de sign/08getty.html | Getty Museum Director to Leave Post This Month | By Randy Kennedy and Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/de sign/08sietsema.html | Spirals of SelfReflection Made by Methods Mysterious | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/de sign/08vogel.html | In Los Angeles An Urge to Purge | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/m usic/08arts-BOYLEREMAINS_BRF.html | Boyle Remains No 1 | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/m usic/08arts-TALKSBREAKDO_BRF.html | Talks Break Down at Cleveland Orchestra | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/m usic/08barge.html | An Extroverts Brisk Dance Through Bachs Arpeggios in an East River Hall | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08jazzfest.html | At Ground Level Taking Jazzs Pulse | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08underground.html | The Tenor Sax Leads the Fusion | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08winterfests.html | Festivals to Enliven The Dead of Winter | By Larry Rohter | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08arts-PEOPLESCHOIC_BRF.html | Peoples Choice Wins | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08simpsons.html | Ah Homer It Seems Just Like Yesterday | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/books/08book.html | Tune In Turn On Turn Page | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08markets.html | Shares End Mostly Higher Helped by Stronger Retail Data | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08norris.html | A Safety Net That Tangles Investors | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08shop.html | Stores Post Strong Gains In December | By Stephanie Rosenbloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/global/08chanos.html | Shorting China | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/greathomesanddestinations/08break.html | Whittakers at Pender Harbour | By Nick Kaye | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08arts-FESTIVALREPL_BRF.html | Festival Replaces Films Pulled in Protest | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08arts-SWISSPREPARI_BRF.html | Swiss Preparing Mostly Higher on Polanski | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08leap.html | Ireland in February With Romance in the Air Manure on the Ground | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08wonderful.html | Crankier Than Thou But Open to New Love | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08youth.html | Hes in Love Excuse His French | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08courts.html | Overhaul of New Yorks SmallTown Courts Looks Unlikely | By William Glaberson | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/science/earth/08smog.html | EPA Seeks Tighter Rules To Cut Down Air Pollution | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08quarterback.html | Reality Show Takes Recruit on Surreal Ride | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/08arts-ANADDITIONTO_BRF.html | An Addition To Enron | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/reviews/08littlegem.html | 3 Irish Women Bound By Blood and Behavior | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/travel/escapes/08gardens.html | In Winter Gardens a Marriage of Botany and Stark Beauty | By Paula Deitz | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/travel/escapes/08segway.html | Easy Rider Part II The SelfBalance Years | By Jacques Steinberg | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08auction.html | Unlikely Auction Features an Unlikely Collection | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08gunman.html | Gunman Kills 3 CoWorkers in St Louis Factory and Then Himself | By Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/africa/08kenya.html | Kenya Deports Muslim Cleric Said to Be Linked to Terrorists | By Jack Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/africa/08sudan.html | Sudan Clashes Seen as Threat To Peace Treaty | By Jack Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/americas/08honduras.html | 6 Accused in Honduran Leaders Ouster but Charges Are Expected to Be Dropped | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08afghan.html | Attack Leaves 10 Dead In Southeast Afghanistan | By Dexter Filkins and Abdul Waheed Wafa | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/asia/08china.html | China Turns Drug Rehab Into a Punishing Ordeal | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08egypt.html | Egyptian Christians Clash With Police | By Mona ElNaggar | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08iran.html | Iran Accuses Five of Warring Against God a Capital Crime | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08iraq.html | Move Made To Bar Iraqi From Ballot | By Nada Bakri and Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/middleeast/08yemen.html | Yemen Says Bomb Suspect Met With Qaeda Figures | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08bkids.html | Spare Times MAD Family Day | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08kids.html | Spare Times | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/08spare.html | Spare Times | By Anne Mancuso | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/dance/08dance.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/dance/08midsummer.html | Finding Tender Humanity Among Those Forest Fairies | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08art.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08fast.html | Is It Reality or Fantasy The Boundaries Are Blurred | By Holland Cotter | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08galleries.html | Art in Review | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/design/08jonas.html | Still a Renegade After All These Years | By Karen Rosenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08classical.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/music/08jazz.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08kitano.html | A Jazz Singer Saunters Through Old and New | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08lhasa.html | Lhasa de Sela 37 Singer Who Crossed Borders | By Peter Keepnews | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08oak.html | Mother and Son Inverting And Exploring Standards | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08pop.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/music/08winther.html | An Unusual Duo Tests Conventional Song Forms | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/arts/television/08cranford.html | The Iron Horse Stalks A Sentimental Village | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/08insider.html | ExConsultant Pleads Guilty in Galleon Insider Case | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08aig.html | Fed Advice To AIG Scrutinized | By Mary Williams Walsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/economy/08views.html | Sensible Rules to Regulate Risk | By ROLFE WINKLER and FIONA MAHARG BRAVO | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08abc.html | Koppel Said to Be in Talks About This Week | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08adco.html | A Campaign Linking Clean Clothes With Stylish Living | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08genius.html | Integrity Concerns Force Fox to Postpone Child Quiz Show | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08leno.html | LateNight Shift Sinking NBC Wants Leno Back in Old Slot | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/business/media/08silverman.html | Executives New Studio Teams Up With Yahoo | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/dining/08sfdine.html | For Those Who Want to Play the Field | By JORDAN MACKAY | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/education/08race.html | Seeking Grants Paterson Urges Education Changes | By Jennifer Medina | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/fashion/08kleibacker.html | Charles Kleibacker 88 Fashion Designer Who Was Master of the Bias Cut | By Eric Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/health/policy/08dialysis.html | Hospital Cuts Dialysis Care For the Poor In Miami | By Kevin Sack | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/health/policy/08flu.html | The Official Word to All Get a Swine Flu Vaccination Now | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08daybreakers.html | Futuristic World Where Vampires Rule | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08flooding.html | A OneMan Version of First Blood | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08insearch.html | Total Recall A Journey From Vienna to Brooklyn and the Center of the Brain | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08movies.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/movies/08waiting.html | Apocalyptic Beliefs of American Evangelicals | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08commercial.html | Further Slide Seen in Commercial Real Estate | By Christine Haughney | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08ford.html | Schumer Urges Ford Not to Run | By Michael Barbaro and Raymond Hernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08hospital.html | Deal Made to Monitor Brooklyn Hospital | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08neediest.html | Finding Happiness in Helping Those Who Have Less | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08newark.html | Footage Is Released of Security Breach at Newark Airport | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08nyc.html | Thankless In the Name Of Progress | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08runway.html | Repairs May Add To JFK8217s Delays | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08stuy.html | Partners Near Default On Stuyvesant Town | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08trenton.html | New Jersey Senate Defeats SameSex Marriage Bill | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/nyregion/08zazi.html | FBI Seizes Passport of Queens Man Scrutinized in Plot | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08brooks.html | The Messiah Complex | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08brubach.html | The NotSoSecrets of the Temple | By Holly Brubach | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08krugman.html | Bubbles And The Banks | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/opinion/08wagner.html | Give These Donors a Bone | By John Wagner and Jeff Rowes | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08base.html | Selig Says He Is Open to Considering a USJapan World Series | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08expos.html | A Forgotten Team That Is Reuniting In Cooperstown | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/baseball/08sportsbriefs-series.html | Putting World Into Series | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08arenas.html | Gambling Concerns Prompt a Team to Act | By Howard Beck and Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08knicks.html | Inspired by Bird Gallinari Boosts the Knicks | By David Waldstein | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08photo.html | Image Is Pulled Questions Are Raised | By Ken Belson | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/basketball/08rhoden.html | The Loose Cannon in the Locker Room for the NBA | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08jets.html | Jets Are Riding An Arctic Blast To Cincinnati | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08nfl.html | Holmgren Decides To Retain Mangini | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/football/08tyree.html | After Super Bowl Catch Tyree Is Just Hanging On | By Ben Shpigel | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/hockey/08cncsports.html | Blackhawks Flourish Under Tough Coach | By Dan McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/hockey/08kings.html | In Los Angeles But Outside The Limelight | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaabasketball/08columbia.html | Top Shooter From Downtown Plays in Upper Manhattan | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaabasketball/08princeton.html | Divided by Heritage and United by Basketball | By Bill Finley | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08bcs.html | Alabama Returns to Top | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/sports/ncaafootball/08side.html | A Texas Quarterback Story Line Takes a Decisive Plot Twist | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/theater/08theater.html | The Listings Theater | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08aging.html | Seeing Old Age as a NeverEnding Adventure | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08census.html | Half of States See Dip in Under18 Population | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08chief.html | 2nd Chief Pleads Guilty in Surrogate Case | By SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08ncfamily.html | Despite Work for US Forces Iraqi Is Denied a Green Card | By Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08ncwarren.html | When Running for Office Be Careful What You Wish For | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08jones.html | Mary Gardiner Jones Consumer Advocate Dies at 89 | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08oakland.html | Scathing Report on the Killing of 4 Officers | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08pediatrician.html | Arrest of a Pediatrician Followed Years of Complaints | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08pilot.html | And on Your Left  Never You Mind | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08sfbriefs.html | Sorting Out Legislation | By Michelle Quinn | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08s fimmigrant.html | A Special Visa Program Benefits Abused Illegal Immigrants | By Katherine Ellison | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08s fmetro.html | A Foreclosure Crisis Rooted the Family Says in Predatory Lending | By Scott James | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/08t axi.html | Meters Bring Hardship Washington Cabbies Say | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/pol itics/08massachusetts.html | In Massachusetts Surprise Anxiety for Favored Democrats | By Abby Goodnough | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/pol itics/08nominate.html | President Is Said to Decide To Renominate Six Choices | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/us/pol itics/08terror.html | Obama Orders Steps to Stem Terror Threat | By Jeff Zeleny and Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/ americas/08briefs-cubabrf.html | Cuba American Not a Spy US Says | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/ asia/08blackwater.html | Two Former Blackwater Guards Are Charged With Murder in an Afghan Shooting | By James Risen | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/ asia/08briefs-indiabrf.html | Kashmir Gun Battle Kills 4 | By Hari Kumar | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/ europe/08lugano.html | Italy Puts Swiss Haven From Taxes Under Siege | By John Tagliabue | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-08 | https://www.nytimes.com/2010/01/08/world/ middleeast/08jordan.html | Murky Trail For Loner In Attack On CIA | By Stephen Farrell | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/busine ss/09charts.html | As Dividends Have Fallen So May They Rise | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/busine ss/09markets.html | Shares Post Small Gains Despite Weak Jobs Report | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/busine ss/economy/09jobs.html | 85000 More Jobs Cut in December Fogging Outlook | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/health /09patient.html | For the New Year CostEffective Options to Stop Smoking | By Walecia Konrad | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregi on/09ford.html | Ford Says He Won8217t Be Bullied by Allies of Gillibrand | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/ football/09ochocinco.html | MVP MOST VALUABLE PERSONALITY | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/ ncaafootball/09rhoden.html | Big Plays by Tide Lineman Surprised Even Him | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09d etroit.html | Lawyers for Nigerian Defendant in Bomb Attempt Enter NotGuilty Plea | By Nick Bunkley and Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09r eligion.html | A Muckraking Blogger Focuses on Jews | By Samuel G Freedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/ asia/09japan.html | Japan Finance Chiefs Challenge Battling Bureaucracy From Within | By Martin Fackler | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/asia/09myanmar.html | Myanmar Is Reported To Sentence 2 to Death | By Thomas Fuller | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09baghdad.html | Move to Bar Candidacy Stirs Iraqis | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09iran.html | Car of Leader Of Opposition Is Fired Upon In Iran City | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/credit-and-debit-cards/09money.html | The Damage Of Card Rewards | By Ron Lieber | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/estate-planning/09wealth.html | A Hiatus From the Estate Tax Is Hardly the Time to Relax | By Paul Sullivan | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-09 | https://www.nytimes.com/2010/01/09/your-money/individual-retirement-account-iras/09convert.html | New Rules Allow Anyone to Convert to a Roth IRA but Should You | By Tara Siegel Bernard | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-MARVELSUESFA_BRF.html | Marvel Sues Family of Comics Artist | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-PARTYOFFFORT_BRF.html | Party Off for the Moment | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/09arts-SHESINGSINAN_BRF.html | She Sings in an Opera but Dont Call Her Fat | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/dance/09cardona.html | Talking of Kierkegaard In Words and Movement | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/design/09billy.html | In Search of an Archive of Warhols Era | By Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09arts-NEWYORKPHILH_BRF.html | New York Philharmonic Posts Record Deficit | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09asphalt.html | Going to Lincoln Center To Find a Parade Ground | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/music/09gilbert.html | Casting New Light on Russian Works | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09arts-ALABAMAWINSA_BRF.html | Alabama Wins as Does ABC | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09arts-HOWARDSTERNS_BRF.html | Howard Stern Show To Keep Artie Lange | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09bayonetta.html | From Japan a Lethal Leading Lady | By Seth Schiesel | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09impact.html | Another Smooth Landing for a Hero | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09leno.html | NBCs Shift in Schedule May Be Up To OBrien | By Bill Carter and Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/arts/television/09watch.html | Leno Can Make Jokes Network Cant Laugh | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09panel.html | Panel Will Question Big Bank Leaders | By Sewell Chan and Eric Dash | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/09union.html | Unions Rally to Oppose a Proposed Tax on Health Insurance | By Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09assess.html | Turning Focus to Jobs if Outside Events Allow It | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09baltimore.html | Federal Judge Rejects Suit By Baltimore Against Bank | By Michael Powell | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/economy/09earlybird.html | A Newly Frugal Generation Revives Discount Dining in Florida | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/energy-environment/09solar.html | China Tries A New Tack To Go Solar | By Keith Bradsher | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/energy-environment/09wind.html | Thousands of Wind Turbines Coming to British Seas | By Landon Thomas Jr and Robert P Walzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/global/09tea.html | An Underdog From Sri Lanka Battles the Global Giants of Tea | By Vikas Bajaj | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09abc.html | Giulianis Misstatement but Stephanopoulos Red Face | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09press.html | Los Angeles Times Sets Early Press Time for First Section and Starts Late News Pages | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/business/media/09times.html | Times Names Features Editor | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/crosswords/bridge/09CARD.html | The Question But Is It Art Yes and With an Overtrick | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/health/09scanner.html | Cancer Risks Debated For Type of XRay Scan | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/movies/09film.html | Film Diplomacy China and Tibet Skirmish at a Festival | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/movies/09pyaar.html | Love Story That Flits Across Time And Space | By Rachel Saltz | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09bigcity.html | In Downturn An Upside Generosity | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09bush.html | GOP Aide Is Charged In Violent Family Fight | By Alison Leigh Cowan and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09chihuahua.html | Homeless in California but Top Dogs in New York | By Manny Fernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09gis.html | From Battlefield For Type of Ivy League on the GI Bill | By Lisa W Foderaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09metjournal.html | An Old Synagogue Downsizes In a Desperate Bid to Keep Itself Alive | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09neediest.html | Still Mourning a Husband While Caring for a Mother | By Russ Buettner | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09newark.html | Man Held in Security Breach at Newark | By Sarah Wheaton | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09safir.html | Former Police Commissioner Backs Car Into a Pregnant Woman | By Al Baker and Sarah Wheaton | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/nyregion/09screen.html | For Immigrants New Travel Concerns | By Anne Barnard | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09blow.html | GOP Grief and Grieving | By Charles M Blow | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09collins.html | The Wizard With A Bad Plan | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09herbert.html | Invitation To Disaster | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/opinion/09warner.html | The Wrong Story About Depression | By Judith Warner | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/science/earth/09drought.html | Heavy Rains End Drought For Texas | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/basketball/09wizards.html | Season and Image in Need of Repair | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09jackson.html | Sharp Talk but Soft Hands | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09jets.html | Jets Offense Is Fortified by Five Big Men | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09nfl.html | Seahawks Fire Mora After One Season | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09packers.html | Green Bay Once Owned by Favre Now Belongs to Rodgers | By Pat Borzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/football/09vecsey.html | Eight Teams That Will Try Their Best How Novel | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/hockey/09hockey.html | 5on3 Advantage Pull the Goalie | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/ncaafootball/09carroll.html | Seahawks Beckon and USC Cringes | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/sports/olympics/09skate.html | Top Ice Dancing Pair Finds Strength in Stability | By Joanne C Gerstner | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/technology/personaltech/09reader.html | A Deluge of Devices for Reading and Surfing | By Brad Stone and Nick Bilton | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/theater/reviews/09john.html | Boys Behaving Badly Screen to Stage | By Rachel Saltz | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09allen.html | Gen Lew Allen 84 Dies Lifted Veil on Security Agency | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09brfs-NEWDETAILSIN_BRF.html | Missouri New Details In Gunmans Rampage | By Malcolm Gay | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09calif.html | Plan to Close Californias Budget Deficit | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09newport.html | By Landing Fleet Small Port Sets Off a Storm of Envy | By William Yardley | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/09roads.html | 3 Weeks Old Winter Breaks Budgets and Rules the Road | By Susan Saulny | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09biden.html | Catherine E F Biden 92 Mother of the Vice President | By Susan Jo Keller | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09donate.html | Courts Whittle Spending Limits In Election Law | By David D Kirkpatrick | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/us/politics/09signing.html | Obama Takes A New Route To Opposing Parts of Laws | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/americas/09venez.html | Chvez Devalues Venezuelas Currency Amid Fall in Oil Prices | By Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/europe/09briefs-France.html | France Imam Deported To Egypt | By Maa de la Baume | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09diplo.html | US Has Limited Resources to Face Threats in Yemen | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-09 | https://www.nytimes.com/2010/01/09/world/middleeast/09iraq.html | Across Divide In Iraq Sunni Courts Shiites | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-10 | https://www.nytimes.com/2010/01/10/theater/10couple.html | A Threesome Husband Wife Shakespeare | By Matthew Gurewitsch | TX 6-705-172 | 2010-08-19 |
| 2010-01-05 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10pracsave.html | 10 Ways to Cut Your Travel Costs This Year | By Michelle Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/dance/10alston.html | The Light Alston Touch 40 Years of Casual Grace | By Roslyn Sulcas | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10boulez.html | Boulezs Gentler Roar | By Michael Kimmelman | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10play.html | Tastes of Mariachi and Alabama | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10spoon.html | Spoon Still Independent Still Cool | By Melena Ryzik | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10florida-t.html | The TeaParty Primary Stephen Colbert Marco Rubio Charlie Crist | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10tech.html | 3Ds Quest to Move Beyond Gimmicks | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/theater/10bridge.html | Death of a Friendship Birth of a Play | By Kate Taylor | TX 6-705-172 | 2010-08-19 |
| 2010-01-06 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10mississippi.html | Peacefully Adrift As the Big River Just Rolls Along | By Paul Schneider | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/autoreviews/10bmw.html | A Hatchback for High Rollers | By Lawrence Ulrich | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/autoshow/10SHOW.html | Time for a Repair Job And a Reality Check | By Jerry Garrett | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/collectibles/10CORVAIR.html | Three Decades On Reunited With a High School Sweetheart | By BILL WELLMAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Sittenfeld-t.html | Eat Pray Marry | By Curtis Sittenfeld | TX 6-705-172 | 2010-08-19 |

| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10social.1.html | What Cute Little Germs | By Philip Galanes | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10vows.html | Batsheva From and Michael Altman | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-wwln-t.html | Just Walk Away | By Roger Lowenstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10food-t-000.html | New Years Toast | By Pete Wells | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10food-t-001.html | BruschettE With Ricotta and Peperonata | By Pete Wells | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10routine.html | Coffee for Me Worms for Her | By Robin Finn | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10stop.html | A Writerly Nook of Brooklyn | By Alison Bowen | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10Hunt.html | A Place With a Certain Something | By Joyce Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10Living.html | Where People Stay and Play Musical Houses | By Jeff Vandam | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10cov.html | Yours for Under 1 Million | By Elizabeth A Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10habi.html | The Leader Of the Cheers | By Constance Rosenblum | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10lizo.html | Lessons From the 8216Katrina Cottages8217 | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10mort.html | Rethinking Vacation Homes | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10njzo.html | Optimism About the New Year | By Antoinette Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10phone.html | Listings and More Just a Touch Away | By Elizabeth A Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10post.html | Landscaping as a Seductive First Step | By Alec Appelbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10scapes.html | A Day of Heroism and Horror | By Christopher Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10wczo.html | New Housing After a Court Order | By Elsa Brenner | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10hours.html | 36 Hours New York City | By Amy Virshup | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/design/10expatsweb.html | For Expatriates in China Creative Lives of Plenty | By Dan Levin | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television/10typecastweb.html | The Role Of a Lifetime | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/television/10valley.html | The Man Without the Prosthetic Nose | By Margy Rochlin | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/automobiles/10LIGHT.html | Casting Identities in Light | By Phil Patton | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Browning-t.html | Angels and Hormones | By Dominique Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Crime-t.html | Blood Ties | By Marilyn Stasio | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Holloway-t.html | Houston We Have a Problem | By David Holloway | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Krusoe-t.html | Endgame | By Jim Krusoe | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Liptak-t.html | More Perfect | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Mallon-t.html | Hollywood Liberal | By Thomas Mallon | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Marshall-t.html | Return of the King | By Megan Marshall | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Romm-t.html | Crystalline Affliction | By Robin Romm | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Salvatore-t.html | Stung Together | By Joseph Salvatore | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Schillinger-t.html | Her Way | By Liesl Schillinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Sofer-t.html | Love in the Time of Genocide | By Dalia Sofer | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Thompson-t.html | Nuclear Monopolist | By Nicholas Thompson | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/Yagoda-t.html | The Perils of Contact Me | By Ben Yagoda | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10dual.html | College Courses In Suburban High Schools | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10caveman.html | The New Age Cavemen and the City | By Joseph Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10genb.html | Seeking Greener Pastures | By Michael Winerip | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10love.html | How I Earned My Wings Back | By Tiffany Hawk | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10nite.html | Finally All the Beer Is His | By Jamie Diamond | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10orszag.html | If Hes So Smart What Will He Do Now | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10FELDMAN.html | Julie Feldman Jason Baruch | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/weddings/10pehr.html | Jennifer Pehr Jon Ross | By Rosalie R Radomsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-Q4-t.html | Youth Quake | By Deborah Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-ethicist-t.html | Replacement Costs | By Randy Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-medium-t.html | Home Tool | By Virginia Heffernan | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10FOB-onlanguage-t.html | Semantic Time Travel | By Caleb Crain | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10lives-t.html | Going Cyborg | By Jillian Weise | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10prisons-t.html | Prisoners Of Parole | By Jeffrey Rosen | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/magazine/10psyche-t.html | The Americanization of Mental Illness | By Ethan Watters | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10clooney.html | Being Clooney Not as Easy as It Looks | By Terrence Rafferty | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10corman.html | The B King Takes His Place on the A List | BY Terrence Rafferty | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10darg.html | The Work of War At a Fever Pitch | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10dave.html | They Really Like Me | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10day.html | No More Que Ser Ser Give Day Her Due | By Douglas McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10hold.html | The News Is Bad The Bearers Stoic | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10monique.html | Me Campaign Just Go to the Film | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10oscars.html | A Ceremony For Everyone In Hollywood | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/movies/awardsseason/10scott.html | Boy and Beasts Human and Not | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10alone.html | Origin of the Species From an Alien View | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artwe.html | 400 Years Since Hudson to a Pulsing Beat | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10citycritic.html | Getting There First Journey By Keyboard | By Ariel Kaminer | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinect.html | OldFashioned Setting With UptoDate Cuisine | By Patricia Brooks | TX 6-705-172 | 2010-08-19 |

| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dineli.html | FrenchMediterranean In Roomier Quarters | By Joanne Starkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinenj.html | PHOTOS A Star in the Kitchen Offers Hints of Summer | By David Corcoran | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10dinewe.html | Italian Dished Up In a DownHome Way | By M H Reed | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10qbitenj.html | A 14Day Restaurant Week | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/realestate/10SqFt.html | Robert M White Jr | By Vivian Marino | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-10 | https://www.nytimes.com/2010/01/10/travel/10hotels.html | Hotel Slump Dont Tell Them | By Fred A Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10digi.html | Failing Like a Buggy Whip Maker Better Check Your Simile | By Randall Stross | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10every.html | Street Corners Vs Cul de Sacs | By Damon Darlin | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10ford.html | Fords Bet Its a Small World After All | By Bill Vlasic | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10mba.html | Multicultural Critical Theory At BSchool | By Lane Wallace | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10pay.html | For Top Bonuses On Wall Street 7 Figures or 8 | By Louise Story and Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/10stream.html | Is Sorry the Hardest Word in Health Care | By Natasha Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10count.html | With Jobs Few Most Workers Arent Satisfied | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10fund.html | Oops There Go The Tail Winds | By Paul J Lim | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10gret.html | Why All Earnings Are Not Equal | By Gretchen Morgenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/economy/10view.html | Of Individual Liberty And Cap and Trade | By Robert H Frank | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/media/10ailes.html | A Fox Chief at the Pinnacle of Media and Politics | By David Carr and Tim Arango | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/media/10johnson.html | Eunice Johnson Dies at 93 Gave Ebony Its Name | By Dennis Hevesi | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10bonds.html | In Bonds A Balance Of Risk And Yields | By Geraldine Fabrikant | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10global.html | How to Gauge the Rush to Emerging Markets | By Tim Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10hedge.html | Hedge Fund Strategies at Smaller Prices | By Conrad De Aenlle | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10humor.html | When Your Country Calls Spend Wildly | By John Schwartz | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10lede.html | A Great Run but Where Will We Land | By Conrad De Aenlle | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10reit.html | Just How Much Steam Do REITs Have Left | By Robert D Hershey Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10shelf.html | Three Paths To Personal Financial Order | By PAUL B BROWN | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10stra.html | Beating The Market Its Still A Tall Order | By MARK HULBERT | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/business/mutfund/10top.html | Different Paths Similar Successes | By Tim Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10bdualct.html | Shifting From AP Toward Dual Enrollment | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10bdualli.html | St Johns Expands Program for High Schools | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10bdualnj.html | An Emphasis on AP Is Changing | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10bdualwe.html | Iona College Expands Link to High Schools | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/education/10grad.html | Recession Is Pushing Up Law School Applications and Interest in Graduate Studies | By Rebecca R Ruiz | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/health/10spiegel.html | Herbert Spiegel 95 Doctor Who Popularized Hypnosis | By Benedict Carey | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/health/policy/10address.html | Obama Urges Quick Action On Overhaul | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/jobs/10pre.html | Finding an Answer To Rough Seas | By Lawrence W Cheek | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10about.html | Where Unsold Clothes Meet People in Need | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artsli.html | Where a Close Look Goes Right Through | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artsnj.html | Where Fiber Art Meets Hot Fudge Sundae | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10plot.html | Queens Man Is Accused Of Getting Qaeda Training | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10qbitect.html | Jamaican Delights | By Christopher Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10qbitewe.html | A Sandwich Survivor | By Emily DeNitto | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10vinesli.html | An Industry Is Maturing | By Howard G Goldberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10chart.html | A Year in Iraq and Afghanistan | By Adriana Lins de Albuquerque Alicia Cheng and Sarah Gephart | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/basketball/10lee.html | Lee Secures the Perimeter By Perfecting His Jump Shot | By Howard Beck | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cardinals.html | As a Rookie Wells Learns to Maintain His Firm Grasp | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cheer.html | Will a Facade Survive A Visit to Giants Stadium | By Ahron Yeshaiek | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10patriots.html | Theyre Still the Patriots but Theyre No Longer Goliath | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10hair.html | OHair Is Trying to Remain a Winner While Not Losing Perspective | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10seconds.html | A New TV Show and a New Reality | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/hockey/10rangers.html | Rangers Revival Seems Right on Schedule | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/ncaabasketball/10hoyas.html | OneMan Gang for Georgetown Collective Failure for UConn | By Adam Himmelsbach | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10calif.html | Ballot Issues Attest to Anger In California | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10detain.html | Officials Obscured Truth Of Migrant Deaths in Jail | By Nina Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10startup.html | With Detroit In a Downturn Entrepreneurs Opt to Look Up | By Susan Saulny | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10techtown.html | StartUps Find Space And Support | By Susan Saulny | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/politics/10reidweb.html | Reid Apologizes for Remarks On Obamas Color and Dialect | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10chang.html | Feeling That Cold Wind Heres Why | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10cooper.html | Wimps or Warriors | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10herszenhorn.html | The GOP Takes On Itself | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10kershaw.html | The Terrorist Mind An Update | By Sarah Kershaw | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10stolberg.html | When Politicians Call it Quits | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/weekinreview/10stone.html | Old Fogies by Their 20s | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/americas/10bolivia.html | Neighbors Challenge Energy Aims In Bolivia | By Simon Romero and Andrs Schipani | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/asia/10afghan.html | New Afghan Cabinet Picks Draw Criticism | By Alissa J Rubin and Sangar Rahimi | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10ulster.html | PowerSharing Government Is in Peril As Scandal Rocks Northern Ireland | By John F Burns | TX 6-705-172 | 2010-08-19 |

| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/middleeast/10balawi.html | Video Bolsters Pakistani Taliban Link to CIA Deaths | By Stephen Farrell | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-09 | 2010-01-10 | https://www.nytimes.com/2010/01/10/your-money/10haggler.html | When Canceling A Contract Is a Workout | By David Segal | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/design/10sfculture.html | When a Words Look Counted as Much as Its Meaning | By Chloe Veltman | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/arts/music/10ncjazz.html | Citys Jazz Scene Grows With DoItYourself Trend | By Neil Tesser | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/crosswords/chess/10chess.html | Texas and Maryland Teams Dominate the College Ranks | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/fashion/10Boite.html | The Intersection Of Dive and Swank | By Steve Garbarino | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10artct.html | The Evolution of American Landscape Painting | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10hardware.html | What About George | By Saki Knafo | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10neediest.html | Mixing Art and Technology and Finding Empowerment | By Jennifer 8 Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/nyregion/10table.html | Comfort Food for the Family Crowd | By Alan Feuer | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10dowd.html | Captain Obvious Learns the Limits of Cool | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10friedman.html | Whos Sleeping Now | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10grenier.html | The Spies Who Got Left in the Cold | By Robert Grenier | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10kristof.html | Religion And Women | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10pubed.html | Other Voices Freelance Ethics and Economics | By Clark Hoyt | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/opinion/10rich.html | The Other Plot to Wreck America | By Frank Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/basketball/10knicks.html | Knicks Revert to Old Ways With FourthQuarter Fade | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10cowboys.html | Cowboys Put Away Eagles And 13 Years of Frustration | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10green.html | The Old Man of the Jets Savors His First Playoff Victory | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10jets.html | Feeling Like a Favorite the Jets Play Like It | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10mvp.html | Peyton Manning Is Named League MVP for Record Fourth Time | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10sandomir.html | A Redskins Reunion in the Booth Doesnt Quite Click for NBC | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/football/10vecsey.html | Heres the Kicker He Was Suddenly A Punter Too | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/golf/10golf.html | With Wind Increasing Kapalua Is No Breeze | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/ncaafootball/10bowl.html | USC After Carroll Recruits Think Twice | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/sports/soccer/10sportsbriefs-togo.html | Togo Doesnt Leave Tournament | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-001.html | The Pulse Evanston Considers Cuts to Its Public TV Station | By David Greising | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-002.html | The Pulse Opposition to Development Near Lincoln Park Hospital | By Ben Goldberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncpulse-003.html | The Pulse Case Involving Firefighters Goes to Supreme Court | By ELIZABETH BRACKETT WTTW | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncvillage.html | Failed Olympics Bid Leaves Neighborhood in Flux | By Rachel Cromidas | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10cncwarren.html | University of Chicago A Bright Spot for the City | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfpolitics.html | Sonoma A Slow City But Also a Walled One | By Daniel Weintraub | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfroutine.html | Sunrise to Sunset on the Wharf | By Susan Sward | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/us/10sfwater.html | Water Conservation Could Limit Suburban Lawns | By Susan Sward | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10greece.html | Bomb Goes Off Near Greek Parliament Building | By Niki Kitsantonis | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-10 | https://www.nytimes.com/2010/01/10/world/europe/10moltke.html | Freya von Moltke 98 Part of a Core of Nazi Resistance | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2009-12-31 | 2010-01-10 | https://www.nytimes.com/2010/01/10/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-705-172 | |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/dance/11barak.html | Lets Put on a BoundaryCrossing Show | By Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11arts-GROUNDZEROMU_BRF.html | Ground Zero Mural Shifts to Another Wall | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11arts-NEWCHIEFTOBE_BRF.html | New Chief To Be Named For Los Angeles Museum | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/design/11notleonardo.html | A Lady Not by Leonardo Retains an Expensive Allure | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11carebears.html | The Kids Are All Right and Flaunting Their Hooks Taste and Cred | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11choi.html | New CDs | By The New York Times | TX 6-705-172 | 2010-08-19 |

| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/music/11jazzfest.html | Catching LateNight Zzzs Jazz and Buzz | By Ben Ratliff | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11mcgill.html | A Clarinetist Who Stacks His Dates | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11scott.html | Focusing on One French Organ Master | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/music/11sobs.html | Exultant Modern Salsa From Havana | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11arts-ENDMAYBEINSI_BRF.html | End May Be In Sight For Hannah Montana | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11idol.html | The Intrigue Over Idol Is Offstage | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/books/11book.html | Not All Said and Done BehindtheScenes Bickering in the 08 Campaign | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11drone.html | Drone Flights Leave Military Awash in Data | By Christopher Drew | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/crosswords/bridge/11card.html | Did Online Match Offer Years First Intrafinesse | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/movies/11arts-AGOSSIPGIRLB_BRF.html | A Gossip Girl Becomes a Comic Book Heroine | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/movies/11arts-AVATARKEEPST_BRF.html | Avatar Keeps the Top Spot at Weekend Box Office | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11plane.html | Jets Wheel Problem Forces Emergency Landing at Newark Airport | By A G Sulzberger and Nate Schweber | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/11arts-AGREENGOBLIN_BRF.html | A Green Goblin Speaks | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/11conroy.html | Bringing Torture Home To Chicagos South Side | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/theater/reviews/11once.html | In a Playpen of Adolescence Angst Not Included | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11fish.html | In Weather Anything but Tropical Floridas Fish Crop Is Freezing | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11afghan.html | British Journalist and American Marine Die in Afghan Bomb Explosion | By Rod Nordland | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11malaysia.html | Churches Attacked Amid Furor In Malaysia | By Seth Mydans | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11philippines.html | Gun Ban in Philippines Starts Ahead of Vote | By Carlos H Conde | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/asia/11yemen.html | Yemens President Says Government Is Willing to Talk to Disarmed Qaeda Fighters | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-10 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/middleeast/11iran.html | Iranian Panel Holds Former Prosecutor Responsible for Deaths of 3 Protesters | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |

| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/arts/television/11clokey.html | Art Clokey Animator Who Created Gumby Dies at 88 | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11adcol.html | Aflac Is Leaving Its Agency and Taking the Duck | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11auto.html | Lawmakers Visits on the First Day of the Detroit Auto Show Seem to Set a Pattern | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11drug.html | Using a Pfizer Grant Courses Aim to Avoid Bias | By Duff Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11price.html | Large Price Jumps Reported For Small but Vital Drugs | By Gardiner Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/11salt.html | Citing Hazard New York Says Hold the Salt | By William Neuman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/economy/11goldman.html | Goldman Considers Requirement For Giving | By Louise Story | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/economy/11views.html | Hope of Reprieve for Bond Investors | By AGNES T CRANE  and ANTONY CURRIE | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/global/11beer.html | Heineken Nears a Deal With Femsa | By Michael J de la Merced and Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/global/11pound.html | In London Banks Bristle at Strict New Rules on Pay | By Landon Thomas Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11baltimore.html | Study Finds That Papers Lead In Providing New Information | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11bbc.html | Guantnamo Reunion By Way of BBC | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11carr.html | Peacocks Feathers Go Gray | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11mag.html | From Print to Phone to Web And a Sale | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11math.html | In a Series Nickelodeon Will Focus On Math | By Elizabeth Jensen | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11merger.html | How It Went So Wrong | By Tim Arango | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11nbc.html | NBC Confirms Its LateNight ShakeUp | By Bill Carter and Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/business/media/11nygard.html | Nygard Sues Over Unwanted Media Coverage of a Store Opening in Manhattan | By Ian Austen | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/health/policy/11health.html | Colorado Voters Crave Reform Of Health Care and Congress | By Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11crash.html | Two Killed in Belt Parkway Crash | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11gillibrand.html | As Senators War Chest Grows So Do Chances of Primary Race | By Raymond Hernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11green.html | Teaching Green Beyond Recycling | By Mireya Navarro and Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |

| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11mta.html | MTA to Unveil a Makeover of Its Web Home | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11neediest.html | Moving Beyond a Childhood Beset by Loss and Illness | By Niko Koppel | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11photog.html | Behind the Lens Continuing a Legacy | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11stab.html | Police Say Boy 15 Stabbed Boy 12 | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/nyregion/11towns.html | In Sour Economy Biggest Gambler at Foxwoods Is the Casino Itself | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11geoghegan.html | Mr Smith Rewrites the Constitution | By Thomas Geoghegan | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11krugman.html | Learning From Europe | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/opinion/11meese.html | Stacking the Deck Against Proposition 8 | By EDWIN MEESE III | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/11racing.html | NBC Will Televise Major Triple Crown Prep Races | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/baseball/11hall.html | A Vague Sense Of What Makes A Hall of Famer | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/basketball/11arenas.html | Washingtons Gun Past Affects Arenass Future | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11cardinals.html | Cardinals End Shootout in a Flash | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11cowboys.html | Cowboys Are Cruising but Road Gets Tougher | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11jets.html | Beyond Victory A System For Success | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11nfl.html | Visualizing Parade Hoping for Real Thing | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11patriots.html | Dominating Victory by the Ravens Shakes Up a Dynasty | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/football/11rhoden.html | As a Statement This Beating Could Linger in New England | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/golf/11pga.html | Strong Finish by Ogilvy In Start to the PGA Season | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/hockey/11devils.html | Lights Repaired and Lightning Finishes Off Devils | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/ncaabasketball/11marrone.html | 6 Years 3 Teams 2 Divisions Finally a Starring Role | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/sports/olympics/11olympics.html | NBC Expects Winter Olympics To Lose Money for the Network | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/11ces.html | Optimism Takes Charge at an Electronics Show | By Brad Stone Ashlee Vance and Jenna Wortham | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/11monster.html | A Smaller Player Mounts MustSee Events | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/technology/internet/11drill.html | When Flood of EMail Pitches Recedes | By Alex Mindlin | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11prop8.html | Fight to Reverse Californias SameSex Marriage Ban Heads to Courtroom | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/11roeder.html | On Sidelines of Murder Trial Division Among Abortion Opponents | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/politics/11caucus.html | Action and Now Reaction | By John Harwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/us/politics/11reid.html | GOP Attacks Reid Over Comments | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/africa/11kenya.html | Airlines Refuse To Transport Radical Cleric | By Reuben Kyama | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/americas/11argentina.html | Debt Plan in Argentina Sets Bank Against the President | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11italy.html | Race Riots Grip an Italian Town and a Mafia Role Is Investigated | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11paris.html | Revelers See a Dimming In a Capitals Night Life | By Scott Sayare and Maa de la Baume | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/europe/11train.html | Train Line Across the Balkans Restitches a Wounded Region | By Nicholas Kulish | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-11 | https://www.nytimes.com/2010/01/11/world/middleeast/11israel.html | Israeli Planes Kill 3 Militants In Gaza Strike | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12ment.html | Deficiencies in Treatment of Depression | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-09 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12risk.html | Risks Loss of Bone Mass Linked to Contraceptive | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/dance/12ballet.html | In Florida Fresh Talent Takes to the Stage Along With a Veteran Team | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/dance/12noche.html | Rhythms Bursting With Suspense | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/design/12moca.html | Los Angeles Museum Taps Dealer as Director | By Carol Vogel and Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/design/12muse.html | A New Boss and a Jolt Of RealWorld Expertise | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12arts-CHICAGOFLUTI_BRF.html | Chicago Flutist Denies Unkind Sentiments | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12globalfest.html | A World of Fusions Hot Cool and Otherwise | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12lyrics.html | A Tribute to Her Father Heavy on Latin Percussion | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/music/12met.html | Part 1 A Dose of Knotty Modernism Part 2 Quaint Nostalgia | By Steve Smith | TX 6-705-172 | 2010-08-19 |

| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12arts-ABIGWOOHOOFO_BRF.html | A Big WooHoo For Simpsons | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12arts-GLEESENDSOUT_BRF.html | Glee Sends Out Call For Reinforcements | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12mountain.html | A Backup Sees Plenty Of Action Off the Field | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/books/12book.html | The Flowerings of Love Are Not for the Weak | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12citi.html | Citigroup Replaces Head Of Consumer Banking | By Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12cookies.html | A Cookie Calling Card | By Charles Delafuente | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12markets.html | Shares Edge Higher as Investors Await Earnings | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/economy/12bailout.html | Obama Weighs Tax on Banks To Cut Deficit | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12landesbank.html | Losses at Landesbank May Bring Changes to Banking in Germany | By Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12ruble.html | Ruble Jumps As Russia Reopens Its Markets | By Andrew E Kramer | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12brod.html | Healthy Aging With Nary a Supplement | By Jane E Brody | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12calo.html | Counting of Calories Isnt Always Accurate | By Nicholas Bakalar | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12coal.html | Coal Is Linked to Cancer in China Province | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12denmark.html | Digital Care Denmark Leads Way | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12glob.html | Anthrax In Scotland Six Heroin Users Die of Anthrax Poisoning | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12klas.html | To Treat BedWetting Healthy Doses of Patience | By Perri Klass MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12mind.html | Before You Quit Antidepressants | By Richard A Friedman MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12real.html | Milk thistle is good for the liver | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/12seco.html | Facing EndofLife Talks Doctors Choose to Wait | By Denise Grady | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/research/12awar.html | Awareness To Measure Medicine Mind the Spoon | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/research/12regi.html | Regimens Withdrawal Warning on Parkinsons Drugs | By Denise Grady | TX 6-705-172 | 2010-08-19 |

| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12arts-JUDGESANNOUN_BRF.html | Judges Announced For Sundance Festival | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12rohmer.html | Eric Rohmer a Leading Filmmaker Of the French New Wave Dies at 89 | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12libraries.html | In New York City a Chilly Library Has Its Rewards for Union Workers | By Russ Buettner | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12marijuana.html | New Jersey Vote Backs Marijuana For Severely Ill | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12monkey.html | Chimps And Monkeys Could Talk Why Dont They | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12obrock.html | Warmed by the Sun Asteroid Changes Shape | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12obtern.html | Tracking Device Reports A RoundTrip Wonder | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12paleo.html | Hunting Fossil Viruses in Human DNA | By Carl Zimmer | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12qna.html | Thinking About Shrinking | By C Claiborne Ray | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12slopes.html | Not All Ski Slopes Are Environmentally Equal Study Concludes | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/12tier.html | The Madness of Crowds and an Internet Delusion | By John Tierney | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/science/space/12galaxy.html | With Updated Hubble Telescope Reaching Farther Back in Time | By Dennis Overbye | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12mcgwire.html | McGwire Admits Steroid Use In 1990s His Years of Magic | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12fast.html | Stunning Defeats Raise Serious Doubts | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/technology/companies/12google.html | Google Apologizes to Chinese Authors | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/12arts-ONSTAGEBOXIN_BRF.html | Onstage Boxing Packs a Wallop | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/reviews/12effet.html | Mysterious LowTech Basement Barnum | By Jason Zinoman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/theater/reviews/12myopia.html | See Warren G Harding and Carol Channing Blink and Miss World War I | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12homeless.html | A Fight for the Homeless and Against Authority | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12prop8.html | Personal Focus as SameSexMarriage Trial Opens | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12roeder.html | Wichita Murder Trial Delayed | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/americas/12brazil.html | New Film May Sway Brazils Vote On President | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |

| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12afghan.html | With New Attacks Afghan War No Longer Pauses for Winter | By Rod Nordland | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12diplo.html | Clinton Starting Trip Acknowledges Possible Tensions With China | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12korea.html | North Korea Seeks Talks With US On a Treaty | By Choe SangHun | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12europe.html | Europe in Grip of Low Temperatures Faces Flaring Tempers and Disrupted Travel | By Nicholas Kulish and Scott Sayare | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12nireland.html | Amid Scandals Northern Ireland Leader Takes a Leave | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/arts/television/12idol.html | Cowell Says He Will Leave Idol | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/automobiles/autoshow/12auto.html | A Low Profile This YearBut Chrysler Says Its Day Is Coming | By Bill Vlasic | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/automobiles/autoshow/12electric.html | A Future That Doesnt Guzzle | By Bill Vlasic and Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12bank.html | Bank Is in Talks to Settle State Claims Over Merrill | By Louise Story | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12mcdonalds.html | McDonalds Names US Chief as Its No 2 Executive | By William Neuman | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12road.html | EMail Free Internet ThatIl Cost You | By Joe Sharkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12sorkin.html | What the Financial Crisis Commission Should Ask | By Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/12views.html | Risks Still High for Junk Bonds | By AGNES T CRANE and ALEXANDER SMITH | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12beer.html | Heineken in Deal to Buy A Big Mexican Brewer | By Michael J de la Merced and Chris V Nicholson | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/global/12toxic.html | Joint Effort In Europe Seeks Assets In Distress | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12adco.html | A Lofty Perch Sure But Reasons To Retool | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12billboard.html | Garment Company Removes Ad Showing Obama in Coat | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/business/media/12conan.html | Fox Woos Conan OBrien Despite NBCs Contract | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/education/12exit.html | States Lower Test Standards For Diploma | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/health/policy/12health.html | President Signals Flexibility on Health Plan Tax | By Sheryl Gay Stolberg and Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12arts-ADSTOPROTEST_BRF.html | Ads To Protest Smoking In Avatar | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/movies/12neighbor.html | Side by Side With the Guilty After Courts Send Them Home | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |

| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12astor.html | Astors Son To Stay Free During Appeal | By John Eligon | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12bigcity.html | Jobless Homeless and Now Known With a Sad Distinction | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12entry.html | Changing MindSets About School and Hygiene | By Jennifer 8 Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12fires.html | Deaths in Fires Last Year Were the Fewest on Record Bloomberg Says | By Colin Moynihan | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ford.html | White House Opposes Challenge to Senator Gillibrand | By Raymond Hernandez and Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ghailani.html | Terror Suspects Lawyer Asks for Dismissal of Case | By Benjamin Weiser | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12ironman.html | At a Mighty 104 Gone While Still Going Strong | By Manny Fernandez and Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12neediest.html | Robbed Then Scared Armed Then Arrested | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12nyc.html | Oh Right That Attack Under Bush | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/nyregion/12safir.html | Closer Look At Accident Of ExOfficial | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12brooks.html | The Tel Aviv Cluster | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12herbert.html | A Serious Proposal | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/opinion/12hull.html | Al Qaedas Shadowland | By Edmund J Hull | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12chapman.html | Reds Win Bidding for a Potential Ace From Cuba | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12knicks.html | Knicks See What Improved Looks Like | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12sandomir.html | Giving the Crash Course In Admission and Apology | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/baseball/12steroids.html | Selig Says Steroid Era Is Basically Over | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/basketball/12hill.html | FirstRound Pick Has Last Seat on the Bench | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/basketball/12williams.html | Williams Pleads Guilty In 02 Driver Shooting | By Nate Schweber | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12facemask.html | In Packers Loss Rule Says No Call Was the Right Call | By Lynn Zinser | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12kicker.html | Cardinals Won It Later After Trying Too Soon | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/football/12nfl.html | Challenge Lures Carroll To Seattle | By Billy Witz | TX 6-705-172 | 2010-08-19 |

| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/sports/olympics/12rings.html | Langenbrunner Will Be the US Captain | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/technology/personaltech/12gesture.html | Using a Little Body English To Give Electronic Commands | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12camera.html | Supreme Court Blocks Plan for Trial Webcast | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12jackson.html | Frigid Temperatures in South Are Putting Pipes and Patience to the Test | By Robbie Brown | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12ohio.html | Lawyers Challenge Ohio on Executions | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/us/12scotus.html | With New Member Supreme Court Takes New Look at Crime Lab Ruling | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/12nations.html | UN Adopts Bland Home For Gutting Of Quarters | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/africa/12lamu.html | Kenyas Port of the Future Finds a Pristine Home | By Jeffrey Gettleman | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/africa/12rwanda.html | Extremist Officials Blamed In 94 Rwanda Assassination | By Josh Kron | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/americas/12briefs-Canada.html | Canada Tiger Mauls Its Owner | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/asia/12china.html | China Rises Above Recession Inviting Scrutiny | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12briefs-Georgia.html | Georgia Leaders of a Mutiny Receive Prison Sentences | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12britain.html | 5 Convicted In Britain Over Protest At Parade | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12dissident.html | Tested by Many Foes Passion of a Russian Dissident Endures | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/europe/12gies.html | Miep Gies 100 the Last of Those Who Hid Anne Frank and Her Family | By Richard Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-12 | https://www.nytimes.com/2010/01/12/world/middleeast/12briefs-Gaza.html | Gaza Bomb Blast Kills Militant | By Agence FrancePresse | TX 6-705-172 | 2010-08-19 |
| 2010-01-08 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13mini.html | TriTip A Delicious Cut Worth the Hunt | By Mark Bittman | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13pour.html | Pinot Noir with an Umlaut | By Eric Asimov | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/dance/13hawkins.html | A Glimpse Of a Modern Pioneer | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/dance/13wade.html | Hello Creepy A Spooky Side to Japans Cute Culture | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/design/13grants.html | Arts Groups Protest Default On Grants | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13chamber.html | Wistful Baroque Moods Echo Through Time | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |

| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/music/13fabolous.html | That Old RB Tag Team of Love and Lust | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13glass.html | UpandComing Musicians With a Prominent Backer | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13verdi.html | A Wifes Betrayal a Husbands Internal Seething | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-CBSCOMEDIESD_BRF.html | CBS Comedies Deliver | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-PBSSETSNEWSH_BRF.html | PBS Sets New Shows | By Elizabeth Jensen | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/television/13arts-RATHERSAPPEA_BRF.html | Rathers Appeal Request Rejected By Court | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/books/13book.html | In the Soviet Union When Food Was Scarce Hope Could Still Be Nourished | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/economy/13econ.html | Oil Prices Widen Trade Deficit As Exports Grow Marginally | By Javier C Herrndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13air.html | Investors Sell as Japan Airlines Nears a Bankruptcy Filing | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13yuan.html | To Curb Loans China Tells Banks to Increase Reserves | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13roman.html | In New York Restaurants the Rise of Rome | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/reviews/13brief.html | Bar Pleiades and Ardesia Wine Bar | By Julia Moskin | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13einstein.html | Video Series CoFounder Goes to Court Over Study | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/13tendon.html | Study Questions Value Of a Therapy for Injuries | By Gina Kolata | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13arts-SONYSWITCHES_BRF.html | Sony Switches SpiderMan Plans | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13avatar.html | For All Its Success Will Avatar Change the Industry | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13carmel.html | For Israelis Now Echoes of Strife Then | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/movies/13rohmer.html | Rohmer the Classicist Calmly Dissecting Desire | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13prosecutor.html | A Prosecutor Of a 911 Case Who Is Likely To Try Another | By Benjamin Weiser | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13wolverine.html | How a Bronx Glass Installer Became the Web Pirate Who Leaked Wolverine | By Michael Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/realestate/13energy.html | Seeking a Way to Pay For Green Makeovers | By Alec Appelbaum | TX 6-705-172 | 2010-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/realestate/commercial/13lauderdale.html | Awaiting the Super Kickoff in Fort Lauderdale | By Fred A Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13rhoden.html | Baseball Needs More Talking And Less Tears | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/ncaafootball/13vecsey.html | Coaches Come and Go Except JoePa | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/olympics/13freestyle.html | The Skys Never Been the Limit | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13arts-WHILESPIDERM_BRF.html | While SpiderMan Musical Offers Refunds | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13brantley.html | THEATER Frigid Londoners Line Up For Two Blasts of Heat | By Ben Brantley | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13jerk.html | A Grisly Tale In the Guise Of Therapy | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13silver.html | Voices of Gay Irishmen Set to Song | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/reviews/13versus.html | Going to the Mat With Mind and Body | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13orleans.html | Black Candidates Decision Transforms New Orleans Race | By Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/africa/13nigeria.html | Hundreds of Nigerians March to Protest Ailing Leaders Absence | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13afghan.html | Eight Protesters Die in Afghan Unrest | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13beijing.html | GOOGLE MAY END VENTURE IN CHINA OVER CENSORSHIP | By Andrew Jacobs and Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13china.html | Chinas Missile Test Is Said to Signal Displeasure With US | By Andrew Jacobs and Jonathan Ansfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/middleeast/13iran.html | Motorcycle Bomb Kills Iranian Physics Professor | By Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/middleeast/13iraq.html | Iraq Says Raids Thwarted a WideRanging Plot to Attack Targets in Baghdad | By Timothy Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/13burger.html | Knox Burger 87 Agent And Book Editor Dies | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13arts-SIMONANDGARF_BRF.html | Simon And Garfunkel To Play Jazzfest | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/arts/music/13lee.html | Consuela Lee 83 Pianist and Educator | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13aig.html | Fed Is Again Accused of Blocking Release of AIG Bailout Information | By Mary Williams Walsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13auto.html | Chinese Maker Hopes to Offer Electric Car for US by YearEnd | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13bank.html | WashingtonTurns FocusTo Bank Pay | By Eric Dash | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13blame.html | For Bankers Saying Sorry Has Its Perils | By Andrew Martin and Micheline Maynard | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13generic.html | Deals to Restrain Generic Drugs Face a Ban in Health Care Bill | By Natasha Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13goldman.html | At Goldman EMail MessageLays Bare Conflicts in Trading | By Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13hedge.html | New Twist In Lawsuit Against Billionaire | By Jenny Anderson | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13insider.html | In Galleon Case Tipper Is Revealed | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13tax.html | Obama to Propose Bank Tax To Recoup Bailout Losses | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/13views.html | The Vagaries Of Bank Bonuses | By Rob Cox and Hugo Dixon | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/economy/13leonhardt.html | A Piece Missing In the Reform | By David Leonhardt | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/global/13euro.html | Mixed Signals Complicate European Banks Task | By Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13adco.html | Super Bowl Sales as Economic Indicator | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13arbitron.html | Arbitron8217s Chief Resigns After a False Statement | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13cbs.html | Early Show Anchor Will Change Roles at CBS | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13circ.html | Magazines Lost a Fourth of Ad Pages in 821709 | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/business/media/13conan.html | OBrien Rejects NBC Shift Hes Set to Say Good Night | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13appe.html | A Fallen Star of French Cuisine Restored to Its Silver Platter | By Melissa Clark | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13bowl.html | A Terra Cotta Dish for Earthy Baking | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13fcal.html | CALENDAR | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13kosh.html | For Some Kosher Equals Pure | By Kim Severson | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13off.html | Off the Menu | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13shrimp.html | The Season for Maine Shrimp Is Extended | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13vege.html | Kimchi Pancake | By Elaine Louie | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/13vine.html | The Grape Once Again Proves Its Versatility | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/dining/reviews/13rest.html | There Will Be Pigs Feet | By Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13hair.html | Boy 4 Chooses Long Locks And Is Suspended From Class | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/education/13teacher.html | Union Chief Seeks to Overhaul Teacher Evaluation Process | By Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/policy/13health.html | Labor Campaigns Against Tax on Health Plans | By Robert Pear and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/health/research/13exhaust.html | Report Links Vehicle Exhaust to Health Problems | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13about.html | Closing Pipeline To Needy City Shreds Clothes | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13corzine.html | Corzine in Farewell Admits Failure to Relieve Tax Burden | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13ford.html | Senate Hopeful in New State Airs Evolving Views | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13monserrate.html | Committee to Push Votes to Censure or Expel Monserrate | By Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13neediest.html | Sidelined From Work But Always On the Hunt | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13paterson.html | Patersons 15YearOld Son Is Questioned but Not Charged After Dice Game Officials Say | By Danny Hakim and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13pirate.html | Somali Man Is Charged In 2 More Ship Hijackings | By Benjamin Weiser | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13rape.html | Officer Offered Clemency for Sex Woman Testifies | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13reax.html | Frantic Hunt for News on Haitis Quake | By Anahad OConnor and Stacey Solie | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13varmus.html | Nobel Winner to Step Down as Chief at SloanKettering | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/nyregion/13yiddish.html | Laughing Through Tears For a Yiddish Theater Star | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13dowd.html | The Biggest Loser | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13friedman.html | Is China The Next Enron | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/opinion/13wed4.html | Miep Gies | By DOROTHY SAMUELS | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13asiancarp.html | Illinois Tries United Front Against Fish and Lawsuit | By EMMA GRAVES FITZSIMMONS | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13emissions.html | California Panel Considers Money From Climate Rules | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/science/earth/13jaguar.html | In Reversal Government Agrees to Protect Jaguar Habitat | By Leslie Kaufman | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13kepner.html | As McGwire Moves on Public Will Too | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13marlins.html | Baseball To Monitor Marlins Spending | By Ken Belson and Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/baseball/13mcgwire.html | McGwire Called Fearful Of Prosecution in 2005 | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13colts.html | Colts Look for Balance Of Rested Versus Rusty | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13domes.html | Its Football in January Minus the Weather | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13jets.html | Sanchez Stockpiles Points In the Confidence Game | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/football/13warner.html | As the Clock Runs Warner Weighs if Its Time to Go | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/hockey/13nhl.html | Goalies Show Top Form as Devils Edge Rangers | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/ncaafootball/13kiffin.html | USC Hires Kiffin As Coach | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/soccer/13sportsbriefs-CHICAGOOUTIN_BRF.html | Chicago Out In Cold In World Cup Bid | By Jack Bell | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/sports/soccer/13sportsbriefs-cup.html | Chicago Out In Cold In World Cup Bid | By Jack Bell | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13google.html | Hey Google Anybody Home | By Jenna Wortham and Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13hacker.html | Googles Threat Would Mean Giving Up a Lucrative Market | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/technology/companies/13netflix.html | Nintendo Wii to Add Netflix Service for Streaming Video | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/theater/13bern.html | Mina Bern Versatile Yiddish Actress Dies at 98 | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13intel.html | Year of Plots A 2nd Prism | By Scott Shane | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13roeder.html | Manslaughter Defense Remains Open Issue in Doctors Killing | By Joe Stumpe and Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/13scanners.html | Documents Send Mixed Signal on Airport Scanners | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/politics/13fiscal.html | Talks to Begin on Creating a Bipartisan Budget Panel | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/us/politics/13scotus.html | Supreme Court Weighs Authority Not Legality of Civil Confinements | By Adam Liptak | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/americas/13briefs-ecuadorofficial.html | Ecuador Foreign Minister Resigns | By Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/americas/13havana.html | Contractor Jailed in Cuba Was Aiding Religious Groups US Says | By Ginger Thompson and Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/asia/13diplo.html | Clintons Familiar Task Defusing Tensions in Asia | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-13 | https://www.nytimes.com/2010/01/13/world/europe/13italy.html | Looking Past The Facade Of Italian City After Riots | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14SPY.html | A Lifes Labors Lost but So What | By Michelle Slatalla | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14shop.html | Sweet January | By Julie Scelfo | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14CRITIC.html | Vintage Clothing RedCarpet Ready | By Cintra Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/14arts-GLAADAWARDNO_BRF.html | GLAAD Award Nominees | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/dance/14alston.html | Leaps and Bounds and Boundlessness in StepPacked Choreography | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/design/14arts-ARTWORKDESTR_BRF.html | Artwork Destroyed As Artist Planned | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14arts-KEHAENDSSUSA_BRF.html | Keha Ends Susan Boyles Dream | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14domingo.html | Wheres the Opera Chief Look Onstage or in the Pit | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14gala.html | Cabaret Garnishes a Chamber Concert | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14hara.html | Whos That Man Mystery Clarinetist Takes Bow at the Philharmonic | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14jazz.html | Praising Virtuosos Both Here And Gone | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/music/14staier.html | Celebrating Haydn Even After His Anniversary Has Passed | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/television/14arts-IDOLRETURNST_BRF.html | Idol Returns To Winning Ways | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/television/14fans.html | To the Ramparts and Twitter in LateNight TV Scuffle | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/books/14arts-COMEDICOVERA_BRF.html | Comedic Overachiever Adds To Rsum | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/books/14book.html | Compelled To Wander Nowhere To Go | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14panel.html | Voices That Dominate Wall Street Take a Meeker Tone on Capitol Hill | By Sewell Chan | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/economy/14econ.html | US Regions Show Gains And Softness Fed Reports | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/media/14idol.html | Idol Creator Plans to Start New Business | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/smallbusiness/14sbiz.html | Small by Choice Whether Clients Like It or Not | By Kermit Pattison | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/crosswords/bridge/14card.html | Ending Year On High Note Then Starting On Another | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14ROW.html | Designer Salesman Mannequin | By Eric Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14SKIN.html | Avons Little Sister Is Calling | By Camille Sweeney | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/fashion/14skinside.html | Direct Approach Works for Avon | By Camille Sweeney | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14deals.html | Furnishings Marked Down | By Marianne Rohrlich | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14events.html | The Dumpster Beautified | By Penelope Green | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14nolock.html | The No Lock People | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14nursing.html | Like a College Visit Minus Kegs | By Kate Murphy | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14open.html | High Design in DC | By Michael Cannell | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14roadtest.html | Heating Your Space | By Stephen Treffinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14rooms.html | Dont Forget to Look Out the Windows | By Elaine Louie | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/garden/14seen.html | A Better Life Starting at 699 | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/greathomesanddestinations/14location.html | Above Paris and Bourgeois Cares | By Robert P Walzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/14obese.html | After a Longtime Rise Obesity Rates in US Level Off Data Suggest | By Pam Belluck | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/nutrition/14fitness.html | When the Gym Isnt Enough | By Max Roosevelt | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/movies/14arts-VATICANPANSA_BRF.html | Vatican Pans Avatar | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/movies/awardsseason/14globes.html | Golden Globes Seek 10 Ratings Rise | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14calories.html | Calorie Law Is No Match For Gluttony Of Holidays | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14espada.html | Espada May Have Violated Laws Cuomos Office Says | By Danny Hakim | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14fire.html | Judge Finds Intentional Discrimination Against Blacks in Fire Department Hiring | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/14gene.html | Rapid Change Found In Male Chromosome | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14jets.html | After a Hole Emerged Greene Hit His Stride | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14needle.html | High Court Seems Skeptical of NFL Antitrust Claim | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/olympics/14skate.html | Tricky at Every Turn the Quad Can Make or Break a Routine | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14app.html | App of the Week Standing Guard Over a Lost Phone | By Roy Furchgott | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14askk.html | Resetting A Macs Password | By J D Biersdorfer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14basics.html | Expanding Universe Expanding Storage | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14mobi.html | A Theater and a Jukebox in a Lightweight Package | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14olympus.html | Rugged Speedy Aquatic ColdTolerant And Not a Seal | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14phones.html | Boldly Going Where Bose Has Gone Before | By Stephen Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14pogue.html | Want It Or Not TV Goes 3D | By David Pogue | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/personaltech/14smart.html | Voice Mail You Can Read It Saves Time at the Risk of Meaning | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/14playwrights.html | Playwrights Nurturing Is the Focus Of a Study | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14ads.html | Detailed Reflections Verbal and Visual | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14devil.html | Revisiting Satanic Deal With Strings | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/theater/reviews/14smudge.html | And OneEyed Offspring Makes Three | By Rachel Saltz | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14beverly.html | Beverly Hills Says No to Outside Students | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14florida.html | Prolonged Deep Cold Takes a Heavy Toll Across Florida | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14beijing.html | Googles Threat Echoed Everywhere Except China | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14japan.html | Prosecutors in Tokyo Raid the Office of a Political Power Broker | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14kabul.html | 09 Deadliest Year for Afghans UN Says | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14massacre.html | Court Is Told Mayor Aided In Massacre Of Filipinos | By Carlos H Conde | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14pstan.html | Deaths at Hands of Militants Rise in Pakistan | By Sabrina Tavernise | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14xinjiang.html | China Nearly Doubles Security Budget for Restive Western Area | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14iraq.html | Suicide Attack Kills 7 in Iraq Inside Government Compound | By Mohammed Hussein and Timothy Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14mideast.html | Israel and Turkey Patch Up Latest Rift Over a Diplomatic Slight | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14yemen.html | Yemen Says It Has Killed Possible Chief Of Qaeda Cell | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/arts/14lederer.html | William J Lederer CoAuthor of The Ugly American Dies at 97 | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14goerke.html | Donald Goerke 83 Creator of SpaghettiOs | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14nestle.html | Sample of Nestl Cookie Dough Has E Coli Bacteria | By William Neuman | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14sorkin.html | Wall St Ethos Under Scrutiny At a Hearing | By Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/14witness.html | Few Burns for Four Bankers on the Hot Seat | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/energy-environment/14boone.html | Forget Wind Pickens Turns Focus to Gas | By Clifford Krauss | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14inco.html | Some in Canada Say Strike Shows Risk of Foreign Control | By Ian Austen | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14mark.html | Growth In Germany Neared Zero At End of 09 | By Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14socgen.html | Socit Gnrale to Write Off More Debt | By David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14views.html | Year of the Tiger Not Easily Tamed | By Wei Gu and Jeffrey Goldfarb | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/global/14western.html | Google Is Not Alone in DiscontentBut Its Threat Stands Out | By Keith Bradsher and David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/business/media/14adco.html | A Census Campaign That Speaks in Many Tongues | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/education/14texas.html | Texas Shuts Door on Millions in Education Grants | By Sam Dillon | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14fda.html | Official Named to New Position With a Portfolio to Improve Food Safety System | By Gardiner Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14health.html | Obama and Lawmakers Seek Accord on Overhaul | By Robert Pear and Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/policy/14insure.html | Proposals Clash On States Role In Health Plans | By Reed Abelson | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/health/research/14morphine.html | Prompt Doses of Morphine Can Blunt Traumatic Stress Study Finds | By Benedict Carey | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14anderson.html | Aide to Leave Mayors Staff For a Job At His Charity | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14binghamton.html | Binghamton President Announces Retirement | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14christie.html | To Lead Schools Christie Picks Vouchers Advocate | By David M Halbfinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14ethics.html | Lawmakers Offer Ethics Plan but Paterson Says It Falls Short | By Jeremy W Peters and Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14ford.html | Gillibrand Responds to Fords Challenge Calling Him Out of Touch With New York | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14gotti.html | After 4 Trials Government Ends Its Case Against Gotti | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14neediest.html | Help With Her Shyness Then in Building Her Life | By Whitney Dangerfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14njchurches.html | Anxious Moments Before Hearing the Words Im OK | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14shanty.html | For Suffolk Day Laborers Times Get Tougher as Makeshift Homes Are Leveled | By Karen Zraick | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14towns.html | A MiniMadoff Who Worked The Pews | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/nyregion/14watchlist.html | Meet Mikey 8 US Has Him On Watch List | By Lizette Alvarez | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14bhatia.html | Haitis Angry God | By Pooja Bhatia | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14collins.html | The 10 Percent Rules | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14kidder.html | Country Without a Net | By Tracy Kidder | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/opinion/14kristof.html | Google Takes A Stand | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/earth/14wind.html | Decision Promised Soon On Cape Cod Wind Farm | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/science/space/14briefs-russiabrf.html | Russia Offers a Hand With Toilet Clog In Space | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/14rust.html | Art Rust Jr 82 Pioneer in Sports Talk Radio | By Richard Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/baseball/14mets.html | Surgery for Beltran Means Hes Likely Out Until May | By Ben Shpigel | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/basketball/14knicks.html | After a Critical Basket Lee Makes a Sad Trip | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/basketball/14rockets.html | Mite in the Middle | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/football/14cardinal.html | A Cardinal Redeems Himself in a Big Way | By Karen Crouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/ncaabasketball/14redstorm.html | Red Storm Ruins Stephensons Homecoming | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/ncaafootball/14usc.html | USC Welcomes Kiffin Along With Questions | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/ncaafootball/14vols.html | Coachs Departure Leaves Resentment and Uncertainty | By Ray Glier | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/sports/soccer/14vecsey.html | Waiting To Discover If Water Still Flows | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/14google.html | In Googles Rebuke of China Focus Falls on Cybersecurity | By Miguel Helft and John Markoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/technology/companies/14baidu.html | The Chinese Disconnection | By David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14brfs-POLICECHIEFS_BRF.html | Ohio Police Chief Sentenced In BreakIn | By SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14court.html | Justice Dept Opens Front Against Bias In Lending | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14justice.html | Ruling Blocks Broadcasting Of a Trial On Marriage | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14miami.html | In Miamis Little Haiti Lack of Word From Relatives Back Home Fuels Concern | By James C McKinley Jr and Catharine Skipp | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14michelle.html | After a Year of Learning the First Lady Seeks Out a Legacy | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14streetcar.html | Administration Loosens Purse Strings for Transit Projects | By Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/14sweat.html | Sweat Lodge Deaths Not Criminal Gurus Lawyer Says | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/us/politics/14massachusetts.html | Democrats Fight to Hold Crucial Seat Kennedys | By Abby Goodnough | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14guatemala.html | Report on Lawyers Death Eases a Political Crisis in Guatemala | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14prexy.html | United States Mobilizes to Send Emergency Assistance to Haiti | By Helene Cooper and Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/americas/14scene.html | I Just Want My Wifes Corpse Survivor Pleads | By Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/asia/14briefs-Chinabrf.html | Chinese Executives Held In Construction Site Deaths | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/europe/14briefs-Francebrf.html | France Bill Would Outlaw Harassment By Partners | By Marlise Simons | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/europe/14briefs-Popebrf.html | Italy Pope Meets With Woman Who Lunged at Him | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14briefs-Iranbrf.html | Iran New Law Allows President To Cut Subsidies | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14dubai.html | Piercing the Sky Amid a Deflating Economy | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14jordan.html | Islamists Press Jordan to Stop Aiding US Forces in Afghanistan | By Stephen Farrell | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-14 | https://www.nytimes.com/2010/01/14/world/middleeast/14rebuild.html | US Companies Race to Take Advantage of Iraqi Oil Bonanza | By Timothy Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15arts-EARTHQUAKEIN_BRF.html | Earthquake In Haiti Spurs Stars To Action | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15theater.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15dance.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15antiques.html | Potters Who Were on Best Behavior | By Eve M Kahn | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15art.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15design.html | A Guided Tour In the Palm Of Your Hand | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15downtown.html | Gritty Scene Mostly Male and White | By Martha Schwendener | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15galleries.html | Art in Review | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15sculpture.html | Tamer Cats at Modern Arts High Gates | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15vogel.html | Bringing Some Whimsy To Construction Sites | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15classical.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15dizzys.html | Celebrating the Tension Between Art and Science | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15idol.html | Can Idol Still Churn Out Stars Time Will Tell | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15ingrid.html | A Saxophone Is Her Only Constant | By Ben Ratliff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15jazz.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15leonhart.html | The Bass Art of Nukular Versification | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15pop.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15reatard.html | Jay Reatard 29 a Force in Punk Rock | By Ben Sisario | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15arts-WINANDLOSSFO_BRF.html | Win and Loss For Idol | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15target.html | From a Troubled Past Into the Line of Fire | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/television/15twentyfour.html | Another Terrorist Plot Another Very Long Day | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/books/15arts-MOYNIHANLETT_BRF.html | Moynihan Letters To Be Published | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/books/15book.html | A Rebel in Cyberspace Fighting Collectivism | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15cftc.html | Regulator Imposes More Limits on Speculative Trading | By Jad Mouawad | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15insider.html | Prosecutor in Galleon Case Plans to Start His Own Firm | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15norris.html | A Window Opens on Pay For Bosses | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15econ.html | December Retail Sales Weaker Than in November | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15fed.html | Bernanke Defends Feds Oversight Role | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/economy/15panel.html | Lax Regulation Cited as Major Reason for Financial Crisis | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/greathomesanddestinations/15away.html | Roosting in a Cozy Chicken Coop But Eggs Come From the Store | By Lisa A Phillips | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/greathomesanddestinations/15high.html | Breathtaking Panoramas | By Bethany Lyttle | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15arts-FORRUSSIANSA_BRF.html | For Russians Avatar Seems a Little Familiar | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15eli.html | In This World It Pays to Be a Loner | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15fish.html | A Reckless Teenager Seeking Solitude Yet Craving Connection | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15movies.html | The Listings | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15promises.html | A Year Later Trying to Keep the Promises Made in the Wake of Flight 1549 | By Michael Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/15ncaa.html | Education Chief Criticizes NBA And the NCAA | By Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/15volleyball.html | Division I Colleges Revisit Status of Sand Volleyball as Emerging Sport | By Ken Belson and Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/baseball/15mets.html | The Mets And Boras are at Odds On Beltran | By David Waldstein and Michael S Schmidt | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15sandomir.html | Plenty of Good Seats Still Available | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15tightends.html | The Growth Of The Tight End | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/olympics/15longman.html | What Does Skating Need Another Tonya Harding | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/theater/15arts-INJUREDACTOR_BRF.html | Injured Actor Departs View From the Bridge | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/theater/reviews/15lear.html | Blow Winds Deconstruct Thy Text | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/travel/escapes/15hawaii.html | Exotic Tastes of the Big Island | By Bonnie Tsui | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15arrest.html | ExWeapons Inspector Is Charged in Online Sex Sting | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15labor.html | AFLCIO Creates Online College for Union Families | By Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15schools.html | Historic Black Schools Restored as Landmarks | By Erik Eckholm | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15tax.html | Taxing Banks for the Bailout | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15haiti.html | Hopes Fade in QuakeRavaged Haiti and Anger Rises | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/americas/15relief.html | Problems at Crucial Airport Entangle Relief Efforts | By Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/asia/15pstan.html | Strike Aimed At Militant In Pakistan Officials Say | By Richard A Oppel Jr and Sabrina Tavernise | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15harem.html | Israeli Police Raid Polygamist Compound | By Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15iraq.html | 11 Sentenced to Death in Baghdad Attacks | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/14/us/15cncpulse2.html | The Pulse Local Theaters Are Pulling Strings | By LORI ROTENBERK | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15arts-REPORTSAYS9M_BRF.html | Report Says 9 Million Books Pirated Online | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15bkids.html | Spare Times For Children | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15bspare.html | Spare Times King Birthday Events | By Steven McElroy | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15kids.html | Spare Times For Children | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/15spare.html | Spare Times | By Anne Mancuso | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15carmen.html | Shes Got Castanets So Let Carmen Dance | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15niles.html | House Music All Night Stage as a Dance Club | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/dance/15romeo.html | Stark Claustrophobia In the Family CrossFire | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15deaccession.html | Museums and Lawmakers Mull Sales of Art | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/design/15museums.html | TimeTraveling With the Muses in Boston | By Holland Cotter | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15mamlok.html | A Composer Embracing The 12Tone Technique | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/arts/music/15surfer.html | Indie Rock From Florida But Please No Surfing | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15deal.html | Shiseido Buys Manufacturer Of Cosmetics | By Michael J de la Merced | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/15stent.html | Lawsuit Challenges Marketing Of Stents | By Barry Meier | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/global/15euro.html | Bank Chief Says Greece Gets No Special Treatment | By Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/global/15frenchtax.html | France Grudgingly Imagines Google as a Partner on Digital Media Projects | By Eric Pfanner | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/global/15views.html | Planned US Tax Might Hurt Europes Banks Less | By George Hay Margaret Doyle and James Pethokoukis | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/media/15adco.html | Oscar Mayer Counts On The Joy Not the Jingles | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/business/media/15conan.html | Executive Leaps to Lenos Defense | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/dining/15sfdine.html | Filling Shopping Carts and a Community Need | By Sheila Himmel | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/education/15cncbooks.html | Fighting Illiteracy in Chicago With Enthusiasm | By Jessica Reaves | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/health/policy/15health.html | Accord Reached On Insurance Tax For Costly Plans | By Robert Pear and Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15house.html | Watch Out for That Disembodied Head Girls | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15mine.html | FourLegged Survivors Of Hurricane Katrina | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/movies/15spy.html | International Espionage Kids Are Much Harder | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15carter.html | ExAnchor Jailed in Assault of Wife | By Nate Schweber | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15cuomo.html | Cuomos War Chest Is Five Times as Big as Patersons | By Danny Hakim | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15deport.html | Demonstrators Press for Haitian Advocates Release | By Kirk Semple | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15gotti.html | Could This Be the End Of the Celebrity Mobster | By Alan Feuer | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15hiram.html | A Call for a Monserrate Expulsion Vote but He Says He Wont Go Quietly | By Jeremy W Peters and Fernanda Santos | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15ice.html | Immigrants In Detention To Be Sent Out of State | By Nina Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15immig.html | ImmigrantServices Groups and Their Founder Are Frauds Suit Says | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15neediest.html | A Blind Mother of Two Who Makes Her Own Way | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15nyc.html | For These 3 The Audacity Of Nope | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15nychaiti.html | A Councilmans Aide Extends a Lifeline All the Way to Haiti | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/nyregion/15tolls.html | MTA to Test Eliminating Tollbooths Relying on EZPass | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15blum.html | Civilization on a Fault Line | By Deborah Blum | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15brooks.html | The Underlying Tragedy | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15krugman.html | Bankers Without A Clue | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/opinion/15winchester.html | Expecting The Big One | By Simon Winchester | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/science/earth/15climate.html | US Official Says Talks On Emissions Show Promise | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/basketball/15arenas.html | Felony Charge Handed To Arenas | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15jets.html | For the Jets Weatherford Metallica Is Off the Playlist | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15nfl.html | Former Bills Coach Picked To Revive Giants Defense | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/football/15vikings.html | At Top of His Game Seeking New Thrills | By Pat Borzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/hockey/15nhl.html | Senators Slip Late Goal Past Lundqvist to Top the Punchless Rangers | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/ncaabasketball/15vecsey.html | A Modest Proposal Says Colleges Should Educate | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/olympics/15skate.html | After Almost Quitting Weir Executes a Career Pirouette | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/soccer/15cncpulse.html | The Pulse Chicago Withdrew From World Cup Bid | By Dan Mihalopoulos | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/sports/soccer/15owner.html | From an Owner to the Quietest Sports Emperor | By Jer Longman | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/techno logy/15mobile.html | Burst of Mobile Giving via Cellphone Text Messages Adds Millions in Relief Funds | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/techno logy/companies/15chip.html | Intels Bet on Innovation Pays Off in Faster Chips | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15c alif.html | If California Owes You It Would Like To Pay You Really But Hurry | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15c ncwarren.html | A StreetLevel Campaign Intends to Take On Bigotry | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15 miami.html | In Miami Eager Helpers Meet Difficulties | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15p rexy.html | Pledging Aid Obama Says You Will Not Be Forsaken | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15s ecure.html | Possibility of Plots Prompts More Checks for Explosives at Airports | By Eric Lipton | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15s fbriefs.html | Arguments At Court | By Gerry Shih | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15s ffoster.html | Financial Difficulties Strain Californias Foster Care System | By Gerry Shih | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/15s fmetro.html | Catholics Gather Courtside to Put Their Faith on Display | By Scott James | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/pol itics/15cncpolitics.html | Blacks Try to Retain Power as Board Race Splits Community | By Don Terry | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/pol itics/15massachusetts.html | 3rdParty Candidate Named Kennedy Could Tip Senate Race in Massachusetts | By Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/pol itics/15military.html | Pentagon Steps Up Talks on Ending Dont Ask Dont Tell | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/pol itics/15nlrb.html | Labor Panel Is Stalled By Dispute On Nominee | By Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/us/pol itics/15party.html | In Power Push Movement Sees Base in GOP | By Kate Zernike | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ americas/15briefs-Canada.html | Canada Bomb Plot Leader Apologizes | By Ian Austen | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ americas/15media.html | The Media Struggle To Convey A Disaster | By Brian Stelter and Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ americas/15morgue.html | Morgue Becomes Mountain Of Anguish | By Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ asia/15delhi.html | Whats That 50 Degrees Isnt Winter Tell That to the People Shivering Here | By Jim Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ asia/15diplo.html | US Treads Lightly in Wake of Googles Loud Stance on China | By David E Sanger and John Markoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ asia/15google.html | Small Effect On Revenue And Windfall In Publicity | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/ europe/15russia.html | Russian Attitudes Thaw on Rights Court | By Ellen Barry | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/europe/15ukraine.html | Toppled In Ukraine But Nearing A Comeback | By Clifford J Levy | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15baghdad.html | Iraqi Commission Bars Nearly 500 Candidates From Parliamentary Election | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Iran.html | Iran Zionists Blamed For a Killing | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Jordan.html | Jordan Israeli Vehicle Attacked | By Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-15 | https://www.nytimes.com/2010/01/15/world/middleeast/15briefs-Yemen.html | Yemen Clerics Oppose US Troops | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/dance/16forti.html | Reliving the 60s on Screen and Live | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16philippe.html | Baroque Dexterity Applied To Dark French Passions | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16drug.html | Johnson  Johnson Is Accused of Paying Kickbacks | By Natasha Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16markets.html | Dow Plunges 100 Points On JPMorgans News | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/16morgan.html | Profit in 2009 Is 117 Billion For JPMorgan | By Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16charts.html | Steep Job Losses Offer Hope For Fast Rebound | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16econ.html | Inflation Is Tame but Spending Power Diminishes | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/economy/16mortgage.html | Mortgage Program Cuts Payments for More Borrowers | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/education/16lawrenceville.html | Leaving Millions to a School They Embraced as Family | By Winnie Hu | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16patient.html | When Hair Loss Strikes a Doctor Is a Girls Best Friend | By Lesley Alderman | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16bigcity.html | A Teenagers Protest March Mighty but Strictly Virtual | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16jets.html | Jets Callahan Finds Fresh Start Preaching Power and Precision | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16ravens.html | Quest for Title To Add to Story | By Ben Shpigel | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/theater/16completists.html | Quixotes of the Theater Chasing Complete Works | By Erik Piepenburg | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16hasan.html | Pentagon Report on Fort Hood Details Failures | By Elisabeth Bumiller and Scott Shane | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16haiti.html | Patience Wears Thin as Haitis Desperation Grows | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16immig.html | US Will Protect Illegal Haitian Residents From Deportation for 18 Months | By Julia Preston | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16beijing.html | Despite Low Profile Chinese Gay Pageant Is Shut Down | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16china.html | Dissident In China Is Missing Family Says | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16iran.html | Era of Mercy Is Over Iran Police Chief Warns Protesters | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16yemen.html | Senior Members of Al Qaeda in Yemen Killed in Strike Officials Say | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-16 | https://www.nytimes.com/2010/01/16/your-money/financial-planners/16money.html | For Financial Advice Find the Proper Dosage | By Tara Siegel Bernard | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16arts-BEINGLADYGAG_BRF.html | Being Lady Gaga Can Wear You Out | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/16arts-EDITORPUBLIS_BRF.html | Editor  Publisher Finds New Owner | By RICHARD PEREZPEA Compiled by DAVE ITZKOFF | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/design/16bronze.html | Italy Presses Its Fight for a Statue at the Getty | By Elisabetta Povoledo | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/design/16sothebys.html | Tracing the Lives Behind the Letters | By Edward Rothstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16arts-CLEVELANDMUS_BRF.html | Cleveland Musicians Make Case To Audience | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16casablancas.html | Changes Made By a Single Stroke | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16hampson.html | Poetry For Times Of Calamity And War | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/music/16vampire.html | Dapper Privileged and Unapologetic | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16arts-MODESTINTERE_BRF.html | Modest Interest In Haiti Special | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16arts-SALESNOTSOFA_BRF.html | Beatles Video Game Sales Not So Fab | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/arts/television/16watch.html | Haiti Broadcast Coverage Compassion and SelfCongratulation | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/books/16layoff.html | Crunch Time Selling Tales Of the Great Downturn | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16airbus.html | A400M Is Supported But Money Is at Issue | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16hershey.html | Hershey Said to Be Closer To an Offer for Cadbury | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16kroes.html | Pick for Top Digital Job in Europe Is Grilled | By Kevin J OBrien | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16port.html | As Shippers Save With Fewer Calls Port Operators See Business Decline | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/global/16ship.html | Slump in World Trade Costs Shippers Billions | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/business/media/16conan.html | Agreement Is Expected Soon In NBCs Talks With OBrien | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/crosswords/bridge/16card.html | On Doubling Out of the Blue | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/education/16race.html | State Looks at Doubling Cap on Charter Schools | By Jennifer Medina | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16plastic.html | US Concerned About The Risks From A Plastic | By Denise Grady | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/16skin.html | Creams Offering Lighter Skin May Also Bring Health Risks | By Catherine Saint Louis | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/health/policy/16health.html | In Health Talks President Is HandsOff No More | By Sheryl Gay Stolberg and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16bonuses.html | Trusted Aides To Bloomberg Get Bonuses Of 400000 | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16comp.html | Lawyer 29 Is Appointed to a Top Post on the Workers Compensation Board | By N R Kleinfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16cop.html | Officer Is Convicted of Abusing Power in Seeking Sex | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16ironman.html | Men Who Once Bent Steel Are Now on Bended Knee | By Manny Fernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16jetsfans.html | Jets Fans Crave Victory But Despair Is Never Far | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16kaufman.html | Michael Kaufman 71 Times Reporter | By Robert D McFadden | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16metjournal.html | A Place Where Diversity Extends to Sexuality | By Fernanda Santos | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16neediest.html | With Rent Increase Dangerous Stress | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16nychaiti.html | New Meaning to the Haitian in HaitianAmerican | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16tuition.html | Plan Would Allow SUNY and CUNY to Set Tuition | By Julie Bosman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16usair.html | Reuniting on the Hudson but Smiling This Time | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/nyregion/16wbai.html | 995 FM Where the Board Meetings Make the Broadcasts Seem Tame | By Michael Powell | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16aciman.html | My Nights With Eric | By ANDR ACIMAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16blow.html | Lady BlahBlah | By Charles M Blow | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16collins.html | Lend Me Your Ears | By Gail Collins | TX 6-705-172 | 2010-08-19 |

| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/opinion/16herbert.html | Resolve Among The Ruins | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/science/earth/16alta.html | Geothermal Drilling Safeguards Imposed | By James Glanz | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/baseball/16mets.html | Minaya Dials Back Mets Ire On Beltran | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16arenas.html | Wizards Arenas Pleads Guilty to One Felony Gun Charge | By Adam Himmelsbach | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16bosh.html | Raptors Bosh Likes Garden Not the Glare | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16evans.html | Two Years After Deadly Shot An Inner Circle Remains Closed | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/basketball/16nba.html | Raptors Remind Knicks What Boos Sound Like | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/football/16saints.html | Saints Aim for the Strong Finish Theyve Talked About | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/ncaabasketball/16rivals.html | The Fire and the Focus Of the Ivy League | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/ncaafootball/16vols.html | Tennessee Hires Louisiana Techs Dooley as Coach | By Ray Glier | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16ioc.html | Gender Testing Hangs Before the Games as a Muddled and Vexing Mess | By Gina Kolata | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16pairs.html | For Favorites Not All Is Lost After Two Tumbles | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/sports/olympics/16rings.html | Feeling Strong Miller Captures World Cup Race | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/16failure.html | A Nation That Trips Up Many | By David Barboza and Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/16wireless.html | FCC Orders Wireless Mike Modifications | By Matt Richtel | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/technology/internet/16evade.html | Scaling the Digital Wall in China | By Brad Stone and David Barboza | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/theater/16arts-ANGELSINAMER_BRF.html | Angels In America To Be Revived | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16brfs-SWINEFLUDEAT_BRF.html | Swine Flu Deaths Reach 11000 | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16church.html | Pastors in Northwest Find Focus in Green | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/16tour.html | A Gangland Bus Tour With Lunch and a Waiver | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16dems.html | Implications For Health Bill In Senate Race | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16massachusetts.html | Obama to Campaign for Senate Candidate in Massachusetts | By Katie Zezima and Jeff Zeleny | TX 6-705-172 | 2010-08-19 |

| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/us/politics/16scotus.html | Court to Rule on Right to Privacy For Referendum Petition Signers | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/africa/16briefs-Kenya.html | Kenya Decision To Deport Cleric Prompts Protests | By Jeffrey Gettleman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16miami.html | Ruined Port Hindering Delivery Of Relief | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16preval.html | Haitis Government Is in Ruins Too but Struggles to Exhume Itself | By Simon Romero and Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/americas/16rescue.html | For the Trapped Rescue Is but the First Hurdle | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16briefs-Japan.html | Japan Navy Ends Mission In Support of Afghan War | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/asia/16briefs-Korea.html | North Korea Anger Over a Contingency Plan | By Choe SangHun | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16briefs-Russia.html | Russia Lawmakers Ratify a European Courts Reforms | By Michael Schwirtz | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16jeremic.html | Recasting Serbia Image Starting With a Fresh Face | By Nicholas Kulish | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/europe/16pope.html | On Eve of Popes Visit to Synagogue Some Ask if It Will Help | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16iraq.html | Political Turmoil Follows Barring of Hundreds From Iraq Ballot | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-16 | https://www.nytimes.com/2010/01/16/world/middleeast/16nations.html | Envoys to Meet on Possible Sanctions Over Iran Nuclear Program | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-07 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-705-172 | 2010-08-19 |
| 2010-01-11 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17prackidnap.html | Stroller Diapers Paperwork | By Michelle Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17weekfilm.html | The Week Ahead  Jan 17  Jan 23 | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-12 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17check.html | Paris Htel Gabriel Paris Marais | By Seth Sherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/theater/17foundry.html | City as Stage Audience As Family | By Celia McGee | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/theater/reviews/17isherwood.html | Enchanted Afternoon Raucous Evening | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17K2.html | A Trek to Dangers Doorstep | By Graham Bowley | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17bites.html | ATHENS Mellilotos | By Charly Wilder | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17culture.html | Alone or Almost With Michelangelo | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17explorer.html | In Fiji Dancing With Sharks | By Greg Winter | TX 6-705-172 | 2010-08-19 |

| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17headsup.html | Art Crops Up in Sarajevos Shuttered Shops | By Yasmine Ryan | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17hours.html | 36 Hours Whistler British Columbia | By Christopher Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17journeys.html | A Delicacy Rooted in Earth and Tradition | By Paola Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-17 | https://www.nytimes.com/2010/01/17/travel/17surfacing.html | Designs on a Boston Hot Spot | By Erica Cerulo | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/dance/17alexey.html | Choreographers Second Chance at a First Time | By Roslyn Sulcas | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/design/17abroad.html | When Fear Turns Graphic | By Michael Kimmelman | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17maerz.html | After a Death Embracing Lifes Diversity | By Melissa Maerz | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17mondo.html | A Space Opera in a Proper Galaxy | By Matthew Gurewitsch | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/television/17mchale.html | Smarmy by Day Snarky by Night | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoreviews/17taurus.html | The New Taurus at the Top | By Jerry Garrett | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoshow/17design.html | MPG Standards Loom So Designers Look Afar | By Phil Patton | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/automobiles/autoshow/17show.html | Finally Some Electricity in the Air | By Lawrence Ulrich | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/DErasmo-t.html | The Face of Suffering | By Stacey DErasmo | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Drezner-t.html | Blue Skies | By Daniel W Drezner | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Elliott-t.html | The DIY Book Tour | By Stephen Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Heilbrunn-t.html | Election Confidential | By Jacob Heilbrunn | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Kirn-t.html | The Highwayman | By Walter Kirn | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/McKelvey-t.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Mishra-t.html | Other Voices Other Selves | By Pankaj Mishra | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Pinker-t.html | The OutofSight Mind | By Susan Pinker | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Shone-t.html | Hes Back | By Tom Shone | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/White-t.html | Only Reflect | By Edmund White | TX 6-705-172 | 2010-08-19 |

| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17genb.html | On Vacation and Looking for WiFi | By Michael Winerip | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17social.html | Password Unprotected | By Philip Galanes | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17vows.html | Erika Tarantal and Lucas Nathan | By Lois Smith Brady | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17food-t-000.html | Recipe Redux Heavenly Hots 1987 | By Amanda Hesser | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17fish.html | Social Realism In a Poetic Lens | By GRAHAM FULLER | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17stop.html | The Bratwursts and Strudels of Yore | By Sarah Maslin Nir | TX 6-705-172 | 2010-08-19 |
| 2010-01-14 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17scapes.html | Back to Its Old Brownstone Self | By Christopher Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/design/17ida.html | Keepsakes Domestic And Dark | By Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/music/17play.html | Globe Trotting To Iceland Japan And Appalachia | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/television/17spartacus.html | Sex and Gore Thats Ancient History | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Edinger-t.html | Seize the Time | By Monica Edinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Marcus-t.html | Children Who Changed the World | By Leonard S Marcus | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Robinson-t.html | Realms of Gold | By Roxana Robinson | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Schmemann-t.html | Bonfire of the Bureaucrats | By Serge Schmemann | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Vizzini-t.html | Jersey Girls | By Ned Vizzini | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/books/review/Willett-t.html | A Passion for Candy | By Jincy Willett | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17modlove.html | When I Was Left to Speak for Both of Us | By Paula Ganzi Licata | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-Medium-t.html | The Reviewing Stand | By Virginia Heffernan | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-ethicist-t.html | Smoke Screen | By Randy Cohen | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17FOB-onlanguage-t.html | Movie Misquotations | By FRED R SHAPIRO | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17antiaging-t.html | Vigor Quest | By Tom Dunkel | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17fob-q4-t.html | The Reader | By Deborah Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17fob-wwln-t.html | The Coast of Dystopia | By Peggy Orenstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17lives-t.html | PartTime Fulfillment | By Beverly Willett | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/magazine/17seghal-t.html | The Immaterialist | By Arthur Lubow | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17creation.html | Making Darwin the Legend a Man Again | By Sylviane Gold | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17dargis.html | Declaration Of Indies Just Sell It Yourself | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17deneuve.html | Catherine Deneuve No Time for Chic | By Joan Dupont | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/17soderbergh.html | One Singular Auteur Through Another | By Amy Taubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/movies/homevideo/17kehr.html | When Hollywood Learned To Talk Sing and Dance | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17about.html | For Family on East 95th Lodger Was Last of the Line | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17artsli.html | Women in All Their Glory | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17artsnj.html | Outsider Images In the Soviet Twilight | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandct.html | Hartford a Shining Example | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandli.html | Battling Fears on Building Restrictions | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandmb.html | A Recession but Threats Persist | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandnj0.html | With a Tax Restoring a Historic Fort | By CHARANNA ALEXANDER | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17blandwe.html | A Bid to Preserve an Old Power Station | By Chris Harcum | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17book.html | Of Mutual Influence The City and the 16th President | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17critic.html | Taste Smell Ahhh Wisdom | By Ariel Kaminer | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinect.html | Turkish Medley Amply Served | By Patricia Brooks | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dineli.html | Full Bottles to Light Pours A Spot for Wine Lovers | By Joanne Starkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinenj.html | New American Attitude Applied to Old Favorites | By Karla Cook | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17dinewe.html | A Pizza Tradition Put to a New Test | By Alice Gabriel | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17kingwe.html | Writer to Speak at a Tea on King Day | By Susan Hodara | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17land.html | A Suburban Treasure Left to Die | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17laundry.html | 24 Hour Cycle | By N R Kleinfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17musicct.html | A String of Successes In New London Music | By Phillip Lutz | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17musicwe.html | Santo Domingo to Bedford and Latin to Classical | By Phillip Lutz | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbitect.html | Burgers Loaded | By Christopher Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbiteli.html | Wings for Super Sunday | By Susan M Novick | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17qbitenj.html | Comfort and Spice | By Kelly Feeney | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17routine.html | The Movies Coming On No Barking | By Robin Finn | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17afford.html | Making History In a Brooklyn Neighborhood | By Jeff Vandam | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17cov.html | SOLD TOO SOON | By Harvey Araton | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17habi.html | Totally in His Element | By Constance Rosenblum | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17hunt.html | On Monday Night He Serves Pasta | By Joyce Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17livi.html | Lots for the Family to Love | By Elsa Brenner | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17lizo.html | Dealing With a Tax Burden | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17mort.html | Low Rates for Just a Few | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17njzo.html | 8216Dual Agency8217 Under Scrutiny | By Antoinette Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17sqft.html | Jonathan F P Rose | By Vivian Marino | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-17 | https://www.nytimes.com/2010/01/17/realestate/17wczo.html | At Years End Sales Picked Up Pace | By Lisa Prevost | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/arts/17sfculture.html | Broad Minds Encourage Broad Laughter | By Chloe Veltman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17gorman.html | Morgan Stanley Tries On a New Psyche | By Graham Bowley | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17gret.html | Credit Cards And Reluctant Regulators | By Gretchen Morgenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17mark.html | For Safe Investors This May Be a Challenging Year | By Jeff Sommer | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17novel.html | A Clear Coating With Green Applications | By Anne Eisenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17ping.html | Gaining A Toehold For the EBike | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17shelf.html | Taking Away Directors Rubber Stamps | By Harry Hurt III | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/17tish.html | Buying Landmarks Easy Keeping Them Maybe Not | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/economy/17count.html | For Charities Fewer and Smaller Gifts | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/economy/17view.html | Bernanke And the Beast | By N Gregory Mankiw | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/media/17dobson.html | Founder of Focus on the Family Is Starting a New Radio Show | By Laurie Goodstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/business/media/17nbc.html | NBCs Slide From TVs Heights To Troubled Nightly Punch Line | By Tim Arango | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17elizabeth.html | Elizabeth Edwards Teeters on Her Pedestal | By Judith Warner | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17lawyer.html | No Longer Their Golden Ticket | By Alex Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17night.html | Sisters in Cinema | By Jamie Diamond | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/17shake.html | A Good Decade To Have a Drink | By Jonathan Miles | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17MATSUMOTO.html | Jessica Matsumoto Jonathan Miller | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/fashion/weddings/17duricka.html | Tamara Duricka Evan Johnson | By Rosalie R Radomsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/jobs/17career.html | When Stress Flirts With Burnout | By Eilene Zimmerman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17fire.html | Diner Owner Is Accused Of Paying to Set Bronx Fire | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17clinton.html | A Helping Hand for Haiti | By Bill Clinton and George W Bush | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17dobbins.html | Eight Ways to Rebuild Haiti Skip the Graft | By James Dobbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17dowd.html | An Odd Couple Defends Couples That Some Oddly Find Odd | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17friedman.html | Whats Our Sputnik | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17hansen.html | Eight Ways to Rebuild Haiti Guantnamo to the Rescue | By Jonathan M Hansen | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17kristof.html | Our Basic Human Pleasures Food Sex and Giving | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17mcaslan.html | Eight Ways to Rebuild Haiti Concrete Solutions | By John McAslan | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17neuwirth.html | Eight Ways to Rebuild Haiti Squatters Rights | By Robert Neuwirth | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17pubed.html | The Sources Stake in the News | By Clark Hoyt | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17rahul.html | Eight Ways to Rebuild Haiti Learn From Postwar Tokyo | By Matias Echanove and Rahul Srivastava | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17rich.html | The Great Tea Party RipOff | By Frank Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17senor.html | Eight Ways to Rebuild Haiti Easy Money | By Dan Senor | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17solomon.html | Eight Ways to Rebuild Haiti A Recovery Built on Water | By Steven Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17sun4.html | The Road West | By Verlyn Klinkenborg | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17venkatesh.html | Eight Ways to Rebuild Haiti Keep the Economy Underground | By Sudhir Venkatesh | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/baseball/17fame.html | Admission Doesnt Guarantee Entry | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17chargers.html | Twilight for Tomlinson but Another Chance to Shine | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17cowboys.html | Understudys Journey To Cowboys Star | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17jets.html | Jets Schottenheimer Carries On The Family Business of Offense | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17vecsey.html | On Road to Super Bowl Sprinkle Some Eye of Newt | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/hockey/17slapshot.html | A Broadcaster Turned Replay Editor | By Jeff Z Klein and Stu Hackel | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17lemoyne.html | After SportsCenter Moment Le Moyne Returns to Division II Reality | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17villanova.html | At Villanova Clouds Lift For a Player From Africa | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |

| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaafootball/17vols.html | Tennessee Tries to Give Its Fans a Reason to Believe | By Ray Glier | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17border.html | Washington Border Area Is Bracing For Games | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17longman.html | Birds of a Feather Wear Bad Costumes Together | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17seconds.html | Olympic Fever Never Went Away | By Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/tennis/17adidas.html | Sponsor Takes the Next Step in Tennis | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/tennis/17tennis.html | New Cramping Rule Takes Aim at Gamesmanship | By Tom Tebbutt | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/technology/17distracted.html | Forget Gum Walking and Using Phone Is Risky | By Matt Richtel | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17backyard.html | For Latino Group Health and Savings Grow In Backyard Gardens | By Patricia Leigh Brown | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17census.html | Figures Look At Families In Recession | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/politics/17leiter.html | Counterterror Chief Faces Rough Week As Hearings Begin | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/politics/17massachusetts.html | Election Tests Staying Power Of Democrats | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17bell.html | Haiti in Ink and Tears | By Madison Smartt Bell | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17bruni.html | Shh Dont Not Tell Anyone | By Frank Bruni | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17fathi.html | The Exiles Eye | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17gibsonx.html | Pope Quiz Is Every Pontiff a Saint | By David Gibson | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17goodman.html | Sluggers and Bankers In the Strikeout Era | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/weekinreview/17mcgrath.html | Where Baby Orwell Lived | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/africa/17abdulmutallab.html | Lonely Trek to Radicalism For Nigerian Terror Suspect | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17chile.html | In Chile Voting Fears of the Rights Ties to the Pinochet Era May Lead to an Upset | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17class.html | Quake Ignores Class Divisions Leaving Both Rich and Poor Shaken | By Marc Lacey and Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17diplo.html | In Haiti Clinton Says She Believes It Can Come Back Even Stronger in the Future | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17haiti.html | Officials Strain to Distribute Aid to Haiti as Violence Rises | By Ginger Thompson and Damien Cave | TX 6-705-172 | 2010-08-19 |

| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17prexy.html | 3 Presidents Unite in Campaign to Raise Money for Earthquake Recovery in Haiti | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17rio.html | With World Watching Rio Focuses On Security | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17afghan.html | In Shift US Military Names 645 Detainees Held at Key Afghanistan Base | By Alissa J Rubin and Sangar Rahimi | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17china.html | China at Odds With Future in Internet Fight | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/asia/17pstan.html | Suicide Bomber in Kashmir Strikes Pakistani Soldiers | By Sabrina Tavernise | TX 6-705-172 | 2010-08-19 |
| 2010-01-16 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17iraq.html | Iraqi Politicians Form New Secular Coalition | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/crosswords/chess/17chess.html | Israelis Blunder Sets Up a Surprising Finish | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/education/17cneducation.html | In Race for US School Grants Is a Fear of Winning | By Crystal Yednak and Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17JFK.html | JFK Terminal Evacuated After Breach | By Sarah Wheaton and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17cuba.html | Mel Cuba 99 Fought Surf to Save 4 Drowning Orphans | By Dennis Hevesi | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/nyregion/17neediest.html | Waylaid by Illness Now Standing on Her Own | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17kalman.html | New Yorks Street of Schemes | By Alex Kalman and Lola Sinreich | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/opinion/17menin.html | Trial by Ferry | By Julie Menin | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/17zenyatta.html | Zenyatta to Compete This Year Owner Says | By Bill Finley | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/basketball/17cbasket.html | The Death of a Playground Legend | By Dan McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/football/17saints.html | Thunder in the Dome Big Hits on Offense and Defense | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/ncaabasketball/17east.html | Cornell Opens Defense of Ivy Title With Win Over Columbia | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/sports/olympics/17pairs.html | New Skating Champions Seize Spot on US Team | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncpulse.html | The Pulse Inmate Claiming Brutality Is Freed After 23 Years | By Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncpulse2.html | The Pulse Forget the Scarf But Think About the Frogs | By Jessica Reaves | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17cncwarren.html | A Mess of a Primary to Inherit a Bigger Mess | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17petty.html | Dr Thomas L Petty 76 Researched LongTerm Oxygen Therapy | By Denise Gellene | TX 6-705-172 | 2010-08-19 |

| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfmountain.html | Whats in a Name A Mountain of Controversy | By Frances Dinkelspiel | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfpolitics.html | Newsom Is Eclipsed In Marriage Movement | By Daniel Weintraub | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/us/17sfvistas.html | A View That Took Millions of Years | By Katharine Mieszkowski | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/americas/17looting.html | Looting Flares Where Order Breaks Down | By Simon Romero and Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/europe/17schillebeeckx.html | Edward Schillebeeckx Catholic Theologian Dies at 95 | By Peter Steinfels | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17blackwater.html | 3 Blackwater Guards Called Baghdad Shootings Unjustified | By James Risen | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-17 | https://www.nytimes.com/2010/01/17/world/middleeast/17nations.html | 6 Major Powers Move Closer to Considering More Iran Sanctions | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/18liberal.html | Professor Is a Label That Leans To the Left | By Patricia Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/dance/18short.html | Its All in the Telling a Step at a Time | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/design/18arts-FRANKGEHRYWI_BRF.html | Frank Gehry Withdraws From Museum Project | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18barenboim.html | Visitors From Vienna Bring Both the Pastoral and the NotSoPastoral | By James R Oestreich | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18choi.html | New CDs | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/music/18cummings.html | Staying True to Novels Vigor | By Steve Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/te/18plim.html | From Tin Pan Alley to Springsteen With a Cockeyed Realist | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/television/18weir.html | Figure Skaters Campaign To Retake His Summit | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/books/18arts-PAPERSOFCHAI_BRF.html | Papers Of Chaim Potok To Go To Penn | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/books/18book.html | Bohemian Soul Mates In Obscurity | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/crosswords/bridge/18card.html | Matching Wits In Cyberspace | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18drift.html | Marriage and Mores in Rainy Hanoi | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18arts-STRONGTURNOU_BRF.html | Strong Turnouts For the Navi and a Gypsy | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/18arts-THEHURTLOCKE_BRF.html | The Hurt Locker Wins 2 Critics Choice Awards | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18vikings.html | Vikings Pound Romo Into Turf Favre Keeps Focus in the Air | By Pat Borzi | TX 6-705-172 | 2010-08-19 |

| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/tennis/18tennis.html | Australian Open Begins With Eyes on Comebacks | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/start-ups/18venture.html | For Many StartUps A Spot on the Nasdaq Is No Longer the Goal | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/theater/18arts-CASTANNOUNCE_BRF.html | Cast Announced For Come Fly Away | Compiled by Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/theater/18brantley.html | Advanced Aesthetics Creators and How to Stage Them | By Ben Brantley | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18massachusetts.html | Reliable Liberal Massachusetts Think Again | By Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18afghan.html | Taliban Reconciliation Plan Shaped | By Rod Nordland and Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18basu.html | Jyoti Basu 95 Leader Of Marxist Party in India | By Jim Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18china.html | China Restores Text Messaging In Xinjiang | By Andrew Jacobs | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/asia/18pstan.html | Pakistani Officials Say Attack By US Drones Killed Up to 15 | By Pir Zubair Shah | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18ali.html | Hussein Aide Given A Sentence Of Death | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-17 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18iraq.html | Candidate Bans Worsen Iraqs Political Turmoil | By Steven Lee Myers | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/arts/television/18unexpected.html | Wise Teenager Unpromising Parents | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18bank.html | Wall St Weighs a Constitutional Challenge to a Proposed Tax | By Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18drill.html | 222 Gosh That Sounds Expensive | By Alex Mindlin | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/18studios.html | In Hollywood Grappling With Studios8217 Lost Clout | By Michael Cieply and Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/global/18renault.html | Renault Pledges to Keep a French Factory Busy | By David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18carr.html | Its Not Jay Or Conan Its Us | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18conan.html | Settlement Is Said to Be Near Between OBrien and NBC | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/business/media/18papers.html | As Shrinking Newsrooms Use Upstarts Content Vetting Questions Arise | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/education/18college.html | Pay Rises For Leaders Of Colleges Survey Says | By Jacques Steinberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/health/policy/18health.html | Hoping It Wont Be Needed Democrats Ponder a Backup Plan on Health Care Bill | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/movies/awardsseason/18watch.html | Even in Hollywood Worlds Troubles Impinged | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |

| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18candy.html | Fixture of Avenue A Faces the Threat of a Padlock | By Colin Moynihan | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18charter.html | Mayor Faults Bill Doubling Charter Schools | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18jfk.html | Schumer Citing Failures Wants Airport Breaches Investigated | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18neediest.html | LifeChanging Moments Where Land Meets Water | By JUSTIN G SULLIVAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18nychaiti.html | Haitian New Yorkers Hold On to Their Hope | By Anne Barnard | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18plaza.html | Grand Dream for Plaza Hotel Fades in a NotSoGilded Age | By Christine Haughney | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18tennessee.html | New Yorkers Ambitions Shock Few Back in Memphis | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18terror.html | United States Attorney Plans DrugTerrorism Unit | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18towns.html | Disaster Touches a Haitian Enclave but Comfort Is Just as Close | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/nyregion/18volunteers.html | A New York Volunteer Effort Will Soon Spread to 10 Cities | By Diane Cardwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18douthat.html | Internet Politics From Both Sides Now | By Ross Douthat | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18krugman.html | What Didnt Happen | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/opinion/18pollack.html | Iraqs Ban on Democracy | By KENNETH M POLLACK and MICHAEL E OHANLON | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/science/earth/18family.html | Preserving the Planet Straining the Relationship | By Leslie Kaufman | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/18boyle.html | Dishing Out Assists And OneLiners | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/18horse.html | Superiority Of Rivals Is Now Up to Voters | By Bill Finley | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/baseball/18cubs.html | Still Stung by Failure Cubs Fans Convene to Refresh Faith | By Dave Seminara | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/basketball/18nets.html | The NBAs Fold Standard | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18AFC.html | Jets at Indianapolis Colts | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18chargers.html | With Momentum Chargers Fall Hard | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18colts.html | For Colts Praise Spreads to the Defense | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18green.html | Instincts Take Over As Sanchez Finds Keller | By Greg Bishop | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18jets.html | BACK TO INDIANAPOLIS | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18nfc.html | Minnesota Vikings at New Orleans Saints | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18rhoden.html | Things Fall Right When Theyre Done Right | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/football/18saints.html | Shockey Still a Brash and Emotional Presence | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/hockey/18nhl.html | Rangers Trounce Canadiens | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/hockey/18rangers.html | In War Against the Internet China Is Just a Skirmish | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/olympics/18skate.html | Abbott Defends Skating Title With a Flourish | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/olympics/18skiing.html | For Two Croats Obstacles Are as Plentiful as Success | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/sports/tennis/18open.html | Early Exit for Sharapova In Australian Open Return Other Favorites Advance | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/internet/18defend.html | The Lock That Says Pick Me | By Steve Lohr | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/technology/internet/18global.html | A Gentleman Enforcer Turns His Focus to Haiti | By Eric Pfanner | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/18intel.html | Review of Jet Bomb Plot Shows More Missed Clues | By Eric Lipton Eric Schmitt and Mark Mazzetti | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/18leonard1.html | George Leonard 86 Voice of 60s Counterculture Dies | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18bush.html | He Doesnt Miss Limelight but Bush Is Back in It | By Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18caucus.html | Digging Into Massachusetts Campaign Democrats Might Find Midterm Strategy | By John Harwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18lobby.html | Intended to Rein In Lobbyists Law Sends Them Underground | By David D Kirkpatrick | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18obama.html | President and Democrats Push Hard to Salvage a Flailing Candidacy | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/us/politics/18term.html | In Church Visit Obama Addresses Race Struggle and Hope | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18americans.html | For 45000 Americans in Haiti the Quake Was a Nightmare Thats Not Ending | By James C McKinley Jr and Catharine Skipp | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18chile.html | Conservative Businessman Wins a Runoff Vote for Chiles Presidency | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18church.html | Amid the Rubble Seeking a Refuge in Faith | By Deborah Sontag | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18nations.html | United Nations Missions Challenges and Triumphs Reflect Those of Host Country | By Ginger Thompson and Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |

| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18policy.html | Experts Wonder About US Role in Haiti After the Cameras Leave | By Helene Cooper and Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/americas/18quake.html | Supermarket Rescue Beats Dimming Odds in Haiti | By Damien Cave and Deborah Sontag | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18pope.html | At Rome Synagogue Pope Tries to Soothe Tensions With Jews | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/europe/18ukraine.html | Presidential Election in Ukraine Advances to a Runoff | By Clifford J Levy | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/18/world/middleeast/18turkey.html | Israeli Defense Minister Visits Turkey to Mend Frayed Ties | By Sebnem Arsu | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19arts/19arts-HAITIANCHARI_BRF.html | Haitian Charity Questions Anger Wyclef Jean | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/19arts-LADYGAGACANC_BRF.html | Lady Gaga Cancels Several Shows | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/design/19duke.html | For Former Worlds Fair Ice Rink Fragments of an Afterlife | By Karen Rosenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19arts-NOTGUILTYVER_BRF.html | Not Guilty Verdict In FileSharing Case | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19boulez.html | Taking a Menu Forward to the 20th Century | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19fallon.html | Music Impersonations and Insights From the Crowd | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19pintos.html | From Deep in the Back Catalog A WeberMahler Collaboration | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19ruddigore.html | Gilbert Sullivan and Some NotSoHelpful Ghosts | By Steve Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19vampire.html | Sound of Ivy League Rock With a World of Sources | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/music/19winery.html | A Flash of Vulnerability Yet Keeping Her Chin Up | By Ben Ratliff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/television/19arts-GLOBESDRAWFO_BRF.html | Globes Draw For NBC NFL Works For CBS | By Brooks Barnes and Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/television/19arts-PRESIDENTCHV_BRF.html | President Chvez the Nongameboy | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-18 | https://www.nytimes.com/2010/01/19/arts/television/19arts-THEBACKSTORY_BRF.html | Pants On the Ground The Back Story | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19book.html | Skepticism For Obamas Fiscal Policy | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19newbery.html | A Very New York Novel Wins Newbery Medal | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/books/19sherlock.html | For the Heirs to Holmes A Tangled Web | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |

| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/busine ss/19flier.html | Secret Ingredients of Business Travel Hot Sauce and Cash | By JOE LIPMAN as told to JOAN RAYMOND | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/busine ss/19glass.html | Another Shifting Industry | By Louis Uchitelle | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/busine ss/19hotels.html | Even More Room at the Inn | By Jane L Levere | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/busine ss/media/19adco.html | Agency Combines Clients Stocks For a MiniMutual Fund | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/busine ss/media/19xbox.html | For Xbox Focus Shifts From Game to Video | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/educat ion/19educ.html | Education Grant Effort Faces Late Opposition | By Sam Dillon | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19brod.html | Living With a Formerly Fatal Blood Cancer | By Jane E Brody | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19case.html | Healing Physically Yet Still Not Whole | By Dana Jennings | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19eat.html | Redefining An Eating Disorder | By Abby Ellin | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19real.html | If you have a seafood allergy avoid CT scans | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19stroke.html | Children Dont Have Strokes Just Ask Jared | By Jonathan Dienst | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /19well.html | A New Joint Gains as a Candidate for Replacement | By Tara ParkerPope | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health /research/19regi.html | REGIMENS Questioning Benefit of Diabetes Test Strips | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/movie s/19cbs.html | With New Films CBS Charts Tough Middle Course | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19creatures.html | When BuiltIn Antifreeze Beats a Winter Coat | By Sean B Carroll | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19dogs.html | Scientists Find a Shared Gene in Dogs With Compulsive Behavior | By Mark Derr | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19egypt.html | Ancient Egypts Toxic Makeup Fought Infection Researchers Say | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19essay.html | Luminous 3D Jungle Is a Biologists Dream | By Carol Kaesuk Yoon | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19human.html | Genome Study Provides a Census of Early Humans | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19obspider.html | Desert Spider Discovery On JordanIsrael Border | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19obspill.html | Why Alaska Isnt Free Of Exxon Valdez Crude | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/scienc e/19obvenom.html | The Platypus Is Cute But Far From Harmless | By Henry Fountain | TX 6-705-172 | 2010-08-19 |

| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19qna.html | Burbles and Gurgles | By C Claiborne Ray | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/19reli.html | Managing Disasters With Small Steps | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19fast.html | Three Dominant Home Teams and the Jets | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19jets.html | Jets Reinforce Belief A Yard at a Time | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/theater/reviews/19fetch.html | The Slugger and the Punching Bag | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/theater/reviews/19wild.html | Raucous Life Unveiled In an Appeal To the Timid | By Anita Gates | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19bar.html | Settling The Law Not Seeing The Future | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19pentagon.html | For Pentagon Top Brass No Fatigues at the Office | By Thom Shanker and Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19haiti.html | By Air Sea And Land Thousands Try to Flee | By Simon Romero and Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19rescue.html | For New York Rescue Team Haiti Brings Memories of 911 | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/asia/19afghan.html | Taliban Assault Rattles Capital Of Afghanistan | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-18 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/europe/19pope.html | Pope John Paul IIs Attacker Begins Life as Free Man but Not Quietly | By Sebnem Arsu | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19orchestra.html | Strike at Cleveland Orchestra Points to Classical Music Woes | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/arts/music/19smith.html | Carl Smith 82 Country Music Hitmaker | By Bill FriskicsWarren | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19bell.html | Glen W Bell Jr Founder Of Taco Bell Dies at 86 | By Dennis Hevesi | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19kraft.html | Kraft Is Said To Reach Deal For Cadbury | By Michael J de la Merced | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19road.html | For Travelers in Danger Someone to Swoop In | By Joe Sharkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19sorkin.html | Big in Banks Is in the Eye Of the Beholder | By Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19views.html | In CadburyKraft 2 Winning Sides | By CHRIS HUGHES and LAUREN SILVA LAUGHLIN | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/19whistle.html | Swiss Banker Blows Whistle On Tax Evasion | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/global/19power.html | A Pacific Island Challenge To European Air Pollution | By James Kanter | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/business/global/19swap.html | European Banks Take a Step Toward More Normal Lending | By Jack Ewing | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health/policy/19health.html | DEMOCRATS SEEK OPTIONS TO KEEP HEALTH BILL ALIVE | By David M Herszenhorn and Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/health/policy/19marijuana.html | Researchers Find Study of Medical Marijuana Discouraged | By Gardiner Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19bigcity.html | What Lessons Those Carrots Are Teaching | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19brake.html | Emergency Brake But Dont Pull It Puzzles Many on Subway | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19bronx.html | Problems Mount at a Bronx Building Bought in a Bubble | By Sam Dolnick | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19charter.html | School Plan For US Aid Gets No Vote In Albany | By Sharon Otterman and Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19cheshire.html | Reliving Horror in a Test for the Death Penalty | By William Glaberson | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19experience.html | Following His Father Into the World of Fish | By Ralph Blumenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19ford.html | At a King Day Celebration a Preview of a GillibrandFord Primary | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19homeless.html | New Public Advocate Assails Bloombergs Performance on Homelessness | By Julie Bosman | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19inauguration.html | For Christie a SwearingIn Thats Light on the Pomp | By David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19manhole.html | Power Line Accident Prompts Evacuation and Subway Halt | By Kareem Fahim and Colin Moynihan | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19neediest.html | Call From Haiti Heartens Struggling Father | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/nyregion/19nyc.html | The Stuff We Could Teach Jack Bauer | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19brooks.html | The Pragmatic Leviathan | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19herbert.html | Blacks In Retreat | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/opinion/19vedantam.html | Shades of Prejudice | By Shankar Vedantam | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/science/earth/19climate.html | UN Panels Glacier Warning Is Criticized as Exaggerated | By Elisabeth Rosenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/19racing.html | Rachel Alexandra Hands Zenyatta Her First Loss at the Ballot Box | By Bill Finley | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/19sportsbriefs-davis.html | Another Snowboarder Injured | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19arenas.html | A Gun Charge A Guilty Plea A Contract at Risk | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19knicks.html | Robinson Leads Knicks and That Scares DAntoni | By David Waldstein | TX 6-705-172 | 2010-08-19 |

| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/basketball/19marbury.html | MARBURYS NEXT PLAY TO BE IN CHINA | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19anderson.html | Super Bowl IIIPeat | By Dave Anderson | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19rhoden.html | For Edwards Jets Epitomize Commitment to Winning | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/football/19ryan.html | Whos Up for Facing the Colts Ellis Raises a Broken Hand | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/golf/19pga.html | Sponsor Found to Replace Buick for Torrey Pines Event | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/olympics/19rings.html | Snowboarder Davis Has Fractured Vertebrae | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/olympics/19skate.html | In Pursuit of Olympic Gold They Come Seeking Ice | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/sports/soccer/19goal.html | US Team Awaits Word on Dempseys Knee Injury | By Jack Bell | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/technology/19antitrust.html | An Antitrust Complaint For Google in Germany | By Eric Pfanner | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/technology/companies/19google.html | Hackers Said to Breach Gmail Accounts in China | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19charity.html | Boon for Red Cross via Texting | By Stephanie Strom | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19immig.html | After Arrest of 3 Immigrants Guatemala Issues Protest Over Diplomatic Protocol | By Julia Preston | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19marriage.html | More Men Marrying Better Educated Wealthier Wives | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/19refugee.html | Homeless Haitians Told Not to Try to Flee to US | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19brown.html | Riding Wave of Disaffection Brown Pushes for an Upset | By Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19coakley.html | After Career as Their Advocate Coakley May Face Voters Wrath | By Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19commission.html | The Bipartisan Panel Did It Really Work | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19dembox.html | For Last Shot the Biggest of Guns | By Katharine Q Seelye | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19massachusetts.html | The Candidates and Supporters From All Over Push to the Finish Line | By Michael Cooper and Katie Zezima | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19obama.html | Marking King Day From Oval Office to Soup Kitchen | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19repubbox.html | A Message From the Kitchen | By Katharine Q Seelye | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/us/politics/19union.html | Date for State of Union | By The New York Times | TX 6-705-172 | 2010-08-19 |

| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19aid.html | Aid Arrives But Few Are Able To Get It | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19briefs-Guatemalabrf.html | Guatemala No Damage In Quake | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19factory.html | Defiant Vow to Rebuild Amid Ruins and Bodies | By Deborah Sontag | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19grave.html | Fleeing the Devastation as Mass Graves Are Filled | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/americas/19nations.html | UN Expected to Approve Expansion of Security Forces | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/asia/19military.html | Taliban Leaders Unlikely to Accept Offer Gates Says | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/asia/19pstan.html | After Hearing In Pakistan 5 Americans Allege Torture | By Waqar Gillani and Richard A Oppel Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19iraq.html | Gunmen Attack a Charity in a Sunni Neighborhood of Baghdad | By John Leland | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19sunni.html | The Rise And Fall Of a Sunni In Baghdad | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19syria.html | ModernDay Pilgrims Find Interfaith Bond In Ancient Monastery | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-19 | https://www.nytimes.com/2010/01/19/world/middleeast/19yemen.html | Yemens Fountain of Ideas With Learned and Radical Spouts | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20appe.html | Duck Confit and Hold the Fat | By Melissa Clark | TX 6-705-172 | 2010-08-19 |
| 2010-01-15 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20mini.html | Allowing Citrus To Add Sunshine | By Mark Bittman | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20arts-100000ARTPRI_BRF.html | 100000 Art Prize | Compiled by Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20arts-MOMATORECEIV_BRF.html | Moma To Receive Jean Tschumi Drawings | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20map.html | A Big Map That Shrank The World | By Edward Rothstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/design/20museum.html | Online Its the Mouse That Runs the Museum | By Alex Wright | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20arts-BIGPLANSFORC_BRF.html | Big Plans For Coachella | Compiled by Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20arts-BRITAWARDSNO_BRF.html | Brit Awards Nominees | Compiled by Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20simon.html | For Verdi Masquerading as a Baritone | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/television/20arts-FUNNYNIGHTFO_BRF.html | Funny Night For CBS | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20arts-ISPOETOBETOA_BRF.html | Is Poe To Be Toasted Nevermore | Compiled by Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20garner.html | After Atom Bombs Shock the Real Horrors Began Unfolding | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20bank.html | Pandit Is Running Out of Time to Clean Up Citigroup | By Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20market.html | Drug Companies and a Pivotal Senate Race Help Lead the Markets Higher | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/economy/20fed.html | Bernanke Wants an Audit Of Feds Bailout of AIG | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/global/20jal.html | JAL Bankruptcy Filing Sets Off Reorganization and StateLed Bailout | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20pair.html | PAIRINGS | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/reviews/20wine.html | Exploring Bordeauxs Other Side | By Eric Asimov | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/education/20teacher.html | Teacher With a Bible Divides an Ohio Town | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20popstar.html | A Late Bloomer Still Reveling in the Spotlight | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20room.html | Poet in Exile Still Gripping His Memories | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20budget.html | Paterson Offers A State Budget With Big Cuts | By Danny Hakim and Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20christie.html | Taking Office Christie Sees States Last Hope for Turnaround | By David M Halbfinger and David Kocieniewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/realestate/commercial/20eminent.html | Columbia Setback Puts Eminent Domain in Spotlight | By Terry Pristin | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/realestate/commercial/20shake.html | LongEmpty Plaza in Manhattan Lures a Popular Burger Stand as a Tenant | By Alison Gregor | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/20code.html | Hackers Who Leave No Trace | By John Markoff and Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/20cyber.html | New Claim Of Evidence In Googles China Case | By John Markoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/theater/reviews/20safe.html | A Bitter Family Tradition of Low Expectations | By Anita Gates | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20scotus.html | Trial Conduct in Georgia Is Subject of Two Rulings | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20election.html | GOP Surges to Senate Victory in Massachusetts | By Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/africa/20nigeria.html | Clashes Erupt In Nigeria City Killing Dozens | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20haiti.html | Patrolling Haiti US Troops Are Welcomed Into a Void | By Marc Lacey | TX 6-705-172 | 2010-08-19 |

| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20services.html | Haiti Takes Tiny Steps on the Long Path Back to Reviving Basic Services | By Ginger Thompson and Deborah Sontag | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20china.html | China Curtails Run of Avatar as It Fills Theaters | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20japan.html | Japan Stalls As Leaders Are Jolted By Old Guard | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20lemonde.html | Le Monde Appoints First Woman As Top Editor | By Maa de la Baume | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20jellinek.html | George Jellinek 90 WQXR Opera Host | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/arts/music/20mcgarrigle.html | Kate McGarrigle 63 Canadian Singer and Songwriter | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/books/20parker.html | Robert B Parker the Prolific Writer Who Created Spenser Is Dead at 77 | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20aig.html | AIG Unit May Be Sold To MetLife | By Mary Williams Walsh and Michael J de la Merced | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20home.html | FHA to Raise Standards For Mortgage Insurance | By David Streitfeld | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/20views.html | Patience Pays Off In Krafts Pursuit | By Agnes T Crane and Rolfe Winkler | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/economy/20leonhardt.html | Centrist And Yet Not Unified | By David Leonhardt | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/global/20kraft.html | Kraft to Acquire Cadbury In Deal Worth 19 Billion | By Michael J de la Merced and Chris V Nicholson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/business/media/20adco.html | Lawyers Use Humor to Plead Case | By Andrew Adam Newman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20balk.html | The Balkan Burger Unites All Factions | By Julia Moskin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20bene.html | Food and Wine Industry Raising Funds for Haiti | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20bitt.html | Bitters From Germany To Kick Up Your Cocktails | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20book.html | Raising a Glass With the Monks | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20edible.html | School Adds Weeding to Reading and Writing | By Kim Severson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20fcal.html | Calendar | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20gusti.html | Snack Time Never Ends | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20meat.html | Schatzies Meat Market Heads West | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20off.html | Off the Menu | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |

| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20tave.html | A Grab for Keepsakes As the Gavel Falls | By Glenn Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/20tweez.html | When Fingers Would Fumble Chefs Turn to Tweezers | By Oliver Strand | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/dining/reviews/20rest.html | This Little Piggy Finds a Home | By Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/education/20wired.html | If Your Children Are Awake Then Theyre Probably Online | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/health/policy/20calif.html | New Rules Set for HMOs in California | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/health/policy/20congress.html | Democrats Wont Rush To Pass Senate Bill | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/movies/20avatar.html | You Saw What in Avatar Pass Those Glasses | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20about.html | A Big Band In Sync With the City | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20belmont.html | A Pocket of Work in an Area of Joblessness | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20cheshire.html | Glacial Pace in Jury Selection For a Capital Murder Trial | By William Glaberson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20letterman.html | Judge Upholds an Indictment in Letterman Extortion Case | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20neediest.html | Remaking His Life After Nearly Losing It in Colombia | By Daniel E Slotnik | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20schools.html | City Agrees to Conduct Study On Risks of PCBs in Schools | By Mireya Navarro | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20shuffle.html | Top Deputies Trading Places At City Hall | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20siddiqui.html | Outburst From Defendant In Afghan Shooting Trial | By C J Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20village.html | A Robber in the Village Who Looks Improbably Familiar | By A G Sulzberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/nyregion/20zazi.html | Queens Man Is Accused In Plot to Kill US Soldiers | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20diamond.html | Return Our Investment | By Douglas W Diamond and Anil K Kashyap | TX 6-705-172 | |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20dowd.html | The Trials Of Gavin Newsom | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20friedman.html | Is China An Enron Part 2 | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/opinion/20stockman.html | Taxing Wall Street Down to Size | By DAVID STOCKMAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/science/20carp.html | Carp DNA Is Found in Lake Michigan | By Susan Saulny | TX 6-705-172 | 2010-08-19 |

| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20base.html | Mariners Join Trend by Signing Hernandez to Long Deal | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20mets.html | Molina Rebuffs Mets to ReSign With Giants | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/baseball/20yogi.html | BERRA CALLS EM AS HE SEES EM | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20jerseys.html | The NFL Is Squeezing Discounters Over Apparel | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20labor.html | Mara Cites A Lack Of Progress In Talks | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/football/20stadium.html | Dolphins8217 Home Receives Its 7th Name Since 1987 | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/golf/20sportsbriefs-PGAANNOUNCES_BRF.html | PGA Announces New Fall Tournament | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/hockey/20rangers.html | Rangers Go From Punchless to Offensive Force | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/ncaabasketball/20calhoun.html | UConns Calhoun Takes Indefinite Medical Leave | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/olympics/20longman.html | At Age 11 Balancing Olympic Ambition And Youth | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/olympics/20sandomir.html | NBC Haunted by Its Knockout Bid for the Games | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/sports/tennis/20federer.html | In Federers SoSo Win No Reply to Rivals Hope | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20blueweb.html | IBM Posts a Record Profit After a Shift to Services Validating Its Strategy | By Steve Lohr | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20revenue.html | Google Hopes to Retain Business Unit in China | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/technology/companies/20search.html | Microsoft Puts a Time Limit on Bing Data | By Kevin J OBrien | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20colorado.html | Budget Ballot Initiatives Debated in Colorado | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/20virginia.html | Gunman Kills Eight And Shoots At the Police | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20assess.html | A Year Later Voters Send a Different Message | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20commission.html | Obama to Create Panel to Study Deficit | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20ensign.html | Interviews Begin for ExAides to Ensign | By Eric Lichtblau | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/us/politics/20regulate.html | President Presses Bid To Rein In Loan Abuse | By Jackie Calmes and Sewell Chan | TX 6-705-172 | 2010-08-19 |

| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/politics/20voices.html | Decision Day at the Polls in Massachusetts | By Katie Zezima Bret Silverberg and Danielle Ossher | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/20chile.html | Chilean Vote Is Another Sign of Latin Americas Fading Political Polarization | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/20text.html | China to Scan Text Messages To Spot Unhealthy Content | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/africa/20guinea.html | Guinea Junta Picks Opponent as Premier on Path to Civilian Control | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20marines.html | Marines Land in Villages On Edge of Life and Death | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/americas/20orphans.html | 53 Haitian Orphans Are Airlifted to US | By JAMES C McKINLEY Jr and SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20bandung.html | Arrests for a Revealing Dance Pit Flesh Against Faith | By Norimitsu Onishi | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20briefs-India.html | India A US Promise On Afghanistan | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/asia/20kabul.html | Day After Assault on Kabul Some Question Motives and See Conspiracies | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20briefs-Russia.html | Russia Ukraine To Get Ambassador | By Clifford J Levy | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/europe/20russia.html | Russia Seeks to Cleanse Its Palate of US Chicken | By Michael Schwirtz | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/middleeast/20israel.html | Issues Stand Before Israel In Joining Elite Group | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-20 | https://www.nytimes.com/2010/01/20/world/middleeast/20terror.html | ExConvicts Said to Join Yemen Radicals | By Scott Shane | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21SPY.html | As Different as Night and Day | By Michelle Slatalla | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/21arts-A3DTRIBUTEPL_BRF.html | A 3D Tribute Planned For Jackson at Grammys | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/dance/21rioult.html | Mixing Bits From Columns A and B | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21abroad.html | In Europe The Arts Ask for Alms | By Michael Kimmelman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21arts-NEWYORKSTATE_BRF.html | New York State Budget Would Cut Arts Funds | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/design/21gardner.html | An Architect Pays Respects to a Dowager | By Nicolai Ouroussoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21arts-VAMPIREWEEKE_BRF.html | Vampire Weekends Contra Is No 1 Album | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21diehl.html | Pushing Back Jazz Notes Against the Current | By Ben Ratliff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21luna.html | Moon as Setting for Earthly Foibles | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/music/21tyne.html | From Lifes Assembly Line Hits PushButton or Not | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21arts-ASUSUALIDOLR_BRF.html | As Usual Idol Rules | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21deep.html | Those Daring Young Lawyers In Gray Flannel | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/arts/television/21food.html | Food Production Made Palatable | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/books/21book.html | Trying to Paint the Deity by Numbers Against a Backdrop of Jewish Culture | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/books/21newly.html | Newly Released | By Amy Virshup | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21cheat.html | Obama Aims at TaxEvading Contractors | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21markets.html | Disappointing Earnings Send Markets Lower a Day After 15Month Highs | By Javier C Herrndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21morgan.html | Morgan Stanleys Quarter Is Weak Unlike Its Pay Pool | By Graham Bowley | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21sbux.html | Now at Starbucks A Rebound | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/economy/21econ.html | Home Construction Declined Sharply in December | By Javier C Herrndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/energy-environment/21wind.html | Wind Power for the East Said Attainable at a Cost | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/media/21times.html | The Times To Set Fee For Some On Web Site | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/smallbusiness/21biz.html | Looking to Expand But Fearing It Too | By Adriana Gardella | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/crosswords/bridge/21card.html | Trying to Stop Four Spades With a Hint And Without | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21BULLET.html | A Look Thats Bulletproof | By Ruth La Ferla | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21CRITIC.html | Booted but Not Suited | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21ROW.html | Fashion Takes A LieDown | By Eric Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21Skin.html | Should Surgeons Meet Patients Online | By Catherine Saint Louis | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21SkinSide.html | The Doctor Can See You Now | By Catherine Saint Louis | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21kids.html | Children Speak For SameSex Marriage | By Sarah Wildman | TX 6-705-172 | 2010-08-19 |

| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21shop.html | Cheep Chic | By Tim McKeough | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/health/policy/21health.html | Obama Weighs a Paring Of Goals for a Health Bill | By Sheryl Gay Stolberg and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21arts-500DAYSDIREC_BRF.html | 500 Days Director Swings To SpiderMan | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21arts-POLANSKILAWY_BRF.html | Polanski Lawyers Say Prosecutors Misled Swiss | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21shaft.html | Mining Frail Aspirations in Rural China | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/movies/21sundance.html | New Director Seeks to Put the Indie Back in Sundance | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21city.html | In a LowKey Speech Mayor Offers CostCutting Plans for City | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21juvenile.html | Seeking to Send Fewer Youths to Jail City Shifts Strategy on Delinquency | By Julie Bosman | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/golf/21tiger.html | No Payoff For Woods As ATT Ended Deal | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/21censor.html | 5 Senators Urge Clinton to Expedite Aid for Groups Fighting Internet Censors | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/companies/21ebay.html | EBays Profit Rises Sharply Aided by Sale Of Skype | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/internet/21youtube.html | YouTube Takes a Small Step Into the Film Rental Market | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21app.html | App of the Week Mimicking the Features of Google Voice | By Roy Furchgott | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21askk.html | Screen Language Deciphered | By J D Biersdorfer | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21bulb.html | Wireless System Sends Bach or Bowie Into Your Light Bulbs | By Eric A Taub | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21headphones.html | Earbuds That Dance or Not and Have Artificial Intelligence | By Stephen Williams | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21printer.html | A Great but Costly Printer Is Now More Affordable | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21virginia.html | Shooting Suspect Was On Edge CoWorkers Say | By Ian Urbina and Theo Emery | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21reconstruct.html | How the GOP Captured a Seat Lost for Decades | By Adam Nagourney Jeff Zeleny Kate Zernike and Michael Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21terror.html | Officials Regret Curbs on Adding to Terror Watch List | By Eric Lipton | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21haiti.html | Nightmare in Haiti Untreated Illness and Injury | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21gates.html | Gates Warns of Militant Threat in South Asia | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |

| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21taliban.html | Taliban Using Lighter Touch To Win Allies | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21vietnam.html | Vietnam Quelling Dissent Gives 4 Democracy Advocates Jail Terms | By Seth Mydans | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/europe/21britain.html | Britain Tightens Antiterror Measures on Air Travel | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/europe/21london.html | In Shift US Lifts Visa Curbs On Professor | By Sarah Lyall | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21bofa.html | Banks See a Leveling Off In Bad Consumer Loans | By Andrew Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21regulate.html | Fed Chief In New York Defends Main Office | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21steroids.html | Guilty Plea in Sale of Products With Steroids | By Michael S Schmidt and Natasha Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21sting.html | FBI Snares Weapons Executives in Bribery Sting | By Diana B Henriques | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21tax.html | Banks Derivatives Activity Falls Under IRS Scrutiny | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21views.html | Why Bankers Tend to Hoard | By Rolfe Winkler and Richard Beales | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21volcker.html | Obama Will Seek Limits on Banks | By Jackie Calmes and Louis Uchitelle | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/21worldbank.html | World Bank Sees Slowdown in Global Growth as Stimulus Wanes | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21chinaecon.html | China Posts Strong Growth for Quarter | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/global/21lend.html | China to Slow Lending to Fight Inflation | By Bettina Wassener | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/business/media/21adco.html | For Super Bowl XLIV Advertisers Synergy Is the Name of the Game | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/education/21chinese.html | Foreign Languages Fade In Class  Except Chinese | By Sam Dillon | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/education/21college.html | Annual Poll Of Freshmen Shows Effect Of Recession | By Kate Zernike | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21fitness.html | A Best Friend Yes Best Runner Maybe Not | By Douglas Quenqua | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/fashion/21jeans.html | Read My Hips These Are Jeans That Fit | By Guy Trebay | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21architects.html | Architect or Whatever | By Kristina Shevory | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21cold.html | Chilled by Choice | By Penelope Green | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21deals.html | Finding High Design on Sale | By Marianne Rohrlich | TX 6-705-172 | 2010-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21decor.html | Designers of an Ottoman | By Rima Suqi | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21diy.html | Class Please Take Your Seats | By Rima Suqi | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21goods.html | Let the Good Times Roll | By Kathryn Matthews | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21roadtest.html | Tiling Minus the Trowel | By Stephen Treffinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21seeds.html | Packets Full of Miracles | By Michael Tortorello | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/garden/21seen.html | Clients Who Want It All and Designers Who Love Them | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/health/nutrition/21salt.html | Big Benefits Are Seen From Eating Less Salt | By Pam Belluck | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21blakeman.html | Republican Outlines Plan to Seek Gillibrands Senate Seat | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21building.html | Code Violations Found In Manhattan Schools | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21cuomo.html | As Cuomo Stays Silent on a Candidacy the Pressure on Him Grows | By Danny Hakim | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21emt.html | Back on Duty but Under a Cloud After a Death | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21ethics.html | Legislature Approves Ethics Bills but Few Cheer | By Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21mineo.html | Trial Into Claims of Police Brutality on a Subway Platform Opens Without Uproar | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21morgy.html | 3 Weeks Into Retirement Morgenthau Takes a Law Job | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21neediest.html | Surviving the Camps but Struggling in Brooklyn | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21prosecutor.html | Obama Picks A Prosecutor In Brooklyn | By A G Sulzberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/nyregion/21towns.html | Haitians and Hasidim Find Common Cause in Crisis | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21alexander.html | Tortures Loopholes | By Matthew Alexander | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21collins.html | Democratic Silver Linings | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21kristof.html | Some Frank Talk About Haiti | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/opinion/21trouillot.html | Aftershocks | By velyne Trouillot | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/science/earth/21briefs-Envirobrf.html | Regret On Himalayan Glaciers Estimate | By Elisabeth Rosenthal | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/science/earth/21climate.html | UN Official Says Climate Deal Is at Risk | By John M Broder and Elisabeth Rosenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/basketball/21wizards.html | The Other Side of the Other Wizard | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21colts.html | Standing in Sharp Contrast To Their Blustery Opponent | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21jets.html | Its All About the Beard | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21nfl.html | Union Responds to Mara8217s Comments | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/football/21safety.html | Leonhard May Lose His Helmet but Not His Head | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/golf/21golf.html | Restoring the Sheen to the Hope Classic | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/olympics/21cohen.html | Cohen Is Back on Ice After a Long Absence | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/sports/olympics/21ioc.html | Panel Calls for Treatment In Cases of Sex Ambiguity | By Gina Kolata | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/21password.html | If Your Passwords Still 123456 It Might as Well Be HackMe | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/21reader.html | Companies Race to Rule The EBooks | By Brad Stone and Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21basics.html | How Fast Is Your Web Connection | By Peter Wayner | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/technology/personaltech/21pogue.html | Packing A Series Of Pluses | By David Pogue | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21rfs-RARESESSIONF_BRF.html | Rare Session For Supreme Court | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21rfs-SNAKEBANPROP_BRF.html | Snake Ban Proposed | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21charity.html | Blogs and Nonprofits Are Teaching Americans What Haiti Really Needs Money | By Stephanie Strom | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21fbi.html | FBI Violated Rules in Obtaining Phone Records Report Says | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21immig.html | Vows to Move Quickly on Temporary Legal Status for Haitian Immigrants in US | By James C McKinley Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21judge.html | Ruling Backs Judge Who Rejected Post5 PM Appeal | By John Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/21nirenberg.html | Marshall Nirenberg 82 Biologist Who Untangled Genetic Code Dies | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21brown.html | For Kennedys Republican Successor Discipline Helped Carve Path to Senate | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21crasher.html | Uninvited White House Guests Take the Fifth at Hearing | By Janie Lorber | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21deficit.html | Republicans Oppose Obamas Plan for Panel on the Deficit | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21obama.html | Obama Trying to Turn Around His Presidency | By Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/us/politics/21parties.html | Both Parties Seek Ways To Channel Populist Ire | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21deathtoll.html | Haitis Poverty Thwarts A Counting of the Dead | By Simon Romero and Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/americas/21scene.html | Exodus From Ruined Haiti Capital to Countryside Reverses Long Trend | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21china.html | China Paints Google Issue as Not Political | By Edward Wong Jonathan Ansfield and Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21diplo.html | US Envisions a Continuing Civilian Presence in Afghanistan and Pakistan | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/asia/21pstan.html | After Working in Shadows Zardari Reemerges but Effect on Pakistan Is Unclear | By Sabrina Tavernise | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-21 | https://www.nytimes.com/2010/01/21/world/middleeast/21baathist.html | How an Inflammatory Term Baathist Bars Candidates in Iraq | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-BANKSYATSUND_BRF.html | Banksy At Sundance | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-MILLIONDOLLA_BRF.html | Million Dollar Quartet Names New York Cast | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-NATIONALENDO_BRF.html | National Endowment Grants To Urban Projects | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-THE39STEPSDA_BRF.html | The 39 Steps Dashes Off Broadway | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22arts-THEPITMENPAI_BRF.html | The Pitmen Painters Heads To Broadway | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22bspare.html | SPARE TIMES | By Monica Drake | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22american.html | Made in the USA Carved Hooked and Framed | By Karen Rosenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22antiques.html | A Roadshow Star Grabs the Gavel | By Eve M Kahn | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22arts-PS1ANDMOMACH_BRF.html | PS 1 and MoMA Choose a Courtyard Architect | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22catherine.html | Miniature Visions of Life Faith And Purgatorys Gaping Maw | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22galleries.html | Art in Review | By Roberta Smith | TX 6-705-172 | 2010-08-19 |

| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22stamps.html | Food Stamp Materials Bound for Smithsonian | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22vogel.html | Metropolitan Museum Finds a Bald Man | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22arts-BEYONCANDMAD_BRF.html | Beyonc And Madonna Join Telethon For Haiti | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22aventura.html | Spicing Dominican Bachata With Some Saltier RB | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22ross.html | PitterPatter and Piano In Nod to Fred Astaire | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22caprica.html | A Future Not So Distant and Brighter | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22emma.html | Its Still Mostly Sunny at Hartfield | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22pickers.html | Two Country Slickers Looking for Gold | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/books/22book.html | Conservation As a Matter Of Managing People | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22banks.html | A Skeptical Reception | By Sewell Chan and Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22goldman.html | Record Profit At Goldman But Bonuses Will Shrink | By Graham Bowley | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22markets.html | Obamas Bank Proposal Helps Erase the Months Gains | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22toyota.html | Toyota Issues a 2nd Recall | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22gene.html | Out of Bankruptcy Genetics Company Drops Drug Efforts | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22opel.html | GM Starts Revamp in Europe by Closing an Opel Plant | By David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22bay.html | Naming Leaders a Nonprofit News Outlet Takes Shape in San Francisco | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22lovelady.html | Steven Lovelady 66 Acclaimed Editor | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22away.html | Can We Talk  About That House in the Country | By Elizabeth Maker | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/greathomesanddestinations/22break.html | El Taj Oceanfront | By Nick Kaye | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22creation.html | The Great Evolutionist Bares His Own Soul | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22extraordinary.html | Desperate Fathers Plea To a Detached Scientist | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22girl.html | Exploring the Mysteries Of Other Peoples Lives | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |

| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22leonard.html | Going Back to the Well To Drink In the 70s | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22paranoids.html | Rooting for Lovable Loser In a Furry Purple Suit | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22sound.html | Documentary of the Civil Rights Movement Arranged and Composed for Gen Y | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/movies/22tooth.html | Nonbelievers Must Wear Tutus | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22vulcan.html | Fire Dept Told to Hire 293 Blacks and Latinos | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/science/earth/22climate.html | Senator Aims to Keep EPA From Limiting Emissions | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/science/earth/22warming.html | Past Decade Was Warmest Ever NASA Finds | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/basketball/22vecsey.html | For Knicks Lee a Grandfather Mentor and Pal | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22green.html | Johnson Discusses Losing Daughter | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22longman.html | At 71 a Skating Coach Is Missing a Crown | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/companies/22google.html | Google Posts Sharp Growth in Earnings | By Miguel Helft | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/theater/reviews/22present.html | Shades of Coward Robed in Silk And SelfDevotion | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/travel/escapes/22Packing.html | Family Ski Trip Stressful Pack Up Your Troubles | By Bill Pennington | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/travel/escapes/22skitot.html | Pleasures and Perils of Teaching Your Own Tot on the Slopes | By Sarah Tuff | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22crash.html | Panel Recommends Surveillance in Locomotives | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22guns.html | Military Arms Supplier To Drop Bible References | By Erik Eckholm | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22scotus.html | Justices 54 Reject Corporate Campaign Spending Limit | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/africa/22angola.html | Angola Moves to Make President Stronger | By Celia W Dugger | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22haiti.html | Haiti Struggles to Find Tents to Put Over Heads of Its Displaced Masses | By Ray Rivera and Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22afghan.html | Loyalties of 4 Killed in Afghan Raid Remain Unclear | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22diplo.html | Clinton Makes Case for Internet Freedom as a Plank of American Foreign Policy | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/europe/22poland.html | Poles to Accept US Missiles Close to Land Held by Russia | By Judy Dempsey | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22handshake.html | Diplomatic Hand Extended Furor May Erupt if Shaken | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22iraq.html | Barred Politicians Mostly Secular Iraqi Says | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/22bkids.html | SPARE TIMES FOR CHILDREN | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/dance/22russian.html | The Dancer Had a Little Dog It Followed Her to Lincoln Center | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22bronzino.html | A Line Both Spirited and Firm | By Holland Cotter | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22cncanna.html | Life in Two Worlds Influences a Photographers Art | By Jessica Reaves | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/design/22winter.html | Just the Place to Find an Egyptian Sarcophagus | By Ken Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/music/22vespers.html | Monteverdi 1610 Vespers to Usher In the Baroque | By James R Oestreich | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22telethon.html | Within Days a Global Benefit Takes Shape | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/arts/television/22watch.html | Wheres Johnny Good Manners Take Hiatus | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/22insider.html | Indictments Against 7 In Galleon Insider Case | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22modify.html | Treasury Weighs Fixes to a Program to Fend Off Foreclosures | By Peter S Goodman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22norris.html | Basking In Islands Of Legalisms | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22policy.html | With Populist Stance Obama Takes On Banks | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/economy/22views.html | A Good Place for Googles Cash | By Robert Cyran and Martin Hutchinson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/global/22oracle.html | Oracles Acquisition of Sun Wins Approval of Europeans | By Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22cable.html | Food Network And HGTV Back Aboard Cablevision | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22conan.html | Fingers Still Pointing NBC and OBrien Reach a Deal | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/business/media/22radio.html | Air America the Talk Radio Network Will Go Off the Air | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/dining/22sfdine.html | A Wine World Provocateur Switches to Vegetables | By Corie Brown | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/22brfs-SWINEFLUSHOT_BRF.html | Swine Flu Shots Catching On at Colleges | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/policy/22health.html | A New Search For Consensus On Health Bill | By Robert Pear and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |

| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/health/policy/22insure.html | If Bills Fail A Quandary For Insurers | By Reed Abelson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22airplane.html | A Flight Is Diverted by a Prayer Seen as Ominous | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22cops.html | 2 Officers Suspended for Hitting Suspect | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22govisland.html | Governors I Terror Trial Unlikely but Under Study | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22handschu.html | US Judge Says City Failed to Disclose Change in Rule on Police Video Recording | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22housing.html | City Bids to Save Housing Imperiled by Investors | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22mineo.html | Vivid Testimony in Trial of Three Officers Accused in Subway Station Assault | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22neediest.html | Many Moves With Children in Tow and Then a Fire | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22nyc.html | Hard Work Not Miracles Ahead for City | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/nyregion/22unemploy.html | Citys Jobless Rate Rises to 106 Exceeding Nations | By Patrick McGeehan | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22brooks.html | Politics in the Age of Distrust | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22danner.html | To Heal Haiti Look to History Not Nature | By Mark Danner | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/opinion/22krugman.html | Do The Right Thing | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/baseball/22sportsbriefs-BUSCHCRITICI_BRF.html | Busch Criticizes Mcgwire | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22colts.html | On Defense Colts Counterpunchers Are Now Sluggers | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22cckwood.html | Before Dementia Assistance Help With NFL Application | By Alan Schwarz | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22jets.html | After a Benching Rhodes Is No Longer Playing It Safe | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22keller.html | A Bittersweet Trip Home For the Jets Keller | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/football/22rhoden.html | One Rowdy One Restrained but Both Defined by Success | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22rings.html | Russian Pair Fuels Controversy With Aboriginal Dance | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22snow.html | As Olympics Draw Near Time to Order The Snow | By John Branch and Ian Austen | TX 6-705-172 | 2010-08-19 |

| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/olympics/22snowboarding.html | Sadness And Hope In Halfpipe Qualifying | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/sports/tennis/22aussie.html | Good Times and Bad Henin Has Kept Her Coach in View | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/companies/22nokia.html | Nokia Fires Back at Google With Free GPS on 10 Phones | By Kevin J OBrien | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/personaltech/22sfbriefs.html | Digital Muse For Beat Poet | By John Markoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/technology/start-ups/22venture.html | Venture Capital Was Tight For Tech StartUps in 09 | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22calif.html | California Democrats Revive Universal Health Plan | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22census.html | Census Figures Challenge Views of Race and Ethnicity | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22corners.html | Sharing Soul Food Fellowship And Faith | By Dirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22walmart.html | WalMart Struggles to Expand in City | By Dan Mihalopoulos and Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22freed.html | Daniel J Freed Dies at 82 Shaped Sentencing in US | By Neil A Lewis | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22gitmo.html | Detainees Will Still Be Held But Not Tried Official Says | By Charlie Savage | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22littlerock.html | Man Claims Terror Ties In Little Rock Shooting | By James Dao | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22recruit.html | Thriving Pentagon Program Stalled | By Julia Preston | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22sfmetro.html | Trains to Silicon Valley Get an OldFashioned SendOff | By Scott James | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/22sfflam.html | Chinese Christians Are the Focus of SameSex Marriage Case | By Gerry Shih | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22brown.html | New GOP Senator Having Fun on Capitol Hill | By Carl Hulse and Bernie Becker | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22donate.html | Lobbies New Power Cross Us And Our Cash Will Bury You | By David D Kirkpatrick | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22edwards.html | Edwards Admits He Fathered Girl With Mistress | By Julie Bosman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22mayors.html | Conference of Mayors Stresses Need for New Round of Stimulus Money | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/us/politics/22prexy.html | White House Is Eager to Project Image of Competence in Haitian Relief Efforts | By Mark Landler and Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22briefs-Honduras.html | Honduras Ousted President Agrees To Leave | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/americas/22recovery.html | Economy In Shock Struggles To Restart | By Simon Romero | TX 6-705-172 | 2010-08-19 |

| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22cricket.html | Cricket Team Snub Reeks Of Politics to Pakistanis | By Lydia Polgreen and Hari Kumar | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/asia/22pstan.html | Drone Reportedly Killed Filipino in Pakistan | By Pir Zubair Shah | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/europe/22briefs-France.html | France Parliament Weighs Ban On Veils In Public | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22israel.html | For Israelis Mixed Feelings on Aid Effort | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-22 | https://www.nytimes.com/2010/01/22/world/middleeast/22uae.html | Entrenched Monarchy Thwarts Aspirations for Modernity | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/arts/dance/23musings.html | One Man Embodying 3 of His Artistic Mentors | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/arts/design/23historical.html | Historical Society to Open a Childrens Museum | By Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/arts/music/23bell.html | A Little GetTogether For Stage and Television | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/arts/music/23fly.html | Equilibrium In Groove And a Touch Of HipHop | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/23bonus.html | Bonus Tops 8 Million For Chief At Morgan | By Graham Bowley | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/23electric.html | GE Profit Drops 19 But Beats Predictions | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/23markets.html | ThreeDay Slide Sends Markets Down About 5 | By Javier C Hernndez and Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/23sting.html | US Sting In Arms Deal Nets Stinger | By Diana B Henriques | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/23tax.html | Swiss Ruling Jeopardizes Deal for UBS Clients Names | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/economy/23charts.html | Debt Burden Now Rests More on US Shoulders | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/economy/23fed.html | Bernankes Bid For a 2nd Term Hits Resistance | By Sewell Chan and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/global/23rusal.html | Russian Giants Share Sale is a Reversal of Fortune | By Andrew E Kramer | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/business/media/23mpaa.html | Chief of Motion Picture Association Planning to Step Down | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/health/23patient.html | Dealing With the Financial Burden of Autism | By Walecia Konrad | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/movies/23cool.html | Filmmaker Seeks to Temper the Message of An Inconvenient Truth | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/movies/23legion.html | Diner Serves Apocalypse Easy on the Destruction | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/22/movies/23polanski.html | A Sentencing Request By Polanski Is Denied | By Michael Cieply | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23sugarhill.html | In Sugar Hill a Street Nurtured Black Talent When the World Wouldnt | By David Gonzalez | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/23skating.html | Nagasu Is in the Lead but She Isnt Ready to Exhale | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23saints.html | Veterans Like Sharper Found a Fit With the Saints | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23sandomir.html | When NFL Ruled Airwaves With Blackouts | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23vecsey.html | As Colts Rested Jets Awoke | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/olympics/23longman.html | Hopes Rest on a Successful Comeback by Cohen | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/theater/23gaga.html | For Lady Gaga Every Concert Is a Drama | By Jason Zinoman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23obama.html | Obama Defiantly Vows to Push His Agenda | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23haiti.html | Obstacles to Recovery in Haiti May Prove Daunting Beyond Other Disasters | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23drone.html | CIA Deaths Prompt Surge In Drone War | By Scott Shane and Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23gao.html | Comment by China Adds to Mystery of Missing Lawyer | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23gates.html | Gates Urges The Taliban To Pursue Legitimacy | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23japan.html | Fate of US Base in Japan Is Tied to a Mayoral Race | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23corsica.html | 124 Migrants Land in Corsica the French Say | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23turkey.html | Turkey Arrests 120 Terror Suspects | By Sebnem Arsu | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/middleeast/23iraq.html | Biden to Meet Iraq Leaders Amid Candidate Dispute | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/your-money/23money.html | A Farewell To Free Checking | By Ron Lieber | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-23 | https://www.nytimes.com/2010/01/23/your-money/23wealth.html | At Bonus Time Less Appetite for Toys | By Paul Sullivan | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-001.html | From Kitty Kelley an Oprah TellAll | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-002.html | More Funds for Art Museum at Michigan State | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-004.html | Spice Girls Want Their Own Musical | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-005.html | Danny Boyle Wants His Own Frankenstein | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |

| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/23arts-006.html | A Fight Song by Prince for His Hometown Team | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/dance/23soul.html | Bounce and Pounce In a Zany Evening Channeling Singers | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/music/23arts-003.html | Lawyers Oppose Jacksons Fathers Plea | Compiled by Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23arts-007.html | CBS Crime Dramas Take Control | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23shore.html | Discussing That Word That Prompts Either a Fist Pump or a Scowl | By Patricia Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/arts/television/23watch.html | Celebrities Go LowKey and Sometimes Nameless in the Haiti Telethon | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/books/23celebrities.html | Celebrities Sell Books in Britain Talent Optional | By Sarah Lyall | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/books/23kindle.html | On Kindles List the Best Sellers Dont Necessarily Need to Sell | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23bank.html | Banks May Get Help To Escape Risk Limits | By Louise Story and Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23dealer.html | Defending Their Dealerships | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23diet.html | Heart Patients Warned Against Using Meridia An AntiObesity Drug | By Natasha Singer and Andrew Pollack | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23labor.html | Most US Union Members Are Working For the Government New Data Shows | By Steven Greenhouse | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/23norris.html | A Weekend to Deal With Ifs Ands and Buts | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/economy/23aig.html | A Rift at the Fed Over the Bailout of AIG | By Louise Story and Gretchen Morgenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/business/global/23airbus.html | No Progress in Talks for Financing of European Military Plane | By Judy Dempsey and Nicola Clark | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/crosswords/bridge/23card.html | A Little Deception and a Whole Lot of Points | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/movies/23sundance.html | Haiti Adds Resonance to Sundance Documentaries | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23bigcity.html | A Brooklyn Bar and Haven Teeters on the Edge of Extinction | By Susan Dominus | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23budget.html | Depth of School Cuts Depends on Who Gets Them | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23hempstead.html | A Bittersweet Aftertaste for Jets Fans on Long Island | By Paul Vitello | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23mta.html | Revised MTA Plan Would Spare Some Routes and Cut Others | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23neediest.html | A Young Life Unbowed By Illness and Separation | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |

| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23nychaiti.html | Haitis Aftershocks Felt at a School in New York | By Anne Barnard | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23stab.html | Man Accused of Killing Companion and Her Two Daughters | By Al Baker and Ann Farmer | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/nyregion/23terror.html | Plot Suspect Implicated Himself Officials Say | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23blow.html | Mobs Rule | By Charles M Blow | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23collins.html | The Lady And The Arlen | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23herbert.html | They Still Dont Get It | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23pechefsky.html | Bringing Democracy to New York | By David Pechefsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/opinion/23sat4.html | Storm Week | By Verlyn Klinkenborg | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/science/earth/23jaguar.html | Arizona Snared Last Jaguar Inquiry Finds | By Leslie Kaufman | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23cubs.html | Advantage Arizona in Bid to Keep the Cubs | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23mets.html | Mets Acquire Matthews an Itinerant Outfielder | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23oakland.html | Oakland Prospect Retires to Join the Priesthood | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/baseball/23sportsbriefs-matthews.html | Mets Acquire Matthews From Angels | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/basketball/23knicks.html | Bryant Rises to the Occasion at the Garden | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/basketball/23kobe.html | Bryant Has A Blend Of Stardom And Grit | By Jonathan Abrams | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23jets.html | A Chemistry Forged Over Cigars and Defense | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/football/23nfl.html | Player8217s Barbs Crack Colts8217 Code of Silence | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/ncaabasketball/23dambrot.html | Irwin Dambrot 81 Dies Caught in Gambling Scandal | By Richard Goldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/ncaabasketball/23northeastern.html | Northeastern Salvages Season Before Its Too Late | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/olympics/23rings.html | Halfpipe Team Is Taking Shape | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/soccer/23soccer.html | United States Soccer Player Is National Hero in Honduras | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/tennis/23open.html | Isners Big Serve Presents Tough Task | By Joe Drape | TX 6-705-172 | 2010-08-19 |

| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/sports/tennis/23serena.html | Serena Williams Cruises Into Fourth Round | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23infect.html | Plea Rejected In Case Of Hepatitis Infections | By Kirk Johnson | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23miami.html | Thousands Fleeing Disaster Receive a Welcome to America | By Shaila Dewan | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23religion.html | Bahai on Trial in Iran Worries Brother From Afar | By Samuel G Freedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23roeder.html | Jury Hears of a Killing But Nothing of a Motive | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23simulator.html | Simulators Prepare Soldiers for Explosive Attacks at War | By James Dao | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/23smuggle.html | In Arizona a Stream of Illegal Immigrants From China | By Stephen Ceasar | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23dinner.html | Leno to Speak at the White House Correspondents Dinner | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23scotus.html | Justices Turn Minor Movie Case Into a Blockbuster | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23states.html | Consequences For State Laws In Court Ruling | By Ian Urbina | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/us/politics/23teaparty.html | Republicans Strain to Ride Tea Party Tiger | By Kate Zernike | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/africa/23briefs-Ivorycoast.html | Ivory Coast Court Rules On Payment In ToxicWaste Dumping Scandal | By Adam Nossiter | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/africa/23darfur.html | New Study Estimates That Disease Caused 80 of Deaths During Years of Darfur Strife | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23cargo.html | Emergency Air Cargo Shipments to Haiti Face High Prices That May Last Awhile | By Barry Meier and Vikas Bajaj | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23chile.html | A Serene Advocate for Chiles Disappeared | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/americas/23survivor.html | Haitian Mother Didnt Give Up on Son Who Eventually Was Pulled From Ruins | By Simon Romero | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23afghan.html | US Delays Setting Up More AntiTaliban Militias | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/asia/23china.html | China Says Clinton Harms Relations With Criticism of Internet Censorship | By Mark Landler and Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23briefs-Britain.html | Britain Terrorist Threat Level Raised | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/europe/23briefs-France.html | France Prince To Fix Up Historic House | By Maa de la Baume | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-23 | https://www.nytimes.com/2010/01/23/world/middleeast/23briefs-israel.html | Israel UN Is Paid For Damage In Gaza | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-13 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24reid-t.html | Harry Reid Is Complicated | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |

| 2010-01-15 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24pracsecurity.html | Security Ahead Pack Patience | By Michelle Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/dance/24boards.html | Recording Staged Works For All the World to See | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24play.html | Several Shades of Jazz Some Infused With Metal | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24fob-wwln-t.html | The Great Unalignment | By Matt Bai | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24patterson-t.html | James Patterson Inc | By Jonathan Mahler | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/theater/24linney.html | Genuine Actress Flirts With Stardom | By Patricia Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/theater/24vanpeebles.html | Hes Got It Bad or Baad for His Art | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-20 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24journeys.html | Where Giants Dance and Crash | By Alida Becker | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/24TSB.html | Shaky Seats Leaky Fluids | By Scott Sturgis | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/autoreviews/24DOZER.html | A New Heavyweight Among Hybrids | By Tudor Van Hampton | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/autoreviews/24subaru.html | Snowbirds Dress Up For a Climate Change | By Christopher Jensen | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/collectibles/24AUCTION.html | Are Bargain Hunters Replacing the Bears at Scottsdale | By Rob Sass | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/automobiles/collectibles/24KITCHEN.html | V8 Power Steering Even a Kitchen Sink | By Nick Kurczewski | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24social.html | Try Shorts Buddy | By Philip Galanes | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24tshirt.html | Disaster Coverage Without Having to Roll Up the Sleeves | By Guy Trebay | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24VOWS.html | Jennifer Walzer and Brad Berkowitz | By Abby Ellin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-Q4-t.html | The V Generation | By Deborah Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-diagnosis-t.html | Cold Case | By Lisa Sanders MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-ethicist-t.html | Switching Guardians | By Randy Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-medium-t.html | Speech Therapy | By Virginia Heffernan | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24Footballs-t.html | RightWing Flame War | By Jonathan Dee | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-000.html | THE CHEAT The Roast With the Most | By Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-001.html | OvenRoasted Weekend Beef | by Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-002.html | PanRoasted Root Vegetables | by Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24food-t-003.html | The Morning After | by Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24stop.html | Seaside Views Sri Lankan Tastes | By Elisa Mala | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24scapes.html | Where the Gizmos Fizzled and the Gin Fizzed | By Christopher Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24hours.html | 36 Hours Mexico City | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24baan.html | Structural Integrity And People Too | By Fred A Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24gainsbourg.html | Beyond the Gainsbourg Birthright | By Jody Rosen | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Coates-t.html | Troy Story | By Steve Coates | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Crime-t.html | Still Life Very | By Marilyn Stasio | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Genzlinger-t.html | Room Service | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Hockenos-t.html | The Year That Was | By Paul Hockenos | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Isaacson-t.html | Who Declares War | By Walter Isaacson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Isherwood-t.html | The Producer | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Jauhar-t.html | One Thing After Another | By SANDEEP JAUHAR | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Mantel-t.html | Queen for a Day | By Hilary Mantel | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/McCulloch-t.html | Fiction Chronicle | By Alison McCulloch | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/McInerney-t.html | Long March | By Jay McInerney | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Mihm-t.html | Capitalist Chameleon | By Stephen Mihm | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Schuessler-t.html | Our Boredom Ourselves | By Jennifer Schuessler | TX 6-705-172 | 2010-08-19 |

| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Totten-t.html | The Shopping Cure | By Michael J Totten | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24genb.html | Its Not Supposed to Work Like This | By Michael Winerip | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24love.html | Helped to Heal by a Strangers Truth | By Leah Carroll | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24marriage.html | She Works Theyre Happy | By Tara ParkerPope | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24Geller.html | Carrie Geller Jeremy Schein | By Paula Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24STIMPFLE.html | Carole Stimpfle Gregg Savarese | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24kaplan.html | Dana Kaplan Zachary Davidson | By Rosalie R Radomsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/weddings/24sylvester.html | Margaret Sylvester Geoffrey Foster | By Rosalie R Radomsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24FOB-onlanguage-t.html | The Keypad Solution | By Ammon Shea | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/magazine/24lives-t.html | Capsized | By Ellen Ruppel Shell | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24irish.html | Going Really Indie With His Own Cash | By John Anderson | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24queer.html | Gay Identity Refracted In Multiple Voices | By Dennis Lim | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24scott.html | This Article Is Not Yet Rated | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/homevideo/24dvds.html | In Rossellinis War Movies The Naturalism Survives | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artsli.html | In Suburban Houses Roots of Modernism | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artsnj.html | The Quilt as Canvas | By Christopher Hann | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24artwe.html | Letting Postcards Tell Niagara Falls Story | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24bpikect.html | US 1 and US 5 Have Most Deaths in the State | By Rebecca R Ruiz | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24bpikeli.html | Other Deadly Stretches on Long Island | By Robin Finn | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24bpikemb.html | Third and Atlantic Avenues Have Most Fatalities | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24bpikenj.html | Burlington County Road Has States Most Deaths | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |

| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24bpikewe.html | In Westchester Areas Not Conducive to Walking | By Rebecca R Ruiz | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24critic.html | Three Steps to Making Smart Haiti Donations | By Ariel Kaminer | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24dinect.html | Serving the Community Satisfying the Palate | By Jan Ellen Spiegel | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24dineli.html | Where Alsace Meets Belgium | By Joanne Starkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24dinenj.html | Wine Appreciation Made Easier | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24dinew.html | Tastes of Japan In Many Flavors | By M H Reed | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24ekelwe.html | From a Dutch Painter Works With Much to Say | By Benjamin Genocchio | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24fyi1.html | Cartoons Tennis and Traffic Lights | By Michael Pollak | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24jamaica.html | Jamaica High May Close But Memories Will Live On | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24pike.html | On This Road Watch Your Step | By Robin Finn | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24routine.html | Called Far and Wide to Touch Minds | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24scout.html | A Celebrated Scout Camp on Staten Island Is in Jeopardy | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24serpico.html | Serpico on Serpico | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24spotct.html | On Stage Feeling More at Home Away | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24table.html | Dcor Far East Chic Diners Pure Manhattan | By Alan Feuer | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24theaterct.html | An Age When Love Needs a Safety Net | By Sylviane Gold | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24cov.html | 2010 The Year of the Renter | By Vivian S Toy | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24habi.html | Florida by Subway | By Constance Rosenblum | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24hunt.html | Pack Comfortable Shoes | By Joyce Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24livi.html | The 360 From Here | By Jake Mooney | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24lizo.html | Mapping Future Growth | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24model.html | New Guidelines Could Make Coop Renovations Tougher | By Teri Karush Rogers | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24mort.html | A New Take on Refinancing | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24njzo.html | A Second Act for Trump Condo | By Antoinette Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24posting.html | A Community for Retirees of the Comfortable Class | By Irwin Arieff | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/24wczo.html | Moving House | By Elsa Brenner | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/realestate/commercial/24sqft.html | David C Walentas | By Vivian Marino | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24bites.html | OAKLAND CALIF The Lake Chalet Seafood Bar  Grill | By Chris Colin | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24check.html | COPENHAGEN CPH Living | By Seth Sherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24cortina.html | Fresh Powder Meets Fine Dining | By Evan Rail | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24explorer.html | On Liberias Shore Catching a New Wave | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24headsup.html | A Home for Hidden Treasures | By Pam Kent | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24next.html | Tourists Return to an Ancient Crossroads | By Lionel Beehner | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-24 | https://www.nytimes.com/2010/01/24/travel/24surfacing.html | Montreal Street Gets New Life | By Kathryn JezerMorton | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24tapestries.html | For Tapestry One More Renaissance | By Carol Kino | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/music/24schumann.html | Born the Same Year Similarities End There | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/television/24lala.html | Guerrilla Comic Invades Los Angeles | By Margy Rochlin | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/books/24sutkever.html | Abraham Sutzkever 96 Jewish Poet and Partisan Dies | By Joseph Berger | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24digi.html | Why Cant the IRS Help Fill In the Blanks | By Randall Stross | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24fund.html | Three Faces Of Market Danger | By Paul J Lim | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/24gret.html | Resetting The Moral Compass | By Gretchen Morgenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/economy/24count.html | Well It Wasnt A Bad Year For Everyone | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/economy/24view.html | Underwater but Will They Leave the Pool | By Richard H Thaler | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/energy-environment/24idaho.html | Why Is A Utility Paying Customers | By Kate Galbraith | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/media/24brant.html | For Richer or for  Not Quite as Rich | By David Segal | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/business/media/24steal.html | In Search Of Fatter Wallets at Sundance | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24BOITE.html | A House of Worship For Grape and Grain | By Leanne Shear | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24MEN.html | In Paris Jackets Are A Good Fit | By Cathy Horyn | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24bonus.html | Ready to Spend But Not to Boast | By Laura M Holson | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/fashion/24nite.html | The Happy Warrior | By Rebecca Cathcart | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/health/24radiation.html | A Lifesaving Tool Turned Deadly | By Walt Bogdanich | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/jobs/24pre.html | What My Mentors Have Taught Me | By Keecia Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24simmons.html | Jean Simmons Dies at 80 Actress Whose Talent Exceeded the Parts She Played | By Aljean Harmetz | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24about.html | Annoying a Politician And Ending Up in Cuffs | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24qbitewe.html | Heavy on the Healthy | By MH REED | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24vinesli.html | The WellWired East End | By Howard G Goldberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24Rich.html | After the Massachusetts Massacre | By Frank Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24dowd.html | The Naked And The Dead | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24friedman.html | More Steve Jobs Jobs Jobs | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24kristof.html | What Could You Live Without | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24pubed.html | Face to Face With Tragedy | By Clark Hoyt | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24skaters.html | Web Puts Skaters Uneasily Close to Obsessive Fans | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/basketball/24knicks.html | Knicks Succeed by Selling an Intangible Hope | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24blanda.html | Father Time in Pads | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24blandabox.html | In 1970 a 43YearOld Became the Raiders Comeback Kid | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24jets.html | Special Town Special Teams AFC | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |

| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24ryan.html | In Big Brash Coach in Stained Sweats Jets Knew From Start They Had Winner | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24saints.html | Special Town Special Teams NFC | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/football/24vecsey.html | Super Bowl Champion Jets Ignited A Sporting Revival in the Big Town | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/hockey/24reporter.html | In 1975 2 Women Crossed A Barrier | By Lynn Zinser | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/hockey/24slapshot.html | Remembering Two Storytellers | By Jeff Z Klein and Stu Hackel | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/ncaabasketball/24rutgers.html | Season at Rutgers Goes Swirling Down the Drain | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24gaylord.html | In Northern Michigan an Olympic Training Hot Spot Has Emerged | By Joanne C Gerstner | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24longman.html | Figure Skaters of Asian Descent Have Risen to Prominence | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24rings.html | Halfpipe Squads Take Shape | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24snowboard.html | Shaun White the Face of His Sport May No Longer Be Its Spirit | By John Branch | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24swimming.html | Swimmers See Games Just Around the Corner | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24williams.html | In Stosur A Tough Test In Round 4 | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/theater/24cncdennehy.html | Dennehys Vivid Performances Fit Chicago Stage | By Jessica Reaves | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24dispute.html | Settlement in Dispute That Riveted the Chess World | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24noxville.html | Woman Accused In Trail Of Death | By Shaila Dewan | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24oregon.html | Tax Increase For the Rich Is at Issue In Oregon | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24hyannis.html | In a Kennedy Hometown Warm Feelings Dont Necessarily Mean Votes | By A G Sulzberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24union.html | OBAMA SUMMONS TEAM FROM 2008 FOR RACES IN FALL | By Jeff Zeleny and Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24filkins.html | The Taliban Doesnt Seem Ready to Talk | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24kirkpatrick.html | A Buck for Your Vote Sir Prove It | By David D Kirkpatrick | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24leibovich.html | Massachusetts Kingmaker Heartbreaker | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24levy.html | TV Refugees From Moscow | By Clifford J Levy | TX 6-705-172 | 2010-08-19 |

| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24rich.html | The Book Club With Just One Member | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24tanenhaus.html | The Crescendo of the Rally Cry | By Sam Tanenhaus | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/weekinreview/24traub.html | Imagining a Stronger Haiti Past the Pain | By James Traub | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24haiti.html | Archbishop Is Mourned As a Friend Of the Poor | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24heritage.html | Cultural Riches Turn to Rubble In Haiti Quake | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24afghan.html | Two US Soldiers Are Among 17 to Die in Afghanistan | By Rod Nordland and Sangar Rahimi | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24china.html | China Unveils Strategy For Stability in Tibet | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24japan.html | With Japan US May Be Losing Some Diplomatic Ground to China | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24military.html | Gates Experiences Fallout From Dysfunctional US Relationship With Pakistan | By Elisabeth Bumiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24trap.html | Foot on Bomb Marine Defies A Taliban Trap | By C J Chivers | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/europe/24scanner.html | British Executive Charged With Fraud in Faulty Bomb Detectors Used in Iraq | By Riyadh Mohammed and Rod Nordland | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/middleeast/24goldstone.html | Israel Poised To Challenge UN Report On Gaza | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/middleeast/24iraq.html | Biden Says US Will Appeal Blackwater Case Dismissal | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-24 | https://www.nytimes.com/2010/01/24/your-money/24haggler.html | Watch Where You Click And Have a Great Day | By David Segal | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/arts/design/24noorda.html | Bob Noorda 82 Designer Took Modernism Underground | By Steven Heller | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/crosswords/chess/24chess.html | Movie and Book Explore Link Between Board and Bedroom | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/education/24ncmorton.html | More Than Academics At Alternative School | By Giovanna Breu | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/education/24sfstudent.html | Students Face a Class Struggle at State Colleges | By Katharine Mieszkowski | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/movies/24sfculture.html | Nonfiction Filmmakers Still Tell Rich Stories | By Chloe Veltman | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24litman.html | Jack T Litman 66 Lawyer For 8216Preppy Killer8217 and Others | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24neediest.html | Two Lives on the Road To Independence One Step at a Time | By Kari Haskell | TX 6-705-172 | 2010-08-19 |

| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/nyregion/24tanker.html | Deadly Truck Explosion Closes the LIE 10 Hours | By Sarah Wheaton | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24tsingloh.html | My SoCalled Wife | By SANDRA TSING LOH | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/opinion/24wood.html | Between God and a Hard Place | By James Wood | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24sportsbriefs-Duddy.html | Gamboa Retains Belt Lopez Wins a Title | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/24sportsbriefs-Yuri.html | Brooklyns Foreman To Face Cotto at Garden | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/ncaabasketball/24uconn.html | SecondHalf Blitz Topples Texas | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24dance.html | Pairs Win Shows Depth Of US Dancing Lineup | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/olympics/24ice.html | Flatt and Nagasu Prevail As Cohen Stumbles Off | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24murray.html | Murray Rolls To Face Nadal In Quarterfinal | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/sports/tennis/24open.html | Looking Sharp Hewitt Now Turns His Focus Toward Federer | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse.html | The Pulse Proposed Bill Would Shield People Reporting Overdoses | By Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse2.html | The Pulse Emanuels Influence Expands to Puppet World | By Jessica Reaves | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncpulse3.html | The Pulse Prix Fixe Dinners at Chicago Restaurants | By Ben Goldberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cncwarren.html | The Fiscal Fear Factor Is Increasing by the Day | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cnfpolitics.html | Making a Healthy Lunch And Making It a Cause | By Daniel Weintraub | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/24cnfroutine.html | Watching It All Walking the Beat | By Susan Sward | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24address.html | Obama Turns Up Heat Over Ruling on Campaign Spending | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/us/politics/24bernanke.html | White House Is Confident Of Bernanke Confirmation | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/americas/24bodies.html | More Than 150000 Have Been Buried Government Says | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-24 | https://www.nytimes.com/2010/01/24/world/asia/24afghanvote.html | Afghanistan To Postpone Elections For Parliament | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/25radio.html | Liberal Radio Even Without Air America | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/dance/25documentary.html | Freezing Motion in a Festival of Dance Films | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |

| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/dance/25inbound.html | Navigating Between Abandon And Control | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/design/25arts-WOMANCOLLIDE_BRF.html | Woman Collides With a Picasso | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25choi.html | New CDs | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25focus.html | Championing the Music of Neglected Traditionalists | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/music/25schafer.html | Connecting Purcell With George Crumb | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25arts-HOPEFORHAITI_BRF.html | Hope For Haiti Takes In 57 Million | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25damages.html | Pie Then Confession Madoff Case as Legal Thriller | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/arts/television/25lala.html | Very British Somewhat Borat and a Lot of Nerve | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25arts-NATIONALBOOK_BRF.html | National Book Critics Announce Finalists | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25book.html | Exclusive Hollywood Gossip Has Lurid History Now It Can Be Told | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/books/25festival.html | At Festival In India Books Are The Buzz | By Vikas Bajaj | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25mosbacher.html | Robert A Mosbacher Commerce Chief And Texas Oil Wildcatter Dies at 82 | By Robert D Hershey Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/crosswords/bridge/25card.html | Difference of One Heart Leads to Lots of Points | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-AVATARRULESF_BRF.html | Avatar Rules for a Sixth Weekend | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-FAMILIARWINS_BRF.html | Familiar Wins at SAG Awards | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25arts-PENNANDPATTI_BRF.html | Penn And Pattinson May Join the Circus | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25ford.html | Democrats Get Down to Business | By Harold Ford Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/basketball/25knicks.html | Mavericks Deal the Knicks Their Worst Home Defeat | By Brian Heyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25afc.html | JETS RUN CUT OFF AT PASS | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25rings.html | When Scoring Has Little Love for Artistry | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/theater/25arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/theater/reviews/25view.html | A View From Brooklyn Of Tragedy Most Classic | By Ben Brantley | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25elect.html | Reenergized GOP Widens Midterm Effort | By Adam Nagourney and Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25haiti.html | As Haitis Focus Turns to Shelter Families Press Search for Missing | By Ginger Thompson | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25afghan.html | Afghanistan Postpones Parliamentary Election by 4 Months | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25okinawa.html | Opponent Of US Base Is Elected On Okinawa | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25taliban.html | UN Aide Seeks Revision Of Terrorist List for Talks | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-24 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/middleeast/25mideast.html | Premier Says Some Settlements Will Always Be Israels | By Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25drill.html | In Clicks on Ads the Sound of Fraud | By Alex Mindlin | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25fight.html | Corporate Antagonism Goes Public | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25markets.html | Volatility and Politics Are Feeding Fears of a Market Correction | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25views.html | Citibank in 2011 Hypothetically | By Rob Cox | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/25walmart.html | WalMart Tells Employees It Will Cut 11200 Jobs | By Stephanie Rosenbloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/energy-environment/25electric.html | Sites to Refuel Electric Cars Gain a Big Dose of Funds | By Nelson D Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25adcol.html | Rivalries as Keen as on the Field | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25carr.html | Conjuring Up The Latest Buzz Without a Word | By David Carr | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25conan.html | OBrien Undone by His MediaHopping Fans | By Bill Carter | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25coverage.html | Next News From Haiti Pulling Out | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25history.html | Web Filters Cause Name Change for a Magazine | By Ian Austen | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/business/media/25local.html | Court Ruling Invites a Boom In Political Ads | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/health/policy/25insure.html | INSURER STEPS UP FIGHT TO CONTROL HEALTH CARE COST | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/25sundance.html | At Sundance New Routes To Finding an Audience | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/movies/awardsseason/25producers.html | Guild Awards Snub Avatar | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25bar.html | Saints and Vikings Fans Share an East Village Bar | By David M Halbfinger | TX 6-705-172 | 2010-08-19 |

| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25detainee.html | Close Call for Haitian in an Immigration Web | By Colin Moynihan | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25dna.html | New Rule Allows Use Of Partial DNA Matches | By Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25fordstyle.html | An Unofficial Candidate on the Trail | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25namechange.html | For Transgender People Name Is a Message | By William Glaberson | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25neediest.html | ExOpera Performer Still Singing and Volunteering | By Andrea Rice | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25patten.html | A Lawyer Who Stands Up for the Police | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25race.html | Still Preparing Cuomo Courts Black Support | By Danny Hakim | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25stein.html | Trial in Real Estate Brokers Killing May Turn on Aides Recanted Confession | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25stuy.html | Stuyvesant and Cooper Surrendered to Creditors | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/nyregion/25towns.html | Possible Second Life for Stalled Xanadu Project Consider Trip to Jersey Shore | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25krugman.html | The Bernanke Conundrum | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25rabinowitz.html | Jaguars Dont Live Here Anymore | By Alan Rabinowitz | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/opinion/25saviano.html | Italys African Heroes | By Roberto Saviano | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25colts.html | Inevitably Manning Solves Ryans Complex Defense | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25jets.html | Sanchezs Graduation Day Leaves Him Wanting More | By Ben Shpigel | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25nfc.html | Reaching First Super Bowl Saints Set Off a Celebration | By Joe Lapointe | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25nfcside.html | Bruised and Beaten Favre Is Again Unsure of Future | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/football/25rhoden.html | Underdogs Stirring Story Ends Where It Began | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/ncaabasketball/25syracuse.html | Finding Paradise And Its Probably Just a Pit Stop | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25bright.html | Australian Boarder Awaits Her Moment | By Joanne C Gerstner | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25skate.html | US Women Lack Established Star in Figure Skating | By Juliet Macur | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/olympics/25whockey.html | The US Womens Hockey Team Is Not as BattleTested as It Intended | By Pat Borzi | TX 6-705-172 | 2010-08-19 |

| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/tennis/25aussie.html | Venus Williams Finds Rhythm and Reaches Quarterfinals | By Joe Drape | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/sports/tennis/25tennis.html | Nadal Defending Champion Shrugs Off the Whispers | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25apps.html | A Playland for Apps In a Tablet World | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25center.html | After 10 Years Federal Money For Technology in Education | By Elizabeth Jensen | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25link.html | Hungry for New Content Google Tries to Grow Its Own in Africa | By Noam Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/technology/25westlaw.html | Legal Sites Plan Revamps As Rivals Undercut Price | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25border.html | Border Tribe Feels Stuck in Middle of Drug War | By Erik Eckholm | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25caucus.html | For Top Economic Aides A Shaky Week in Office | By John Harwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25land.html | In a Companys Hometown The Emptiness Echoes | By Dan Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/25mass.html | After Senate Race Some Say Barrier for Women in Massachusetts Still Stands | By Katie Zezima | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25bopp.html | A Quest to End Spending Rules for Campaigns | By David D Kirkpatrick | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25deficit.html | Independent Group to Look at Ways to Reduce Debt | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/us/politics/25obama.html | Obama to Offer Aid for Families In State of Union | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/25binladen.html | Christmas Bombing Try Is Hailed by bin Laden | By Eric Schmitt and Scott Shane | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25amputee.html | After Amputations Victims With No Place to Go Fill Hospitals | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/americas/25street.html | On Street Tracing Haitis Pain Survival Goes On | By Deborah Sontag and Ginger Thompson | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25lanka.html | Sri Lanka Presidents New Challenge Fending Off His Own General | By Lydia Polgreen | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/asia/25waziristan.html | Pakistans Rebuff Over New Offensives Rankles US | By Eric Schmitt and David E Sanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-25 | https://www.nytimes.com/2010/01/25/world/middleeast/25crash.html | Ethiopian Plane With 90 Aboard Crashes in Sea | By Derrick Henry and Micheline Maynard | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26beha.html | Behavior TV Viewing Habits Tied to Life Expectancy | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26bbloom.html | Plant Switches Pollinators When Caterpillars Strike | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/design/26crafts.html | To the Warp and Weft Add Vision and Craft | By Roberta Smith | TX 6-705-172 | 2010-08-19 |

| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/design/26picasso.html | Questions Over Fixing Torn Picasso | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26europa.html | Mixing Extroverts and Introverts of the 18th Century | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26fink.html | Stirring Storytelling And Amorous Rapture | By Steve Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26met.html | Solid Renderings of Strauss and Other Stalwarts | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26roundup.html | Music in Review | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26tuli.html | Generations of Admirers Play Their Respects | By Ben Ratliff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26wisp.html | An AllBrahms Program Careful and Calculated but Not Cautious | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-FOOTBALLCONQ_BRF.html | Football Conquers All | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-JERSEYSHOREP_BRF.html | Jersey Shore Party a Dangerous Situation | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26arts-OBRIENNOTLAU_BRF.html | OBrien Not Laughing All the Way To NBCs Bank | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/books/26kakutani.html | When Impulse Control Goes Awry | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/books/26payne.html | Keeping Options Open Novelist Tows Museum on Road to Dream | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26auto.html | To Attract Shoppers GM to Pay Debt to US | By Bill Vlasic | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26slots.html | Seeking a Place at Airports | By Susan Stellin | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26ticket.html | Justice Dept Clears Ticketmaster Deal | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/economy/26econ.html | Unexpectedly Weak December Home Sales Raise New Questions About Federal Aid | By David Streitfeld | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26brod.html | After Smoking and Fats Focus Turns to Salt | By Jane E Brody | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26case.html | An Ill Father a LifeorDeath Decision | By Alicia von Stamwitz | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26child.html | In Labor A Snack Or a Sip | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26glob.html | pARASITES Tropical Diseases Are Common In Arctic Dwellers a Survey Finds | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26really.html | THE CLAIM Coughing can blunt the pain of a doctors needle | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |

| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26stat.html | A Mixed Report on American Health | By Nicholas Bakalar | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26zuger.html | Abusing Not Only Children but Also Science | By Abigail Zuger MD | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/research/26exer.html | Exercise In Women Training for a Sharper Mind | By Roni Caryn Rabin | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-AVATARMAKESM_BRF.html | Avatar Makes Mark On Chinas Geography | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-BRAINSBEHIND_BRF.html | Brains Behind Beetlejuice To Head Cannes Jury | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/movies/26arts-BURIEDFINDSS_BRF.html | Buried Finds Savior | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26bird.html | Turning Trash Piles Into a BirdWatchers Paradise | By James Barron | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26closings.html | Big Schools Fall Hard In City Plan | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26stuy.html | Fallout Is Wide In Failed Deal For Stuyvesant | By Charles V Bagli and Christine Haughney | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26essay.html | Physicists Dreams And Worries in Era Of the Big Collider | By Dennis Overbye | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26fault.html | A Deadly Quake in a Seismic Hot Zone | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26gene.html | A New Way to Look for Diseases Genetic Roots | By Nicholas Wade | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26obgel.html | Building Better Hydrogels With Mix of Clay and Water | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26obmold.html | Slime Mold Proves To Be a Brainy Blob | By Henry Fountain | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26qna.html | Dietary Dilemma | By C Claiborne Ray | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26tier.html | Corporate Backing for Research Get Over It | By John Tierney | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/space/26rover.html | Engineers Plot the Future for an Explorer Mired in Martian Sand | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26bishop.html | Uncertainty Tinges the Jets High Hopes | By Greg Bishop | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26fast.html | No 1 vs No 1 Its Rarer Than You Think | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/tennis/26tennis.html | Two Achieve a First for China in the Quarterfinals | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/companies/26applearn.html | Apple Sales Top Forecasts | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/companies/26ericsson.html | With Profit Down 82 for 2009 Ericsson Plans More Job Cuts | By Kevin J OBrien | TX 6-705-172 | 2010-08-19 |

| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/theater/reviews/26goodbye.html | A LessThanSerious Suicide | By Jason Zinoman | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/theater/reviews/26notebook.html | Opposites In Style Equals In Stature | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26bar.html | Stevens Era Nearing End Takes On An Edge | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26illinois.html | Massachusetts Victory Buoys Republican Hopes in Illinois | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26factory.html | Apprehensive Workers Return to Their Jobs at a Haitian Factory | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26haiti.html | Agreement On Effort To Help Rebuilding | By Marc Lacey and Ginger Thompson | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26beijing.html | Lawyer Says Hong Kong Violated Chinese Dissidents Rights | By Edward Wong | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26china.html | More Tainted Dairy Products Are Found in Chinese Stores | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26google.html | China Issues Sharp Rebuke to US Calls for an Investigation on Google Attacks | By Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26iran.html | Iran Opposition Leaders Drop Demand | By Michael Slackman | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26iraq.html | Coordinated Attack in Baghdad Strikes Hotels Catering to Foreigners | By Anthony Shadid and John Leland | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/music/26thigpen.html | Ed Thigpen 79 Jazz Drummer With Oscar Petersons Trio | By Peter Keepnews | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/arts/television/26roberts.html | Pernell Roberts 81 Star of TVs Bonanza Dies | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26flier.html | In His Bags Spoils of a War and Stories of Heroism | By ROBERT M EDSEL As told to JOAN RAYMOND | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26road.html | EMail Saves Time But Being There Says More | By Joe Sharkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26sorkin.html | Still Needed A Sheriff Of Finance | By Andrew Ross Sorkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26tarp.html | Where the Billions Went | By Mary Williams Walsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/26views.html | Its Time to Agree On Higher Rates | By Edward Hadas | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/economy/26fed.html | Bernanke Is Gaining Supporters | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/energy-environment/26wind.html | Wind Power Grows 39 For the Year | By Jad Mouawad | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26air.html | British Airways Is Training Employees as FillIns if Attendants Strike | By Julia Werdigier | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/global/26banks.html | Bankers Return to Davos With a Bit Less Swagger | By Jack Ewing | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/media/26adco.html | A Leading Role for Women in Keeping the Home Fires Burning | By Andrew Adam Newman | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/business/media/26grace.html | CBS Strains To Give Show A Head Start | By Brian Stelter | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/education/26admit.html | Colleges Marketing Easy Sell to Applicants No Fee and No Essay | By Jacques Steinberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/26well.html | Play Then Eat Shift May Bring Gains at School | By Tara ParkerPope | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/health/policy/26health.html | Decision Looms on Advancing Health Care Bill | By David M Herszenhorn and Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26bloomberg.html | Mayor Objects Politely To Proposed Budget Cuts | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26entry.html | Keeping Guests Happy Down to the Last Detail | By Jennifer 8 Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26neediest.html | Serious About His Studies And Helping Out at Home | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26next.html | Stuyvesant Town Residents Feel Shock Apprehension and a Stirring of Hope | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26nyc.html | Poetic Justice in Holding a Trial and Terror Suspects on Governors Island | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26rent.html | A Ruling Could Mean Lower Rents For 300000 | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26siddiqui.html | Outbursts Again Mar US Trial Of Pakistani | By C J Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26stein.html | Trial Begins For Assistant In the Killing Of Her Boss | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/nyregion/26wolfson.html | Mayor to Hire Strategist Who Led Clintons Race | By Michael Barbaro and Raymond Hernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26baran.html | Stampede Toward Democracy | By Jan Witold Baran | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26brooks.html | The Populist Addiction | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26hatch.html | A Payroll Tax Break for Jobs | By CHARLES E SCHUMER and ORRIN G HATCH | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26herbert.html | Obamas Credibility Gap | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/opinion/26tues3.html | A Legal Puzzle Can a Baby Have Three Biological Parents | By Adam Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/26nuke.html | Energy Grants Seek Reliable Source for Diagnostic Aid | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/science/earth/26ozone.html | Ozone Hole Is Mending Now for the But | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/26kerrigan.html | Kerrigans Father Dies Her Brother is Charged | By Katie Zezima | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/baseball/26mets.html | Mets Start Comeback From Run Of Injuries | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/basketball/26nba.html | Nets Could Face 75 Million Fine if They Move to Newark | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/basketball/26wizards.html | Wizard Gets Probation in Dispute With Arenas | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26jets.html | Jets Are Upbeat as Sanchez Raises His Game and His Expectations | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26ratings.html | NFC Title Game Draws Most Viewers Since 1982 | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26saints.html | After Celebration Saints Face Reality and the Colts | By Thayer Evans | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26vecsey.html | Ryans Gospel of Green Softens Sting of Defeat | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/football/26vikings.html | Retirement Discussion Begins Anew For Favre | By Pat Borzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/hockey/26rangers.html | Anisimov Ends His Slump but Rangers Cant Halt Theirs | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/soccer/26goal.html | Researchers Detect Height Bias in Foul Calls | By Jack Bell | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/sports/tennis/26gambling.html | Gambling on Matches Makes Tennis Tours Uneasy | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/technology/26apple.html | With Apple Tablet Print Media Hope for a Payday | By Brad Stone and Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26brfs-BENEFITSELIG_BRF.html | Benefits Eligibility Extended | By James Dao | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26calif.html | Supporters of Gay Marriage Ban Start Case | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26orphans.html | Girls Rescue From Haiti Expands Family by Two | By Susan Saulny | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26scotus.html | Court Refuses Noriega Case And Disposes Of Another | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/26southern.html | Its Members Picket a Civil Rights Group | By Robbie Brown | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26biden.html | Bidens Son Will Not Run For Fathers Senate Seat | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26budget.html | Obama to Seek Spending Freeze To Trim Deficits | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26mathias.html | Charles Mathias Liberal Republican in Congress for 26 Years Dies at 87 | By Adam Clymer | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/us/politics/26teaparty.html | Disputes Among Tea Party Groups Are Taking a Toll on February Convention | By Kate Zernike | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/26cyber.html | In Digital Combat US Finds No Easy Deterrent | By John Markoff David E Sanger and Thom Shanker | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/africa/26briefs-Zimbabwe.html | Zimbabwe Prosecution Faces a Setback In the Trial of a Mugabe Adversary | By Celia W Dugger | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26briefs-Guatemala.html | Guatemala Authorities Cannot Find Former President Sought By US | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/americas/26hunger.html | Fighting Starvation Haitians Find Ways to Share Even the Smallest Portions | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26afghan.html | Officers Honored in Kabul Amid Grief and Criticism | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26files.html | Stitching the Narrative of a Revolution From Scraps of Declassified Files in China | By Xiyun Yang and Michael Wines | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26nepal.html | Clock Ticks For Nepal To Settle Its Future | By Jim Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/asia/26strategy.html | Cables Detail Envoys Worry On Karzai Role | By Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/europe/26briefs-Britain.html | Britain Leaders Work On Ulster Discord | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/europe/26briefs-Russia.html | Russia Mayor Vows To Stop Gay Parade | By Clifford J Levy | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-26 | https://www.nytimes.com/2010/01/26/world/middleeast/26galbraith.html | Oil Company Near Settling Over Contract In Kurdistan | By Walter Gibbs | TX 6-705-172 | 2010-08-19 |
| 2010-01-19 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/design/20sarkisyan.html | David Sarkisyan 62 Moscow Preservationist | By Sophia Kishkovsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-22 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27mini.html | Fried Rice Dressed Simply | By Mark Bittman | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/dance/27arts-JACOBSPILLOW_BRF.html | Jacobs Pillow Festival Announces 2010 Lineup | By Julie Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/design/27sankofa.html | Coffins Emblem Defies Certainty | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27arts-WHITEHOUSEPL_BRF.html | White House Plans Civil Rights Concert | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27griffin.html | A Love of Gospel Music A Wish to Spread It Around | By David Belcher | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/music/27nightlife.html | Awards Already Known Winners Present a Show | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/television/27arts-FOXCONTINUES_BRF.html | Fox Continues Its Winning Streak | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/books/27arts-RICEREVEALSD_BRF.html | Rice Reveals Details of First Memoir | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27short.html | SEC Penalizes 2 Hedge Funds for ShortSale Violations | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27tax.html | IRS Moves To Uncover Dubious Use Of Shelters | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27toyota.html | Toyota Halting Most Car Sales For Pedal Flaw | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27econ.html | Housing Indexes for November Indicate a Pause but Not a Plunge | By David Streitfeld | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27chinastox.html | Asian Shares Fall on Interest Rate Fears | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27england.html | In Britain A Call to Split Big Banks | By Landon Thomas Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27pari.html | In Paris Two Family Affaires | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27yoga.html | When Chocolate And Chakras Collide | By Julia Moskin | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27pour.html | Rare Spirits Borne on Vodkas Back | By Eric Asimov | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/health/policy/27health.html | Democrats in Congress Put Lower Priority on Health Care Bill After GOP Victory | By David M Herszenhorn and Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/movies/27still.html | A Singer Who Stopped His Showing Off | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/movies/awardsseason/27record.html | He Doth Surpass Himself Avatar Outperforms Titanic | By Michael Cieply | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27maloney.html | ProWall Street Democrat Takes On a House Veteran | By David M Halbfinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27tasini.html | An Underdog Who Isnt Daunted by a New Try for the Senate | By N R Kleinfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/realestate/commercial/27volks.html | Students See a Creek and Imagine a Bridge for VWs Tennessee Factory | By Fred A Bernstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/science/space/27nasa.html | NASA to Review Plans For Human Spaceflight | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/football/27rhoden.html | Attending Super Bowl Roused Boozer to Help Jets Win One | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/football/27sandomir.html | Congresss Team Deal for Merger Included Saints | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/companies/27verizon.html | As Revenue Climbs 10 Verizon Posts a Loss Related to a Charge for Layoffs | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27arts-AREVIVALISSE_BRF.html | A Revival Is Seeking a Few Good Stars | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27arts-ATODOATMUCHA_BRF.html | A ToDo at Much Ado | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/27mosley.html | A Crime Novelist Takes On St Peter | By Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27like.html | Cold Snap Hits the Forest of Arden Lovebirds Are Shivering | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27man.html | King the Everyman King the Moral Leader | By Rachel Saltz | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/theater/reviews/27orphan.html | Life Death and Family in Footes Texas | By Ben Brantley | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27dungeons.html | Court Upholds Prison Ban on Dungeons 38 Dragons | By John Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27penn.html | Senator Specter Becomes Focus of AntiIncumbent Fervor | By Katharine Q Seelye | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27pot.html | Los Angeles Council in 9to3 Vote Sharply Limits Sale of Medical Marijuana | By Jennifer Steinhauer | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/politics/27budget.html | Obama on Own To Set Up Panel On Nations Debt | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/politics/27landrieu.html | 4 Arrested In Plotting On Phones Of Senator | By Campbell Robertson and Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27haiti.html | Tempers Hot as Lines GrowFor Cash Wired to Haitians | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27france.html | FaceVeil IssueIn France ShiftsTo ParliamentFor Debate | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27germany.html | Germany Pledges to Add To Force in Afghanistan | By Nicholas Kulish | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27iraq.html | Latest Bombings Add New Layer of Anxiety and Suspicion in Baghdad | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27mosul.html | Rivalries In Iraq Keep GIs In the Field | By Steven Lee Myers | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/middleeast/27yemen.html | US to Join Talks on Helping Yemen Gain Stability | By Robert F Worth | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/arts/dance/27arts-ALONGFAREWEL_BRF.html | A Long Farewell To Merce Cunningham | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/books/27book.html | North Korea Keeps Hiding And Fascinating | By Dwight Garner | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27aig.html | Two at Fed Had Doubts Over Payout By AIG | By Gretchen Morgenson and Louise Story | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27insider.html | Witnesses Are Gathered Against Chief Of Galleon | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27pay.html | Taking Their Cut | By Eric Dash | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/27views.html | AIGs Big Debt to US Taxpayers | By Lauren Silva Laughlin and Richard Beales | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27fed.html | Vote on Bernanke Confirmation Is Scheduled for Thursday | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/economy/27jobs.html | Searching for the Perfect Job Subsidy Plan | By Catherine Rampell | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/energy-environment/27lawsuits.html | Courts Emerging as Battlefield for Fights Over Climate Change | By John Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27pound.html | Growth in British Economy Suggests End to Recession | By David Jolly | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/global/27saab.html | GM Enters Agreement To Sell Saab to Spyker | By Nelson D Schwartz | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27adco.html | A Little i to Teach About Online Privacy | By Stephanie Clifford | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27borders.html | Resignation of the Chief at Borders Adds to Unease About Book Sales | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/business/media/27martha.html | Martha Stewart Will Shift Show to Hallmark Channel | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27feed.html | Unchained Replicating Restaurant Dishes at Home | By Alex Witchel | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27growl.html | The New Old Way To Tote Your Beer | By Robert Simonson | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27off.html | Off the Menu | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27pastry.html | Small Specialties Savory and Sweet | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27root.html | Not the Usual but Original Drink | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27turn.html | Restaurants Reboot at RealityShow Speed | By Mark Rozzo | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27wcal.html | Calendar | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/27whale.html | A Lift to Any Can | By Florence Fabricant | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27rest.html | A Clubhouse Awaits Its Club | By Sam Sifton | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/dining/reviews/27unde.html | East Side Chef Routs General Tso | By Nick Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/education/27closings.html | Boos and Personal Attacks as City Panel Prepares to Vote on School Closings | By Sharon Otterman and Jennifer Medina | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/health/27garfinkel.html | Lawrence Garfinkel 88 Dies Fought Smoking | By Denise Grady | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27about.html | When a Grecian Urn Takes a Step Onto the Cosmic Banana Peel | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27diocese.html | 1500 Workers in LI Diocese Will Receive Buyout Offers | By Paul Vitello | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27gillibrand.html | Gillibrand Lashes Out At Remarks From Ford | By Raymond Hernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27hiring.html | Amid Budget Worries Mayor Finds Jobs for Campaign Staff | By Michael Barbaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27juvenile.html | Judge Bars Youth Prisons From Routine Shackling | By Nicholas Confessore | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27mineo.html | Hostile Grilling and Angry Witness Mark Officers Trial in Abuse Case | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27mta.html | MTA Is Short on Money For Transit Security System | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27neediest.html | Facing Lean Times but Together Again in a New Home for the Holiday | By A E Velez | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27slay.html | Woman Fatally Stabbed in Queens | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27smith.html | Ruth P Smith 102 AbortionRights Pioneer | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/nyregion/27vincents.html | Bid to Take Over St Vincents Spurs Outcry on Critical Care | By Anemona Hartocollis | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27dowd.html | Bringing Sexy Back | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27friedman.html | Adults Only Please | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/opinion/27wed4.html | A Responsible Man | By Robert B Semple Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/realestate/commercial/27devon.html | A Decaying Downtown Becomes Full of Life Again | By Kristina Shevory | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/science/earth/27climate.html | Advocates of Climate Bill Scale Down Their Goals | By John M Broder and Clifford Krauss | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/science/earth/27index.html | On New Environmental Scoreboard US and China Plummet While Iceland Leads | By Elisabeth Rosenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/science/space/27rover.html | Immobile and Aging Rover To Study Mars From One Spot | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/27painpump.html | Studies Link Rare Ailment In Cartilage To Pain Pumps | By Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/baseball/27mets.html | Mets Are Hoping Perez Will Continue to Follow Santanas Lead | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/baseball/27sheets.html | Athletics Roll the Dice and Add Sheets a FourTime AllStar for a Year | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/basketball/27knicks.html | In Two Games Knicks See Both Sides of a Rout | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/basketball/27rambis.html | A Cameo Before Showtime | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/hockey/27islanders.html | Capitals Show Young Islanders What to Strive For | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/ncaabasketball/27stjohns.html | Coachs Career Risk Keeps Paying Off at St Johns | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/olympics/27rings.html | Vonn and Miller Make Alpine Team | By Bill Pennington | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/sports/tennis/27nadal.html | A Cascade of Injuries Tests Nadals Strength | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/27distracted.html | A Driving and Texting Ban | By Matt Richtel | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/technology/business-computing/27oracle.html | With Sun Oracle Aims At Giants | By Ashlee Vance | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-ONEINFIVEREP_BRF.html | One In Five Report Hunger | By Jason DeParle | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-THREATTOBART_BRF.html | California Threat To BART Expansion | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27bfs-VOTERSAPPROV_BRF.html | Oregon Voters Approve Tax Increases | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/27radiation.html | While Technology Surges Radiation Safeguards Lag | By Walt Bogdanich | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/us/27sideradiation.html | They Check the Medical Equipment but Who Is Checking Up on Them | By Walt Bogdanich and Kristina Rebelo | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/teen.html | After Long Decline Teenage Pregnancy Rate Rises | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/politics/27judge.html | Former Justice OConnor Sees Ill in Election Finance Ruling | By Adam Liptak | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/politics/27obama.html | A Failure to Communicate or the Wrong Message | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27briefs-Guatemala.html | Guatemala ExPresident Arrested On US Warrant | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27briefs-Honduras.html | Honduras Court Clears Military Officers of Charges | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/americas/27children.html | Haitis Quake Set Children Adrift In World of Unfathomable Chaos | By Deborah Sontag | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/asia/27diplo.html | US Wrestling With Prospect of Offering Olive Branch to the Taliban | By Mark Landler and Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-27 | https://www.nytimes.com/2010/01/27/world/europe/27swiss.html | Baking Swiss Treats Amid Acid Debate | By John Tagliabue | TX 6-705-172 | 2010-08-19 |
| 2010-01-23 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28shop.html | Vanquishing Chaos | By Julie Scelfo | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28physical.html | Hybrid Boards Rethink the Curves with Matt Hauke Snowboarder | By Stephen Krcmar | TX 6-705-172 | 2010-08-19 |
| 2010-01-25 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28spy.html | Welcome Now Go Home | By Michelle Slatalla | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/americas/28honduras.html | Honduras Swears In New President as Ousted One Leaves | By Elisabeth Malkin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28lost.html | Simple Ritualistic Dances Profound Spiritual Context | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28stravinsky.html | Heavy Lies The Head Of the Head Of State | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/dance/28triple.html | Three Choreographers Bound by Their Way With a Ballet Twist | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/design/28appraisal.html | The Keeper of Moscows Architectural Conscience | By Nicolai Ouroussoff | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/design/28arts-ARTISTISFACI_BRF.html | Artist Is Facing Criminal Probe Over His Use of Obama Photo | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/design/28statues.html | Despite Assurances Met Finds Artworks Arent Restored Overnight | By Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/music/28arts-HOPEFORHAITI_BRF.html | Hope For Haiti Now Leads Album Sales | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28arts-NEWMUSICDIRE_BRF.html | New Music Director For Opera Orchestra | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28arts-NEWYORKPOPST_BRF.html | New York Pops Takes Chance On Abba | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28beach.html | Woozy Moody Pop Played at a Resting Pulse Rate | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28carnegie.html | Ozawa and James Taylor to Headline Carnegie Season | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28perle.html | Remembering George Perle With Humor | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/music/28sobs.html | From Mexico a Soaring and Resilient Free Spirit | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts-television/28arts-NCISCHALLENG_BRF.html | NCIS Challenges Idol | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/television/28moment.html | Quest for Joy and Wonder Before Time Runs Out | By Mike Hale | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/television/28qwrite.html | After 10 Years AgeBias Suit Ends In Changed Hollywood | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/books/28book.html | Odysseus Engages In Spin Heroically | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28aig.html | Drawing Fire Geithner Backs Rescue of AIG | By Mary Williams Walsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28fed.html | A Day Before Vote On Bernanke Fed Leaves Rates Alone | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28toyota.html | Rapid Growth Has Its Perils Toyota Learns | By Micheline Maynard and Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28davos.html | Sarkozy Calls for Global Monetary System Without Dollar as Top Reserve Currency | By Katrin Bennhold | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28ubs.html | Swiss Back Away From Deal to Give Names of Rich UBS Clients to US | By Lynnley Browning | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28press.html | The Journal Faces a Delay In New York Editions Debut | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/smallbusiness/28sbiz.html | An Unlikely Haven for Rock n Roll Entrepreneurs | By Robert Strauss | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/crosswords/bridge/28card.html | In an Online Matchup a Younger Player Surprises a Veteran | By Phillip Alder | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28COUTURE.html | Tempted by History | By Cathy Horyn | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28SKIN.html | Forget Jenny Craig Hit the DriveThru | By Abby Ellin | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28auchincloss.html | Louis Auchincloss Chronicler of New Yorks Upper Crust Dies at 92 | By Holcomb B Noble and Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28closings.html | Schools Supporters Fear They Werent Heard | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28wtc.html | Panel Sets a Deadline In Ground Zero Dispute | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28zazi.html | Prosecutors May Have Cooperation In Zazi Case | By William K Rashbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28yes.html | Judge Rejects Former Garden Executives Lawsuit Over YES Network | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/basketball/28arenas.html | Stern Issues Suspensions To Deter Use of Guns | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/ncaabasketball/28sutton.html | A Change in Style Not Essence | By Ray Glier | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28pairs.html | Now Skating for Insert Country | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28pairsside.html | From Online to the Olympics Pairs Skaters Click | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/companies/28apple.html | With Its Tablet Apple Blurs Line Between Devices | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28app.html | App of the Week Got Any Art Exhibits Around Here | By Roy Furchgott | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28askk.html | Connecting a PSP to a Mac | By J D Biersdorfer | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28basics.html | The Web Way to Learn a Language | By Eric A Taub | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28charge.html | When an Outlet Is Unavailable Turn to Elbow Grease | By Eric A Taub | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28frame.html | Picture This One Frame to View All Your Photos | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28samsung.html | HighZoom Camera Provides Something for Every Traveler | By Rik Fairlie | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/personaltech/28smart.html | For Gamers The iPhone Is a Player | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/28arts-PASSINGSTRAN_BRF.html | Passing Strange Team Ready With New Show | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/reviews/28ages.html | Its OldTimers Day At Shepards Arena | By Ben Brantley | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/theater/reviews/28venus.html | One Object of Desire Delivered | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28charity.html | Louisiana Wins in Bid For Money For Hospital | By Kevin Sack | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28sacramento.html | For Hmong Hunters a Guiding Voice in Their New Home | By Malia Wollan | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28landrieu.html | After Arrest Provocateurs Tactics Are Questioned | By Campbell Robertson and Liz Robbins | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28steele.html | GOP Chairman Opposes A Checklist for Candidates | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/americas/28haiti.html | Little by Little Haitians Begin to Reclaim the Lost Rhythms of Their Lives | By Deborah Sontag | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28australia.html | NATO Contractor Is Sentenced to Death in Afghanistan | By Rod Nordland and Abdul Waheed Wafa | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28diplo.html | As Nations Meet Clinton Urges Yemen to Prove Itself Worthy of Aid | By Mark Landler | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28hong.html | As Hong Kongs Political System Stalls So Does Its Democracy Movement | By Keith Bradsher | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28lanka.html | President Of Sri Lanka Is Reelected By Wide Edge | By Lydia Polgreen | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28nato.html | Pact to Allow Cargo to Afghanistan Through Kazakhstan | By Michael Schwirtz | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/europe/28ulster.html | As Northern Ireland Talks Teeter British and Irish Premiers Give Ultimatum | By John F Burns | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28iran.html | Iranians Now Blame Germany for Protests | By Michael Slackman and Nicholas Kulish | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28iraq.html | Iraq Insurgency Group Says It Bombed Baghdad Hotels | By Nada Bakri | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28insider.html | Guilty Plea By Trader In Fraud Case | By Zachery Kouwe | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28sales.html | Carmakers Pounce on Toyota Owners | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28sec.html | SEC Adds Risk Related to Climate To Disclosure List | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28soros.html | Soros Endorses Obamas Plan on Banks | By Julia Werdigier | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/28views.html | Chinas Growth Measured in Feed | By ROBERT CYRAN and ANTONY CURRIE | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/energy-environment/28nuclear.html | Radiation Levels Cloud Vermont Reactors Fate | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28g20.html | In Davos Signs of Shift in Global Power | By Katrin Bennhold and Alison Smale | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/global/28rusal.html | Newly Public Rusal Slides Following Markets Slump | By Bettina Wassener and Andrew E Kramer | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28adco.html | Will You Be My Frugal Valentine | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |

| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28media.html | Books on iPad Offer Publishers a Pricing Edge | By Motoko Rich | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28subsidy.html | A Reminder Of Precedents In Subsidizing Newspapers | By Richard PrezPea | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/business/media/28tribune.html | Bankruptcy Judge Approves Bonus Payments for Tribune Executives | By Rita K Farrell | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/education/28endow.html | Investment Losses Cause Steep Dip in University Endowments Study Finds | By Tamar Lewin | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28CRITIC.html | Dressing for Success On Valentines Day | By Cintra Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28MEN.html | Moving Toward the Main Arena | By Cathy Horyn | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28ROW.html | Gone and Even More Collectible | By Eric Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/fashion/28fitness.html | Make Tracks Like An Olympian | By Katie Thomas | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/27seen.html | He Knows How To Work a Room | By Penelope Green | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Deals.html | Flowers Vases and Places to Set Them | By Marianne Rohrlich | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Decor.html | Made for One Another | By Elaine Louie | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28Open.html | Artistic Look Artistic Location | By Rima Suqi | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28QnA.html | Recycling as Nature Does It | By Joyce Wadler | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28RoadTest.html | Begone Carbon Footprint | By Julie Scelfo | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28bestbombs-intro.html | Best Sellers and Bombs And What Stores Hope Will Lure You Back | By Rima Suqi | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28bowe.html | A Bachelors Effort To Understand Love | By Julie Scelfo | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/garden/28fix.html | When Moths Make a Home In Yours | By Arianne Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bankers.html | New Embattled Minority Wall Street Brokers | By N R Kleinfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bloomberg.html | Bloomberg Balks at 911 Trial Dealing Blow to White House | By Michael Barbaro and Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28bronx.html | Third Trial in a Teenagers Killing Takes a Toll on Both Sides | By Sam Dolnick | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28budget.html | Mayor Says Teachers Must Take Smaller Raise in Next Contract or 2500 Jobs Will Be Cut | By David W Chen | TX 6-705-172 | 2010-08-19 |

| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28holocaust.html | Added Issue In Recalling Holocaust In Italy | By Paul Vitello | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28interior.html | Firm Guiding Construction Stole Millions Officials Say | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28jewelry.html | Robber Kills Jewelry Store Worker on Upper East Side | By Al Baker and Colin Moynihan | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28mineo.html | 4th Officer Partly Backs Each Side in Trial of 3 Over Arrest in Subway | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28neediest.html | Lack of Money Thwarts a Family Devastated by a Fire and Trying to Rebuild | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28slay.html | Neighbor Charged With Stalking and Killing Woman | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28towns.html | Its Owner Gone a Music Shop Preserves a Fading Sound | By Peter Applebome | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/nyregion/28tunnel.html | Panel Warns of Delay for Hudson Train Tunnel | By Patrick McGeehan | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28blinder.html | The Feds Best Man | By Alan S Blinder | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28collins.html | United We Rant | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/opinion/28kristof.html | Kids In Crisis Behind Bars | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/science/28dino.html | Study Offers an Insight Into Dinosaur Colors | By Carl Zimmer | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/science/space/28lange.html | Andrew Lange Scholar Of the Cosmos Dies at 52 | By Dennis Overbye | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28mets.html | The Mets Play Hard to Get This Time With Smoltz | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/baseball/28yankees.html | Its Farewell To Damon After Yanks Sign Winn | By Tyler Kepner | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/football/28vecsey.html | A Run to Twilight at the Millrose Games | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/golf/28golf.html | Mickelson Speaks Briefly On Woods | By Billy Witz | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/hockey/28nhl.html | For Rangers 38 Shots but More Futility | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/olympics/28suits.html | Freestylers Are Uptight About Keeping Clothes Loose | By Matt Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/sports/tennis/28open.html | Williams Back in Final After Two Tough Sets | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/28bits.html | Highlights from the Bits Blog Coverage of the iPad Announcement | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/technology/28overload.html | As Devices Pull More Data Patience May Be Required | By Jenna Wortham | TX 6-705-172 | 2010-08-19 |

| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28brfs-HUNDREDSARRE_BRF.html | Hundreds Arrested In Drug Raids | By Julia Preston | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28calif.html | Governors Spending Plan Draws Criticism in California | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28oregon.html | Voters in Oregon Approve Tax Increases | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/28prop.html | Proposition 8 Trial Pauses but Not for Ruling | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28assess.html | A Bid to Recapture the Magic a Dose of Reality | By Peter Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28check.html | Taking a Closer Look at Assertions on Domestic and Foreign Policy | By John H Cushman Jr David D Kirkpatrick and Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28debt.html | An Economic Challenge Is Also a Balancing Act | By Jackie Calmes | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28edwards.html | John Edwards and Wife Have Separated Friends Say | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28health.html | Health Care Gives Way To Economy And Jobs | By Robert Pear and David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28notebook.html | Months After Outburst the Spotlight Lingers | By Carl Hulse and Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28obama.html | Obama Says Nation Cant Afford the Politics of No | By Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28react.html | Amid Moving Boxes and Weary Frustration Looking for Hope in Presidents Words | By Michael Luo | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/us/politics/28watch.html | A Populist Promise To Press On With Goals | By Alessandra Stanley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28briefs-Malaysiabrf.html | Malaysia Pig Trial Is Left at Mosques | By Seth Mydans | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28briefs-UNbrf.html | United Nations New Top Envoy In Afghanistan Named | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28seoul.html | Rule of Thumbs Koreans Reign in Texting World | By Choe SangHun | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/asia/28tribe.html | Afghan Tribe Vowing to Fight Taliban to Get US Aid in Return | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/world/middleeast/28briefs-Israelbrf.html | Israel Man Hits Judge With Tossed Shoe | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-28 | https://www.nytimes.com/2010/01/28/arts/28rubinstein.html | Zelda Rubinstein 76 Poltergeist Actress | By Margalit Fox | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29arts-AVATARMOUNTA_BRF.html | Avatar Mountains Come Back To Earth | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29arts-JEFFDANIELST_BRF.html | Jeff Daniels To Return To God of Carnage | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29museumfood.html | After the Putti the Baby Calamari | By Larry Rohter | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/dance/29beauty.html | Magic Sparkle and HappilyEverAfters Galore | By Claudia La Rocco | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/dance/29choreography.html | A Kinetic Innovator Plumbing the Surreal | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29antiques.html | Shining a Light on a Forgotten Poet | By Eve M Kahn | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29artist.html | Artists Rights Act Applies in Dispute Court Rules | By Randy Kennedy | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29galleries.html | Art in Review | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29masters.html | Europe on the Upper East Side | By Roberta Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29raphael.html | A Window Into the Turbulence of 16thCentury Rome | By Karen Rosenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/design/29vogel.html | Mona Lisa She Is Not But Coveted Nonetheless | By Carol Vogel | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/music/29arts-SMALLERSEASO_BRF.html | Smaller Season For Los Angeles Opera | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/music/29castro.html | Onetime Idol Prospect Finds His Inner Rebel | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29focus.html | Composers Who Made the Center Hold | By Allan Kozinn | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29grammys.html | Grammys Weight Is Now Measured In Face Time | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/music/29song.html | Lou Reed And Sting Do Oldies | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-AFTERRATINGS_BRF.html | After Ratings Decline Ugly Betty Is Canceled | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-AMERICANIDIO_BRF.html | American Idiot Gets Its Broadway Cast | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/television/29arts-WEDNESDAYSRA_BRF.html | Wednesdays Ratings | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29book.html | The Dutiful and the MindBoggling | By Janet Maslin | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29salinger.html | J D Salinger Author Who Fled Fame Dies at 91 | By Charles McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29ford.html | Student of Toyota Helps Swing Ford to a Profit | By Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29markets.html | Lackluster Economic News Pushes the Markets Lower | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29mods.html | Treasury Streamlines Its Mortgage Program | By David Streitfeld | TX 6-705-172 | 2010-08-19 |

| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29norris.html | Securitization Went Awry Once Before | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/economy/29econ.html | DurableGoods Orders Rose Modestly in December | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/economy/29fed.html | Fed Chief Wins A Second Term Despite Critics | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29toyota.html | Toyota Meets More Pressure Now From Congress | By Micheline Maynard | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/greathomesanddestinations/29living.html | Dont Jump in the Lake | As told to Bethany Lyttle | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/greathomesanddestinations/29skicondo.html | Skiers Buy Vacation Homes as Prices Fall | By Irene Rawlings | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29edge.html | JawBreaking Boston Detective Unravels His Daughters Murder | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29forty.html | Hes Older and a Cuckold But He Has Tough Friends | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29north.html | Because Its There Is the Least of Their Reasons | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29saint.html | Poor Insurance Adjuster Has a Devil of a Problem | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29sundance.html | Dont Smirk Sundances Roots Do Show | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29when.html | Coins and a Fountain That Make a Magic Mess | By AO Scott | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29budget.html | Mayors Budget Would Close 20 Fire Companies | By David W Chen | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/earth/29vapor.html | Less Water Vapor Slows Earths Warming Trends Researchers Say | By Sindya N Bhanoo | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/theater/reviews/29time.html | Whats Really Fair in Love and War | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/travel/escapes/29mercer.html | Gettin a Glow On in Mercers Savannah | By Jay Atkinson | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29roeder.html | Doctors Killer Puts Abortion On the Stand | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29zinn.html | Howard Zinn 87 Author Who Revisited US History and Inspired Students Dies | By Michael Powell | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29landrieu.html | Tampering at Senators Office Was Stunt Lawyer Says | By Campbell Robertson and Bernie Becker | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29voices.html | A New Grasp of Complexities in Washington and of Blame | By Kate Zernike | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29haiti.html | As Aftershocks Continue Haiti Ponders Rebuilding | By Ray Rivera | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29afghan.html | NATO Convoy Kills a Cleric | By Alissa J Rubin | TX 6-705-172 | 2010-08-19 |

| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29diplo.html | War Plan For Karzai Reach Out To Taliban | By Mark Landler and Alissa J Rubin | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29pstan.html | Supplies Convoy Hit in Pakistan | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/europe/29france.html | Former French Premier Acquitted in Conspiracy Case | By Steven Erlanger and Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/europe/29italy.html | Battling an Image and Reality Berlusconi Takes On the Mafia Real and Fictional | By Rachel Donadio | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29bkids.html | Spare Times For Children | By Laurel Graeber | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/arts/29bspare.html | Spare Times Reelabilities Film Festival | By Monica Drake | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/books/29appraisal.html | Of Teenage Angst and an Authors Alienation | By Michiko Kakutani | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29gene.html | Firm Brings Gene Tests To Masses | By Andrew Pollack | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29trade.html | Obama Sets Ambitious Export Goal | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/29views.html | Has Ford Earned Its Share Price | By ANTONY CURRIE and ROBERT CYRAN | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29bailout.html | Rumblings of a Bailout | By Stephen Castle and Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29euro.html | Spain Greece and Latvia Affirm Their Commitment to the Euro | By Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/global/29krona.html | In Sweden Banks Differ On Paying Bonuses | By David Jolly | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/business/media/29adco.html | Using Humor in a Campaign Supporting Disabled People | By Stuart Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/dining/29sfdine.html | Vibrant Flavors Served When the City Sleeps | By Tara Duggan | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29brush.html | Preschools Add BrushandSpit to Day | By Katie Zezima | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29child.html | Experts Say a Rewrite of Nations Main Education Law Will Be Hard This Year | By Sam Dillon | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/education/29layoffs.html | Possible Teacher Layoffs Would Have Big Impact | By Jennifer Medina | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/health/policy/29health.html | While Confident Health Care Will Pass This Year Democrats Still Search for a Plan | By David M Herszenhorn and Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29father.html | Tale of a Terrorist | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/movies/29off.html | A Race for Identity | By Jeannette Catsoulis | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29banktax.html | Bank Tax Is Knotty Issue For New Yorks Senators | By Raymond Hernandez | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29donations.html | Real Estate Interests Help Cuomo Gain a Big Edge in Cash | By Christine Haughney | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29inmates.html | Inmates Stock Rises in Albany Power Struggle | By Jeremy W Peters | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29madison.html | Shudders Follow a Killing on Madison Avenue | By Manny Fernandez | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29mineo.html | Trial of Three Officers Looks at Internal Inquiry | By Kareem Fahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29neediest.html | Battling for Health Coverage as Cancer Spreads | By Anne Barnard | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29nets.html | Seeking Fans in 2 States Despite a Record of 440 | By A G Sulzberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29nyc.html | Like the Crisis Of the 70s But Angrier | By Clyde Haberman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29scare.html | Suspicious Backpack Leads to Courthouse Evacuation | By Michael S Schmidt | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29siddiqui.html | Neuroscientist Denies Trying to Kill Americans | By C J Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/nyregion/29vantage.html | Landlord Faces Lawsuit for Harassment | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29brooks.html | The Perot Option | By David Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29collier.html | Building Haitis Economy One Mango at a Time | By Paul Collier and JeanLouis Warnholz | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29fri4.html | JD Salinger | By Verlyn Klinkenborg | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29krugman.html | March Of The Peacocks | By Paul Krugman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/opinion/29pisar.html | Out of Auschwitz | By Samuel Pisar | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/earth/29waste.html | New Panel Will Study Disposal Of Waste | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/science/space/29nasa.html | Obama Plan Privatizes Astronaut Launchings | By Kenneth Chang | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/29sailing.html | Lawyers Not Sailors Continue Duel for Americas Cup | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/baseball/29cubs.html | To Lure Cubs Promises And Perks | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/basketball/29knicks.html | Two Defeats For Lee And One For Knicks | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/football/29jets.html | Jets Sanchez Considering Surgery on Knee | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/golf/29golf.html | Scenery And Low Scores By Shore | By Larry Dorman | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29bandy.html | Its Not Hockey Its Bandy | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29rings.html | Snow Stockpiles Are Said to Be Enough | By Ian Austen | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/olympics/29xgames.html | For Skier Who Wants It All Why Choose a Discipline | By Matt Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29iht-SOCCER.html | A World Cup Dream Revives Indias Womens Team | By Jennifer Doyle | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29sportsbriefs-uswomen.html | US U20 Women Qualify | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/soccer/29woman.html | Womens League Shutters Popular Los Angeles Team | By Ken Belson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/sports/tennis/29open.html | Henin and Williams Know Life Beyond Tennis | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/technology/29name.html | Whats in a Name For Apple More Than It Intended | By Brad Stone | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/technology/companies/29nokia.html | Nokia Profit Rises on Smartphone Sales and CostCutting | By Kevin J OBrien | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29rfs-CLOUDOVERTHE_BRF.html | Cloud Over the Capitol | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncassessor.html | Assessor Candidate Benefits From Property Tax Lawyers | By Dan Mihalopoulos and Darnell Little | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncleo.html | At Leo High a Gathering and a Mission | By Dan McGrath | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncpulse.html | The Pulse Ultimo Will Close After Four Decades | By Susan Chandler | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29cncwarren.html | Still Arguing His Case Even After All These Years | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29orleans.html | Bursting Pride in Super Bowl Team Replenishes a City | By Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29pulse2.html | The Pulse Attention Commuters Stop to Enjoy the Tiles | By Ben Goldberger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfbriefs.html | Disagreeing About Fields | By Carol Pogash | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfmetro.html | Many Successful Gay Marriages Share an Open Secret | By Scott James | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/29sfstadium.html | In Santa Clara Uneven Fight Over a New Stadium for the 49ers | By Phil Yost | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29cong.html | As Health Bills Stall President Alters Agenda | By Carl Hulse and Sheryl Gay Stolberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29obama.html | At Florida Stop Obama Announces Rail Investment | By Jeff Zeleny | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/us/politics/29scotus.html | A Rare Rebuke In Front of a Nation | By Adam Liptak | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29briefs-brazil.html | Brazil High Blood Pressure Sidelines President | By Alexei Barrionuevo | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29peru.html | Mudslides Trap Tourists Near Peru Ruins | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/americas/29relief.html | In Disaster Tensions Ease Between an Islands Rivals | By Simon Romero and Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29briefs-Detainbrf.html | North Korea Second American In Custody | By Choe SangHun | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/asia/29briefs-korea.html | South Korea North Fires Into Disputed Waters Again | By Choe SangHun | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/middleeast/29iraq.html | From Reeds to the River A Village From Iraqs Past | By Anthony Shadid | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-29 | https://www.nytimes.com/2010/01/29/world/middleeast/29palestine.html | Israel Confronts West Bank Protests Against Security Barrier | By Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-30 | https://www.nytimes.com/2010/01/28/28sallie.html | Fewer Women Betting on Wall Street Careers | By Geraldine Fabrikant | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/dance/30animation.html | When Hippos Are Muses For Choreographers | By Alastair Macaulay | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/dance/30bour.html | A Woman With Questions Trying to Tell a Story | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-OBAMAPHOTOSA_BRF.html | Obama Photos At Schomburg Center | By Felicia R Lee | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-PENANDBRUSHG_BRF.html | Pen And Brush Group Finds a Buyer | By Robin Pogrebin | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30arts-WHATSASUPERB_BRF.html | Whats A Super Bowl Without a Wager And Some Art Trash Talk | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/design/30store.html | Inhabiting a Piece of Art Its Not Always So Pretty | By Nicolai Ouroussoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30arts-SEATTLESYMPH_BRF.html | Seattle Symphony Agrees On Contract | By Daniel J Wakin | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30arts-SLYSTONESUES_BRF.html | Its A Family Affair Sly Stone Sues Manager | By Ben Sisario | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30hiromi.html | A Whirligig Of Jazz Generating Electricity | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30symphony.html | The Symphony as a Vessel to Visit Other Worlds | By Anthony Tommasini | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/music/30vega.html | Still Coolly in Control Of Her Life and Songs | By Stephen Holden | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30arts-HEALTHYNIGHT_BRF.html | Healthy Night For Bones | By Benjamin Toff | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30arts-PERFORMERSPL_BRF.html | Performers Plan More Efforts For Haiti | Compiled by Dave Itzkoff | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30inferno.html | Abandon All Poetry but Enter Hell With an Attitude | By Dave Itzkoff | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/arts/television/30rosie.html | The Many Permutations of Parents | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30markets.html | Shares Fall for the Day The Month and the Year | By Javier C Hernndez | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30toyota.html | With Recall Expanding Toyota Gives An Apology | By Nick Bunkley and Micheline Maynard | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/economy/30charts.html | Believe It or Not ExistingHome Sales Were Up in 09 | By Floyd Norris | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/economy/30econ.html | Economy Grew At Vigorous Pace In Last Quarter | By Catherine Rampell | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30avatar.html | Chinas Zeal For Avatar Crowds Out Confucius | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30deflation.html | Beef Bowl Economics | By Hiroko Tabuchi | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/30patient.html | Migraines Force Sufferers to Do Their Homework | By Lesley Alderman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/movies/30imax.html | Avatar Faces Traffic Jam At 3D Screens | By Michael Cieply and Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/movies/30sundance.html | Buying Begins At Sundance But Gingerly | By Brooks Barnes | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30parole.html | Law Has Little Impact on Compassionate Release for Ailing Inmates | By Cara Buckley | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30energy.html | Massachusetts Sets High Goals for Energy | By Leslie Kaufman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/ncaabasketball/30monroe.html | Loyalty and Optimism Endure For a Georgetown Big Man | By Adam Himmelsbach | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30borrow.html | In Borrowing From Family the Jobless Pay in Ego | By Michael Luo | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30intel.html | Teams of Specialists Are Created to Track Down Plots | By Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30landrieu.html | Man Details Incident at Senators Office | By Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30roeder.html | Abortion Foe Is Found Guilty of FirstDegree Murder in Doctors Killing | By Monica Davey | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/africa/30somalia.html | Islamic Insurgents Attack Troops in the Somali Capital | By Mohamed Ibrahim | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30afghan.html | Taliban Bombers Attack Afghan Provincial Capital | By Rod Nordland | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30arms.html | China Angered as US Approves Arms Sales to Taiwan | By Helene Cooper | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30diplo.html | Clinton Presses Beijing to Support Penalties for Iran | By Mark Landler | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30helmand.html | Marines Invest in Local Afghan Projects Hoping to Earn Trust | By C J Chivers | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30britain.html | Citing 911 Attacks Blair Defends His Legacy Before Iraq Inquiry | By John F Burns and Alan Cowell | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30france.html | Prosecutors in France Say Theyll Appeal the Acquittal of a Former Prime Minister | By Steven Erlanger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30binladen.html | Bin Laden Adds Climate Change to List of Grievances Against US | By Jack Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30dubai.html | Hamas Official Murdered in Dubai Hotel | By Robert F Worth and Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/middleeast/30israel.html | Israel Defends Its Inquiry Into Gaza War | By Isabel Kershner | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-30 | https://www.nytimes.com/2010/01/30/your-money/annuities/30money.html | Annuities Get Obama Fist Bump | By Ron Lieber | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/30joffe.html | Robert Joffe Noted Lawyer Dies at 66 | By William Grimes | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/energy-environment/30tesla.html | Tesla Motors Plans Public Offering to Raise 100 Million | By Claire Cain Miller | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30bank.html | In Davos Bankers Look for Closer Bond With Policy Makers | By Julia Werdigier and Jack Ewing | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30barclays.html | Barclays Seeks Dismissal Of Lehman Estate Suit | By Michael J de la Merced | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/global/30euecon.html | Deep in Debt Spain Cuts Spending by 70 Billion | By Andrs Cala and Matthew Saltmarsh | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/business/smallbusiness/30small.html | Obama Outlines Plan to Increase Employment | By Sewell Chan | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/crosswords/bridge/30card.html | Gambling On an Even Trump Split And Winning | By Phillip Alder | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/education/30grades.html | City Schools May Get Fewer As | By Jennifer Medina | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/30flu.html | Rise Seen in Deaths From Pneumonia and Flu | By Donald G McNeil Jr | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/policy/30check.html | Searching for Some Light Amid the Heat | By David M Herszenhorn | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/health/policy/30mental.html | New Rules Promise Better Mental Health Coverage | By Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30address.html | Next Stop the Wilds of New Hampshire | By Alison Leigh Cowan | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30archbishop.html | Archbishop of Canterbury Challenges Wall Street on Its Home Turf | By Paul Vitello | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30charter.html | As Citys Charter Schools Expand State Remains Deadlocked on Future Growth | By Sharon Otterman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30corruption.html | Secret Videos Aired in Jersey City Corruption Trial | By Alan Feuer | TX 6-705-172 | 2010-08-19 |

| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30gamble.html | Adding Casinos State Faces Law of Diminishing Returns | By Charles V Bagli | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30haitians.html | For Haitians In the US Illegally Some Help | By Kirk Semple | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30lawyer.html | Final Family Night Before a Father Is Locked Up | By Michael Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30metjournal.html | Dogs Life and Death Is a Poignant Tale | By Robin Finn | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30neediest.html | Seeking to Give Children A Home of Their Own | By Michael M Grynbaum | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30stein.html | Daughter of the Victim Testifies at a Murder Trial | By John Eligon | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/nyregion/30trial.html | US DROPS PLAN FOR A 911 TRIAL IN NEW YORK CITY | By Scott Shane and Benjamin Weiser | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30blow.html | Lost in Translation | By Charles M Blow | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30collins.html | Another Inconvenient Truth | By Gail Collins | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30herbert.html | A Radical Treasure | By Bob Herbert | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30lodge.html | The PrePostmodernist | By David Lodge | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/opinion/30sat4.html | Hanging a For Sale Sign Over the Judiciary | By DOROTHY SAMUELS | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30efficient.html | US Government Plans To Reduce Its Energy Use | By John M Broder | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/earth/30nuke.html | Obama Acts To Ease Way To Construct New Reactors | By Matthew L Wald | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/science/space/30moon.html | To Some Its Space Junk to California Its Treasure | By Jesse McKinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/30bigten.html | As Big Ten Studies Expansion Others Brace for Ripple Effects | By Jer Longman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/30millrose.html | Showcase of ShotPut Power Takes on a MainEvent Flair | By Dave Caldwell | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/baseball/30damon.html | Damon Remains Open to Possible Return to Yanks | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/baseball/30sportsbriefs-mets.html | Mets Add Josh Fogg | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/basketball/30nets.html | Wizards and Nets in One Unenchanted Evening | By David Waldstein | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/basketball/30nike.html | Nike Ads Loaded Image Hits Raw Spot for the NBA | By Richard Sandomir | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30dempsey.html | A Favorite Saint | By Karen Crouse | TX 6-705-172 | 2010-08-19 |

| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30rhoden.html | Portrait Of Reality As Told By Vick | By William C Rhoden | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/football/30warner.html | Cardinals Warner Quits After 12 Unlikely Years | By Judy Battista | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/golf/30golf.html | A Round In Mickelson Is Called a Cheat | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/olympics/30olympics.html | An Olympic Qualifier But Not in Israels Eyes | By Masada Siegel | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/olympics/30xgames.html | Full of Tricks White Dazzles in the Superpipe | By Matt Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/sports/tennis/30open.html | Murray Is One Left to Test Federer | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/technology/30amazon.html | Amazon Removes Macmillan Books | By Brad Stone and Motoko Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30airlift.html | US Suspends Haitian Airlift In Cost Dispute | By Shaila Dewan | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30rfs-SHRINECIRCUS_BRF.html | Michigan Shrine Circus Loses Home | By Mary M Chapman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30religion.html | Black Priest Shares Past Enlightening White Town | By SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30rookie.html | Coaching Baseball Rookies to Field Fame as Easily as a Pop Fly | By Benedict Carey | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/30smuggle.html | 2 Charged in Deaths of Immigrants at Sea | By Randal C Archibold | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/politics/30obama.html | Off Script Obama and the GOP Vent Politely | By Peter Baker and Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/us/politics/30purity.html | GOP Adopts Purity Pledge After Revisions | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/americas/30birth.html | Giving Life in a Land Overflowing With Pain Hunger and Loneliness | By Damien Cave | TX 6-705-172 | |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30china.html | China Insists That Its Steps On Climate Be Voluntary | By Edward Wong and Jonathan Ansfield | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30evict.html | China Moves to Protect Owners of Homes Set to Be Razed | By Sharon LaFraniere | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/asia/30nakasone.html | Japans Elder Statesman Is Silent No Longer | By Martin Fackler | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-30 | https://www.nytimes.com/2010/01/30/world/europe/30briefs-Russia.html | Russia Test Flight of New Fighter Is Called a Success | By Michael Schwirtz | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/30/your-money/30shortcuts.html | An Attempt To Revive The Lost Art Of Apology | By Alina Tugend | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-31 | https://www.nytimes.com/2010/01/22/education/22cheek.html | James E Cheek 77 Led Howard University Amid Unrest | By Douglas Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-705-172 | 2010-08-19 |

| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/review/Tower-t.html | Wrestling With Nature | By Wells Tower | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31explorer.html | A Long Road to WorldClass Fly Fishing | By Morgan McGinley | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31headsup.html | In Paris Art Fills the Void | By Alice Pfeiffer | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31hours.html | 36 Hours Buenos Aires | By Paola Singer | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31next.html | Roll Over Elvis Meet Indie Memphis | By Melena Ryzik | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31praccarryon.html | Gaming the Luggage System | By Michelle Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31ramen.html | One Noodle at a Time | By Matt Gross | TX 6-705-172 | 2010-08-19 |
| 2010-01-26 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31surfacing.html | Reviving Phoenix Through Art | By Michael Tulipan | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-ethicist-t.html | Open the Marriage Close the Door | By Randy Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-medium-t.html | Satellite Feed | By Virginia Heffernan | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31FOB-onlanguage-t.html | Crash Blossoms | By Ben Zimmer | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Jihadist-t.html | The Jihadist Next Door | By Andrea Elliott | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31ecopsych-t.html | Is There an Ecological Unconscious | By Daniel B Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31fob-q4-t.html | The Outsider | By Deborah Solomon | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31fob-wwln-t.html | Tyranny of the Majorities | By Matt Bai | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31food-t-000.html | Catch Me If You Can | By Christine Muhlke | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31food-t-001.html | Triggerfish With Pistou and Garden Vegetables | By Christine Muhlke | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31lives-t.html | THE DOG WHO HATES ME | By John Moe | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31fela.html | Feeling Unsettled At a FeelGood Show | By Charles Isherwood | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31roundtable.html | New Search for the Truth in A Lie | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31armchair.html | Original Letters from India | By Richard B Woodward | TX 6-705-172 | 2010-08-19 |

| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31check.html | Hoboken NJ W Hoboken | By Dan Saltzstein | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-27 | 2010-01-31 | https://www.nytimes.com/2010/01/31/travel/31journeys.html | In Austria a Chalet for the Night | By Kimberly Bradley | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/television/31lost.html | Creators of Lost Say the GPS Unit Is Plugged In | By Edward Wyatt | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31genb.html | Six Mississippis and Counting | By Michael Winerip | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31social.html | Just Cut the Painting in Half | By Philip Galanes | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/weddings/31VOWS.html | MingYi Chuang and Alan Smith | By Stacey Stowe | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/magazine/31Hersch-t.html | Giant Steps | By David Hajdu | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31stop.html | Venturing Out on a Handymans Errand | By Alan Feuer | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31habi.html | Tea and Uncertainty | By Constance Rosenblum | TX 6-705-172 | 2010-08-19 |
| 2010-01-28 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31scapes.html | Two AlsoRans of the Great Skyscraper Race | By Christopher Gray | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/dance/31sara.html | A Recuperated Swan Takes Flight | By Gia Kourlas | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/design/31mcqueen.html | Intense Seeker of Powerful Elegance | By Carol Kino | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31metheny.html | 19thCentury Concept With a Few Upgrades | By Nate Chinen | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31play.html | Pop Against the Grain With Sounds of the 70s | By Jon Caramanica | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31prism.html | Helping the Sax Find a Classical Home | By Vivien Schweitzer | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31unsound.html | Hello New York AvantGarde Eastern Europe | By Steve Smith | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/music/31yeasayer.html | Are Those Love Songs On a Yeasayer Album | By Jon Pareles | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/television/31danes.html | No More Crushes This Is Serious | By Rick Lyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/television/31sexes.html | Damsels in Distress Bozos in Heat | By Neil Genzlinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31AILERON.html | Driving the Carp That Roared | By Jerry Garrett | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31QUALITY.html | The Question of Quality | By Christopher Jensen | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/automobiles/31SPYKER.html | From Spyker to Saab A Quest for Miracles | By Lawrence Ulrich | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/autom obiles/autosreviews/31WHEEL.html | Packed With Guilty Pleasures | By Christopher Jensen | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/autom obiles/collectibles/31AUCTIONS.html | Winds or High Water The Sales Must Go On | By Rob Sass | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/autom obiles/collectibles/31RESULTS.html | Notable Sales At the Auctions | By Rob Sass | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Bentley-t.html | Faithless Love | By Toni Bentley | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Berube-t.html | The Way We Learn | By Michael Brub | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Bloom-t.html | The Rap on Happiness | By Amy Bloom | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Carson-t.html | The Night Belongs To Us | By Tom Carson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Glover-t.html | Postcolonial Everyman | By Kaiama L Glover | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Light-t.html | Glory Days | By Alan Light | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/MacIntyre-t.html | Smileys People | By Ben Macintyre | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Nelson-t.html | Bad Choices | By Antonya Nelson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Salmon-t.html | Shifting Gears | By Felix Salmon | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Schillinger-t.html | Prove It | By Liesl Schillinger | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Upfront-t.html | Up Front | By The Editors | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Weber-t.html | Aprs le Dluge | By Caroline Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Wheatcroft-t.html | Cast Away | By Andrew Wheatcroft | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/books/ review/Windolf-t.html | Tom Dick and Carlin | By Jim Windolf | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/educat ion/31princeton.html | Princetons TypeAPlus Students Chafe at Grade Deflation | By Lisa W Foderaro | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/31BOITE.html | Locals Mostly for Now | By Ravi Somaiya | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/31apps.html | When Phones Are Just Too Smart | By Katie Hafner | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/31love.html | Alone on a Path Shared by Many | By Allison Amend | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/31musto.html | The Diarist Of a Scene That Never Gets Old | By Laura M Holson | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31night.html | Sharing the Spotlight | By Ellen Carpenter | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashion/31smell.html | Masculinity in a Spray Can | By Jan Hoffman | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31ajami.html | One Conflict Many Views No Actors | By Ethan Bronner | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31dargis.html | Talking About A Revolution For a Digital Age | By Manohla Dargis | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/31riding.html | Giving Serial Killings Serial Treatment | By Nicolas Rapold | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/awardsseason/31oscar.html | Oscars Try To Navigate Through Babel | By Dennis Lim | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/movies/homevideo/31kehr.html | The Evolving Vision of a Belgian Auteur | By Dave Kehr | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31bookwe.html | Asking the Whole County To Embrace a War Story | By Susan Hodara | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31church.html | Catholics Reel as a Diocese Whittles Its Parishes | By Lizette Alvarez | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31critic.html | On the Plate a Pinch or a Pound | By Ariel Kaminer | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31ernie.html | The Importance of Being Ernie | By Michael Wilson | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31house.html | A Prewar Home To Say the Least | By Ralph Blumenthal | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31routine.html | Hear That Its the Silent City | By Lizette Alvarez | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31walls.html | Walls Can Talk | By Todd Heisler | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31cov.html | Buying a Condo Now vs Later | By Elizabeth A Harris | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31hunt.html | Wooed and Finally Won Over | By Joyce Cohen | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31living.html | The Verdict Change and Chinese Food | By C J Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31lizo.html | Warming Up to Modern | By Marcelle S Fischler | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31mort.html | Lending Standards Tightened | By Bob Tedeschi | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31njzo.html | Builders Reassess the Market | By Antoinette Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realestate/31posting.html | A Nightclub To Call Home | By Alison Gregor | TX 6-705-172 | 2010-08-19 |

| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realest ate/31wczo.html | Between a Castle and a Cottage | By Lisa Prevost | TX 6-705-172 | 2010-08-19 |
|---|---|---|---|---|---|---|
| 2010-01-29 | 2010-01-31 | https://www.nytimes.com/2010/01/31/realest ate/commercial/31SqFt.html | Daniel R Tishman | By Vivian Marino | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/arts/3 1jarvis.html | Jane Jarvis 94 Player Of Jazz and Mets Music | By Peter Keepnews | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31altria.html | Where Theres No Smoke Altria Hopes Theres Fire | By Duff Wilson and Julie Creswell | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31count.html | Finding a Job By Starting A Business | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31gret.html | All Those Little Stuyvesant Towns | By Gretchen Morgenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31novel.html | Recharging Your Cellphone Mother Natures Way | By Anne Eisenberg | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31shelf.html | What Happened To Regulatory Reform | By Devin Leonard | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31toyota.html | Toyota Has Solution for Recalled Cars an Official Says | By Micheline Maynard and Nick Bunkley | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/31unboxed.html | Smart Dust Not Quite but Were Getting There | By Steve Lohr | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/economy/31view.html | Stuck In Neutral Reset The Mood | By Robert J Shiller | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/energy-environment/31renew.html | China Leading Race to Make Clean Energy | By Keith Bradsher | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/global/31davos.html | Leaders in Davos Admit Drop in Trust and Uncertainty Ahead | By Alison Smale | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/busine ss/smallbusiness/31order.html | The Places They Go When Banks Say No | By Andrew Martin | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/cross words/chess/31chess.html | Modern Players Prove Bobby Fischer Was Wrong | By Dylan Loeb McClain | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/weddings/31RWEINSTEIN.html | Robyn Weinstein Matt Goldich | By Vincent M Mallozzi | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/fashio n/weddings/31goldschein.html | Sondra Goldschein David Stern | By Rosalie R Radomsky | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/jobs/3 1search.html | Back to School As an Adjunct | By Phyllis Korkki | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregi on/31about.html | Judge Im Telling You the Car Was Grandmas | By Jim Dwyer | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregi on/31artct.html | Aldrich Celebrates Five Exhibits at Once | By Susan Hodara | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregi on/31artsli.html | An Ordinary Man Both His Wives Say So | By Aileen Jacobson | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregi on/31artsnj.html | Opening Doors With New and Old | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |

| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31book.html | The City From Wartime Grit to Modern Soullessness | By Sam Roberts | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinect.html | Spaghettis Place In the Neighborhood | By Stephanie Lyness | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dineli.html | Creative Cuisine And a Copper Dcor | By Joanne Starkey | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinenj.html | Italian With a Zeal For the Elemental | By David Corcoran | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31dinewe.html | In Tough Times Interesting Opportunities for Diners | By Emily DeNitto | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31fire.html | 5 Are Killed and 16 Injured In a Suspicious Brooklyn Fire | By Robert D McFadden and Karen Zraick | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31neediest.html | Inspired to Pick Up Where Others Left Off For Holocaust Survivors | By Jennifer Mascia | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbitect.html | Making Dessert the First Or Perhaps Only Course | By Christopher Brooks | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbiteli.html | Crepes Savory or Sweet | By Susan M Novick | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31qbitenj.html | The Nuclear Option Is Yours | By Kelly Feeney | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31spotli.html | Singing Songs for Young Brains | By Tammy La Gorce | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31terror.html | In New York Relief and Disappointment as 911 Trial Is Headed Elsewhere | By Al Baker | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/nyregion/31theateract.html | Not Just About Quilts but About a PostPlantation Society | By Anita Gates | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31dowd.html | Camus Fired Up | By Maureen Dowd | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31friedman.html | Never Heard That Before | By Thomas L Friedman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31garment.html | One Year Down a Presidency Yet to Go For Nixon All That Jazz | By Leonard Garment | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31kristof.html | Orphaned Raped And Ignored | By Nicholas Kristof | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31mcgroarty.html | One Year Down a Presidency Yet to Go Bush Faces the New World Order | By Daniel McGroarty | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31pubed.html | Secondhand Sources | By Clark Hoyt | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31volcker.html | How to Reform Our Financial System | By PAUL VOLCKER | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31concussions.html | States Taking the Lead Addressing Concussions | By Alan Schwarz | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31racing.html | As New Jersey Tightens Its Belt the Racing Industry Holds Its Breath | By Bill Finley | TX 6-705-172 | 2010-08-19 |

| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/31youth.html | A Survey of Youth Sports Finds Winning Isnt the Only Thing | By Mark Hyman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/baseball/31mays.html | Say Hey Did You Hear This | By Bruce Weber | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/basketball/31moon.html | For Moon Many Stops Before NBA Arrival | By SEAN D HAMILL | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/football/31hype.html | Excess Reigns At Big Game And Thats No Ballyhoo | By Mike Tanier | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/football/31vecsey.html | LongSuffering Saints Fans Could Use Some Good Times | By George Vecsey | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/golf/31mickelson.html | Mickelson Addresses Questions and Shots | By Larry Dorman | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/hockey/31hockey.html | For Disabled Ice Time Can Be Best of Times | By Jeff Z Klein | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaafootball/31stamford.html | Recruiting Market Is Up in Connecticut Thanks to Penn States Interest | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/olympics/31jacobellis.html | Snowboarder Looks to Make Fall a Footnote | By Matt Higgins | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/olympics/31rings.html | Vonn8217s Perfect Season Ends With Stumble | By Christopher Clarey | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/soccer/31soccer.html | Derby County Ends Nottingham Forests Streak | By The New York Times | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/tennis/31bahrami.html | Overthrown Dreams | By Geoff Macdonald | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/tennis/31tennis.html | A Determined Williams Stands Securely at the Top | By Joe Drape | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31sets.html | On New Spare Broadway Less Scenery to Chew | By Patrick Healy | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31adopt.html | A Determined Quest To Bring Adoptive Ties To Foster Teenagers | By Erik Eckholm | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31portland.html | In Portland Going Green and Growing Vertical in a Bid for Energy Savings | By William Yardley | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31budget.html | Obama Budget to Add to Programs While Freezing Much Domestic Spending | By Jackie Calmes and Robert Pear | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31gop.html | As the GOP Hits Its Stride Pitfalls Await | By Adam Nagourney | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31landrieu.html | From High Jinks to Handcuffs | By Jim Rutenberg and Campbell Robertson | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/politics/31memo.html | GOP Envisions Northeast Comeback | By Carl Hulse | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/13rohde.html | A Look at Americas New Hope The Afghan Tribes | By Ruhullah Khapalwak and David Rohde | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31jamieson.html | Warning Dont Read the Warning | By Wendell Jamieson | TX 6-705-172 | 2010-08-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31lacey.html | In Haiti a Puzzling Drought of Tears | By Marc Lacey | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31leibovich.html | Scamps Saboteurs and the Occasional Criminal | By Mark Leibovich | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31lohr.html | The Apple in His Eye | By Steve Lohr | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31oconnor.html | A Record Gust Gets Blown Away | By Anahad OConnor | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31stevenson.html | The Muddled Selling Of the President | By Richard W Stevenson | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/weekinreview/31uchitelle.html | Uncle Sam Wants You to Have a Job | By Louis Uchitelle | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/americas/31haiti.html | UN Introduces Coupon System to Distribute Rice to Haitians | By Damien Cave | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/americas/31reconstruct.html | After Years of Plans Haiti Is Again a Canvas for Approaches to Aid | By Neil MacFarquhar | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31afghan.html | 4 Afghan Soldiers Are Killed by a Mistaken Airstrike | By Dexter Filkins | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31china.html | US Deal With Taiwan Has China Retaliating | By Keith Bradsher | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/asia/31pstan.html | Missile Strikes Kill 15 in Pakistani Tribal Region Officials Say | By Pir Zubair Shah | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/europe/31dagestan.html | Violence Fundamentalism and Political Uncertainty Grip a Russian Republic | By Ellen Barry | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31iran.html | Main Opposition Leaders in Iran Call for Rally | By Nazila Fathi | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31iraqcare.html | Iraq Mends A System To Treat Trauma | By John Leland | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/world/middleeast/31missile.html | US Speeding Up Missile Defenses In Persian Gulf | By David E Sanger and Eric Schmitt | TX 6-705-172 | 2010-08-19 |
| 2010-01-30 | 2010-01-31 | https://www.nytimes.com/2010/01/31/your-money/31stra.html | When a Portfolio Is Red or Blue | By MARK HULBERT | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/opinion/31allen.html | One Year Down a Presidency Yet to Go Ronald Reagan A Man With a Plan | By Richard V Allen | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/opinion/31fallows.html | One Year Down a Presidency Yet to Go Carters Sunny Day | By James Fallows | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/opinion/31freshmen.html | One Year Down a Presidency Yet to Go | By Leonard Garment Ronald Nessen James Fallows Richard V Allen Daniel McGroarty Dee Dee Myers and Karen Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/opinion/31hughes.html | One Year Down a Presidency Yet to Go Bushs Full Plate | By Karen Hughes | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | | https://www.nytimes.com/2010/01/31/opinion/31myers.html | One Year Down a Presidency Yet to Go Bill Clintons Narrow Victories | By Dee Dee Myers | TX 6-705-172 | 2010-08-19 |

| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31nessen.html | One Year Down a Presidency Yet to Go Fords Four Seconds | By Ronald Nessen | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/opinion/31rich.html | The State of the Union Is Comatose | By Frank Rich | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/basketball/31nba.html | Knicks Fall to Wizards as Playoff Spot Recedes Further | By Howard Beck | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaabasketball/31rams.html | Rebuilder at Work Again | By Pete Thamel | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/sports/ncaafootball/31recruit.html | TV Show Burnishes a Players Rsum | By Kevin Armstrong | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/theater/31sfculture.html | Conservatory Theater Still Seeks Its Ovation | By Chloe Veltman | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31ncgia.html | As Lender Giannoulias Impacted Bank Woes | By David Greising | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31ncvoters.html | Discontent And Anger Motivate Voters | By Don Terry and Katie Fretland | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31ncwarren.html | From Some Experts Questions About Candidates in Tuesdays Primary | By James Warren | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfpolitics.html | Voters Seem to Like Campbells Switch | By Daniel Weintraub | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfsomali.html | A California Reckoning in a Case of Abuses Abroad | By Richard C Paddock | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31sfvistas.html | From the Inside Looking Out | By Malia Wollan | TX 6-705-172 | 2010-08-19 |
| 2010-01-31 | 2010-01-31 | https://www.nytimes.com/2010/01/31/us/31trial.html | Site For Terror Trial Isnt Its Only Obstacle | By Scott Shane | TX 6-705-172 | 2010-08-19 |
| 2010-01-21 | 2010-02-01 | https://www.nytimes.com/2010/01/22/us/22jerilynross.html | Jerilyn Ross 63 Advocate for the Anxious Dies | By Benedict Carey | TX 6-718-426 | 2010-09-23 |
| 2010-01-30 | 2010-02-01 | https://www.nytimes.com/2010/01/30/books/30harlan.html | Louis R Harlan a Pulitzer PrizeWinning Historian Is Dead at 87 | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/01/31/sports/football/31brookshier.html | Tom Brookshier 78 an NFL Star and Voice | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/dance/01kinzel.html | Meditations on What Happens When Two People Share a Space | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/dance/01research.html | Of Pasta and Memories 3 Women in a Kitchen | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01museum.html | Four Men A Counter And Soon Revolution | By Edward Rothstein | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01tino.html | In the Naked Museum Talking Thinking Encountering | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01ax.html | Pianist and Cellist Have an Encounter With Chopin and Schumann | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01choi.html | New CDs | By The New York Times | TX 6-718-426 | 2010-09-23 |

| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01friedman.html | A Composer Finds Ideas All Over | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01pelt.html | Taking A Ride On Jazzs Main Line | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01roundup.html | Music in Review | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01tender.html | Coplands Folksy Melodies and the Timeless Theme of Youthful Yearning | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01vincent.html | Singers Interior Voice Comes to Play Outside | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/television/01kell.html | Behind Every Diva Another Diva | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/books/01book.html | The Folks Who Live On Easy Road | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/crosswords/bridge/01card.html | Holding AceKing but Picking a Different Lead | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/movies/01box.html | Mel Gibson Cant Topple Avatar | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/olympics/01bobsled.html | Enhanced Sight but Still Going by Feel | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/tennis/01tennis.html | With Australian Title Federer Returns From Vulnerable to Invincible | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01airlift.html | Pledging Care US Resumes Haitian Airlift | By Peter Baker and Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01china.html | US Arms For Taiwan Send Beijing A Message | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/asia/01pstan.html | Pakistani Taliban Leader Is Believed to Have Been Killed in January Attack | By Jane Perlez and Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-002.html | Broadway Sees Red | Compiled by Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-003.html | Sundance Honors Winters Bone Restrepo | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-004.html | New Man Booker Prize Goes Back in Time | Compiled by Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-005.html | More Momentum For Hurt Locker | By Melena Ryzik | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-006.html | Juice Heads Rejoice Jersey Shore Is Back | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-007.html | Rip Torn Is Arrested Inside Hometown Bank | Compiled by Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/01arts-008.html | Footnote | Compiled by Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01grammy.html | Biggest Haul at Grammys Goes to Beyonce | By Ben Sisario | TX 6-718-426 | 2010-09-23 |

| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/music/01pareles.html | Good Intentions for Earth and Sales in Show | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01swaps.html | Risky Trading Wasnt Just on the Fringe at AIG | By Mary Williams Walsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01toyota.html | Toyotas Slow Awakening to a Deadly Problem | By Bill Vlasic | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01views.html | Smaller Banks Dont Need Aid | By Rob Cox and Rolfe Winkler | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/01wrinkle.html | FDA Aims At Doctors Drug Pitches | By Natasha Singer | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/global/01ebike.html | An Electric Boost for Bicyclists | By J David Goodman | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01adco.html | Pepsi Invites The Public To Do Good | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01bravo.html | Bravo Works With Foursquare To Engage TV Fans on Phones | By Nick Bilton | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01carr.html | To Deliver iPad Needs Media Deals | By David Carr | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01cnn.html | Crowley to Anchor Sunday Talk Show on CNN | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01drill.html | Bigger Cheer for Early Super Bowl Ads | By Alex Mindlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01harpers.html | Editorial ShakeUp as Harpers Tries to Stabilize in a Downturn | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01kelly.html | New Role Puts Anchor In Fox News Spotlight | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01miramax.html | Disney Is Said to Be Seeking a Buyer for Its Beleaguered Miramax Unit | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01stripes.html | Haiti Added to Most Dangerous Paper Routes in the World | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/business/media/01suit.html | News Corp Unit to Pay 500 Million to Settle Accusations by a Marketing Rival | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/education/01child.html | Obama to Seek Sweeping Change In No Child Law | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01colgan.html | Errors Cited in 09 Crash Could Persist FAA Says | By Matthew L Wald and Christine Negroni | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01fire.html | Brooklyn Fire Victims Mourned in Two Countries | By David M Halbfinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01mineo.html | Amid Drama of Police Trial a Judge Unfazed | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01responder.html | Mother Fights for Recognition of Sons 911 Sacrifice | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01schmeer.html | Arrest Made In HitRun That Killed Film Editor | By Sarah Wheaton and Al Baker | TX 6-718-426 | 2010-09-23 |

| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01towns.html | Old Story Of Pollution New Urgency This Time | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/nyregion/01vannest.html | In a Slice of the Bronx No Banks in Sight for Now | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01boylan.html | Raise High the PR Blitz | By Jennifer Finney Boylan | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01douthat.html | Sex Ed in Washington | By Ross Douthat | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01greensboro.html | The Counter Revolution | By Howell Raines | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/opinion/01krugman.html | Good And Boring | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/science/01yellowstone.html | Scientists Are on Alert as Dozens of Tiny Earthquakes Rattle Yellowstone Each Day | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/01insurance.html | Insuring Endorsements Against Athletes Scandals | By Ken Belson and Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/autoracing/01danica.html | Patrick to Confront Heat in the Car and Competition on Nascar Tracks | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/basketball/01knicks.html | Winnable Games Become Empty Words | By Pat Borzi | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/football/01hargrove.html | Unlikely Stopover On Journey To Sobriety | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/football/01rhoden.html | In a Measure Of Greatness Manning Needs More | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/golf/01golf.html | Crane Wins but Is the Last to Know It | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/hockey/01devils.html | Brodeur and Devils Are Tired Out by Kings | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/ncaafootball/01injury.html | Forever Linked by One Play | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/olympics/01xgames.html | As the Pressure Rises Snowboarders Cut Back | By Matt Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/01cache.html | Is the Day Of Tiny Ads Finally Here | By Eric Pfanner | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/01flash.html | IPad Cant Play Flash Video but It May Not Matter | By Nick Bilton | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/technology/companies/01amazonweb.html | Publisher Wins Fight On EBooks | By Motoko Rich and Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/theater/01arts-001.html | Deep Debt Forcing Pasadena Playhouse to Close | Compiled by Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01reservation.html | Many on South Dakota Reservation Remain Without Power After Storm | By EMMA GRAVES FITZSIMMONS | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/01salinger.html | A Recluse Well Not To His Neighbors | By Katie Zezima | TX 6-718-426 | 2010-09-23 |

| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01budget.html | 100 Billion Increase In Deficit Is Forecast | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01caucus.html | Obama Notwithstanding Democrats Defend Messy Lawmaking | By John Harwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01illinois.html | In Illinois Campaign Republicans Squabble Amid Attempt to Regain a House Seat | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01military.html | Varied Forces Pushing Obama To Drop Dont Ask Dont Tell | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/us/politics/01youtube.html | Obama to Field Questions Posted by YouTube Users | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01au.html | After Losing a Post Qaddafi Rebukes the African Union | By Jason McLure | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01nigeria.html | Unmet Vows Tied to Ebb Of a Truce In Nigeria | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/africa/01safrica.html | Men With Guns Defend Historic Mandela Site  From Rabbits | By Barry Bearak | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01food.html | Ration Cards In Hand Thousands Welcome Aid | By Damien Cave and Ginger Thompson | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01haiti.html | In Quakes Wake Haiti Faces Leadership Void | By Ginger Thompson and Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/americas/01juarez.html | Gunmen in Mexico Kill 13 in Attack on a Teenagers8217 Party | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/europe/01spy.html | Britain Warned Businesses Of Threat of Chinese Spying | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01blackwater.html | BRIBERY AT ISSUE AS INQUIRY LOOKS INTO BLACKWATER | By Mark Mazzetti and James Risen | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01egypt.html | In Egypt Clashes Tied to Religion Are Officially Anything but That | By Michael Slackman | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01houthis.html | Yemen Seems to Reject CeaseFire With Rebels | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01oil.html | Incremental Steps in Iraq To Let Kurdistan Oil Flow | By Sam Dagher | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-01 | https://www.nytimes.com/2010/02/01/world/middleeast/01yemen.html | Cleric in Yemen Admits Meeting Airliner Plot Suspect Journalist Says | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-01 | https://www.nytimes.com/2010/02/01/arts/design/01huneck.html | Stephen Huneck Artist of Dogs Dies at 61 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-01 | https://www.nytimes.com/2010/02/01/sports/01brookshier.html | Tom Brookshier 78 an NFL Star and Voice | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/dance/02ballet.html | The Possibilities and Perils of Retelling a Masterpiece | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/dance/02lula.html | Facebook Cellphones And Samples Of Movement | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02arts-PORTRAITGALL_BRF.html | Portrait Gallery Hangs Painting of Salinger | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02arts-WHOWILLDESIG_BRF.html | Who Will Design the National Endowment For the Arts Logo It Could Be You | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/design/02magnum.html | News Photos on the Move Make News | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02beethoven.html | Using a Cello and a Piano To Trace Beethovens Path | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02boulez.html | Whole Orchestra Shines Nurtured By a Deft Touch | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02buried.html | From JazzRock Fusion to Progressive Metal With a Virtuosic Accompaniment | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02grammys.html | At Hot Contest Cool Beyonc Is a Dynamo but Never a Diva | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02guitar.html | Bachs Music as a Blank Canvas for Guitarists | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/music/02taylor.html | For Young Superstar Taylor Swift Big Wins Mean Innocence Lost | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/television/02arts-RATINGSFORGR_BRF.html | Ratings For Grammys Top Globes and Emmys | By Bill Carter | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/books/02book.html | Make War Make Talk Make It All Unreal | By Michiko Kakutani | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02device.html | 17 Billion Settlement In Dispute Over Stents | By Barry Meier | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02oil.html | In 2009 Exxon Grew as the Oil Industry Contracted | By Jad Mouawad | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02upgrades.html | More Miles Fewer Upgrades | By Susan Stellin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/economy/02econ.html | Manufacturing Shows Signs of Strengthening | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02mcdonalds.html | Russias Evolution as Seen Through the Golden Arches | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02toyota.html | Toyota Eyeing Its Reputation Issues Repair for Gas Pedals | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/education/02child.html | Obama Seeks An Increase In Spending On Education | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02aging.html | AGING Higher CoPayments Tied to Costlier Care | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02brod.html | Rules Worth Following for Everyones Sake | By Jane E Brody | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02case.html | Homeless Shoeless Even Nameless | By Evelyn Sharenov | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02first.html | Paul Ehrlich 1908 | By Nicholas Bakalar | TX 6-718-426 | 2010-09-23 |

| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02glob.html | PNEUMOCOCCAL DISEASE Seattle Group Paying FDA for Work On a Pneumococcal Disease Vaccine | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02pneumo.html | Infection Persists Despite Vaccine | By Nicholas Bakalar | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02real.html | The Claim Heart attack rates rise during the Super Bowl | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02seco.html | A Lasting Gift to Medicine That Wasnt Really a Gift | By Denise Grady | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02well.html | Vitamin D Miracle Drug Is It Science or Just Talk | By Tara ParkerPope | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/research/02children.html | CHILDREN Quality of Life With Cochlear Implants | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/research/02prev.html | PREVENTION An Alternative for Treating Arrhythmia | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/movies/02sundance.html | Sundance Snow and Stars vs Twitter and Google Alerts | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02fdny.html | Fire Dept Facing Cuts Starts Deciding What to Close | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02angier.html | Abstract Thoughts The Body Takes Them Literally | By Natalie Angier | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02bees.html | If You Swat Watch Out Bees Remember Faces | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02obfoam.html | No Place Like Foam For Tropical Frogs | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02obroti.html | Why Asexual Organisms Are on Their Last Legs | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02obtoss.html | How Seabirds Follow Fishing Boats Routine | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02qna.html | Meeting The Heat | By C Claiborne Ray | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02scibooks.html | Tale of an Unsung Fossil Finder in Fact and Fiction | By Katherine Bouton | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/02ski.html | Up in the Air and Down With a Twist | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02copenhagen.html | Most Countries Submit Emission Reduction Targets by Deadline | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02toads.html | Saving Tiny Toads Without a Home | By Cornelia Dean | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/space/02nasa.html | Billions for NASA With a Push to Find New Ways Into Space | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02fast.html | Coaches Still Vexed By 2Point Decisions | By Judy Battista | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02manning.html | Footballs First Family | By Thayer Evans | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/technology/business-computing/02chip.html | In the Heart of the iPad Apple Is Betting on a Microchip of Its Own Design | By Ashlee Vance and Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/02arts-ELTONJOHNSIG_BRF.html | Elton John Signs On As Broadway Producer | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/02hair.html | Hair Has New Way to Spread the Love | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/theater/reviews/02trifles.html | Sometimes It Takes a Woman to Solve a Murder | By Ken Jaworowski | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02charity.html | Haiti Crisis Renews Talk of Pooling Relief Money | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02budget.html | In Proposal Obama Takes the Long View | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02pentagon.html | Citing Cost Overruns Pentagon Makes Shift on a Fighter | By Christopher Drew and Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/africa/02safrica.html | South Africa Leader Said to Be Father of 20 | By Barry Bearak | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/americas/02orphans.html | Case Stokes Haitis Fear for Children and Itself | By Ginger Thompson | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/asia/02afghan.html | Afghan Official Dismisses Talibans Denial of Talks | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/asia/02taliban.html | In the Taliban Marines Find Evolving Foes | By C J Chivers | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02italy.html | Judge Links Italy Agency To Abduction Of a Cleric | By Rachel Donadio | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02iraq.html | Bomber Kills 38 Pilgrims On Outskirts Of Baghdad | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02mideast.html | Israel Rebukes 2 in Attack on UN Complex | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/arts/02brown.html | David Brown Film and Stage Producer Dies at 93 | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02flier.html | Living Well With Diabetes and Showing Others How | By ROBERT KOLENKOW As told to JOAN RAYMOND | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02regulate.html | A Curveball Alters Talks Over Reform Of Wall St | By Sewell Chan and David D Kirkpatrick | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02road.html | Meetings Industry In Midst of a Makeover | By Joe Sharkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02sony.html | Sony Studio Plans To Cut More Jobs | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/02sorkin.html | Bankers At Davos Seek Unity | By Andrew Ross Sorkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/economy/02fannie.html | Weight of a Bubble | By Charles Duhigg | TX 6-718-426 | 2010-09-23 |

| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/energy-environment/02nuke.html | New Measure Of Radiation At Power Plant | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02asiaecon.html | Economies in Asia Continue to Show Strong Rebound | By Bettina Wassener | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02hacker.html | Hacking for Fun and Profit in China Underworld | By David Barboza | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/global/02oneworld.html | Europe Weighs Oneworlds Plan on Competition | By James Kanter | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02adco.html | An Advocacy Ad Stirs a National Debate | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02oprah.html | On Winfreys Channel A Show About Her Show | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/business/media/02yahoo.html | Yahoo Renews Deal to Use AP Material | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/education/02loans.html | Williams College Will Bring Loans Back to Aid Packages | By Jacques Steinberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/health/02flu.html | Progress Is Slow on Moving Surplus Swine Flu Vaccine to Countries That Need It | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02broadway.html | Slow Going for a Grand Experiment Along Broadway | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02cheshire.html | Hospitalization Halts Trial In Cheshire Family Killings | By William Glaberson | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02conflict.html | Ethics Panel Fines ExAide To Quinn | By Serge F Kovaleski | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02experience.html | Since 1964 on the Beat and Forever Learning | By Ralph Blumenthal | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02fire.html | Fire Fatal to 5 Was Revenge Police Theorize | By Michael S Schmidt and Karen Zraick | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02guatemalan.html | Guatemalans in Brooklyn for Work Keep Bonds of Home | By A G Sulzberger and Stacey Solie | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02mineo.html | Officers Testimony Supports Abuse Accusation | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02nyc.html | Like St Vincents Itself Missing Wall Means Much | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02parole.html | Killer 89 Hoping for Mercy Dies in Prison | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02railyards.html | Another Delay in Signing of Contract for Railyards Complex | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/nyregion/02zazi.html | Terror Suspects Father Is Accused of Obstructing Inquiry | By William K Rashbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02brooks.html | The Geezers Crusade | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02engel.html | Playing to Learn | By Susan Engel | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/opinion/02herbert.html | Jim Crow Policing | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02green.html | Panel Suggests 100 Ways Buildings Can Be Greener | By Mireya Navarro | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/science/earth/02trees.html | Study Finds Growth Spurt Among Trees On East Coast | By Leslie Kaufman | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02athletics.html | Experience in Sports Optional for New Leaders | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02iditarod.html | Lean Times For a Wilderness Race | By Sarah Maslin Nir | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/02racing.html | Horses Die Jockeys Boycott And Owner Blames a Track | By Bill Finley | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/baseball/02mcgwire.html | McGwire Is Testing a Loyal Baseball Town | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/baseball/02mets.html | Reliever Putz Faults Mets Handling of His Elbow Injury | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02freeney.html | Colts Face A Shuffle If Freeney Cannot Play | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/football/02nfl.html | Anticipation and Precipitation Combine for Super Bowl Week | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/ncaabasketball/02sandomir.html | Smooth Transition as Obama Joins the Crew | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/sports/olympics/02skate.html | Australian Figure Skater Is Helped by Israels Rules | By Masada Siegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/technology/companies/02google.html | In Europe Challenges For Google | By Eric Pfanner | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02barthe.html | Earl A Barth 87 a Master of Plaster | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02brfs-HOUSINGBANRE_BRF.html | California Housing Ban Reviewed | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02brfs-RECUSALINPHO_BRF.html | Louisiana Recusal In Phone Case | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02calif.html | Bullying Complaint in California Primary | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02fight.html | Flock Is Now a Fight Team in Some Ministries | By R M Schneiderman | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/02immig.html | Suit Points to Guest Worker Program Flaws | By Julia Preston | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02deficit.html | A RedInk Decade | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/us/politics/02jobs.html | At Issue Counting The Jobs Created | By Michael Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/africa/02briefs-Somalia.html | Somalia Islamist Groups Join Forces With Al Qaeda | By Mohamed Ibrahim | TX 6-718-426 | 2010-09-23 |

| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/americas/02leogane.html | Near Quakes Epicenter A City Ready for Business | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/europe/02georgia.html | Georgian TV Channel Says Russian Company Elbowed It Off the Air | By Andrew E Kramer and Scott Sayare | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02baghdad.html | Where Fear Still Rules Speaking Freely Makes a Comeback | By John Leland | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-02 | https://www.nytimes.com/2010/02/02/world/middleeast/02iran.html | Iran With Opposition Protests Continuing Executes More Prisoners | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-02 | https://www.nytimes.com/2010/02/03/sports/soccer/03goal.html | Nani Elevates His Play In Match Shown in 3D | By Jack Bell | TX 6-718-426 | 2010-09-23 |
| 2010-01-29 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03mini.html | No Oxymoron A Lighter Gumbo | By Mark Bittman | TX 6-718-426 | 2010-09-23 |
| 2010-01-30 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03appe.html | Double Dipping | By Melissa Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/dance/03arts-PAULTAYLORTR_BRF.html | Paul Taylor Troupe Downsizes By One | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-CBSSAYSGRAMM_BRF.html | CBS Says Grammys Rap Didnt Meet Standards | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-LAWYERFORSTE_BRF.html | Lawyer For Steven Tyler Warns Aerosmith | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03arts-ONEMORETIMEW_BRF.html | One More Time We Are the World | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03levine.html | Maestros Reunion Ripe With Ravel | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/music/03pit.html | An Ensemble of Their Own Beyond the Great White Way | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03arts-CBSWINSOVERF_BRF.html | CBS Wins Over Fox | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03effect.html | Dragging Out A Galaxy Rescue | By Seth Schiesel | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03under.html | Australias Drug Wars Seething and Savage | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03arts-STAYATMAILER_BRF.html | Stay At Mailers House If Youre British | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03book.html | A Womans Undying Gift To Science | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/books/03papers.html | Bankruptcy Complicates Deal for Roosevelt Papers | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03auto.html | Toyota Estimates It Lost 20000 Sales in Last Week | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03madoff.html | 2 Decisions to Step Back Alter Madoff Inquiries | By Diana B Henriques and Matthew Saltmarsh | TX 6-718-426 | 2010-09-23 |

| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03markets.html | Shares Gain on Earnings Reports And Signs of Stability in Housing | By Javier C Herrndez | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/global/03toyota.html | Lawmakers Put Pressure On Toyota | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03brill.html | Some Newspapers Prepare To Charge for Web Access | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03note.html | If Meals Won Medals | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03pair.html | Pairings | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03skin.html | For the Big Game Why Pigskins | By Kim Severson | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/reviews/03wine.html | By Playing It Safe Will They Be Sorry | By Eric Asimov | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/movies/03ajami.html | An Israeli Tale of Communal Mistrust Without the FingerPointing | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/movies/awardsseason/03oscar.html | Oscar Race More Films a Few Surprises | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03colgan.html | Panel Cites Preflight Crew Errors in Crash Near Buffalo | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03vincents.html | Health Care Changed but St Vincents Didnt | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/realestate/commercial/03condo.html | Welcome to Your Condo Please Dont Stay | By Fred A Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/realestate/commercial/03warehouse.html | In a Down Market Long Island Keeps Its Warehouses Busy | By Alison Gregor | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/hockey/03islanders.html | Islanders Will Hold Part of Training Camp in China | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/03neighbors.html | New Play Puts An Old Face On Race | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03alice.html | Alice Is Everywhere Including a Brooklyn Church | By Andy Webster | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03lookingglass.html | Rabbit Hole Redux In Wonderland | By Anita Gates | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/theater/reviews/03satin.html | Religion and Private Passion Fight Their Good Fight | By Wilborn Hampton | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03illinois.html | Race Set for Obamas Old Senate Seat | By Monica Davey | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03intel.html | Al Qaeda Intent on Attack Senators Told | By Mark Mazzetti | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03military.html | A Call to Topple Policy For Gays in Armed Forces | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03obama.html | Stumping for Jobs Plan Obama Pushes Health Bill | By Peter Baker | TX 6-718-426 | 2010-09-23 |

| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/africa/03guinea.html | After Massacre Guinea Sees Hope Of Lifted Chains | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/americas/03haiti.html | Chaos in Effort to Help Haitis Hungry Is Easing With Use of Food Coupons | By Damien Cave and Ginger Thompson | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03pstan.html | US Drones Said to Strike Along Border In Pakistan | By Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03tibet.html | China Warns US Leaders Not to Meet the Dalai Lama | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03britain.html | Former Official Says Blair Lied to Hasten British Entry to Iraq War | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03europe.html | Obama Trip Cancellation Piques European Officials | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03russia.html | Officials Visit Russian City Amid Protests On Economy | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/europe/03ukraine.html | Ukraine and Russia Trade Spying Charges | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03iran.html | Opposition Hardens Line Inside Iran | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/arts/television/03ruben.html | Aaron Ruben TV Producer Dies at 95 | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03aig.html | AIG Said to Have Cut 20 Million From Bonuses | By Mary Williams Walsh and Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03fighter.html | Course Correction | By Christopher Drew | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03insider.html | In Insider Trading Inquiry Old and New Cases Linked | By Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03regulate.html | Dodd Calls Obama Plan Too Grand | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03sipc.html | In Court Impassioned Challenges of Madoff Trustees Plans | By Diana B Henriques | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03views.html | A Winning Deal for PNC Investors | By Rolfe Winkler and Jason Bush | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/03walk.html | No Aid or Rebound in Sight More Homeowners Just Walk Away | By David Streitfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/energy-environment/03emit.html | California Sets Up Statewide Network to Monitor GlobalWarming Gases | By Todd Woody | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/global/03sanctions.html | In Response to Irans Nuclear Program German Firms Are Slowly Pulling Out | By Judy Dempsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03adco.html | A Clean Break With Staid Detergent Ads | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/business/media/03news.html | News Corp Earnings Bolstered by Avatar Surpass Analysts Estimates | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-001.html | Aretskys Patroon | By Sam Sifton | TX 6-718-426 | 2010-09-23 |

| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-002.html | Beco | By Oliver Strand | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03brief-003.html | A Taste of Shanghai | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03cara.html | A Basketful of Sweetness Wrapped in Thoughts | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03caviar.html | Cubes of Pressed Caviar As Building Blocks for Parties | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03choc.html | Bonbons With Truffles Roses or Fireworks | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03eggs.html | Things Get Messy When Bartenders Crack an Egg | By Glenn Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03fcal.html | Calendar | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/03off.html | Off the Menu | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/dining/reviews/03unde.html | Trotters Set a DownHome Pace | By Ligaya Mishan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/education/03abstinence.html | Abstinence Education Is Found to Delay Sex | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/education/03gift.html | Sharp Drop Is Seen in Gifts To Colleges and Universities | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/health/03polio.html | For Some Survivors Polio Refuses to Fade Into the Past | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/health/research/03lancet.html | Journal Retracts 1998 Paper Linking Autism to Vaccines | By Gardiner Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03about.html | Ethics Lapse Welcome Aboard | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03aqueduct.html | After Aqueduct Deal Governor and Pastor Talk Politics | By Danny Hakim | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03debark.html | Heel Sit Whisper Good Dog | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03donors.html | Senate Race Is Tug of War Over Donors | By Michael Barbaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03ethics.html | Paterson Vetoes Ethics Bill Saying It Isnt Real Reform | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03factory.html | Community of Sorrow At HaitianStaffed Factory | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03fire.html | Victims Roommate Charged With Setting Fire That Killed 5 Guatemalans | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03kings.html | At a Neglected Movie Palace Cobwebs Are Given Notice | By A G Sulzberger and Natasha Lennard | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03mineo.html | Injuries of Man Claiming Police Abuse Are Detailed | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/nyregion/03riverton.html | Riverton Houses in Harlem To Be Sold in Foreclosure | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03dowd.html | Defending the Long Gay Line | By Maureen Dowd | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03friedman.html | When Economics Meets Politics | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/opinion/03zaretsky.html | The Tea Party Last Time | By Robert Zaretsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/science/earth/03smog.html | In Texas Resistance Over Stricter US Smog Limits | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/03racing.html | Owner Gill Is Barred From Competing at a Pennsylvania Racetrack | By Bill Finley | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03freeney.html | Freeneys Ankle Still Hurts Other Answers Must Wait | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03fujita.html | The Saints Linebacker Who Speaks His Mind | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03halftime.html | Whats Next | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03nfl.html | Jets Fine Ryan 50000 for Making Obscene Gesture | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/football/03rhoden.html | Four Saints From Louisiana Can Finally Dare to Hope | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/golf/03cheating.html | McCarron Apologizes for Accusing Mickelson of Cheating | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/sports/hockey/03nhl.html | Craving Offense Rangers Deal for the Flames Jokinen | By Lynn Zinser | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03airlift.html | US Expands Medical Care For Haitians | By Julia Preston | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03bomber.html | Appeals Court Throws Out Sentence in Bombing Plot Calling It Too Light | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03brfs-57MILLIONGET_BRF.html | 57 Million Get Weekly Food Assistance | By Jason DeParle | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03brfs-SUITOVERDAYL_BRF.html | California Suit Over DayLaborer Law | By RANDY C ARCHIBOLD | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03cape.html | Interior Secretary Sees Little Hope for Consensus on Wind Farm | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03imam.html | Inquiry Into FBI Raid That Killed Cleric | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03marriage.html | No Live TV Of a Trial On Marriage But a Replay | By Malia Wollan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03offender.html | Pornography and an Issue of Restitution at a Price Set by the Victim | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03quello.html | James H Quello 95 ExMember of FCC | By Douglas Martin | TX 6-718-426 | 2010-09-23 |

| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/03terror.html | Officials Say Jet Plot Suspect Is Cooperating | By Jeff Zeleny and Charlie Savage | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/us/politics/03bipartisan.html | White House Continues Policy Outreach to GOP | By Carl Hulse and Jeff Zeleny | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/americas/03orphans.html | Parents Tell of Children They Entrusted to Americans | By Ginger Thompson and Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03afghan.html | With Rawest of Recruits Buildup of Afghan Police Is Faltering | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/asia/03dissident.html | Chinas Defiance on Human Rights Stirs Fears for Missing Dissident | By Andrew Jacobs | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03briefs-Israel.html | Israel Coast Is Searched After Explosives Wash Ashore | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-03 | https://www.nytimes.com/2010/02/03/world/middleeast/03ghajar.html | Villagers Adapt to a Life Straddling the Political Fault Lines in the Middle East | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SPY.html | Weighed Down by All the Memories | By Michelle Slatalla | TX 6-718-426 | 2010-09-23 |
| 2010-02-01 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04shop.html | Wrapping It Up | By Tim McKeough | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04best.html | Slimmer Doesnt Always Mean Fitter | By Gina Kolata | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/dance/04parsons.html | In a Rock Operas Encore Superficial Seductions and Acrobatics | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/design/04giacometti.html | At London Sale A Giacometti Sets a Record | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04abroad.html | A Swiss Concert for an Audience in Tehran | By Michael Kimmelman | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04arts-ABIGWEEKFORL_BRF.html | A Big Week For Lady Antebellum | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04arts-DRUGSANDALCO_BRF.html | Drugs And Alcohol Cited In Death of Jay Reatard | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04arts-GREATPERFORM_BRF.html | Great Performers a Great Mystery | By DANIEL J WAKIN Compiled by DAVE ITZKOFF | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04betty.html | Playing to the Broadway Crowd | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/music/04lupu.html | Muscular Moodiness Paired With Reflection | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/television/04arts-LOSTFINDSVIE_BRF.html | Lost Finds Viewers | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/arts/television/04lost.html | Lost Nearing End Nods to the Beginning | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04arts-100000POETRY_BRF.html | 100000 Poetry Prize Goes To D A Powell | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04book.html | Facing Scandal Keeping Faith | By Janet Maslin | TX 6-718-426 | 2010-09-23 |

| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/books/04delillo.html | A Writer By Accident Whose Course Is Deliberate | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04markets.html | Worries Over Jobs and Revenue Temper Wall Street | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/economy/04fed.html | Lacking the Plaudits of 2006 the Fed Chief Takes the Oath Quietly This Time | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/energy-environment/04biofuel.html | Obama Calls For Support In Promoting Clean Fuels | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04toyota.html | Toyotas Woes Grow as Prius Is Questioned | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/media/04warner.html | Time Warners Movies Help It Swing to a Profit | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/smallbusiness/04small.html | US to Help Banks in Distressed Areas | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/crosswords/bridge/04card.html | A Noteworthy Uppercut For a Piece Of a Record | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SKIN.html | Zap or Chill Targeting Fat Without Surgery | By Catherine Saint Louis | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/health/04brain.html | Trace of Thought Is Found in Vegetative Patient | By Benedict Carey | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/movies/04sxsw.html | Sports and SNL Among Muses for Film Festival | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04haitians.html | New York Haitians See a Chance to Cohere Into a Lasting Force | By Kirk Semple | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/science/earth/04climate.html | Researcher On Climate Is Cleared In Inquiry | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/baseball/04sandomir.html | In Wake of Devastation Calculating a Debt to Haiti | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04fumble.html | Poke Punch Pull  Fumble | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04longman.html | OutofStep Ice Dancing Routine | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/04amazon.html | Amazon Is Said to Buy TouchScreen Company | By Nick Bilton and Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/companies/04cisco.html | Cisco Profit Rises 23 on BetterThanExpected Sales | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04app.html | App of the Week The Phone Call Is Free but Keep It Short | By Roy Furchgott | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04askk.html | Is My Windows 32 Bit or 64 Bit | By J D Biersdorfer | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04basics.html | The Pluses and Oddities of 3D TV | By John Biggs | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04ipad.html | IPad A Perfect if Pricey Plaything for Children | By Warren Buckleitner | TX 6-718-426 | 2010-09-23 |

| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04olympus.html | The Camera Is Less Sleek but the Price Tag Is More So | By Rik Fairlie | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04pogue.html | Best Cameras For 300 Or Less | By David Pogue | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/technology/personaltech/04volunteer.html | The Technologically Savvy Lend a Hand in Haiti | By Riva Richmond | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04arts-LACAGEANDFEN_BRF.html | La Cage and Fences Add Cast Members | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04arts-WHYSTREETCAR_BRF.html | Why Streetcar Revival Wont Stop On Broadway | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/theater/04theater.html | New Theater Lincoln Center Raises the Roof | By Robin Pogrebin | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04diaspora.html | Scattered migrs It Once Shunned Are Lifeline for Haiti | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04illinois.html | Illinois Senate Race Provides Worries Anew for Democrats | By Monica Davey | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04scotus.html | A Justice Responds To Criticism From Obama | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/africa/04bashir.html | Sudans Leader May Be Accused of Genocide | By Marlise Simons | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04afghan.html | 2 GIs Killed In Afghanistan | By Taimoor Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04japan.html | Power Broker In Japan Is Unlikely To Be Indicted | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04korea.html | Economic Measures by North Korea Prompt New Hardships and Unrest | By Choe SangHun | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04nepal.html | Nepal Waits As 2 Armies Former Foes Become One | By Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04pstan.html | DEATHS OF 3 GISIN PAKISTAN SHOWLOWKEY US ROLE | By Jane Perlez | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04germany.html | Bank Data May Unveil German Tax Evaders Finance Official Says | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04scotland.html | High in Caffeine Monks Wine Packs Devilish Punch for Scots | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04tuna.html | Europe Leans Toward Bluefin Trade Ban | By David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04baghdad.html | Iraq Court Overturns Ban on Candidates | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04iran.html | Iran Sends Some Animals and Some Ambitions Into Space | By Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04iraq.html | 2nd Big Attack in Days on Pilgrims in Iraq | By Marc Santora | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/middleeast/04tehran.html | Iran Opposition Leaders Urge Rally on Anniversary | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04bribe.html | Senate Study Blames Lax Rules for Suspect Deals and Money Transfers | By Lynnley Browning | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04goldman.html | With Bated Breath Rivals Await Blankfeins Bonus | By Graham Bowley and Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04lahood.html | Off Message on Toyota | By Mark Leibovich and Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04owners.html | In a Prius Preserve Shaken Fans | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/04views.html | Facing a Pay Cut Or a Pitchfork | By Hugo Dixon and Agnes T Crane | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04iht-euecon.html | Europes Focus on Saving Jobs Pays Off in a Recession | By Nelson D Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/global/04ruble.html | Russia Plans To Promote Technology Innovations | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/media/04cbs.html | CBS News Lays Off Dozens In New Round of Staff Cuts | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/business/smallbusiness/04sbiz.html | Youre the Boss | By Jay Goltz | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/education/04yale.html | Yale With 150 Million Deficit Plans Staff and Research Cuts | By Lisa W Foderaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04CODES.html | CustomMade Is Spreading Far Beyond Savile Row | By David Colman | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04CRITIC.html | An Eagle That Carefully Plucks Its Feathers | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04ROW.html | A Big Tent To Benefit A Big Cause | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04SHOES.html | A Veritable Vision In FiveInch Heels | By Penelope Green | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/fashion/04ZAC.html | The Trials of a Former Boy Wonder | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04cheap.html | A Pesky Bedroom Tamed by Pattern | By Julie Scelfo | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04chinese.html | Reactionaries Make That Collectors | By Dan Levin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04deals.html | Cookware and Brown Bags | By Marianne Rohrlich | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04decor.html | Old Dogs New Tricks | By Tim McKeough | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04goods.html | Bowls That Could Double as Hats | By Elaine Louie | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04nannies.html | How to Speak Nanny | By Hilary Stout | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04online.html | Dwell Gets a Gag Gift on Its Birthday | By Penelope Green | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04qna.html | Not the Perfect Day to Ask Men to Watch FixIt TV | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/garden/04seen.html | Hes 93 Sit Where He Tells You | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/health/policy/04health.html | Health Official Cant Guarantee Openness in Talks | By Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04bonus.html | With Less to Tax States Budget Gap Gets Bigger After Wall Street Bonuses Shrink | By Patrick McGeehan and Danny Hakim | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04chaplain.html | Chaplain Is Found With Blades At City Jail | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04daycare.html | City Seeks to Close 15 Day Care Centers Most in Brooklyn in Budget Cut | By Julie Bosman | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04farmer.html | Judge Says State Must Pay Farmers Legal Fees | By Danny Hakim | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04juvenile.html | Officials Bar Shackling of Juvenile Offenders | By Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04mineo.html | Court Told of Possible Origin Of DNA on a Police Baton | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04nuts.html | Plenty of Nuts for Sale but the Roasters Are Vanishing | By Diane Cardwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04siddiqui.html | Pakistani Scientist Found Guilty of Firing at Americans | By C J Hughes | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04towns.html | The Morning The Milking Was Finished | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/nyregion/04vincents.html | St Vincents Gets Loans For a FourWeek Reprieve | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04alford.html | 18 Ways to Break the Bank | By Henry Alford | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04brass.html | Microsofts Creative Destruction | By Dick Brass | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04collins.html | Florida We Have A Problem | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/opinion/04kristof.html | From Oprah to Building a Sisterhood in Congo | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/realestate/04location.html | The Clockmakers Retreat | By Gisela Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/science/space/04nasa.html | House Panel Sees Pros And Cons In NASA Plan | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/04racing.html | Zenyatta and Rachel Alexandra Could Meet | By Bill Finley | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/baseball/04yankees.html | Pinstriped Emissaries Seek Fans In China | By Xiyun Yang | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/basketball/04knicks.html | Given a Shot Hughes Gives the Knicks a Boost | By David Waldstein | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/basketball/04mcguire.html | Dick McGuire A Fixture With the Knicks For More Than Half a Century Dies at 84 | By Frank Litsky and Bruce Weber | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04irsay.html | NewAge Owner Brings the Colts OldStyle Success | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/football/04nfl.html | Shockey Supports A Return By Burress | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/golf/04golf.html | Mickelson Sets Aside Club Not Frustration | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/ncaafootball/04recruit.html | Nations Top Recruit Commits to USC Then Thinks Again | By Thayer Evans | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04rings.html | Riefenstahl Footage In Video Causes Stir | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/sports/olympics/04skicross.html | Ski Cross Team Takes Hard Bumps Before the Olympics | By Matt Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04airlift.html | Earthquake Victims From Haiti Arrive in Atlanta for Medical Aid | By Robbie Brown | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04archer.html | Lee A Archer Jr 90 Tuskegee Fighter Pilot | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04briefs-EXSENATORMAY_BRF.html | ExSenator May Seek Old Seat | By Bernie Becker | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04governor.html | In an Illinois Primary Race Victory Is SelfDeclared | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/04sweat.html | Guru Indicted In 3 Deaths At Arizona Sweat Lodge | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04brown.html | Massachusetts SenatorElect Asks to Speed SwearingIn | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04conservative.html | Emerging GOP Group to Promote Conservative Ideas | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04memo.html | Few News Conferences But Still Taking Questions | By Peter Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04mullen.html | Generals Opposition to Gay Policy Was Years in the Making | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04obama.html | Obama Offers Pep Talk to Democrats | By Jeff Zeleny | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/us/politics/04prayer.html | Prayer Breakfast Long a Must in Washington Draws Controversy | By Laurie Goodstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/africa/04briefs-ZUMAACKNOWLE_BRF.html | South Africa Zuma Acknowledges Paternity | By Barry Bearak | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04argentina.html | Argentine Bank President Is Formally Dismissed | By Alexei Barrionuevo | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04briefs-LEADEROFATTA_BRF.html | Mexico Leader of Attack Reported Killed By Soldiers | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04colombia.html | Colombian Paramilitaries Successors Called a Threat | By Simon Romero | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04haiti.html | Rebuilding Effort in Haiti Rethinks Its Focus on Tents | By Damien Cave | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/americas/04honduras.html | ExLeader of Honduras Says Successor Must Hasten Purge | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04diplo.html | Currency Dispute Likely to Further Fray USChina Ties | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04taliban.html | Officials Say Afghan Fight Long Rumored Is Coming | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/asia/04terror.html | US Keeps North Korea Off Terror List | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04briefs-MINISTERINSC_BRF.html | Northern Ireland Minister In Scandal Resumes Post | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04briefs-NATIONALITYT_BRF.html | France Nationality To Be Denied Over Veil | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-04 | https://www.nytimes.com/2010/02/04/world/europe/04russia.html | Report Urges Radical Changes in Russia Amid Signs of Growing Political Debate | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05bspare.html | Spare Times Winter Jam NYC | By Steven McElroy | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05kids.html | Spare Times | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/05spare.html | Spare Times | By Anne Mancuso | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/dance/05dance.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05art.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05philagrafika.html | What Is Printmaking Today Philadelphia Dares to Ask | By Ken Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-ABUSYFAREWEL_BRF.html | A Busy Farewell Season For Seattle Conductor | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-DEFENDINGTAY_BRF.html | Defending Taylor Swift | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05arts-LONDONPHILHA_BRF.html | London Philharmonic Wins Fraud Judgment | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05carmen.html | Where Singing Means More Than Hip Shaking | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05classical.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/music/05fabio.html | Saxon State Operas Music Director Quits | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05jazz.html | The Listings | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05lafayette.html | Love and Sorcery in a Religious War | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05pop.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05quartet.html | Mr Haydn if You Please Come Meet Mr Ellington | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05arts-SMALLERAUDIE_BRF.html | Smaller Audience Still Wins For Idol | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/books/05book.html | The Free Verse Is in Aisle 3 | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05cuomo.html | Cuomo Sues Bank of America Even as It Settles With SEC | By Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05markets.html | Markets Routed As Worry Grows On Europe Debt | By Javier C Hernndez and Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05regulate.html | Dodd Denounces Pace of Banking Overhaul | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05trade.html | White House Unveils Plan to Double US Exports | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/economy/05shop.html | Sales at Major Retailers Increased 33 in January | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05toyota.html | US Plans To Scrutinize Prius Brakes | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/media/05comcast.html | Democrats Question Comcast On NBC Deal | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/greathomesanddestinations/05break.html | The Estates at Keswick Hall | By Nick Kaye | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-CHINESEFILMF_BRF.html | Chinese Film Falls Off Film Forums Schedule | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-PNEUMONIACIT_BRF.html | Pneumonia Cited In Actress Death | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05arts-STUDIOSLOSEA_BRF.html | Studios Lose a Downloading Case In Australia | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05eyes.html | Passion and Identity Crisis in a Pious Community | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05from.html | Americans Spark the Gunfire in the City of Light | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05redriding.html | A Bleak Trilogy From Britain in Which Men and Terror Run Wild | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/awardsseason/05crazy.html | Behind Drama of Crazy Heart A Tale Like a Country Song | By Edward Wyatt | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05zero.html | Effort to Settle Sept 11 Lawsuits | By Mireya Navarro | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05cloud.html | US Scientists Given Access To Cloud Computing | By John Markoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05dino.html | Evidence Builds on Color of Dinosaurs | By Carl Zimmer | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/05google.html | Google Asks Spy Agency to Look Into Cyberattacks | By John Markoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/05racing.html | 5 Million Is Offered if Zenyatta and Rachel Alexandra Meet | By Bill Finley | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05bag.html | The History Behind The Brown Bag | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05rhoden.html | Indianapolis Mayor Reflects His City and Its Team | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/05arts-LIFEINTHETHE_BRF.html | Life In the Theater To Get Broadway Run | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/05theater.html | The Listings Theater | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/theater/reviews/05notebook.html | A Novel Gatsby Stamina Required | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/travel/escapes/05greeninn.html | An Inn Is an Oasis From Environmental Affronts | By Sara Rimer | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/travel/escapes/05tennis.html | Seeking Your Inner Federer If the Muscles Groan Allow | By Harvey Araton | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05governor.html | After Illinois Primary Scrutiny of Bottom of Ticket | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05gates.html | Top US Commander Sees Progress in Afghanistan | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05india.html | India Invites Pakistan To Resume Negotiations | By Lydia Polgreen | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05korea.html | North Korea Appears to Ease Crackdown on Markets | By Choe SangHun | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05romania.html | Romanians Accept Plan For Basing Of Missiles | By Nicholas Kulish and Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05iran.html | China Renews Its Opposition to Tougher Sanctions on Iran | By Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05mideast.html | Israeli Foreign Minister Adds Heat to Exchanges With Syria | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05antiques.html | Honoring an Inventors Passion for Plastic | By Eve M Kahn | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05galleries.html | Art in Review | By Roberta Smith | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05sex.html | Unrolled Unbridled and Unabashed | By Edward Rothstein | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05victorian.html | The Pastime Of Victorian Cutups | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05viet.html | Ancient Sphere Where Cultures Mingled | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/design/05vogel.html | O Say You Can Bid On a Johns | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/music/05warmdaddy.html | A Quadruple Return for a Man Doubly Missed | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05grandin.html | Peering Into a Mind Thats Different But Not Less | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/arts/television/05reid.html | Frances Reid 95 Actress Of Stage and Daytime TV | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05deal.html | Air Products Said to Offer 51 Billion for Its Rival Airgas | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05diabetes.html | Insulin Dose More Finely Calculated | By Natasha Singer | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05insider.html | Compliant Witness Gets Probation in Galleon Case | By Diana B Henriques and Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05livestock.html | USDA Plans to Drop Program to Trace Livestock | By William Neuman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05norris.html | Fraying at the Edges | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05pharma.html | Stalled Health Care Bill Leaves Drug Makers in Regulatory Limbo | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05recall.html | Lawsuit Adds To Difficulties For Carmaker | By Bill Vlasic | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/05street.html | State Street Gave Some Of Its Clients Better Data | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05sony.html | Sony Returns to a Profit And Raises Its Outlook | By Bettina Wassener | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/global/05wto.html | China Escalates Trade Fight Over European Shoe Tariff | By Stephen Castle and David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/business/media/05adco.html | An Advocacy Ad Elevates Interest in All the Ads | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/dining/05sfdine.html | Vermouth Takes Its Place on the Rocks | By JORDAN MacKAY | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/health/05radiation-.html | Medical Group Urges New Safety Rules on Radiation | By Walt Bogdanich | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05battle.html | For Hollywood StandIns Play Californias Part | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05dear.html | Young Love Caught In the Grips of 911 | By AO Scott | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05district.html | Bouncing and Soaring With Mayhem in Mind | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05falling.html | A Latino Bronx Tale | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05frozen.html | A Nightmare on a Ski Lift | By Jeannette Catsoulis | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05movies.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/05terribly.html | Not Exactly a Danish Grovers Corners | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/movies/awardsseason/05carpet.html | Do the 10 Top the 5 Oscar Promoters Say Yes | By Melena Ryzik | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05cavalier.html | Queens Is Losing Hangout It Has Loved Since 1950 | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05chaplain.html | City to Review Hiring of Chaplains After an Attempt to Carry Blades Into Jail | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05dna.html | Vindication Now Arrives After a Battle Of 28 Years | By A G Sulzberger | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05graffiti.html | Graffitis Story From Vandalism to Art to Nostalgia | By David Gonzalez | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05mineo.html | Defense Questions Evidence in Police Trial | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05nyc.html | Did Salinger Leave a Word For Posterity | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05schumer.html | Amid Discontent and a Campaign Schumer Draws Breath | By Michael Powell | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05seminerio.html | ExAssemblyman From Queens Gets SixYear Term for Influence Peddling | By Colin Moynihan | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05shelter.html | City to Bronx Community About a Homeless Shelter Not in Your Backyard | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05trefousse.html | Hans L Trefousse Historian and Author 88 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/nyregion/05vincents.html | Hospital Network Withdraws Proposal to Take Over St Vincents | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05blum.html | Will Science Take the Field | By Deborah Blum | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05brooks.html | The Sporting Mind | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05krugman.html | Fiscal Scare Tactics | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/opinion/05reed.html | Fade to White | By Ishmael Reed | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/science/earth/05cold.html | When Windmills Dont Spin People Expect Some Answers | By Monica Davey | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/baseball/05cncsports.html | With Daughters Struggle A New Role for Dempster | By Dan McGrath | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/basketball/05jennings.html | Rookie With Plenty to Prove Isnt Focusing Only on Points | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/basketball/05knicks.html | Robinson Is Set to Start | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05dudley.html | Bill Dudley 88 Slow Small but an NFL Star Dies | By Frank Litsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05nfl.html | Offering Grim Picture Union Chief Says Teams Are Preparing for 11 Lockout | By Alan Schwarz | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/football/05who.html | When Generations Collide The Who at the Super Bowl | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/golf/05golf.html | Leader Shows Touch and Power in First Round of the Northern Trust Open | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/golf/05riviera.html | From Hepburn to Mickelson Riviera Embraces Hollywood and Golf | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/hockey/05devils.html | Devils Land HighScoring Kovalchuk in Deal With Thrashers | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/hockey/05rangers.html | Rangers Surrender Game and Stage to Ovechkin Show | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/ncaabasketball/05iona.html | Ionas Resurgence Keeps Others Off Balance | By Brian Heyman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/olympics/05eastside.html | In the Shadow of the Olympics | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/olympics/05rings.html | Devils and Czechs Await Eliass Return | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/sports/soccer/05sportsbriefs-marta.html | Marta Selected Third In WPS Dispersal Draft | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/technology/05electronics.html | The Dozens of Computers That Make Modern Cars Go and Stop | By Jim Motavalli | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/technology/internet/05publish.html | Justice Dept Criticizes Latest Google Book Deal | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05brfs-JACKSONDOCTO_BRF.html | California Jackson Doctor Is Expected To Surrender | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05bus.html | Houston Bus Companies Were Links in Illegal Immigrant Network Officials Say | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05calif.html | In California a Rebuke to Toyota | By Malia Wollan | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05charity.html | Haitian Quake Brings More Money and Scrutiny to a Charity | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05cncboard.html | Hyde ParkStyle Politics Are Evident In Preckwinkle Victory | By Don Terry and Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05cncwarren.html | Can Republicans Capitalize on Democrats Worries | By James Warren | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/05cncway.html | The Chicago Way Aldermen Furloughs Arent Quite So Painful | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05malpractice.html | Illinois Court Overturns Malpractice Statute | By Kevin Sack | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfbriefs.html | Muni Food Busybodies | By Gerry Shih | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfmetro.html | In Internet Era an Unwilling Lord for New Age Followers | By Scott James | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/us/05sfprison.html | Clinic Works to Include ExInmates in Health Cares Embrace | By April Dembosky | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/politics/05dems.html | GOP Senator Is Sworn In and Democrats Regroup | By Carl Hulse and Jeff Zeleny | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/politics/05labor.html | New York State Labor Chief Is Confirmed to Federal Post | By Steven Greenhouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/politics/05loans.html | Industry Lobbying Imperils Obama Overhaul of Student Loans | By Eric Lichtblau | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/politics/05orleans.html | Another Contest for New Orleans This Weekend | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/americas/05idaho.html | American Charged in Haiti Had Some Troubles in Idaho | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/americas/05planes.html | Volunteers Fly Supplies Into HardtoReach Areas | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05baluch.html | Even Where Pakistani Law Exists Taliban Find a Porous Border | By Souad Mekhennet and Richard A Oppel Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05clinton.html | Bit of a Stir as Clinton Strays From Script on Mideast Peace | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/asia/05hanoi.html | Vietnam Enlists Allies To Stave Off Chinas Reach | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-Expenses.html | Britain 390 MPs Ordered to Repay Expense Claims | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-Japan.html | Japan 3 Charged In Campaign Finance Investigation | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05briefs-ulster.html | Northern Ireland Deal Is Reached on Police Powers | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/europe/05germany.html | Rebuffing Scholars Germany Vows to Keep Hitler Out of Print | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05baghdad.html | Election Panel Puts Off Start of Iraq Parliament Races | By Nada Bakri | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-05 | https://www.nytimes.com/2010/02/05/world/middleeast/05briefs-UNbrf.html | Secretary General Reports On Gaza Inquiries | By Neil MacFarquhar | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06arts-FOOTNOTES_BRF.html | Footnotes | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06daela.html | Retrieving Fleeting Wisps In the Miasma of Memory | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06zulu.html | South African Show of Pride Big Cats Included | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/design/06arts-SANFRANCISCO_BRF.html | San Francisco Museum Raises 250 Million | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/design/06outsider.html | A Survey of a Field Hard to Define | By Ken Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06ariadne.html | The Opera In an Opera Overcomes Illnesses | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06arts-AWOULDBECARM_BRF.html | A WouldBe Carmen Announces She Wont Be | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06arts-SPRINGSTEENH_BRF.html | Springsteen Had No Role In Lawsuit He Says | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06opera.html | Volpe to Lead Labor Talks at the Met | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06sanchez.html | Sounds Forged To Sharp Edges | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06tapes.html | OneMan Band and a Few Surprises | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06sound.html | The Beauty Of Pulses The Glory Of Drones | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06arts-MENTALISTPUL_BRF.html | Mentalist Pulls Ahead | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06fox.html | In Visit to Fox News Jon Stewart Faults Fox News | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/books/06arts-POETSHOMEINO_BRF.html | Poets Home In Ohio May Carry Legacy | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06bonus.html | Goldman Chiefs 9 Million Bonus Seen by Some as Show of Restraint | By Graham Bowley and Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06markets.html | Wall Street Takes a Dive and Then Resurfaces | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06regulate.html | Bank Reform Talks Crumble in Senate | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06charts.html | A Recovery Thats FactoryBuilt and Gaining Speed | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06fed.html | A Broad US Push to Ease Credit for Small Businesses | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06jobs.html | Jobless Rate Falls to 97 Giving Hope Worst Is Over | By Peter S Goodman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06bribe.html | BAE Settles Allegations Of Bribery | By Christopher Drew and Nicola Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06toyota.html | Toyotas Top Executive Under Rising Pressure | By Hiroko Tabuchi and Bill Vlasic | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/08euro.html | Under Siege in Europe | By Landon Thomas Jr | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/06patient.html | Insurance Claim Denied Time for Some Perseverance | By Walecia Konrad | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/movies/awardsseason/06blind.html | Blind Side Finds a Path to the Oscars by Running Up the Middle | By Michael Cieply and Paula Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06demolish.html | Public Housing Project to Come Tumbling Down | By Manny Fernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/science/06collide.html | Hadron Collider Set for Half Power | By Dennis Overbye | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06brees.html | FIVETOOL PLAYER | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06jackson.html | Charges Against Jacksons Doctor Are Expected Monday | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06religion.html | A Rare Blend Pro Football and Hasidic Judaism | By Samuel G Freedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06storm.html | East Coast Braces for Potentially Epic Snowstorm | By John M Broder and Jack Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/politics/06teaparty.html | Convention Is Trying to Harness Tea Party Spirit | By Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/06gates.html | US Offers Armored Vehicle To Allies in Afghanistan | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/americas/06haiti.html | Bill Clinton in Haiti Emphasizes Urgent Need for Sanitation and Health Care | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/americas/06tuberculosis.html | In Hospitals Ruins One Weary Haitian Fights Rising TB Crisis | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06afghan.html | US Military Says Many Failures Helped Rebels in Attack of Afghan Base | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06indo.html | Indonesian Officials to Find New Home for a Statue of Obama as a Boy | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06pstan.html | Bombs Strike Bus of Shiites And Hospital In Pakistan | By Salman Masood | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06britain.html | Four British Legislators Face Criminal Charges in Expense Account Scandal | By John F Burns and Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06europe.html | Euro Debt Crisis Is Political Test | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06romania.html | Russia Cool To US Plan For Missiles In Romania | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06ukraine.html | Ukraines Prime Minister Stumps for Her Turn at the Top | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/middleeast/06iraq.html | Explosions Amid Crowds of Shiite Pilgrims in Iraq Kill at Least 27 and Wound Scores | By Anthony Shadid | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/your-money/life-and-disability-insurance/06money.html | Hyperbole In Risks Of Disability | By Ron Lieber | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-06 | https://www.nytimes.com/2010/02/06/your-money/stocks-and-bonds/06wealth.html | Those Dowdy Index Funds Get a Notable Endorsement | By Paul Sullivan | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/06martinez.html | Toms Eloy Martnez Argentine Author Who Merged Fact With Fancy Dies at 75 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/dance/06solos.html | Finding Your Way Can Mean Getting Lost | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06cactus.html | A Live Music Capital Is Hearing Less Music These Days | By Michael Brick | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/music/06garrick.html | A Committed Salesman Of Chopin Does His Thing | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/arts/television/06under.html | Hes Good at Pushing Paper but Can He Pick Up Trash | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06madoff.html | More Members of Madoff Family Agree to Freeze of Assets | By Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06portion.html | One Bowl  2 Servings Puzzled | By William Neuman | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/06secure.html | Seeking a Safer Way To Securitization | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/economy/06women.html | Women Now A Majority In American Workplaces | By Catherine Rampell | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/business/global/06air.html | First Profit In Year For Airline In Britain | By Nicola Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/crosswords/bridge/06card.html | A Deuce Takes Another Shot at Tying a Record | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/06flu.html | Most Americans Think Swine Flu Pandemic Is Over a Harvard Poll Finds | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/health/policy/06health.html | Democrats Ask Can This Health Care Bill Be Saved | By Robert Pear and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06hotel.html | Mother Held in Death of Boy 8 at Luxury Hotel | By Al Baker and C J Hughes | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06housing.html | 2 Bronx Communities Are Accused of Preventing Blacks From Buying Homes | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06metjournal.html | Learning What Food Looks Like Before It Goes Into the Package | By Hannah Wallace | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06mineo.html | Defendant Not in the Station Has Low Profile at Police Trial | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06rockaway.html | From a Home Court in Queens to the NBA | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06vilar.html | Arts Patron Is Sentenced To Nine Years for Fraud | By Colin Moynihan | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06vincents.html | Out of Cash St Vincents Is Set to Close | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/nyregion/06wesleyan.html | ExFinancial Adviser Is Sued by Wesleyan | By Lisa W Foderaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06blow.html | Obama Gets His Groove Back | By Charles M Blow | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06collins.html | No Holds Barred | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06debord.html | Toyotas Blind Spot | By Matthew DeBord | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/opinion/06herbert.html | Time Is Running Out | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/science/space/06shuttle.html | As Shuttle Flights Dwindle A Series of Lasts Begins | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/06racing.html | Early Signs That Barbaros Brother Is Ready to Run | By Bill Finley | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/autoracing/06nascar.html | With Patrick in the Fore Other Women Drive On | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/basketball/06knicks.html | Knicks Booed for Their Play and Their Picks | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06goodell.html | Goodell Is Hopeful For Peace With Union | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06nfl.html | Colts8217 Defense Could Emerge From Shadow | By Justin Sablich | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/football/06rhoden.html | When the Final Game Really Meant Something | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/golf/06golf.html | Stricker Gets Out of Rain With a 65 | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/hockey/06devils.html | Kovalchuks Presence Puts Smiles on the Devils | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/hockey/06organist.html | Ta Ta TaTum TaTum | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/ncaabasketball/06lions.html | After Season of Firsts Big Ten Losses Pile Up | By Matt Fortuna | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/olympics/06skater.html | Leaving the Familiarity of Home A Japanese Skater Finds Comfort | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/sports/olympics/6rings.html | Jamaican Bobsled Team Falls Short in Qualifying | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/theater/reviews/06fanny.html | Amour and Song Return To Marseille Waterfront | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06abortion.html | AntiAbortion Billboards On Race Split Atlanta | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06brfs-AIRFORCEACAD_BRF.html | Colorado Air Force Academy Criticized | By Dan Frosch | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06idaho.html | In Idaho Questions on How Aid Mission Went Awry | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/06obadele.html | Imari Obadele 79 Fought for Reparations | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/r eturn.html | After Unemployment Ends Pain and Trauma May Linger | By Michael Luo | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/us/politics/06palin.html | Sarah Palin Vocal and Ready  but for What | By Mark Leibovich | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06maid.html | Bruised Maid Dies at 12 and Pakistan Seethes | By Sabrina Tavernise | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/asia/06taliban.html | With Taliban Leader Reported Dead New Pakistani Figure Emerges | By Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06briefs-5SOLDIERSARE_BRF.html | Russia 5 Soldiers Are Killed In Chechnya | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/europe/06briefs-PUTINWARNSHI_BRF.html | Russia Putin Warns His Party On Promises | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-06 | https://www.nytimes.com/2010/02/06/world/middleeast/06iran.html | Iran Indicates Uranium Deal May Be Near | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-01-29 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-426 | 2010-09-23 |
| 2010-02-02 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07pracyoga.html | Rolling Out the Yoga Mat | By Michelle Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/design/07tuymans.html | Putting the Wrongs of History in Paint | By Dorothy Spears | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07modern.html | Composers Intent Get Over It | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07Vonn-t.html | Its All Downhill From Here | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07food-t-000.html | Pretzel logic | By Pete Wells | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/theater/07paulus.html | High Art Meets High Jinks Onstage | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/theater/07whishaw.html | Hamlet Keats And Now Off Broadway | By Erik Piepenburg | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07choice.html | Remixing Regional Flavors in Houston | By Salma Abdelnour | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/dance/07mcgregor.html | Action Star Learns Merits Of Tenderness | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07opera.html | Operatic Style Designed to Suit Your Living Room | By Matthew Gurewitsch | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/television/07manhattan.html | Manhattan as Seen From Hollywood | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |

| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Brouwer-t.html | Truth or Dare | By Joel Brouwer | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/review/Phillips-t.html | Moving the Deck Chairs | By Kevin Phillips | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07Davis-t.html | On Edge | By Michael Sokolove | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-ethicist-t.html | Should the Sex Offender Be Invited | By Randy Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-medium-t.html | Axels of Evil | By Virginia Heffernan | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-onlanguage-t.html | Podium | By Ben Zimmer | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07FOB-wwln-t.html | Winter Wonder Brand | By Michael Ignatieff | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07fob-q4-t.html | Dreaming of a White Olympics | By Deborah Solomon | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/magazine/07food-t-001.html | Rye Pretzels | By Pete Wells | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07stop.html | Finding College Spirit Off the Quad | By Sarah Maslin Nir | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07scapes.html | Allowances Were Squandered Here | By Christopher Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07bites.html | Paris Derrire | By Jay Cheshes | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07check.html | London Kensington Hotel | By Benji Lanyado | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07explorer.html | Throwback Skiing No Heated Gondolas | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07hours.html | 36 Hours Istanbul | By Jennifer Conlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07journeys.html | Into the Wild in Lush Guyana | By TARA MULHOLLAND | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07santafe.html | The Art Of Being Santa Fe | By Henry Shukman | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-07 | https://www.nytimes.com/2010/02/07/travel/07surfacing.html | An Ethnic Mix Keeps It Funky | By Edward McClelland | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07play.html | From the Nevada Desert to Roads Less Traveled | By Ben Ratliff | TX 6-718-426 | |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/music/07sade.html | A Reluctant Return to the Spotlight | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/television/07weiss.html | A Road to Redemption Hint Be Polite | By Stuart Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/automobiles/07EGO.html | The Motivation Is Perfection | By Richard S Chang | TX 6-718-426 | 2010-09-23 |

| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/autom obiles/07MOTOR.html | Zoom Replaces Missing Vroom | By Lindsay Brooke | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/autom obiles/07TYPES.html | Electric Motors Made to Order | By Lindsay Brooke | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/autom obiles/collectibles/07RUST.html | Salvaging a Famous Rust Bucket | By James Schembari | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Blythe-t.html | A Touch of Evil | By Will Blythe | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Cohen-t.html | Cruel Love | By Leah Hager Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/DeCurtis-t.html | Some Fun Tonight | By Anthony DeCurtis | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Dyer-t.html | A Wrinkle in Time | By Geoff Dyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Ford-t.html | FaithBased Defiance | By RICHARD THOMPSON FORD | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Goldin-t.html | Tales Out of School | By Claudia Goldin | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Gray-t.html | Drinking and Grieving | By Francine Du Plessix Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Grigoriadis-t.html | Hes So Vain | By Vanessa Grigoriadis | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Lappin-t.html | From Russia No Love | By Elena Lappin | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Margonelli-t.html | Eternal Life | By Lisa Margonelli | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Rafferty-t.html | Slice of Lives | By Terrence Rafferty | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Siegel-t.html | The Book of SelfLove | By Lee Siegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Suleiman-t.html | French Contentions | By Susan Rubin Suleiman | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Upfront-t.html | Up Front | By The Editors | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/books/ review/Vernon-t.html | The Scoundrel and the Bride | By John Vernon | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/educat ion/07foster.html | Pass the Squishy | By Jennifer Medina | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashio n/07genb.html | The Virtues of a SlowMoving Dad | By Michael Winerip | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashio n/07love.html | How Could I Embrace a Village | By Mary Helen Specht | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07social.html | Love Takes a Holiday | By Philip Galanes | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07vows.html | Lorene Yue and Wai Gen Yee | By Jennifer 8 Lee | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07scorsese.html | Cue the Directors Adrenaline | By Terrence Rafferty | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/awardsseason/07scott.html | Turncoats Who Become Heroes | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07craigslist.html | YouCaughtMyEyes As Creative Kindling | By ALAN FUEUR | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07critic.html | A Godsend Except When Its Not | By Ariel Kaminer | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07routine.html | With These Pancakes No Sleeping In | By Robin Finn | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07table.html | A Clomp Back In Time | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07cov.html | The Bonus Bounce | By Hilary Stout | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal1.html | One Costly Condo | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal2.html | But Does It Have a Garage | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07deal3.html | The Unedited Version | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07habi.html | The House of Open Arms | By Constance Rosenblum | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07hunt.html | An Urban Alternative | By Joyce Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07living.html | The Bigger Little Italy | By Jeff Vandam | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07lizo.html | New Uses for Military Treasures | By Marcelle S Fischler | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07mort.html | Loans for Green Homes | By Bob Tedeschi | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07posting.html | A Holiday Gift That Keeps On Giving | By Irwin Arieff | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07sqft.html | Cory Gubner | By Vivian Marino | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-07 | https://www.nytimes.com/2010/02/07/realestate/07wczo.html | Sick and Tired of Treading Water | By Elsa Brenner | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07count.html | A Globe Still In Need Of Steel | By Phyllis Korkki | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07digi.html | Buy Now Pay Later Maybe With Your Allowance | By Randall Stross | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07emi.html | Battle Of the Bands Citigroup Is Up Next | By Devin Leonard | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07goldman.html | Testy Conflict With Goldman Helped Push AIG to Precipice | By Gretchen Morgenson and Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07shelf.html | Terrorism and the Pocketbook | By Devin Leonard | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/07stream.html | Better Loving Through Chemistry | By Natasha Singer | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/economy/07gret.html | This Crisis Wont Stop Moving | By Gretchen Morgenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/economy/07view.html | Why Politics Is Stuck In the Middle | By Tyler Cowen | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07greece.html | Is Debt Trashing the Euro | By Landon Thomas Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07ministers.html | Group of 7s Finance Ministers Stand by Stimulus Programs | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/business/global/07toyota.html | TOYOTAS PATTERN IS SLOW RESPONSE ON SAFETY ISSUES | By James Kanter Micheline Maynard and Hiroko Tabuchi | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/crosswords/chess/07chess.html | Worlds No 1 Player Widens Lead Over His Biggest Rivals | By Dylan Loeb McClain | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07BOITE.html | Its Mellow Upstairs With a Party Below | By Simone S Oliver | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07campus.html | The New Math on Campus | By Alex Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07jenny.html | Southern Discomfort | By Jan Hoffman | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07moscow.html | OK Russia Time to Work It | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/07night.html | Downtime on Tour | By Tricia Romano | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/fashion/weddings/07FIELD.html | Put Some Pop in the Question | By Vincent M Mallozzi | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/jobs/07pre.html | When Shes Ready to Retire Shell Know | By Dianne Fuller Doherty | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/07werewolves.html | His Hairs Not Always Perfect | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/movies/homevideo/07kehr.html | Carnal GumCrackin and Dangerous to Know | By Dave Kehr | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07about.html | Toast of the Bronx Will Soon Be Toast | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artsli.html | The Melody and Lyrics Of Black History | By Karin Lipson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artsnj.html | Size Scale and Detail In Creations of Steel | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07artwe.html | A Revolution Indeed And Bathed in Smoke | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07climb.html | 1576 Steps Heaven Help Me to Clarity | By ANDY MARTIN | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07crime.html | Retired Officers Raise Questions On Crime Data | By William K Rashbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinect.html | Little Splurges That Can Mean A Great Deal | By Patricia Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dineli.html | Auspicious Entrees To Start the Year Right | By Susan M Novick | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinenj.html | Charleston Chews And Sugar Babies Fistfuls of Nostalgia | By Kelly Feeney | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07dinewe.html | Direct Latin Flavors With a Sweet Finish | By Alice Gabriel | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07parks.html | When Parks Must Rely On Private Money | By Diane Cardwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07qbitewe.html | Love Wine and Chocolate | By Alice Gabriel | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07shoot.html | Retired New York City Correction Officer Wounds 2 in Shooting at Queens Bowling Alley | By Al Baker and Mick Meenan | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/nyregion/07theaterct.html | Portrayal of Ann Landers Captures Societys Changes | By Sylviane Gold | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07dowd.html | A Scrubbed Toe In the Race | By Maureen Dowd | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07fountain.html | Addicted to Haiti | By Ben Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07friedman.html | Postcard From Yemen | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07guengueng.html | Nelson Mandelas Captive Audience Ray of Light | By Souleymane Guengueng | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07jingsheng.html | Nelson Mandelas Captive Audience Silly Men Sharp Knives | By Wei Jingsheng | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07kristof.html | The World Capital Of Killing | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07kyi.html | Nelson Mandelas Captive Audience My Hero Page by Page | By Ko Bo Kyi | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07mapanje.html | Nelson Mandelas Captive Audience Freedoms Dominoes | By Jack Mapanje | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07pubed.html | Too Close to Home | By Clark Hoyt | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07que.html | Nelson Mandelas Captive Audience Path of Most Resistance | By Nguyen Dan Que | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07rachman.html | Nelson Mandelas Captive Audience The Radios Song of Liberation | By Fadjroel Rachman | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07rich.html | Smoke the Bigots Out of the Closet | By Frank Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07wang.html | Nelson Mandelas Captive Audience A Smile to Remember | By Wang Dan | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/opinion/07wilentz.html | The Dechoukaj This Time | By Amy Wilentz | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/basketball/07referee.html | The Big Whistle | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07anderson.html | Its About the Quarterbacks And It Always Has Been | By Dave Anderson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07bush.html | Bush With Aura of Celebrity May Finally Become a Star | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07fleurdelis.html | Saints Arent the First to Call on Fleur Power | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07manning.html | The GrandmastersNext Move | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07nfl.html | League and Union Hold a Negotiating Session | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07rhoden.html | Colts Caldwell Steps Out Of the Shadows | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07saints.html | For Saints Odd Couple Title Would Be Symmetry | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07sandomir.html | Not Quite Saying Super Bowl but Cashing In on It | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07seconds.html | Its Up And Its Good | By Carl Nelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07twominute.html | Time Rarely Runs Out on Colts | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/golf/07tour.html | In a Young Season Its Younger Players Who Are Standing Out | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/olympics/07maine.html | Biathlon Finds a Home | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/olympics/07metrics.html | Paying for the Olympics The Toughest Course | By Amy Schoenfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07beer.html | A Ballot Result in Mississippi That Faulkner Could Drink To | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07kettleman.html | In a California Town Birth Defects Deaths and Questions | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07nurses.html | Texas Nurse Faces Trial and Possibly 10 Years in Prison for Reporting a Doctor | By Kevin Sack | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07storm.html | A Storm Part Crippling And Part Enchanting | By Robert D McFadden | TX 6-718-426 | 2010-09-23 |

| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/politics/07obama.html | Obama Pledges to Press Ahead on Goals | By Jeff Zeleny | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/politics/07spend.html | Spending Cuts Meet Selective Support | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/politics/07teaparty.html | At Tea Party Meeting Looking to Forge a FullFledged Movement | By Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07aoscott.html | Apolitics and the War Film | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07calmes.html | Cut Snip Slash the Deficit Is a Hardy Survivor | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07carey.html | The Riddle of Whos There | By Benedict Carey | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07reading.html | How to Survive a Very Long Fall | Compiled by The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07sanger.html | The Debtor The World Still Bets On | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07segal.html | The AStudent Flunks Oh What a Feeling | By David Segal | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/weekinreview/07wines.html | After the High Jumps Empty Shells | By Michael Wines | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/africa/07ivorycoast.html | Ivory Coast Is Eager to Vote But Many May Be Left Out | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/americas/07mexico.html | SameSex Marriage Puts Mexico City at Center of Rights Debate | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/americas/07trafficking.html | Orphanages Of Haiti Offer Bleak Portrait | By Ginger Thompson | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/asia/07afghan.html | Afghan Police Kill 7 Mistaken for Insurgents | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/asia/07karaoke.html | Sinatra Song Often Strikes Deadly Chord | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/europe/07gates.html | West Rejects Irans Claim That Nuclear Deal Is Near | By Nicholas Kulish and Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/middleeast/07campaign.html | Delays and Rules Do Little to Tamp Down Contests for Parliament in Iraq | By Nada Bakri | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-07 | https://www.nytimes.com/2010/02/07/world/middleeast/07iraq.html | Iraqi Group Says It Captured American | By Nada Bakri | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/your-money/stocks-and-bonds/07fund.html | Is the Market Priced for Perfection | By Paul J Lim | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/arts/design/07sfculture.html | Two Cities One Lasting Cultural Exchange | By Chloe Veltman | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/education/07sffame.html | Charter School Founder Faces Financial Scrutiny | By Carol Pogash | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/science/space/07burbidge.html | Geoffrey Burbidge 84 Dies Traced Life to Stardust | By Dennis Overbye | TX 6-718-426 | 2010-09-23 |

| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/autoracing/07arca.html | Patrick Avoids Disasters and Wins Praise if Not the Race | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/basketball/07knicks.html | Jamess 47 Points Including 35 by Halftime Are Too Much for Knicks | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/football/07fame.html | Tearful Rice and Smith Lead Class of Seven to Hall of Fame | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/hockey/07rangers.html | Rangers Maintain an Edge Against the Devils | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/hockey/05slapshot.html | Kovalchuk Creates Offense And Interest | By Jeff Z Klein and Stu Hackel | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/sports/ncaabasketball/07hoyas.html | Weather and Wildcats Surges Cant Deter Hoyas | By Bernie Becker | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07block.html | Jack Block Who Studied Young Children Into Adulthood Dies at 85 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncpastry.html | New Chef Will Help Pastry Level To Rise | By Ben Goldberger | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncpolitics.html | News Analysis After the Primary Its Not Politics as Usual | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncpulse.html | The Pulse Citys Public Schools Seek a Bit of Serenity | By Crystal Yednak | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncpulse1.html | The Pulse Kick Back and Relax as a Cafe Returns | By Jessica Reaves | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncpulse2.html | The Pulse If You Get a Parking Ticket a Prayer May Not Help | By Katie Fretland | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07ncwarren.html | A HighTech Alternative For Hollywood Hopefuls | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07orleans.html | Weary New Orleans Elects White Mayor | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07sfpolitics.html | A Practiced Politician Who Doesnt Look It | By Daniel Weintraub | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-07 | https://www.nytimes.com/2010/02/07/us/07sfroutines.html | Time to Catch Up With Herself | By Gerry Shih | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/dance/08wolfgang.html | Romping Couples Brazilian Rhythms and StrobeLight Suspension | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/design/08broad.html | Wielding Iron Checkbook to Shape Cultural Los Angeles | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08beethoven.html | A Quartet Illuminates the Passion of Beethoven | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08chip.html | A British Bands Cerebral Electronics | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08choi.html | New CDs | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08ebersole.html | Between the Musical Gems SuburbsvsHollywood Asides | By Stephen Holden | TX 6-718-426 | 2010-09-23 |

| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/music/08enchanted.html | Love and Arias With a Proper Swine | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08moritz.html | Ambient Techno Gets the Improvised Live Touch | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08musicians.html | Scrapping A Program Breaking Into Solos | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08orpheus.html | NeoClassical Stravinsky Joins Bachian Rhythms | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/music/08regiment.html | Donizetti Returns Offering Plenty of Chemistry and Nine High Cs | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/arts/television/08blueprint.html | TransitPlan Prescription for Disappearing Detroit | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/books/08book.html | Ambitious Banker Not to the McMansion Born Ascends the Ladder of Class | By Michiko Kakutani | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/books/08judt.html | A Chronicler of the World Now Looks Inward | By Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/crosswords/bridge/08card.html | Another Look at Uppercuts And Getting Partner Involved | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08explode.html | Powerful Blast Rips Gas Plant Killing Workers | By Robert D McFadden | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/08cup.html | Circling for Two Years Rivals Are Set to Race | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08bentley.html | Back From the Depths Rebuilding a Career | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/reviews/08duet.html | Just Me and My Murderous Soviet Agent Shadow | By Daniel M Gold | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08snow.html | Cleaning Up After a Snowstorm as Another One Looms | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08webobama.html | President Plans A Joint Summit On Health Care | By Jeff Zeleny | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08costarica.html | Voters of Costa Rica Elect Their First Female President | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08ukraine.html | Opposition Leader Claims Victory in Ukraine Vote | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/middleeast/08iran.html | After Recent Hopes on Deal Irans President Calls for Uranium Enrichment | By Michael Slackman and David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-07 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/middleeast/08iraq.html | Iraq Court Given Time To Review Candidates | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | | https://www.nytimes.com/2010/02/08arts/08arts-FOOTNOTES_BRF.html | Footnotes | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | | https://www.nytimes.com/2010/02/08/arts/08arts-RARELINCOLNI_BRF.html | Rare Lincoln Items At Historical Society | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | | https://www.nytimes.com/2010/02/08/arts/music/08arts-LEONARDCOHEN_BRF.html | Leonard Cohen Tour Delayed By Injury | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08dealers.html | Some Toyota Owners Voice an Eroding Loyalty | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08drill.html | A Growing Appreciation for Cents Off | By Alex Mindlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08thain.html | After Turmoil at Merrill Thain Will Lead the Lender CIT | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/08views.html | An S P Scoop Was a Blunder | By ANTONY CURRIE and ALEXANDER SMITH | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08asiaecon.html | Asias Economies Prove Resilient Despite the Danger of Deficits | By Vikas Bajaj and Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08euroecon.html | An Uneven World of Debt | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/global/08recall.html | Toyota Is Expected to Add 2010 Prius to Safety Recalls | By Hiroko Tabuchi | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08adco.html | In Commercials The Nostalgia Bowl | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08carr.html | Plentiful Content So Cheap | By David Carr | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08condense.html | Kindle Books in Snack Sizes | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08health.html | For New and Healthy Recipes a Magazine Turns to Leftovers | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/business/media/08link.html | Super Bowl Merchandise And the Bets Behind It | By Noam Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08educ.html | With Federal Stimulus Money Gone Many Schools Face Budget Gaps | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08sarason.html | Seymour B Sarason 91 Leader in Community Psychology | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/education/08school.html | Taste of College Keeps Students In High School | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/health/08becker.html | David V Becker 86 Dies Expert on Thyroid Disease | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/health/nutrition/08junk.html | A Federal Effort to Push Junk Food Out of Schools | By Gardiner Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/movies/08arts-ROMANCEOVERT_BRF.html | Romance Overtakes Avatar | By Brooks Barnes and Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/movies/08arts-VAMPIRELOSES_BRF.html | Vampire Loses the Fangs | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08captain.html | Former Commander Recalls Pressure to Alter Reports | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08crime.html | Forget Police Data New Yorkers Rely on Own Eyes | By A G Sulzberger and Karen Zraick | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08ford.html | As Gillibrand Gathers Endorsements Her Rival Calls It Underhanded | By Michael Barbaro | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08hiram.html | Push to Force Monserrate Expulsion Vote in the Senate | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08kleen.html | Before Blast Few Safety Problems as Energy Project Rose at Abandoned Mine Site | By Russ Buettner and Serge F Kovaleski | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08nychaiti.html | Quake a Defining Crisis for Two Priests in Queens | By Anne Barnard | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/nyregion/08towns.html | To Survive Dairy Farmers Go Coop | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08krugman.html | America Is Not Yet Lost | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08lax.html | Have Faith In Love | By Eric Lax | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/opinion/08riley.html | Sucking the Quileute Dry | By Angela R Riley | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08bishop.html | The Colts Drive 96 Yards and Most of Those Come on the Ground | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08brees.html | THE SAINTS DATS WHO Precise Under Pressure Brees Completes His Quest | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08crouse.html | Unfamiliar Turf for Manning A Comeback That Is Thwarted | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08lapointe.html | Saints Coachs Pair of Bold Bets One Miss One Turning Point | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08nfl.html | Goodell Stresses A Culture of Safety | By Tom Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08porter.html | Pass Wasnt The First Thing Porter Cut Off | By Joe Lapointe | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08rhoden.html | Title Decided but Labor Battle Is Just Beginning | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08sandomir.html | A City Rejoices but the Focus Is Elsewhere | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08scene.html | After 43 Years a Party in New Orleans | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08super.html | A Celebration For the Saints And Their City | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/football/08who.html | In 12 Minutes Flashes of Age and Familiarity | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/golf/08golf.html | Victory at Riviera Moves Stricker to No 2 in World | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/ncaabasketball/08siena.html | Once a Find For Siena A Senior Finds Praise | By Kevin Armstrong | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/olympics/08nordic.html | In Nordic Combined the US Team Is Closing In on a Quantum Leap | By Katie Thomas | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/sports/soccer/08woda.html | Tenacity To Draw Children Off Couch | By Chuck Culpepper | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/technology/08blue.html | Bundling Hardware and Software to Do Big Jobs | By Steve Lohr | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/technology/internet/08price.html | The Fight Over Who Sets Prices at the Online Mall | By Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08arts-BROADWAYATTH_BRF.html | Broadway At the Y | By Patrick Healy and Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/theater/08arts-INTHEWINGS_BRF.html | In The Wings | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08landrieu.html | New Orleans Picks Mayor With Show Of Support | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08military.html | A WellWritten War Told in the First Person | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/08saltlake.html | Huge Church Project Renews Downtown and Debate | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08caucus.html | Obamas Balancing Act On US Trade Policies | By John Harwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08lobby.html | Irked Wall St Hedges Its Bet On Democrats | By David D Kirkpatrick | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08palin.html | Palin in 2012 She Says Run Is Possible | By Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/us/politics/08terror.html | Obama Challenges Terrorism Critics | By Peter Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08argentina.html | ExPresident of Argentina Undergoes Heart Surgery | By Alexei Barrionuevo | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/americas/08haiti.html | Americans Held in Haiti Are Divided Over Leader | By Marc Lacey and Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/asia/08lanka.html | Cry for SelfRule by Sri Lankas Tamils Is Muffled by Reality | By Lydia Polgreen | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/asia/08road.html | Afghans Dont Let a WhiteKnuckle Highway Slow Them Down | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-08 | https://www.nytimes.com/2010/02/08/world/europe/08britain.html | Britain Announces Plan to Reduce Flow of International Students | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-01-31 | 2010-02-09 | https://www.nytimes.com/2010/02/01/world/europe/01bulgaria.html | A Crime Writers Pages Come to Life in His Death | By Dan Bilefsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/asia/09hacker.html | China Announces 3 Arrests in a Crackdown on Hacking | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/09arts-FILMANDTVSTA_BRF.html | Film And TV Stars Align For Olivier Awards | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/dance/09sleeping.html | 2 Coasts and 2 Troupes Contrasting Visions Of a WellTrod Ballet | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/design/09arts-OWNERSHIPSET_BRF.html | Ownership Settled For Malevich Painting | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09baroque.html | How Flexible Are You This Bachs a Good Test | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09craig.html | Imaginary Soundtracks for Two Silent Warhol Films | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09delta.html | Charting an Earnest Course Between the RahRah and the Reflective | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09fireworks.html | Lou Reeds Machine Now More Strings Less Metal | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/music/09june.html | 2 Singers One Experienced and One Not | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09arts-NEWHAWAIIFIV_BRF.html | New Hawaii Fiveo Makes First Booking | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09arts-SUPERBOWLLIF_BRF.html | Super Bowl Lifts Undercover Boss Debut | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09cheap.html | Up in the Air With Frayed Safety Nets | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09inferno.html | You Read It in Class Now You Can Play It on Your Console | By Seth Schiesel | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/arts/television/09past.html | Reincarnated and Now the Detective Work Begins | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09book.html | Delivering Bad News and Bearing It | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09google.html | Publishers Win a Bout In EBook Price Fight | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/books/09twilight.html | A World Of Words Reinvented In Pictures | By George Gene Gustines | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09markets.html | A Downward Spiral Continues as US Stocks Fall Below 10000 Benchmark | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09road.html | A List No Hotel Wants to Be On | By Joe Sharkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09iht-beer.html | A Move to Expand Falters as Kirin Ends Talks With Suntory | By Bettina Wassener | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09toyota.html | Looking With Anxiety at Toyotas Future From Two Perspectives | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/media/09adco.html | DoItYourself Super Ads | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/media/09mag.html | Newsstand Sales and Circulation Fall for Magazines | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09autism.html | Both Parents Ages Linked to Autism Risk | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09brod.html | LessInvasive Hip Surgery Makes Inroads | By Jane E Brody | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09case.html | A Walking Magnet for Odd Minor Ills | By Sue Eisenfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09glob.html | HIV and Herpes Treating Herpes Doesnt Reduce Chance That AIDS Virus Will Spread Study Finds | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09klass.html | When to Worry if a Child Has Too Few Words | By Perri Klass MD | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09prof.html | Ally for the Poor in an Unlikely Corner | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09really.html | THE CLAIM 3D movies can induce headaches and sickness | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09tele.html | In Haiti Practicing Medicine From Afar | By Milt Freudenheim | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/09tumor.html | Recovery Matches a Marathon Operation | By Denise Grady | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09haza.html | Hazards A Warning on Mixing Herbs and Medicine | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09perc.html | Perceptions Doctors Patients and a Clash of Priorities | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/research/09risk.html | Risks Study Looks at Serotonin and SIDS Deaths | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/movies/09arts-MOVIENOTOUTY_BRF.html | Movie Not Out Yet But Sequel Is Eyed | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09bigcity.html | With Just 100 Its Not How Much You Give But How Imaginatively | By Susan Dominus | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09explode.html | Investigators to Sift Power Plant Rubble for Evidence of Criminal Negligence | By James Barron and Patrick McGeehan | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09mayor.html | Crime Survey Raises Questions About DataDriven Policy | By David W Chen | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09sail.html | Thirty Knots With the Wind At Your Wings | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09tier.html | Will You Be EMailing This Column Its Awesome | By John Tierney | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/space/09essay.html | For Human Spaceflight Can Measured Beat Bold | By John Noble Wilford | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/space/09shuttle.html | Shuttle Blasts Off for Space Station | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/09cup.html | Battle of Billionaires Has to Wait as Fickle Wind Delays the Race Start | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09saints.html | After Party the Saints Face Many Decisions | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/companies/09social.html | Googles EMail to Offer Social Networking Features | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |

| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09arts-BUYINGMORETI_BRF.html | Buying More Time For Time Stands Still | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09said.html | Identity Found On West Side Via West Bank | By Felicia R Lee | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/theater/09shakespeare.html | Shakespeares New Home Park Avenue | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09bar.html | As a Criminal Mediocre As a Jailhouse Lawyer An Advocate Unmatched | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09jackson.html | Doctor Is Charged In Death Of Jackson | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09murtha.html | Representative John P Murtha Dies at 77 ExMarine Was Iraq War Critic | By David Stout | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09race.html | Frustration at Obamas Nuanced Style on Race | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09airlift.html | HAITIUS AIRLIFT HAS NEW HURDLE KIDNAPPING CASE | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09costarica.html | Costa Rica Female Leader Elected | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09haiti.html | Counterfeiters Hurt Effort to Feed Haiti | By Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09lanka.html | ExGeneral In Sri Lanka Is Arrested By Military | By Lydia Polgreen | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09dagestan.html | Russia Names New Leader For Republic Of Dagestan | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09gates.html | Gates Responds Warily to Sale Of French Warships to Russia | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09ukraine.html | For Kremlin Ukraine Vote Cuts 2 Ways | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/middleeast/09iran.html | Irans Enrichment Plans Prompt New Sanction Calls | By Alan Cowell and Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09bank.html | Judge Questions Bank of Americas New Deal With SEC | By Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09georgetown.html | Looking With Anxiety at Toyotas Future From Two Perspectives | By Mickey Meece | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09insider.html | Insiders Admission Deepens Galleon Case | By Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09sec.html | The Enforcers | By Jenny Anderson and Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09solar.html | Making Solar Power Portable | By Liz Galst | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09sorkin.html | Investors Extract A Payout | By Andrew Ross Sorkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/09views.html | Protecting Banks in the Boardroom | By Richard Beales and Robert Cyran | TX 6-718-426 | 2010-09-23 |

| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/energy-environment/09noaa.html | A Federal Climate Service Is Created to Provide Data | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/business/global/09invest.html | In Disclosure to SEC China Lists 96 Billion in Shares of US Companies | By David Barboza and Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/education/09brfs-DARTMOUTHANN_BRF.html | New Hampshire Dartmouth Announces Layoffs | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/policy/09health.html | On Health Bill GOPs Road Is a New Map | By Robert Pear and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/health/policy/09hospital.html | Bills Stalled Hospitals Fear Rising Unpaid Care | By Reed Abelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09entry.html | Theres No Eyebrow She Cant Tame | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09ethics.html | Patersons Ethics Veto Survives Override Vote | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09families.html | In City Real Estate Old Clans Are Shrewd Again | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09indict.html | Developer Is Accused Of Fleecing Investors | By Christine Haughney | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09kerik.html | US Asks Keriks Judge To Send a Stern Message | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09nyc.html | What to Do With Senator And Slasher | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09repubs.html | Republicans Have Eyes on House Seats in Northeast in Midterm Races | By Raymond Hernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09safety.html | The Venting of Gas From Pipes Has Been Fatal in the Past | By Russ Buettner | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09stein.html | Keep the Lawyers Judge Tells Murder Defendant | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/nyregion/09victims.html | Men Who Were So Much More Than Pipe Fitters | By Michael Wilson and Karen Zraick | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09brooks.html | The House of Tranquillity | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09herbert.html | The Worst of the Pain | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/opinion/09lowther.html | Irans TwoEdged Bomb | By Adam B Lowther | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09asiancarp.html | US Officials Plan 785 Million Effort to Keep Dangerous Carp Out of Great Lakes | By Monica Davey | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09conv.html | A Neuroscientist Studying the Structure of Dog Brains | By Claudia Dreifus | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obbugs.html | Some Insects Are Picky About What Wind to Ride | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obgobble.html | A Complicated History For the Humble Turkey | By Henry Fountain | TX 6-718-426 | 2010-09-23 |

| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09obtoads.html | Figuring Out How Toads Endure All That Hopping | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/09qna.html | Low LDL Levels | By C Claiborne Ray | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/science/earth/09climate.html | UN Climate Panel and Its Chief Face a Siege on Their Credibility | By Elisabeth Rosenthal | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/autoracing/09hendrick.html | With Four Titles In a Row Hendrick Shows No Sign of Slowing Down | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/baseball/09base.html | Aparicio Lets White Sox Unretire His No 11 So Vizquel Can Wear It in Tribute | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/basketball/09knicks.html | Dueling Priorities as the Knicks Rebuild | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09gambles.html | Saints Risks Were Both Calculated and Crucial | By Brian Burke | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09payton.html | Paytons Path Was Winding His Confidence Never Wavering | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09rhoden.html | Colts Approach Leaves Room For SecondGuesses | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/football/09sandomir.html | NFL Dethrones The Iron Man Of Television | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/ncaabasketball/09hoops.html | Early Run By Kansas Keeps Texas In a Tailspin | By Thayer Evans | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/ncaabasketball/09ncaa.html | NCAA Fails to Stop Licensing Lawsuit | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/olympics/09rings.html | With Snow an Issue Practices Are Curtailed | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/olympics/09speedskate.html | A Sports Olympic Rewards Fail to Pay the Bills | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/sports/soccer/09goal.html | In Midst of Recession Bundesliga  Thrives | By Jack Bell | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/09spend.html | Dollars Flow Out as Data Flows In | By Jenna Wortham | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/technology/companies/09sap.html | With ShakeUp SAP Seeks Better Customer Relations | By David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09illinois.html | Illinois Democrats Look To Fill Sudden Ticket Gap | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09mmig.html | Lawyers Back Creating New Immigration Courts | By Julia Preston | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09storm.html | Second Wave Of Snowfall Is in Forecast | By Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/09walmart.html | Immigrants Claim WalMart Fired Them to Provide Jobs for Local Residents | By Dan Frosch | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09arizona.html | From Right of Radio Dial Challenge to McCain | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |

| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/politics/09hand.html | To Ace This Interview Palin Keeps Notes Close | By Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/us/politics/09nominees.html | Senator Lifts Holds on Most Nominees | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/africa/09briefs-Sudan.html | International Judges Dismiss Charges Against a Sudanese Rebel | By Marlise Simons | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/americas/09briefs-Canada.html | Canada Air Force Official Charged | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09briefs-Japan.html | Japan Official Says Hell Keep Job | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09japan.html | Secret Military Pacts With US Cause Political Turmoil in Japan | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09myanmar.html | BurmeseAmerican Awaits Verdict in Myanmar Case | By Thomas Fuller | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/asia/09pstan.html | Pakistani Military Retakes Key Town in Tribal Belt From Taliban | By Jane Perlez and Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09briefs-Vatican.html | Vatican Child Abuse Condemned | By Gaia Pianigiani | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/europe/09france.html | French Identity Debate Leaves Public Forum for Panel | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-09 | https://www.nytimes.com/2010/02/09/world/middleeast/09nineveh.html | In Northern Iraq a Vote Seems Likely to Split on Familiar Lines | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-05 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10appe.html | Saving Money and the Soup | By Melissa Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-10 | https://www.nytimes.com/2010/02/06gasman.html | Lydia Csato Gasman 84 Expert on Picasso | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-06 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10mini.html | Whole Wheat Muffin The Remix | By Mark Bittman | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | http://offthedribble.blogs.nytimes.com/2010/02/09/blogs/09offthedribble-globetro1633.html | Neither Ice Nor Generals Can Stop the Globetrotters | By BENJAMIN HOFFMAN | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/10arts-ARTSFOUNDATI_BRF.html | Arts Foundation Resumes Grants | By Robin Pogrebin | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dance/10aperture.html | FreezeFrame Flamenco Hints at the Mystique of a Fast Fiery World | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/design/10chance.html | Friends for Whom Space Was the Place | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10arts-AIRFORCERESE_BRF.html | Air Force Reserve Ad Angers White Stripes | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10arts-PERFORMERSNA_BRF.html | Performers Named For Bonnaroo Festival | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10battle.html | A Certain Uncertainty With Lieder and Gospel | By Steve Smith | TX 6-718-426 | 2010-09-23 |

| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/music/10carroll.html | A SondheimTinted Perspective on Life | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10orchestra.html | Philadelphia Orchestras Ticket Sales Add to Woes | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10arts-CBSCOMEDIESW_BRF.html | CBS Comedies Win | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10faces.html | Genealogy For a Nation Of Immigrants | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10arts-MCSWEENEYSNA_BRF.html | McSweeneys Namesake An Artist Dies | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10mason.html | A Calculus of Writing Applied to a Classic | By Larry Rohter | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10markets.html | Talk of Assistance for Greece Propels Markets | By Javier C Hernndez and Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10opel.html | Opel Plans To Cut Jobs And Reduce Its Capacity | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10disney.html | Profit Falls At Disney But Rises At Its Studio | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10warner.html | Daring to Change the Warner Way | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10pour.html | Hungarian Dry Whites Forge Ahead | By Eric Asimov | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/movies/10arts-24FILMINTHEW_BRF.html | 24 Film In the Works | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10taxis.html | A TransAtlantic Taxi Swap Keeps Historic Meters Running | By A G Sulzberger | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/realestate/commercial/10data.html | North Jersey Finds Popularity as Home for Data Centers | By Jotham Sederstrom | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/realestate/commercial/10grey.html | Changing a Culture By Removing Walls | By Jonathan Vatner | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/10cup.html | USA17s Wing Presents a Challenge to Its Crew When the Wind Kicks Up | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/10arts-SALESSLIPFOR_BRF.html | Sales Slip For Musicals | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/reviews/10dog.html | Genocides Many Horrors With a Romantic Subplot | By Anita Gates | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/theater/reviews/10happy.html | She Can Have It All Cant She The Answers in Her Eyes | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/africa/10nigeria.html | Nigeria Fills Void With Acting Leader | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/americas/10haiti.html | Haitian Mans FourWeekSurvival Story Draws Amazement and Some Skepticism | By Ian Urbina | TX 6-718-426 | 2010-09-23 |

| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/americas/10prisoners.html | Americans Jailed in Haiti Plead for Help From US | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10avalanche.html | Avalanches Kill Dozens on Mountain Highway in Afghanistan | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10lanka.html | Sri Lankan Leader Dissolves Parliament | By Lydia Polgreen | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10phils.html | Prosecutors Charge Patriarch of Philippine Clan in the Massacre of 57 | By Carlos H Conde | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10pollute.html | China Gives Fuller View Of Pollution In Its Waters | By Jonathan Ansfield and Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10chechnya.html | Russia Chechen Leader Drops Suits | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10germany.html | Accusations Of Abuse Jolt Church In Germany | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10ukraine.html | Pugnacious Apparent Loser In Ukraine Remains Silent | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10union.html | European Debt Issues Top Agenda For Meeting | By Stephen Castle | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/middleeast/10arrests.html | Arrests by Iran In Bid to Quell Wide Protests | By Michael Slackman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/music/10concert.html | Music That Changed History and Still Resonates | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10carmichael.html | Ian Carmichael 89 Comic British Actor | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/arts/television/10magid.html | Frank Magid 78 Creator Of Action News Is Dead | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/books/10book.html | A Nice Guy in a Perfect Baseball World | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10deal.html | Airgas Rejects Takeover Bid From Its Rival Air Products | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10insider.html | Judge Orders Galleon Defendants to Release Tapes | By Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10safety.html | As Toyotas Recall Expands Safety Agency Is in Cross Hairs | By Eric Lichtblau and Bill Vlasic | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/10views.html | Peril for ProductsTied to Mortgages | By AGNES T CRANE and ANTONY CURRIE | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/economy/10fed.html | Fed to Reveal Its Strategy For Raising Interest Rates | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/energy-environment/10reactor.html | Leaks Trouble Nominees for Nuclear Panel | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10export.html | Chinas Exports Surge While Germanys Slip | By Keith Bradsher and Judy Dempsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10fsa.html | Finance Regulatory Chief In Britain Will Step Down | By Julia Werdigier | TX 6-718-426 | 2010-09-23 |

| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10recall.html | A Slow Reaction to Toyota Illustrates Gaps in Europe | By James Kanter and Luke Browne | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/global/10ubs.html | UBS Reports a Profit but Clients Are Still Taking Out Cash | By Julia Werdigier | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/business/media/10adco.html | Stress Relief Online Aromatherapy by Mail | By Andrew Adam Newman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10art.html | Chanterelle Sells Its Art  la Carte | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10benno.html | The Chef Enters Center Stage | By Glenn Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10cake.html | Let Them Eat Cake Theres a Prize Inside | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10chine.html | Northeast China Branches Out In Flushing | By Julia Moskin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10erotic.html | A Viagra Alternative To Serve by Candlelight | By Sarah Kershaw | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10fcal.html | Dining Calendar | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10grate.html | Making the Rounds With a New Grater | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10kraut.html | Sauerkraut With A French Twist | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10meat.html | A Menu of Meatballs | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/10off.html | Off the Menu | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/reviews/10rest.html | Fancy Gives Way to Simple | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/dining/reviews/10unde.html | The Flavor of Ghana at Your Fingertips | By Dave Cook | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/education/10brfs-DARTMOUTHRES_BRF.html | New Hampshire Dartmouth Resumes Student Loans | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/10psych.html | Revising Book On Disorders Of the Mind | By Benedict Carey | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/nutrition/10obesity.html | Childhood Obesity Battle Is Taken Up by First Lady | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10care.html | The World of LongTerm Care Hospitals | By Alex Berenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10careside.html | Trail of Disquieting Reports From Hospitals of Select Medical | By Alex Berenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/health/policy/10radiation.html | FDA to Increase Oversight of Medical Radiation | By Walt Bogdanich and Rebecca R Ruiz | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10about.html | A Reckoning For Felonies Political | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10acting.html | Rabbis in Training Receive Lessons in RealLife Traumas | By Paul Vitello | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10chaplain.html | No Indictment for Jail Chaplain | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10circle.html | Room for the Motorless In a Chaotic Traffic Circle | By Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10hiram.html | Senate Expels Monserrate Over Assault of Companion | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10independence.html | How GOP Worker Got Bloomberg Money Is Investigated | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10middletown.html | Connecticut Town Chafes At Return to the Spotlight | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10mineo.html | Experts for Defense in Police Brutality Case Say Evidence Is Not Consistent With Claims | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10newark.html | Man Seen Breaching Security for a Last Kiss at Newark Airport Pleads Not Guilty | By Michael Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10nysnow.html | Calling a School Snow Day Against a Clear Blue Sky | By Sharon Otterman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/nyregion/10seabrook.html | US Charges Bronx Councilman With Fraud | By Ray Rivera and William K Rashbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10dowd.html | The Zero Parallax View | By Maureen Dowd | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10friedman.html | Its All About Schools | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/opinion/10grinker.html | Disorder Out of Chaos | By Roy Richard Grinker | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/baseball/10baseball.html | Baseball Eyes Plan To Curtail Age Fraud | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/baseball/10bats.html | Mets Start Tutoring Session at First | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/basketball/10knicks.html | Knicks Lose the Game and the Crowd | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/ncaabasketball/10heels.html | CarolinaDuke Reflects A Changing Landscape | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/ncaabasketball/10stjohns.html | For St Johns Detours On a Long Road Back | By Brian Heyman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10olympics.html | In India Many Top Athletes Are Working on the Railroad | By Elliot Hannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10olysnow.html | With Weather A Bit Too Warm Its Snow Movers To the Rescue | By Ian Austen and John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10podium.html | Canadas Unlikely Medal Quest Plenty of Gold | By Charles McGrath | TX 6-718-426 | 2010-09-23 |

| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10rings.html | Confidence In Testing System | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10torch.html | Rules Are Bent a Little and Olympic Torch Visits the US | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/olympics/10vecsey.html | For Hughes Gold Medal Never Trumped Family Life | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/sports/soccer/10soccer.html | Throwback Player Returns Home | By Rob Hughes | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/technology/internet/10social.html | With Buzz Google Plunges Into Social Networking | By Miguel Helft and Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10brfs-ILLEGALIMMIG_BRF.html | Illegal Immigrant Population Drops | By Julia Preston | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10kerrigan.html | Death of Father Of Ice Skater Is a Homicide | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10kettleman.html | No Cause Found for Cluster of Birth Defects | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10orleans.html | As Champions March In Their City Parties Ever Harder | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/10texas.html | Arsonists Are Blamed for Series of Church Fires in East Texas Towns | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/politics/10congress.html | Congress and Country Behold the Differences | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/us/politics/10obama.html | Two Parties Join Together Then Resume Divided Ways | By Helene Cooper and Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/asia/10pstan.html | PAKISTAN IS SAID TO PURSUE ROLE IN AFGHAN TALKS | By Jane Perlez | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10briefs-Bears.html | Russia Cargo of Bear Paws Seized | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10briefs-Russia.html | Russia Missile Defense Delaying Arms Talks Top General Says | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10levy.html | Philosopher Left to Muse On Ridicule Over a Hoax | By Doreen Carvajal | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/europe/10portugal.html | Europe Watches as Portugal Its Deficit Rising Struggles to Restore the Economy | By Rachel Donadio | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-10 | https://www.nytimes.com/2010/02/10/world/middleeast/10sanctions.html | US Wants to Penalize Revolutionary Guards in Effort to Curb Irans Nuclear Plans | By Helene Cooper and Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11SPY.html | Beep Chime Buzz Now Juggle | By Michelle Slatalla | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11shop.html | Heartwarming | By Tim McKeough | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11speedy.html | Way Up There Is the Easy Part | By Bill Pennington | TX 6-718-426 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/design/11polaroid.html | From That Instant Thrill Enduring Art Now for Sale | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11arts-DENTALMALADY_BRF.html | Dental Malady Delays Lil Wayne Sentencing | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11bump.html | Big Grammy Ratings but Less Impressive Sales | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11clayton.html | 1950s Sophistication Current Dynamics | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11honec.html | Pittsburgh Brings New York 2 Staples | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11jones.html | No Need For Music When the Rhymes the Thing at a Webster Hall Concert | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/music/11prokofiev.html | Reinventing Prokofiev to an Extent | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/arts/television/11arts-DEGENERESINL_BRF.html | Degeneres In Leno Out | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11arts-ANNERICETRIE_BRF.html | Anne Rice Tries Her First VideoEnhanced Book | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11book.html | A Public Image as Tailored As His SnowWhite Suits | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/books/11faulkner.html | Where Faulkner Found His People | By Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11markets.html | Shares Toss and Turn for Most of the Day | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/economy/11fed.html | Bernankes HowTo on the Feds Plan to Tighten Interest Rates Lacks a When | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11music.html | Next Chief Is Named At Universal Music Group | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/media/11times.html | Times Company Reports Profit for Quarter and Year | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/smallbusiness/11biz.html | Fire Your Relatives Scare Your Employees And Stop Whining | By Kermit Pattison | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/education/11college.html | Expansion Of AP Tests Also Brings More Failures | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashion/11Skin.html | Broadening Makeups Spectrum | By Catherine Saint Louis | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11clean.html | Good Chemistry for Some Household Sprays | By Julie Scelfo | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11deals.html | Markdowns Everywhere You Turn | By Marianne Rohrlich | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11goods.html | New York Streets Under Your Bare Feet | By Marianne Rohrlich | TX 6-718-426 | 2010-09-23 |

| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11lighting.html | Chandeliers That Sing Their Own Praises | By Elaine Louie | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11location.html | A Roomy 178 Square Feet | By Penelope Green | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11moishe.html | The FourBedroom Kibbutz | By Fred A Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11open.html | A Move Gives Modern Furniture Its Space | By Rima Suqi | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11roadtest.html | Finally GoodLooking NonToxic Paint | By Stephen Treffinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11seen.html | They Bark They Rule | By Penelope Green | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/garden/11vegas.html | More Than a Place to Rest | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/movies/11arts-NEWYORKERFIL_BRF.html | New Yorker Films Gets a Second Reel | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/movies/11radical.html | Is This a Man Who Sheds Light or Simply Sets Fires | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11snow.html | After a Slow Start a Snowstorm That Exceeds Expectations | By James Barron | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11gerecht.html | Iran Beacon Of Liberty | By Reuel Marc Gerecht | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/11genome.html | Ancient Man In Greenland Has Genome Decoded | By Nicholas Wade | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/11cup.html | Cup Delayed but Meteorologist Is Doing Fine | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11crash.html | I am a downhiller That doesnt mean Im stupid It means Im crazy | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11culpepper.html | You Can Have Lindsey Ill Take Kwame | By Chuck Culpepper | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11curling.html | Win Or Lose Its Good Curling | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11danger.html | THE PERILYMPICS | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11longman.html | Why the Winter Games Get a Chilly Reception | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11miracle.html | Miracle Depends Where Youre From | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11ocenter.html | From Chandelier on Down Training Center Stresses Medals | By Elisa Mala | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11plushenko.html | The Quad King Is Back for More | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11protests.html | Concerns as Canada Balances Protests and Civil Liberties | By Ian Austen | TX 6-718-426 | 2010-09-23 |

| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11vonn.html | At Ease But Never Far From the Edge | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11vonninjury.html | LEG INJURY THREATENS TO SIDELINE VONN | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11windtunnel.html | A Luge Teams Tunnel Vision | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/11valley.html | Silicon Valley Could Lose Its Edge a Report Warns | By Claire Cain Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11google.html | Google Set To Showcase Fast Internet | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11askk.html | Cables With Extras | By J D Biersdorfer | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11basics.html | Taming Twitters Streams With Automated Web Sites | By Paul Boutin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/personaltech/11pogue.html | Vudu Lives Outside The Box | By David Pogue | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11armory.html | Envisioning Shakespeare At Home In New York | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-BAITZPLAYANN_BRF.html | Baitz Play Announced For Broadway | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-GUAREPLAYMAY_BRF.html | Guare Play May Move To Lincoln Center | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11arts-PLAYABOUTKIN_BRF.html | Play About King Planned For Broadway | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/theater/11evans.html | A Hollywood Player Inspires a Broadway Play | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11flood.html | Hurricane Expert Sues Over Dismissal | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11avalanche.html | More Bodies Found After Afghan Avalanches Death Toll Exceeds 160 | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11myanmar.html | Court in Myanmar Sentences American to Prison and Hard Labor | By Thomas Fuller | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11pstan.html | Suicide Bomber Kills at Least 17 in Pakistan | By Salman Masood | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11uzbekistan.html | Officials See Slander in Uzbek Photos but Artists See Censorship | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11britain.html | Losing Legal Fight Britain Reveals Detainees Treatment by the US | By John F Burns | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11iraq.html | Leader Faulted On Using Army In Iraqi Politics | By Steven Lee Myers and Anthony Shadid | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11aig.html | AIG Will Use a Grading System for Bonuses | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/business/11bonus.html | Top Pay List For Bankers Fresh Names | By Eric Dash | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/11sanofi.html | Sanofis Profit Rises on Vaccine Sales | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/11tarp.html | Concern Aired Over Banks Real Estate Loans | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/11toyota.html | With Toyota In Trouble Rivals Gain | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/11views.html | Another Wrinkle in the AIG Bailout | By Lauren Silva Laughlin and James Pethokoukis | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/global/11inflate.html | Chinese Producer Prices Jumped Sharply in January | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/global/11union.html | Europe Agrees to Help Greece but Is Unsure of How | By Stephen Castle | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/media/11adco.html | Campaigns Big Enough To Open With Olympics | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/busine ss/media/11tele.html | NBC Commits to Keeping Ellen Show | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11BRYANT.html | When New York Met the World | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11CRITIC.html | Trying On Shoes in Someone Elses Dream | By Cintra Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11GQ.html | Tell Us Why You Deserve Fame You Have 30 Minutes | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11POINTS.html | Ankles With Attitude | By Karin Nelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11ROW.html | Rowleys Instant Gratification | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11emily.html | The Politicians Wife Claims No Baggage | By Laura M Holson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/fashio n/11fitness.html | In Hockey It Cant Hurt To Hit the Ice Early | By Lynn Zinser | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/health /11fat.html | Child Obesity Risks Death At Early Age Study Finds | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/health /policy/11insure.html | New Jersey Is Added to Trial Program to Streamline Health Insurance Paperwork | By Reed Abelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregi on/11bagel.html | Bagelnomics For 177 You Also Get the Kitchen Sink | By Manny Fernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregi on/11courts.html | Citys Courts Get Snow Day Too but Not Everyone Got to Go Home | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregi on/11donors.html | Enviable Access Given Top 10 Donors to New York Lawmakers | By Raymond Hernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregi on/11ghailani.html | US Told to Review Files On Terror Case Detention | By Benjamin Weiser | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregi on/11haitians.html | Two Charities Start Fund to Help Haitians in New York | By Kirk Semple | TX 6-718-426 | 2010-09-23 |

| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11hired.html | Figure Under Scrutiny in Inquiry Into Charity Was on Senate Payroll | By William K Rashbaum and Danny Hakim | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11seaside.html | Clash Over Plans for a Brooklyn Park | By Mireya Navarro | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11towns.html | Storms Had Romance Once | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11unions.html | Audit Raised Concerns About a Union Administrator Before Charges Were Filed | By Russ Buettner | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/nyregion/11youth.html | For 800 Youths Jailed by State Not One FullTime Psychiatrist | By Julie Bosman | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11collins.html | The Biggest Losers | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/opinion/11kristof.html | The Grotesque Vocabulary in Congo | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/earth/11brfs-JUDGEFINDSSA_BRF.html | Oregon Judge Finds Salmon Plan Flawed | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/science/earth/11climate.html | Climate Fight Is Heating Up In Deep Freeze | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/autoracing/11vecsey.html | HalfCentury at Daytona Off the Fourth Turn | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/baseball/11kepner.html | Mets HopeFrustratingOffSeasonEnds Well | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/baseball/11yankees.html | Wang and Nationals Near Deal And Damon Weighs Braves Offer | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/basketball/11braun.html | Carl Braun 82 AllStar With the Knicks | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/basketball/11knicks.html | Knicks Find That Talent Is Hard to Beat | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/golf/11golf.html | Revamped Course Provides Tuneup For the US Open | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/golf/11kia.html | Needing Some Good News The LPGA Adds a Sponsor | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/hockey/11backyard.html | Backyard Entertainment Center | By Matt Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/hockey/11rangers.html | For Slumping Rangers 2 Deficits Are Too Much | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11pennington.html | Wishing Her Dream Could Be Deferred a Bit | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11rings.html | At Least 30 Athletes Fail Tests | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/sports/olympics/11sandomir.html | In Canada Complete Coverage Is Not Hyperbole | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |

| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/11reader.html | EBooks Cost Is Going Up | By Motoko Rich and Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11moto.html | Motorola Considers Merging Units for a Spinoff | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/technology/companies/11myspace.html | After 10 Months Chief of MySpace Steps Down | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11blago.html | Blagojevich Wants Tapes Played in Court | By EMMA GRAVES FITZSIMMONS | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11charity.html | Small FundRaisers for Victims Start to Add Up | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11district.html | Mayors Grow Attuned to the Politics of Snow Removal | By Sewell Chan and Liz Robbins | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11foodstamps.html | Food Stamps Finding New Acceptance as Enrollment Surges | By Jason DeParle and Robert Gebeloff | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11law.html | Right to Free Speech Collides With Fight Against Terror | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/11suit.html | 2 ExWorkers Accuse Blackwater Security Company of Defrauding the US for Years | By Mark Mazzetti | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11census.html | New Option For the States On Inmates In the Census | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11obama.html | Black Leaders Push Obama for Jobs Bill | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/us/politics/11wilson.html | Charlie Wilson Texas Congressman Linked to Foreign Intrigue Dies at 76 | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/americas/11rescue.html | Finding Parents in Haitis Rubble Was Easy Part for Chicagoan | By Sarah Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/asia/11dissident.html | China Rejects Dissidents Appeal | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11germany.html | Germany Forced To Buoy Greece Rues EURO Shift | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11greece.html | Greek Civil Servants Strike Over Austerity | By Dan Bilefsky and Niki Kitsantonis | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11ukraine.html | Ukrainian States Plan | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/europe/11visas.html | Journey Through Paperwork Greets Russians Hoping for a European Getaway | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11assess.html | Obama Takes Several Gambles in Bid to Defuse Nuclear Standoff With Iran | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11jerusalem.html | Museum Creates New Jerusalem Divide | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11mideast.html | West Bank Attack Kills Israeli Soldier | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11sanctions.html | US Penalizes Companies Tied to Iran Corps | By Mark Landler | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-11 | https://www.nytimes.com/2010/02/11/world/middleeast/11tehran.html | Iran Disrupts Internet Communications | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-12 | https://www.nytimes.com/2010/02/11/sports/11iht-OLYDIDIER.html | A Lightning Rod of Figure Skating Returns Unbowed by a Scandal | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/11/arts/television/11harris.html | Phil Harris 53 Captain in Deadliest Catch | By Dennis Hevesi | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/11/business/media/11thomas.html | Brooks Thomas 78 Led Harper  Row | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12bkids.html | When Elmo Grows Up | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12bspare.html | Celestial Navigations The Short Films of Al Jarnow | By Melena Ryzik | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/12spare.html | Spare Times | By Anne Mancuso | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12arts-VAILDANCEFES_BRF.html | Vail Dance Festival Announces Lineup | By Julie Bloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12dance.html | The Listings Dance | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12opus.html | Wheeldons Ghosts Haunted by Dead Choreographers Society | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/dance/12swan.html | Melancholy Dwelling in an Enchanted Life | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12art.html | The Listings Art | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12arts-GETTYMUSTRET_BRF.html | Getty Must Return Work Italian Judge Rules | By Elisabetta Povoledo | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12boys.html | Swagger and Sideburns Bad Boys in Galleries | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12photos.html | An Ogling Subversive With a Homemade Camera | By Karen Rosenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12vogel.html | See It Feel It Touch It Climb It | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12arts-CELINEDIONIS_BRF.html | Celine Dion Is Heading Back To Las Vegas | By Julie Bloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12ax.html | A Snowy Celebration of Schumann and Chopin | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12classical.html | The Listings Classical | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12comstock.html | Flowing Along With Loves Chemical Forces | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12jazz.html | The Listings Jazz | By The New York Times | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12jupiter.html | Finding Emotions Stark and Intimate in Works New and Familiar | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12kole.html | Carrying A Torch Studiously | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12maneri.html | A Master Improviser Is Remembered With Masterly Improvisation | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12pop.html | The Listings Pop | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/television/12america.html | The Dream Without The Drive | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/television/12arts-ITSAGIRLANDA_BRF.html | Its A Girl and a Win For American Idol | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12arts-BLINDSIDECOU_BRF.html | Blind Side Couple To Write a Book | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12arts-OWNEROFNBATE_BRF.html | Owner Of NBA Team Buys Kirkus Reviews | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/books/12book.html | Mother Natures Lost Children Up Close | By Michiko Kakutani | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12markets.html | Prospect of Aid for Greece Gives Wall Street a Boost | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12norris.html | Financial Foolishness By the Month | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/energy-environment/12energy.html | In 47 Billion Deal FirstEnergy of Ohio Is to Buy a Pennsylvania Utility | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12bmw.html | With Redesigned Models BMW Tries to Unseat Audi | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12ipo.html | With US Listings Scarce Markets Try to Lure Chinese IPOs | By David Barboza | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12suisse.html | Credit Suisse Sees Gains in Wealth Management | By Chris V Nicholson | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12union.html | European Leaders Vow to Aid Greece but Skirt Details | By Stephen Castle | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12viacom.html | CostCutting Helps Profit At Viacom | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/fashion/12mcqueen.html | Alexander McQueen Brazen Designer Dies at 40 | By Eric Wilson and Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12away.html | A Mountain Getaway Is Lavish by Design | By Louise Tutelian | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12hamptons.html | A Frigid Hamptons Market Thaws to Lukewarm | By Susan Stellin | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/greathomesanddestinations/12high.html | And Theres Skiing Too | By Bethany Lyttle | TX 6-718-426 | 2010-09-23 |

| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12movies.html | The Listings Movies | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12percy.html | Another Teenage Woe The Hounds of Hades | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12valentine.html | A Whole Lotta Interconnected Love and a Whole Lotta Movie Stars | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12vicious.html | Home for the Holler Days Visit Ski Dad Add Girlfriend | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12wolfman.html | Its Hard to Be Refined As You Howl at the Moon | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12cup.html | After Two Postponements the Crews Still Receive a Day of Rest | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/baseball/12mets.html | Mets Agree to a Deal With Another Japanese Pitcher | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/football/12giants.html | Pierce Is Out As Giants Turn Page | By Lynn Zinser | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12binghamton.html | Battle of Weight Versus Gain In Ski Jumping | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12skijump.html | Vonn Gets Back on Skis And Likes the Results | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12vonn.html | In the Calculations of Online Dating Love Can Be Cruel | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/technology/internet/12sfmetro.html | The Listings | By Scott James | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/theater/12theater.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/theater/reviews/12jackie.html | Karen Finley Wears Pearls Not Chocolate | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12nurses.html | Jury Quickly Acquits Nurse Who Anonymously Reported Doctor to Board | By Kevin Sack | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12poll.html | Obama Fares Better in Poll Than GOP | By Adam Nagourney and Megan TheeBrenan | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/africa/12safrica.html | South African President Seeks Moral High Ground | By Celia W Dugger | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/americas/12venez.html | In Shift Chvez Gives Oil Contracts to West | By Simon Romero | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12afghan.html | Afghans Try To Reassure Tribal Elders On Offensive | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12korea.html | North Korea Is Said to Apologize for Currency Changes | By Choe SangHun | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12taiwan.html | On Arms Sales To Taiwan China Sends Mixed Signals | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/europe/12germany.html | Not Plagiarism but Mixing and Matching Says BestSelling German Author 17 | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |

| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/europe/12swift.html | Europe Rejects Sharing Of Bank Data With US | By James Kanter | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12iran.html | Iran Boasts Of Capacity To Make Bomb Fuel | By Michael Slackman | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12yemen.html | Yemens Government Agrees to a CeaseFire With Rebel Forces | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12antiques.html | Two Centuries of Books in a Pennsylvania Barn | By Eve M Kahn | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/design/12galleries.html | Art in Review | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/arts/music/12ullrich.html | An Evening of Anguish Control and Radiance | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12pipes.html | A Trail of Broken Pipes | By Mary Williams Walsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/12regulate.html | Senate Renews Bipartisan Talks On Overhaul of Financial Rules | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/economy/12usecon.html | Obama Advisers Predict Unemployment of 82 by 2012 | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/energy-environment/12biofuel.html | Questions About Biofuels Environmental Costs Could Alter Europes Policies | By James Kanter | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12alcatel.html | AlcatelLucent Posts Profit but Slow Sales Depress Shares | By Kevin J OBrien | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12auto.html | 42 Billion Loss in 2009 Is Reported by Renault | By David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/global/12euro.html | Seeing Trouble in Greece Baltic States Rethink Euro Plans | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12adco.html | GE Aims to Put a Human Face on Its Role in Health Care | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12brfs-NEWSPAPERSHI_BRF.html | California Newspaper Shifts from Print To Web | By Malia Wollan | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/business/media/12ellen.html | DeGeneres A Rising Star In Daytime | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/dining/12sfdine.html | At PopUps Chefs Take Chances With Little Risk | By Gregory Dicum | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12bus.html | WiFi Turns Rowdy Bus Into Rolling Study Hall | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12ncmarshall.html | Marshall High School Moves Closer to a Sweeping Overhaul | By Crystal Yednak | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/education/12georgia.html | Georgia Schools Inquiry Finds Signs of Cheating | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/health/policy/12insure.html | Administration Rejects Health Insurers Defense of Huge Rate Increases | By Katharine Q Seelye | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/health/policy/12pharma.html | Tauzin Resigns as Drug Lobbyist In Battle Over Health Care Overhaul | By DAVID KIRKPATRICK and DUFF WILSON | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12october.html | A Family in Need of a Generation Gap | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12todie.html | The Mobsters of Palermo | By Jeannette Catsoulis | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/movies/12videocracy.html | Prime Minister Primo Mogul | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/none/12cncpulse2.html | The Pulse Possible at DePaul An Obama Link | By Dan McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12broadway.html | A Flawed Traffic Solution but a Broadway Hit | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12explode.html | Transformer Explodes Blasting Fire Into the Air | By James Barron | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12family.html | A Fatal Ending for a Family Forced Apart by Immigration Law | By Nina Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12hiram.html | Judge Denies Monserrates Request to Block Expulsion | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12mineo.html | Officer Testifies He Used Baton to Subdue Not Abuse | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12mumps.html | Jewish Youths Are at Center Of Outbreak Of Mumps | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12nyc.html | Of Bagel Larry Term Limits And Panache | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12stein.html | Jury Views Recanted Confession to a Killing | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12subpoena.html | Subpoena Seeks Senators Records on Funds He Directed to Community Groups | By William K Rashbaum and Danny Hakim | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/nyregion/12westchester.html | Federal Monitor Rejects Westchesters Plan to Address Segregation With Fair Housing | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12brooks.html | Whats Next Mr President | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12krugman.html | Republicans And Medicare | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/opinion/12soufan.html | Tribunal and Error | By ALI H SOUFAN | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/science/earth/12climate.html | Arizona in Switch Pulls Out Of Regional Emissions Plan | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12racing.html | Zenyatta vs Rachel Alexandra Will Happen After All | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/12sportsbriefs-ZENYATTAVSRA_BRF.html | Zenyatta Vs Rachellwill Happen After All | By Joe Drape | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/basketball/12lebron.html | In the Kingdom of Rituals | By SEAN D HAMILL | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/basketball/12nba.html | Lee Replacing Iverson Is Knicks8217 First AllStar Since 2001 | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/golf/12golf.html | Seeking to Raise His Game Donald Chose to Lift Weights | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12hoops.html | After Losing to St John8217s Pitino Denies Talk of Nets | By Kevin Armstrong | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/ncaabasketball/12vescey.html | A Cinderella Emerged Then Quickly Lost Its Way | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12logistics.html | Maestro Behind Scenes Keeps US Team Humming | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12rings.html | Feeling Uncomfortable About the Unseasonable Weather | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/olympics/12speedsuits.html | Fashion Statement Sure to Grab Attention and Perhaps Gold | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/skiing/12heuga.html | Jimmie Heuga an Early US Ski Medalist Dies at 66 | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/soccer/12sportsbriefs-mls.html | MLS Talks To Continue | By Jack Bell | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/technology/companies/12motorola.html | Motorola Outlines Plan to Split Into Two Companies | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12arizona.html | Western Union to Pay in BorderCrime Deal | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12awolmom.html | Single Mother Is Spared CourtMartial | By James Dao | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12cncpawn.html | ExNominees Troubles Stain Pawnbrokers | By Daniel Libit | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12cncpulse.html | The Pulse Mayors Furlough To Grow to 29 Days | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12detain.html | Terrorism Fight Creates Battle Over Prosecution | By Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12farm.html | New GuestWorker Rules Seek to Increase Wages | By Julia Preston | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12military.html | Gay Guardsman Has Returned to Drills With His Unit | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sseattle.html | Guards Response to Beating In Seattle Station Stirs Anger | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sfbriefs.html | Economics And School | By Gerry Shih | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sfcasino.html | Plan for Casino in Richmond Raises Fears of a Bad Precedent | By Frances Dinkelspiel | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/12sign.html | Hiding a Hollywood Symbol to Make It More Visible | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12brfs-FLORIDACONGR_BRF.html | Florida Congressman Won8217t Run Again | By NYT | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12brfs-PATRICKKENNE_BRF.html | Patrick Kennedy Wont Run Again | By NYT | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12citizens.html | Democrats Try to Rebuild CampaignSpending Barriers | By David D Kirkpatrick | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12cncwarren.html | An Election Sets a Record and Not a Good One | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12confirm.html | After Threat Senate Confirms 2 Dozen Obama Nominees | By Kate Phillips | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/us/politics/12cong.html | Senators Strike Bipartisan Deal On Job Creation | By Carl Hulse and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12cyberchina.html | Cyberspying Fears Help Fuel Chinas Drive to Curb Internet | By Sharon LaFraniere and Jonathan Ansfield | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/asia/12mumbai.html | Bollywood and Politics Collide in a RedCarpet Standoff | By Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12briefs-Airstrike.html | Airstrike Kills Palestinian Militant | By Fares Akram | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-12 | https://www.nytimes.com/2010/02/12/world/middleeast/12enrich.html | Atomic Agency Views Irans SteppedUp Enrichment of Uranium as a Violation | By William J Broad | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/autoracing/12daytona.html | Johnson and Kahne Win Qualifiers | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-12 | https://www.nytimes.com/2010/02/12/sports/football/12pierce.html | Pierce Is Out As Giants Turn Page | By Lynn Zinser | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/dance/13entity.html | Endless Motion Sharply Defined From Gawky to Sleek and Back Again | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13museum.html | An Enigmatic Land of Great Expectations | By Edward Rothstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13sojourn.html | On Being A Woman From Cradle To Grave | By Karen Rosenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/design/13transport.html | New Rule On Cargo Is Shaking Art World | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-ARIOTKEEPSLO_BRF.html | A Riot Keeps Love From Hole Concert | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-GUNSNROSESPL_BRF.html | Guns N Roses Plays Fashion Week Show | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13arts-SLATKINAIDSD_BRF.html | Slatkin Aids Detroit | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13church.html | Some Rowdy Realism But Dont Forget Nascar | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/music/13met.html | Opera Based on an Internet Plot Is First Joint MetLincoln Center Program | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/television/13arts-SURVIVORENDU_BRF.html | Survivor Endures | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/arts/television/13wives.html | A Look at the Locked Up and the Locked In | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/economy/13charts.html | Recessions Silver Lining US Trade Deficit Is Down the Most on Record | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13pipe.html | Plan for Baltic Sea Pipeline Clears Last Major Hurdle | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13rail.html | A HighSpeed Economy | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13yuan.html | China Hits Brake On Hot Economy | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/media/13canwest.html | Shaw a Cable Operator to Buy Canwests Television Assets | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/crosswords/bridge/13card.html | Honoring a Departed Player With a Pair Event and Wine | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13arts-SECRETOFKELL_BRF.html | Secret Of Kells To Open In US | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13arts-SWISSARENTRE_BRF.html | Swiss Arent Ready To Extradite Polanski | By Doreen Carvajal and Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/13name.html | A Hero Begins His Quest And Then the Trouble Starts | By Rachel Saltz | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/movies/awardsseason/13oscar.html | Their Goal To Regain Oscars Old Luster | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13mort.html | Zuckerman Is Said to Be Weighing Bid for Senate Seat Held by Gillibrand | By Michael Barbaro and Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/basketball/13stars.html | On NBAs Big Night Stadium Is the Show | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13downhill.html | Conditions Are Iffy but Downhill Skiers Still Expect the Best to Win | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13luge.html | Luge Athletes Death Casts Pall Over Olympics | By John Branch and Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/theater/13arts-BANANASHPEEL_BRF.html | Banana Shpeel Date Has Slipped Again | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/theater/13shepard.html | Getting Faster With Age Sam Shepards New Velocity | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13grambling.html | New Louisiana Museum Honors Legendary Grambling Coach | By Samuel G Freedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13kennedy.html | Kennedy Feeling His Fathers Absence Steps Aside | By Mark Leibovich | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/africa/13kenya.html | Kenyan Police Break Up Gay Wedding Arresting Some Guests | By Jeffrey Gettleman | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13haiti.html | A Month After the Quake Haiti Takes Stock | By Deborah Sontag | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13afghan.html | ALLIES ATTACKING BIG TALIBAN HAVEN IN AFGHAN SOUTH | By C J Chivers and Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13kabul.html | After Bullets the Real Test | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13khost.html | Guard Linked To Taliban Struck GIs | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13mumbai.html | Bollywood Film Packs Theaters Despite Threats and Protests | By Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13pageant.html | China Halts Gay Pageant but Man Joins Global Contest Anyway | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/your-money/13shortcuts.html | Spending Less in a Recession And Talking About It Too | By Alina Tugend | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-13 | https://www.nytimes.com/2010/02/13/your-money/credit-and-debit-cards/13money.html | Lessons In Credit Sans Card | By Ron Lieber | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13cancel.html | Cautious Airlines Cancel Flights Before Storms Arrive and EMail the Passengers | By Susan Stellin | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13goldman.html | Goldman Picks New Leader In Asset Management Unit | By Zachery Kouwe | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13lilly.html | Lilly Pressured as Its First New Drug in 4 Years Falters | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13organic.html | New Pasture Rules Issued For Organic Dairy Producers | By William Neuman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/13toyota.html | Toyota Says More Models Might Get Fix for Acceleration | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/energy-environment/13nuke.html | US to Back Loans for Reactors | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13euecon.html | Europes Recovery Comes to Near Halt | By Matthew Saltmarsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/business/global/13hummer.html | Japan Calls Hummer H3 FuelEfficient | By Hiroko Tabuchi | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13college.html | Obama Didnt Endorse This Billboard Either | By Jacques Steinberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13erase.html | Test Experts Urge States To Screen for Cheating | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/education/13oklahoma.html | University and Pickens Sue Over FundRaising Plan | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/fashion/13REVIEW.html | New York Collections Ralph Rucci Adds Some Strut | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/fashion/13SMITH.html | A Young Outsider On the Doorstep | By Ruth La Ferla | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/health/13brfs-SWINEFLUDEAT_BRF.html | Swine Flu Deaths Rise Slightly | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/health/policy/13pharm.html | One Grand Deal Too Many Costs Tauzin His Job | By David D Kirkpatrick and Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13fire.html | Charges for Owner In a Deadly Blaze | By Andy Newman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13flowers.html | Two Florists Fight Back as Sweet Smell of Success Turns Sour | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13hello.html | Families See A Utopia Turn Nightmarish In a Legal Fight | By Christine Haughney | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13jewelry.html | Man Charged After Police Find Gems From Robbery | By Al Baker and John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13lincoln.html | Lincoln Loses a Tower but He Still Has the Tunnel | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13metjournal.html | Saving A Place To Bump Into People | By Diane Cardwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13mineo.html | At Officers Trial No Show of Blue but Plenty of Dark Suits | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13payphone.html | Diary of a Queens Pay Phone Where a Link to Life Costs 25 Cents | By Manny Fernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13poem.html | 8216Commonwealth8217 | By Tato Laviera | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13poet.html | Poet Spans Two Worlds but Has a Home in Neither | By David Gonzalez | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/nyregion/13vincents.html | St Vincents In the Village Lays Off 300 | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13blow.html | Crucible of Change | By Charles M Blow | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13collins.html | Theres Always California | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13herbert.html | Watching China Run | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13kerry.html | And One for Doctors Too | By Vanessa Bradford Kerry | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/opinion/13klapper.html | Haiti Lessons A Search and Rescue Corps | By Matt Klapper and James J Riley | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/13boyle.html | St Patrick Out of Tourney After Coachs Rule Violation | By Kevin Armstrong | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/13racing.html | One Man Creates Ultimate Duel | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/autoracing/13nascar.html | Nascar Wants to Reintroduce a Bit More Action | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/basketball/13rhoden.html | Star Power Does Little to Defuse Labor Talks | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/hockey/13nhl.html | Rangers Acquire an Enforcer Then Win | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13coverage.html | Working Hard News Into Script Full of Fluff | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13longman.html | Artistry at Root of Latest Controversy | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13opening.html | Organizers Are Shaken By a Death In Practice | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13rings.html | Amid Protest Torch Takes A Detour | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13sandomir.html | NBC Is Poised to Outperform Its Coverage in 06 | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13snow.html | NoWin Situation Too Much Snow or Too Little | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/sports/olympics/13vonn.html | Injured Vonn Is Given Reprieve As Rain Leads to Postponements | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/technology/internet/13cupid.html | Looking for a Date A Site Suggests You Check the Data | By Jenna Wortham | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/technology/internet/13google.html | Critics Say Google Invades Privacy With New Service | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13alabama.html | Professor Held After 3 Are Killed At Faculty Meeting in Alabama | By Sarah Wheaton and Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13brfs-MIGRANTSWIN2_BRF.html | Arkansas Migrants Win 275 Million | By Steven Greenhouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13dugard.html | Journal Entries Describe Time Spent in Captivity | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13rmorrison.html | Fred Morrison 90 Creator of a Popular Flying Plate | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13religion.html | Paying Tribute to Mormon Churchs Ohio Roots | By SEAN D HAMILL | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/13weyand.html | Frederick C Weyand 93 Vietnam Commander Dies | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13brfs-CONVENTIONBI_BRF.html | California Convention Bid Set Aside | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13brfs-QUAYLESSONSE_BRF.html | Arizona Quayles Son Seeks Office | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13calif.html | In California Governor Vows to Fight For Nominee | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/us/politics/13obama.html | Obama Is Making Plans to Use Executive Power For Action on Several Fronts | By Peter Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13adviser.html | Haiti May Delay Release of US Detainees | By Ian Urbina and Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/americas/13doctors.html | Foreign Doctors Are Haunted By Haitians They Couldnt Aid | By Deborah Sontag | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13briefs-Afghanistan.html | Afghanistan Different Accounts Offered About Civilian Deaths | By Rod Nordland | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13marja.html | In the Cold of Morning Descending Into Conflict | By C J Chivers | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/asia/13tiger.html | Tiger Farms In China Feed Thirst For Parts | By Andrew Jacobs | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13briefs-France.html | France Transsexualism Is Removed From Official List of Mental Illnesses | By Maa de la Baume | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13imam.html | For a French Imam Islams True Enemy Is Radicalism | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/europe/13moscow.html | Bluster on Twitter and Off It Too From Russias Envoy to NATO | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/middleeast/13briefs-Israel.html | Israel Work Begins To Reroute Barrier | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-13 | https://www.nytimes.com/2010/02/13/world/middleeast/13diplo.html | US Envoys Head Out on a Mission to Rally Irans Neighbors | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-04 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14lives-t.html | The Subject of the Sibling | By Susan Senator | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/theater/14breslin.html | Hitting Broadway Punching and Slapping | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-09 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14pracdeals.html | Cruise Bargains Harder to Find | By Michelle Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/design/14curators.html | PostMinimal to the Max | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14Biology-t.html | DoItYourself Genetic Engineering | By Jon Mooallem | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14food-t-000.html | Recipe Redux Chocolate Caramels 1881 | By Amanda Hesser | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14food-t-002.html | 2010 BlackSugarGlazed Medjool Dates With Pecorino and Walnuts | By Stuart Brioza and Nicole Krasinksi | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/theater/14arbus.html | A Rising Directors MediumSecurity Side Project | By Kate Taylor | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14Nile.html | Is This How Cleopatra Felt | By Jennifer Conlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14checkin.html | Naples Italy Hotel Romeo | By Robert Goff | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14culture.html | Touring the Prado at Warp Speed | By Andrew Ferren | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14foraging.html | Singapore Stranglets | By Christine Chow | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14hours.html | 36 Hours Vancouver British Columbia | By Denny Lee | TX 6-718-426 | 2010-09-23 |
| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14journeys.html | Offering Whatever Floats Your Boat | By Elaine Glusac | TX 6-718-426 | 2010-09-23 |

| 2010-02-10 | 2010-02-14 | https://www.nytimes.com/2010/02/14/travel/14surfacing.html | Honolulu Chinatowns Revival | By Bonnie Tsui | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/design/14void.html | Thinking Outside The Void | By Ted Loos | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Browning-t.html | Love Triangle | By Dominique Browning | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Lithwick-t.html | Death and Texas | By Dahlia Lithwick | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14social.html | Try Disarming | By Philip Galanes | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14VOWS.html | Dawn Blalock and Craig Goodwin | By Dana Jennings | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-onlanguage-t.html | Cellar Door | By Grant Barrett | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-wwln-t.html | Reading Between the Sheets | By Lisa Belkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14cromer-t.html | David Cromer Isnt Giving Up | By Alex Witchel | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-domains-t.html | War Rooms | By Edward Lewine | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-medium-t.html | The Google Alphabet | By Virginia Heffernan | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14fob-q4-t.html | After the Beer Summit | By Deborah Solomon | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14texbooks-t.html | Founding Father | By Russell Shorto | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/dance/14gome.html | A Dance King Secure in His Domain | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14beck.html | A Guitar Hero Wont Play the Game | By Larry Rohter | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/music/14dogma.html | Dogma No More Anything Goes | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/arts/television/14gervais.html | Three Mates Laughing Well Two Are | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14DEALS.html | A Good Time to Buy a Toyota | By Cheryl Jensen | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14LEASE.html | What You Get for 199 a Month | By John Pearley Huffman | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14NANO.html | A Tata Nano Takes Manhattan | By Phil Patton | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/14VALUE.html | Appreciated Certainly But Not Appreciating | By Daniel McDermon | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/automobiles/collectibles/14corvette.html | Vette Set An Artists Dream Collection Relocates | By Daniel McDermon | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Agee-t.html | Man of Constant Sorrow | By Joel Agee | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Caramanica-t.html | Writing and Rocking | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Crime-t.html | FreeRange Villains | By Marilyn Stasio | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Finnerty-t.html | Home Alone | By Amy Finnerty | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Fugard-t.html | Cold Mountains | By Lisa Fugard | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Grandin-t.html | Empire of Savagery | By Greg Grandin | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Heilbrunn-t.html | Story of His Life | By Jacob Heilbrunn | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Mansbach-t.html | Odysseus Remixed | By Adam Mansbach | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Posesorski-t.html | Bunny Love | By Sherie Posesorski | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Pruzan-t.html | Written on Coffeehouse Walls | By Todd Pruzan | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Rampell-t.html | The Burden of Money | By Catherine Rampell | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Rosen-t.html | Freedoms Laboratory | By Gary Rosen | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Sandomir-t.html | Game Face | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Schillinger-t.html | Pride and Avarice | By Liesl Schillinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Somerville-t.html | What to Expect When Youre Abducting | By Patrick Somerville | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/VonDrasek-t.html | Morbidity and Hilarity | By Lisa Von Drasek | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/review/Wheatcroft-t.html | Why Orwell Endures | By Geoffrey Wheatcroft | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14frontrow.html | Muscling In on the Front Row | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/14mcqueen.html | McQueens Outer Child | By Guy Trebay | TX 6-718-426 | 2010-09-23 |

| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/magazine/14FOB-ethicist-t.html | Officer Free Rider | By Randy Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14polanski.html | Polanskis Visions of Victimhood | By Dennis Lim | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/homevideo/14kehr.html | Two Crime Tales But Similarities End Right There | By Dave Kehr | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14fed.html | Battle Over the Bailout | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14love.html | Love in a Hard Place | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14routine.html | Waking a Second Time to Birdsong | By Robin Finn | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14cov.html | Got 500000 Clams The City Is Your Oyster | By Elizabeth A Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal1.html | Atop the Market | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal2.html | Sold by Rey Curtis Er Benjamin Bratt | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal3.html | No Need to Buy Artwork | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14deal4.html | Model Apartments | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14habi.html | The Domestication of a Dive | By Constance Rosenblum | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14hunt.html | Plugged In and Happy | By Joyce Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14livi.html | Theyd Like to Keep It That Way | By Elsa Brenner | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14lizo.html | Letting Go of the Homestead | By Marcelle S Fischler | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14mort.html | New Good Faith Takes Hold | By Bob Tedeschi | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14njzo.html | Breaking the Ice By Design | By Antoinette Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14sqft.html | David L Picket | By Vivian Marino | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14streets.html | A Hip Replacement for a DownattheHeels Hood | By Christopher Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-14 | https://www.nytimes.com/2010/02/14/realestate/14wczo.html | Mediating in Slow Motion | By Lisa Prevost | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14count.html | A Long Slide in Union Membership | By Phyllis Korkki | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/business/14every.html | A Balance Between the Factory and the Local Farm | By Damon Darlin | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/14haggler.html | One Compliment But Two Complaints | By David Segal | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/14kennel.html | Best PR in Show | By David Segal | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/14novel.html | HospitalClean Hands Without All the Scrubbing | By Anne Eisenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/14ping.html | These Battle Lines Are Drawn In Yellow | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/economy/14gret.html | Future Bailouts Of America | By Gretchen Morgenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/economy/14revive.html | In Detroit Is There Life After The Big 3 | By Pete Engardio | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/economy/14view.html | Whats Sustainable About This Budget | By N Gregory Mankiw | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/global/14debt.html | Wall St Helped To Mask Debts Shaking Europe | By Louise Story Landon Thomas Jr and Nelson D Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14disclose.html | Should Tax Bills Be Public Information | By Anna Bernasek | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14energy.html | Dont Overlook the Rewards for Thinking Green | By M P DUNLEAVEY | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14essay.html | This Year the Tax Code Is My Friend | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14estate.html | That Fog Still Hasnt Lifted From the Estate Tax | By Conrad De Aenlle | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14loss.html | Paying the Price For Survival Tactics | By Charles Delafuente | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14review.html | A SidebySide Look At Tax Software | By Tim Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14taxx.html | Waiting on Washington | By Robert D Hershey Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/busine ss/yourtaxes/14tipsweb.html | Some Clues for Finding New Tax Breaks | By Jan M Rosen | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/14BOITE.html | A Spot to Raise Cheers and Glasses | By Elisa Mala | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/14dad.html | He Breaks For Band Recitals | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/14genb.html | Dealing With the Nightly Grind | By Michael Winerip | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/14modlove.html | Explaining the Irrational Here Goes | By Daniel Jones | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/14night.html | The Marrying Kind | By JOANNE KAUFMAN | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashio n/weddings/14BIRD.html | Nicolette Bird Ravi Mehta | By John Harney | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14FIELD.html | Let Your Heart or Coach Guide You | By Eric V Copage | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14KINDLON.html | Bailey Kindlon Eric Johnson | By Vincent M Mallozzi | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/fashion/weddings/14scouler.html | Gillian Scouler Adrien Weindling | By Rosalie R Radomsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/health/14robot.html | Though Results Are Unproved Robotic Surgery Wins Converts | By Gina Kolata | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/jobs/14career.html | Making Yourself Indispensable | By Eilene Zimmerman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14blood.html | North Carolina as It Was Split and Seething | By Godfrey Cheshire | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/movies/14dargis.html | Truth Lies Somewhere In Between | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14about.html | A War Over An Agency That Built A Honey Pot | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artsli.html | The Unthinkable as a Tolerance Lesson | By Aileen Jacobson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artsnj.html | Works That Testify to the Nurturing of Black Artists | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14artwe.html | A Performance Artist And Her Greatest Hits | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14critic.html | My Home a Mortal Peril What the Childproofers See | By Ariel Kaminer | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinect.html | The TimeHonored Exaltation of Chocolate | By Jan Ellen Spiegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dineli.html | A Start With Chocolate Now Room for Dinner | By Joanne Starkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinenj.html | At a Cuban Hideaway Big Portions and Flavors | By Karla Cook | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14dinewe.html | A WideRanging Menu To Start the Year 4708 | By M H Reed | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14fyi.html | Dancing in the Street | By Michael Pollak | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14gallerywe.html | Among the Oddities a Quirky Marriage of Art and Text | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14juvenile.html | A Glimpse Inside a Troubled Youth Prison | By Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14qbitewe.html | An Introduction to Portugal | By M H Reed | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14spotct.html | Simple Boxes to Beam You Up | By Susan Hodara | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14theaterct.html | A Writer Seared By Anne Frank | By Sylviane Gold | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14vinesli.html | Experiments That Work | By Howard G Goldberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14dowd.html | Icicles Inside And Out | By Maureen Dowd | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14friedman.html | 1977 Vs 1979 | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14kristof.html | Our Politics May Be All In Our Head | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14merry.html | The Myth of the OneTerm Wonder | By Robert W Merry | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14pubed.html | Somebody Elses Rumor | By Clark Hoyt | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14rich.html | Palins Cunning Sleight of Hand | By Frank Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14sun2.html | Why Do Sled Dogs Run | By Verlyn Klinkenborg | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14young.html | A UN Betrayal in Beirut | By Michael Young | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/14grinder.html | Motors Have Muscled Out the Grinders | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/autoracing/14johnson.html | Johnson Focuses on the Road and Soon a Baby on Board | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/baseball/14jeter.html | Jeters Next Contract Is About More Than Money | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/baseball/14nine.html | A Lineup of Intriguing Story Lines to Watch as Spring Training Nears | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14labor.html | Falk Believes NBA and Players Are Headed for Trouble | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14rhoden.html | A Rookie Stars Mom Is With Him All the Way | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/football/14anderson.html | For Saving Saints Tagliabue Deserves a Place in the Hall | By Dave Anderson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/golf/14tour.html | For Players Charity Begins on the Course | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14china.html | Chinese Women Battling Back In Ice Hockey | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14germany.html | Shadow of East Germany Lingers | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14kim.html | Hope Glides With a Smile | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14luge.html | Changes on Luge Track Could Offset Canadian Teams Advantage | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14mcgrath.html | Opening Ceremony Is Oh So Canada | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14miller.html | Miller Skiing on His Terms Says Olympics Lured Him Back | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14ruggiero.html | Ruggiero Has Map to Future First Stop Vancouver | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14track.html | Fast and Risky Sledding Track Drew Red Flags | By Jonathan Abrams and John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14alabama.html | Alabama Shooting Suspect Was Involved in Brothers Death 24 Years Ago | By Shaila Dewan and Liz Robbins | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14land.html | Border Towns Across Rio Worlds Apart In Drug War | By Dan Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14scfcheck.html | Unlicensed Drivers Are Caught in Net for Drunken Ones and Lose Their Cars | By Ryan Gabrielson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14cbc.html | In Black Caucus a FundRaising Powerhouse | By Eric Lipton and Eric Lichtblau | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14memo.html | The Rattled State of Democrats | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14muslim.html | US Envoy Is to Be Link To Muslims | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14alderman.html | So Fine So Fickle So Euro | By Liz Alderman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14belson.html | A Wrecked Image Needs the Right Bodywork | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14bittman.html | A Sin We Sip Instead of Smoke | By Mark Bittman | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14headlam.html | Crib Notes on Canada From a Canadian | By Bruce Headlam | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14levy.html | Washington Shivers Moscow Laughs | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14rampell.html | Stiffening Political Backbones | By Catherine Rampell | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/weekinreview/14sanger.html | Testing the Meaning of Victory | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/africa/14malawi.html | SameSex Couple Stir Fears in Malawi of a Gay Agenda Promoted by the West | By Barry Bearak | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/americas/14haiti.html | Church Groups Adviser May Face Old Charges | By Marc Lacey and Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/americas/14schools.html | Education Was Also Leveled by Quake In Haiti as Universities Tumbled | By Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14afghan.html | Amid Sporadic Fighting Allies Seize Taliban Posts | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14india.html | India on Alert After Explosion Kills 9 at Bakery in Western City | By Jim Yardley | TX 6-718-426 | 2010-09-23 |

| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14marja.html | Afghan Attack Gives Marines A Taste of War | By C J Chivers | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14myanmar.html | Myanmar Frees a ProDemocracy Leader | By Seth Mydans | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14pstan.html | Top Judge Suspends Presidents Judicial Appointment in Pakistan | By Sabrina Tavernise | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/asia/14uighur.html | China Hints at Trials for 20 Seeking Asylum | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/europe/14greek.html | Greek Statistician Is Caught in Limelight | By Dan Bilefsky and Niki Kitsantonis | TX 6-718-426 | 2010-09-23 |
| 2010-02-13 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/middleeast/14iraq.html | Few Barred Candidates Are Restored to Iraqi Ballot | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/books/14tenn.html | William Tenn Science Fiction Author Is Dead at 80 | By Gerald Jonas | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/nyregion/14crash.html | Police Officer Is Charged After a Crash | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14epstein.html | F 18 Seeks Victorian Gentleman | By Pam Epstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/opinion/14vassilikos.html | Crisis in a Stoic Land | By Vassilis Vassilikos | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/autoracing/14nascar.html | Patrick Crashes and the Lessons Pile Up Too | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/basketball/14nba.html | Dallas Gets Caron Butler as Part of 7Player Deal | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/golf/14golf.html | A Big Hitter and a Short One Are Dueling at Pebble Beach | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/hockey/14nhl.html | Islanders8217 Victory Over the Lightning Keeps Tavares Happy in His GoalScoring Drought | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/ncaabasketball/14quad.html | Cornell Bounces Back By Beating Princeton | By Kevin Armstrong | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14davis.html | US Speedskating Star Belongs More to the World | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14hockey.html | Canadian Women Put On RecordBreaking Display for the Home Fans | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14longman.html | Quick to Blame in Luge And Showing No Shame | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14moguls.html | American Wins Gold In Womens Moguls | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14ohno.html | Ohnos Sixth Medal a Silver Ties a US Record | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14skate.html | Facing Tall Expectations Dutchman Sets a Record | By Karen Crouse | TX 6-718-426 | 2010-09-23 |

| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/sports/olympics/14skijump.html | Nothing Magical in Mix Just a HardEarned Gold Medal | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14anthem.html | Under Pressure Insurer Delays DoubleDigit Rate Increase for California Customers | By Kevin Sack | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cnccorners.html | A Neighborhood Transformed From Residences to Restaurants | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cncsmallbiz.html | A Small Business Finds a Catch in Federal Aid | By James OShea | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cncsports.html | Wildcats Standout Raises Hope For Tourney | By Dan McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14cncwarren.html | After the Cohen Debacle A Chance to Show Skill | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14fasi.html | Frank F Fasi 89 Mayor Of Honolulu for 22 Years | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14jacksonville.html | Oregon Historical Society Looks to Past for Future | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14sfpolitics.html | At Berkeley Yoo Tackles California Constitution | By Daniel Weintraub | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/14sfvistas.html | Enthralled at the Oceans Edge | By Carol Pogash | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/us/politics/14rhodeisland.html | Rhode Island Democrats To Campaign For House | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-14 | https://www.nytimes.com/2010/02/14/world/europe/14ukraine.html | Premier Says Fraud Tainted Ukraine Vote | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-14 | https://www.nytimes.com/2010/02/14/crosswords/chess/14chess.html | At Gibraltar Event Women Begin to Close Gender Gap | By Dylan Loeb McClain | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15arts-RUSSIANBALLE_BRF.html | Russian Ballet In Cuba | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15balanchine.html | Interpreting Balanchine Connections | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/dance/15brown.html | A Twist on Getting Dressed Try Doing It While Dangling | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15arts-2BASQUIATSSE_BRF.html | 2 Basquiats Sell at Auction | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15arts-STRIKEATLOND_BRF.html | Strike At London Museum | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15broken.html | A Poignant Trail of Broken Hearts All on Display | By Sebnem Arsu | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/design/15painting.html | Tracing the Path To Chinese Finesse | By Ken Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15arts-LANGLANGJUMP_BRF.html | Lang Lang Jumps to Sony | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15arts-VATICANSTOP1_BRF.html | From The Pope To Pop Vaticans Top 10 List | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |

| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15choi.html | New CDs | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15gilbert.html | ManySplendored Clarinet Gets Acrobatic Workout | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15notebook.html | For Haiti They Are The Remake | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15till.html | Beethoven A Refined Classicist Of Vienna | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15arts-SIDEWALKVERS_BRF.html | Sidewalk Verse In St Paul | Compiled by Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15book.html | Damages Bill Clintons Legal Mess | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/global/15zain.html | An Indian Bidder for Cellphone Operations in Africa | By Heather Timmons | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/movies/15arts-VALENTINESDA_BRF.html | Valentines Day Is No 1 | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15nordic.html | US Ends Drought in Nordic Combined | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15alabama.html | EyeOpening to JawDropping Twists Multiply in Shooting Case | By Shaila Dewan and Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15veeps.html | 2 Vice Presidents 3 Programs Little Agreement | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/americas/15carnival.html | Amid Sorrow Nation Calls Carnival Off | By Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15afghan.html | ERRANT ROCKET KILLS CIVILIANS IN AFGHANISTAN | By C J Chivers and Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15india.html | India Pursues a Possible Terror Link to Bomb Blast | By Vikas Bajaj and Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-14 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15mideast.html | Palestinian President Suspends Top Aide in Sex Scandal | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15carter.html | Five Musicians on Nine Instruments in New Carter Woodwind Score | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15henry.html | Love Songs With Power Not Heartache | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15riverside.html | Mozart Served Up With Tasty Sides Dishes From All Over | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/arts/music/15smoke.html | Sideman as Benevolent Leader | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/books/15francis.html | Dick Francis Champion British Jockey Turned BestSelling Author Dies at 89 | By Marilyn Stasio | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15air.html | Approval of Airline Deal Puts Pressure on Europe | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/business/15drill.html | A Comeback for Credit Card ComeOns | By Alex Mindlin | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/15electric.html | Ready Set Charge | By Todd Woody and Clifford Krauss | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/15fdic.html | Charges in Web Video Bring Unusual Rebuttal From FDIC | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/15housing.html | A Battered City Fears the End Of Housing Aid | By David Streitfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/15parks.html | For New Leader Of Disney Parks A Little Improv | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/15views.html | James as a Knick Wont Help MSG | By Rolfe Winkler and Edward Hadas | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15candidate.html | Politicians as News Analysts Raise Questions on Their Goal | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15carr.html | Inviting In A Brash Outsider | By David Carr | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15hearst.html | Despite Budgets Some Newsrooms Persist in Costly Fight for Records | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15kids.html | A Fine Line When Ads and Children Mix | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15mobile.html | Local TV For Devices On the Move | By Eric A Taub | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/busine ss/media/15strib.html | A Newsrooms Salute to Its Departed | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/cross words/bridge/15CARD.html | In Japan Unmakable Contract Decides Title | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/educat ion/15medschools.html | After Years of Quiet Expecting a Surge in US Medical Schools | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashio n/15MEN.html | For the Well and Amply Dressed Guy | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/fashio n/15REVIEW.html | Three Nominees For Whos Next | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15black.html | ScratchOff Hopes Come in a New Aesthetic Basic Black | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15ford.html | Not Yet Rivals Gillibrand and Ford Wage Shadow Attack Campaigns | By Michael Barbaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15graffiti.html | Boys Leg Is Severed In Tunnel On N Line | By Michael S Schmidt and Ann Farmer | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15green.html | At Shared Offices How Green Is My Work Space | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15metjournal.html | Seeking to Save a Gym That Saved Young Lives | By Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15newdirex.html | Records Show Link Between Charitys Members and Senators Staff | By Nicholas Confessore William K Rashbaum and Ray Rivera | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregi on/15proclamation.html | With the Stroke of a Pen Honoring the Little Known if Only for a Day | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |

| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/nyregion/15tree.html | Up in the Trees Peace Quiet and Maybe a New Job | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15douthat.html | Lets Make A Deal | By Ross Douthat | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15krugman.html | The Making Of A Euromess | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/opinion/15miller.html | George Washingtons TearJerker | By JOHN R MILLER | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/autoracing/15nascar.html | McMurray Holds Off Earnhardts LastLap Charge | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/baseball/15base.html | Cubs Open Ticket Window Early for Fans Willing to Pay Extra for Their Day in the Sun | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15mcgrady.html | Knicks Said to Renew McGrady Bid but Math May Not Work | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15nba.html | East Wins by 2 but the Biggest Number Is 108713 | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/basketball/15rhoden.html | NBAs Glamour Event Has Air of Labor Gloom | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/golf/15golf.html | Johnson Retains His Title With Birdie on Final Hole | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/hockey/15rangers.html | Averys Goal on Penalty Shot Sparks a Rangers Rally | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15biathlon.html | Weather And Luck Turn Bad For a Star | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15burke.html | Balancing Grieving and the Games | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15ice.html | From Frozen Pond to Speedskating Podium Modest Beginning Propels Czech Victory | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15longman.html | China Building Winter Profile Gradually And With Help | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15luge.html | German Wins Gold and Signals a Changing of the Guard | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15moguls.html | Canada Wins Moguls Gold a Day After Getting Bumped Off Top Step | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15olympics.html | Some Tickets Canceled Because of Soft Footing | By John Branch and Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15sandomir.html | Analyst Informed By Saddest Experience | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15skate.html | Older and Better Chinese Couple Dominates Pairs Short Program | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15skiing.html | Forecast The Downhill Hopefully | By John Branch | TX 6-718-426 | 2010-09-23 |

| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/sports/olympics/15whockey.html | Its Not 180 but US Women Behind Potters Hat Trick Open With 12 | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/technology/companies/15apple.html | Though Absent Apple Permeates Barcelona Fair | By Kevin J OBrien | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/technology/internet/15google.html | Anger Leads To Apology From Google About Buzz | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15homer.html | An Officer Shoots A 73YearOld Dies And Schisms Return | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15martin.html | Phillip Martin 83 Led His Tribe to Wealth | By Dennis Hevesi | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15seattle.html | In Wake of a Beating That Guards Watched Seattle Tries to Mend Its Image | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/15texas.html | Taking Texas Primary Ever Further to the Right | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15caucus.html | Obama Stays Course But the Winds Change | By John Harwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/us/politics/15holder.html | Getting the Message | By Jodi Kantor and Charlie Savage | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/africa/15kenya.html | Kenyan President Blocks Prime Ministers Suspension of 2 HighRanking Officials | By Jeffrey Gettleman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/americas/15haiti.html | Haiti Emerges From Its Shock And Tears Roll | By Deborah Sontag | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/asia/15indo.html | Leader Raises Eyebrows By Following His Muse | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/europe/15ukraine.html | Opposition Chief Is Named Victor of Ukrainian Vote | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15diplo.html | Clinton Pleads for Patience on Foreign Policy Goals at Forum With Islamic Nations | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-15 | https://www.nytimes.com/2010/02/15/world/middleeast/15iran.html | Opposition In Iran Meets A Crossroads On Strategy | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-03 | 2010-02-16 | https://www.nytimes.com/2010/02/04/business/global/04casino.html | Optimism for the Debut Of 2 Singapore Casinos | By Sonia KolesnikovJessop | TX 6-718-426 | 2010-09-23 |
| 2010-02-08 | 2010-02-16 | https://www.nytimes.com/2010/02/08/technology/08piracy.html | Quietly Nations Grapple With Steps to Quash Fake Goods | By Eric Pfanner | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16aging.html | Aging Feeding Tube Use May Depend on Hospital | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16indo.html | Indonesia Obama Statue Moved From Public Park | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/16arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/dance/16limon.html | Revisiting The 1950s On Foot | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |

| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/dance/16rocio.html | A Passionate Tradition Is Made Livelier Through Irreverence | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16bernstein.html | Bernstein Bringing Music Home | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16goode.html | Two Pianos Four Hands Many Twists | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16metropolis.html | 26 Works New and Old To Aid Relief in Haiti | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/music/16tenet.html | Six Assured Singers Harmonizing on a Trip Back to 1641 and Monteverdis Venice | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/television/16arts-BARBARAWALTE_BRF.html | Barbara Walters To End OscarNight Specials | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/television/16arts-WINTEROLYMPI_BRF.html | Winter Olympics Win Ratings Gold | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/books/16aaron.html | Its a Plot No Its Not A Debunking | By Michiko Kakutani | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/16shows.html | The Convention Crashers | By Martha C White | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16euro.html | Greece Struggles to Win Europes Trust in Its DeficitCutting Plan | By Stephen Castle and Matthew Saltmarsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16ikea.html | Ikea Fires 2 Officials in Russia Bribe Case | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/global/16port.html | China Builds India Frets | By Vikas Bajaj | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/media/16adco.html | Teaching PetFriendly Homes New Cleaning Tricks | By Andrew Adam Newman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16DIARY.html | A Models Prospects Slim and None | By Guy Trebay | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16brod.html | Empathys Natural but Nurturing It Helps | By Jane E Brody | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16case.html | After Surviving Cancer a Focus on True Manhood | By Dana Jennings | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16child.html | Wanted Volunteers All Pregnant | By Pam Belluck | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16glob.html | Girls Health Kits to Aid in Menstrual Health May Cut School Absenteeism in Kenya | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16mamm-.html | DoctorPatient Divide On Mammograms | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16real.html | The Claim Counting sheep helps you fall asleep | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16teen.html | A Debate On Gastric Surgery For Youths | By Laura Beil | TX 6-718-426 | 2010-09-23 |

| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/16well.html | As Girls Become Women Sports Pay Dividends | By Tara ParkerPope | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/research/16haza.html | Hazards Are Pipe and Cigar Users Blowing Smoke | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/research/16regi.html | Regimens Pungent Pills | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/movies/16arts-DIRECTORTAKE_BRF.html | Director Takes On Airline Over Seating | Compiled by Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/movies/awardsseason/16nominees.html | For Oscar Hopefuls A Season Stretched | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16crash.html | Five Killed in Plane Crash At Airport in New Jersey | By Derrick Henry | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16archeo.html | On Crete New Evidence Of Very Ancient Mariners | By John Noble Wilford | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16crea.html | Imitators That Hide in Plain Sight and Stay Alive | By Sean B Carroll | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16elon.html | Adding Rocket Man to His Rsum | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16frog.html | This KingSize Frog Hopped With Dinosaurs | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obbird.html | Small Protection Zones Help Predators Too | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obfog.html | Around the Redwoods The Fog Is Dissipating | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16obmelt-in-sci-09-52.html | Fjords Contribute To Melting of Glaciers | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16qna.html | Bras and Cancer | By C Claiborne Ray | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/science/16quark.html | In Brookhaven Collider Scientists Briefly Break a Law of Nature | By Dennis Overbye | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/cycling/16landis.html | Warrant Is Issued for Landis in French Data Hacking Case | By David Jolly and Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16downhill.html | A Surprising Swiss Victory in a LongAwaited Downhill | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16lysacek.html | Towering Above Ice May Be a Problem | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/16phone.html | To Vie in Smartphones Tech Giants Start Anew | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-BRIANBEDFORD_BRF.html | Brian Bedford To Direct Earnest On Broadway | Compiled by Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-CASTINGFORTH_BRF.html | Casting For The Kid | Compiled by Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theater/16arts-TOMLINANDWAG_BRF.html | Tomlin And Wagner Join Pink Carpet | Compiled by Patrick Healy | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theate r/16tallulah.html | Tallulahs Back in Town Still Famous for Her Infamy | By David Belcher | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/theate r/reviews/16measure.html | Another Public Figure Succumbing to Lust | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ americas/16missionaries.html | Motives Draw Scrutiny as Religious Groups Flow Into Haiti | By Marc Lacey and Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ asia/16afghan.html | Half of Afghan Towns Taliban Flee or Are Killed Allies Say | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ asia/16phils.html | Jailed Philippine Health Workers Appear in Manila Court | By Carlos H Conde | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ europe/16belgium.html | Trains Collide in Belgium Leaving at Least 18 Dead | By Nicola Clark and Justin Stares | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ europe/16germany.html | Germans Upset Over Helping Greece | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ europe/16pope.html | Pope Meets Irish Bishops To Discuss Clergy Abuse | By Elisabetta Povoledo | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ middleeast/16diplo.html | US Fears That Iran Is Headed Toward a Military Dictatorship | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ middleeast/16iran.html | Iran Rejects Familys Charge That Protester Was Tortured | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/ middleeast/16mideast.html | Hamas Arrests British Journalist in Gaza | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/1 6mcinerny.html | Ralph McInerny 80 Scholar And Mystery Novelist | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/arts/m usic/16fieger.html | Doug Fieger 57 Singer of My Sharona | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16adviser.html | Struggling Over a Rule For Brokers | By Tara Siegel Bernard | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16adviserside.html | Over the Years the Rules Have Changed | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16flier.html | The Flight Is a Smooth One He Disagrees | By JIM NORTON As told to JOAN RAYMOND | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16generic.html | Drug Firms Apply Brand To Generics | By Natasha Singer | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16road.html | Travel Sites or Guidebooks Why Not Dip Into Both | By Joe Sharkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16sorkin.html | A Hand In a House Of Cards | By Andrew Ross Sorkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/16toyota.html | Additional Complaints Of Crashes Of Toyotas | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/busine ss/global/16views.html | A Difficult Stretch in a Telecom Deal | By Una Galani and Edward Hadas | TX 6-718-426 | 2010-09-23 |

| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/business/media/16bizbriefs-GAWKERACQUIR_BRF.html | Gawker Acquires a Guide To Big Names In the City | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/education/16student.html | Student Suspended for Facebook Page Can Sue Principal | By Carmen Gentile | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/fashion/16REVIEW.html | Messages in Fit and Folklore | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/policy/16anthem.html | In California Exhibit A In Debate On Insurance | By Kevin Sack | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/health/policy/16health.html | Excise Tax Loses Support Amid White House Push | By Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16accidents.html | In the Citys Vital Statistics So Many Ways to Die by Accident | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16barber.html | The Worlds Oldest Barber Started When He Was 12 and Still Has a Lot to Say | By Vincent M Mallozzi | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16experience.html | A Doctor Who Can Feel Whats Going On | By Manny Fernandez | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16figtrees.html | Winter Coats No Longer the Fashion for Fig Trees | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16nyc.html | Where Money Maybe Yours Goes Begging | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16polk.html | Polk Award for Reporter Held by Taliban | By Robert D McFadden | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16smith.html | At Bronx Vocational School Concern Over Plan for Charter | By Sharon Otterman | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16stuytown.html | Worry at Stuyvesant Town As Foreclosure Draws Near | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/nyregion/16suny.html | Measure on Tuition Rates Faces Albany Resistance | By Lisa W Foderaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16brooks.html | The Lean Years | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16herbert.html | Whats Wrong With Us | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16paulson.html | How to Watch the Banks | By Henry M Paulson Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/opinion/16tue4.html | The Power of Art | By Eduardo Porter | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/16dogs.html | At Westminster Passing Time Before Passing the Judge | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/autoracing/16nascar.html | In Nascars Top Race One Memorable Pothole | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/baseball/16topps.html | A Chance to Finally Forgive Mom for Throwing Out That Card | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |

| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/baseball/16yankees.html | Granderson an Ordinary Guy With Extraordinary Gifts | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16colds.html | The Common Cold Stirs Fear in Winter Olympians | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16hamlin.html | After One Triumph Hamlin Coolly Eyes Another | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16hockey.html | For Those Countries With NHL Talent Team Chemistry Is a Luxury | By Charles McGrath and Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16jagr.html | With a Laugh and a Smile Jagr Makes a Nod to Time | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16lefty.html | Its Not Political but More Canadians Are Lefties | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16longman.html | Giving In to Emotion Miller Gets a Bronze | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16moguls.html | Turning Her Fear Upside Down | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16pairs.html | China Ends Russian Winning Streak in Pairs With a OneTwo Punch | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16slide.html | Despite Fast Track Skeleton and Bobsled Must Stay the Course | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16snowcross.html | Saving Victory for Final Moment | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/sports/olympics/16vonn.html | Vonn Fights Through the Pain on an Unfriendly Course | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/companies/16apple.html | Jobs Is Said To Assist With Book On His Life | By Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/technology/companies/16deal.html | Mexican Broadcaster Buys 30 Stake in Telecom Unit | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/16alabama.html | Staggered by a Shooting a Small Biology Department Tries to Regain Its Footing | By Shaila Dewan and Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/16idaho.html | A Gift Horse Is Drawing Looks | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/politics/16bayh.html | Democrats Reel As Senator Says No to 3rd Term | By Adam Nagourney | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/us/politics/16teaparty.html | Lighting a Fuse for Rebellion on the Right | By David Barstow | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16aussie.html | 5 Men Sentenced in Australian Terrorism Plot | By Mark McDonald | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16bomber.html | Afghan Suicide Bombings Less Effective as a Tactic | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16intel.html | Secret Joint Raid Captures Talibans Top Commander | By Mark Mazzetti and Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/asia/16marja.html | Clashes Intensify as Soldiers Push to Hold Key Areas | By C J Chivers | TX 6-718-426 | 2010-09-23 |

| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16briefs-Russia.html | Russia Premier Congratulates Winner of Ukraine Vote | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/europe/16eels.html | Dutch Fishermen Join Their Catch on Endangered List | By John Tagliabue | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16briefs-Dubai.html | United Arab Emirates Suspects In An Officials Death | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-16 | https://www.nytimes.com/2010/02/16/world/middleeast/16engage.html | US Engagement With Iran Shifts to Worldview | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17appe.html | Save the Pigs Head for Later | By Melissa Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-12 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17mini.html | Taking the Fear Out of Polenta | By Mark Bittman | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/16iht-cambo.html | Cambodian Addicts Abused in Detention Rights Group Says | By Seth Mydans | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/design/17viola.html | Colossi Both Kitschy and Compelling | By Ken Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17arts-AEROSMITHPLA_BRF.html | Aerosmith Plans Show With Steven Tyler | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17arts-REPORTSAYSAB_BRF.html | Report Says Abbey Road Is For Sale | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17axiom.html | From Finland Northern Lights And a Clarinet | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17jarvi.html | Bartok And Ravel Via Ohio | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/music/17phil.html | Philharmonic Offers Plans And Weighs Renovation | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-CWRENEWS5SHO_BRF.html | CW Renews 5 Shows Including Gossip Girl | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-NOFANSOFFAMI_BRF.html | No Fans of Family Guy | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17arts-RATINGSGOLDF_BRF.html | Ratings Gold For NBC | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/television/17kennedy.html | Even Before Filming Kennedy Series Stirs Anger | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/books/17arts-PATTERSONHOP_BRF.html | Patterson Hopes To Conquer Comics | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/books/17book.html | Tolstoy  Co As Objects Of Obsession | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17toyota.html | US Wants to Know When Toyota First Knew of Problems With Accelerator Pedals | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17leonhardt.html | Judging A Stimulus By the Jobs | By David Leonhardt | TX 6-718-426 | 2010-09-23 |

| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17merge.html | More Deals Expected In Energy | By Jad Mouawad | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17nukes.html | US Backs Construction Of Reactors | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17ecb.html | Portuguese Official Is Endorsed for Central Bank Post | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17tax.html | Case Is Said to Link HSBC To US Tax Evasion Inquiry | By Lynnley Browning | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/media/17fox.html | Fox Business Hires Reporter From CNBC | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17fcal.html | Calendar | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17pair.html | PAIRINGS | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17rest.html | A Pizza Place Grows Up | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17wine.html | New Zealand Youths With Promise | By Eric Asimov | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17MARC.html | American Style Way Up High | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/health/17isotope.html | New Source Of an Isotope In Medicine Is Found | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/movies/17lourdes.html | Mysteries and Hopes Converge on a Shrine | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/realestate/commercial/17desmoines.html | In Des Moines Downtown Revival Is a Team Effort | By Keith Schneider | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/realestate/commercial/17garment.html | As Garment Industry Moves Out Theater And Arts Move In | By Alison Gregor | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17icedancers.html | New Muscles and Pounds Boost an American Ice Dancer8217s Outlook | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17longman.html | How Russias Grip on Pairs Skating Ended | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17ski.html | The Best of Rivals | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17usa.html | US Opens With a Victory And Makes a Case for Hope | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17vonninjury.html | For Vonn Only Race Will End Suspense | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/17arts-LONDONTHENBR_BRF.html | London Then Broadway For La Bte Revival | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/17huntington.html | In Boston A New Focus On the Local | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17fetes.html | A NotSoInnocent Abroad Does Riffs on the French | By Jason Zinoman | TX 6-718-426 | 2010-09-23 |

| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17flying.html | Pizza Butter and a Cupcake With the Greatest of Ease | By Ken Jaworowski | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17hard.html | Dickens Shows the Brutality of a Gentle Age | By Daniel M Gold | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/17pride.html | Musings on Gay Identity Then and Now | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/theater/reviews/15shakun.html | Love Curses and Delusion From an Epic | By Rachel Saltz | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/17journalists.html | 71 Journalists Killed in 2009 29 Died in Philippines Attack | By Neil MacFarquhar | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/americas/17haiti.html | Estimates of Quake Damage In Haiti Increase by Billions | By Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17afghan.html | Marines Join in Sorrow After Afghan Casualties | By C J Chivers and Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17belgium.html | Belgium A Driver Survives a Collision of Two Trains | By Nicola Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17pope.html | Pope Urges Irish Bishops To Face Sexual Abuse Crisis | By Elisabetta Povoledo and Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17dubai.html | More Mystery Over Killing Of an Official In Hamas | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/arts/17clifton.html | Lucille Clifton Poet Who Explored Intricacies of Black Lives Dies at 73 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17mall.html | With Big Takeover Bid Simon Aims to Control 30 of US Malls | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17views.html | Corporate Debt May Be Safer Bet | By Agnes T Crane and Lauren Silva Laughlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/17volcker.html | Elders Of Wall St Favor Tight Rein | By Louis Uchitelle | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17aig.html | Tax Question Arises Over Sale of an AIG Unit | By Mary Williams Walsh and Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17fed.html | Federal Reserve Officials Often TightLipped Openly Voice Deficit Concerns | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17gridlock.html | PARTY GRIDLOCK FEEDS NEW FEAR OF A DEBT CRISIS | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/economy/17mississippi.html | Stimulus Jobs On States Bill In Mississippi | By Michael Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17climate.html | 3 Companies Quit Group Over Moves On Climate | By John Lorinc | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/energy-environment/17speed.html | Slow and Steady Across the Sea Aids Profit and the Environment | By Elisabeth Rosenthal | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17barclays.html | Top Two Barclays Executives Forgo Bonuses for a Second Year in a Row | By Julia Werdigier | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/global/17euro.html | Pressure Rises on Greece To Explain and Fix Crisis | By Stephen Castle | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/media/17adco.html | Candy Makers Cut the Calories by Cutting the Size | By Andrew Adam Newman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/business/media/17times.html | Times Business Reporter Accused of Plagiarism Is Said to Resign | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17amuse.html | Lessons in Simplicity At an Arizona Bistro | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17angry.html | If You Cant Take the Heat Dont Read Me On Twitter | By Julia Moskin | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17bulli.html | Take a Napkin and Wipe That Grin Off | By Frank Bruni | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17mary.html | For a Bloody Mary To Make You Pucker | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17napa.html | Try the Red Napa Learns To Sell | By Katrina Heron | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17off.html | Off the Menu | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17seed.html | An Organic Brittle To Chirp About | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17shop.html | A Destination for Latin Flavors in Hoboken | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/17soft.html | Ice Cream Makers Embracing Their Soft Side | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17brief-001.html | Romans | By Pete Wells | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/dining/reviews/17brief-002.html | Raouls | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/education/17college.html | Study Finds Increasing Public Discontent With the College System | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/fashion/17REVIEW.html | Its Not All Black There Was Some Snow | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17about.html | When Cell Doors Wont Close | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17aide.html | For Paterson Confidant Fast Rise and Questions | By Danny Hakim and William K Rashbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17bell.html | Officers Wont Face Federal Charges in Sean Bell Killing | By Al Baker and John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17bike.html | Judge Rules Bike Groups Must Get Parade Permits | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17boy.html | Insanity Plea Likely in Boys Death | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17fire.html | Boy 11 Left Alone Dies in Coney Island Fire | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17lying.html | Take the Ferrari Prosecutors Tell a Judge but a Stockbroker Gets to Keep His Coupe | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17mineo.html | Defense Tries to Undercut Prosecution Witness as Officers Brutality Trial Wraps Up | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17morgan.html | In a Challenge to Rangel An Echo of His Rise | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17plane.html | 3 Polish Visitors Among Dead In New Jersey Plane Crash | By Karen DeMasters | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17pressler.html | Sylvia Pressler 75 Opened Little League | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17seven.html | Push Begins for 2nd Stop on No 7 Subway Extension | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/nyregion/17snow.html | Forecasting A Snowfall The Bigger The Better | By James Barron | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17bratton.html | Crime by the Numbers | By William Bratton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17cox.html | An Order of Prosperity To Go | By W Michael Cox | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17friedman.html | Global Weirding Is Here | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/opinion/17wed4.html | Whats Hot on This BBC Podcast The Siege of Munster 153435 | By Adam Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/17photo.html | A WellTrained Eye And a Singular Focus | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/baseball/17mets.html | Reyes Is Revved Up and Ready to Run | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/baseball/17phillies.html | Adding an Ace and a Little Insurance | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/golf/17whan.html | Taking Charge of a Tour in Flux | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17biathlon.html | Race Officials Bungle Two Pursuit Starts | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17hockey.html | Neighbors Take Rivalry To the Ice | By Jeff Z Klein and Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17olympics.html | Big Crowds for Snowboarding Events Are Reduced to Puddles | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17randall.html | Harboring Hopes for an American First | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17rink.html | Rink Of Dreams | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17shani.html | Daviss Withdrawal Prompts Questions | By Karen Crouse | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17skate.html | Plushenko Once Untouchable Has to Deal With the Competition | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/sports/olympics/17snowboard.html | Snowboard Redemption But Not for Jacobellis | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/technology/17apps.html | A Conference Keen on Finding Open Communication | By Kevin J OBrien | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17alabama.html | New Look At Killing Of Brother Of Professor | By Katie Zezima and Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17bart.html | US Blocks 70 Million For Rail Line In Bay Area | By Malia Wollan | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17brfs-MANFREEDBYDN_BRF.html | Colorado Man Freed By DNA Evidence Settles Suit | By Dan Frosch | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17convert.html | A Muslim Son a Murder Trial and Many Questions | By James Dao | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/us/17senate.html | GOP Dream of Gaining Senate Control Faces Significant Hurdles | By Adam Nagourney | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/americas/17venez.html | Purging Loyalists Chvez Tightens His Inner Circle | By Simon Romero | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17briefs-Pageant.html | China Gay Pageant Contestant Wins a Prize | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17intel.html | TALIBAN ARREST MAY BE CRUCIAL FOR PAKISTANIS | By Carlotta Gall and Souad Mekhennet | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/asia/17lanka.html | Crackdown Provokes Fears for Sri Lankas Democracy | By Lydia Polgreen | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17dagestan.html | In Dagestan Laugh Track Echoes Across Mountains | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/europe/17france.html | France Report Says Army Exposed Troops to Radiation | By Scott Sayare | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17diplo.html | Iran Policy Now More in Sync With Clintons Views | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17iraqwomen.html | Iraqi Women Are Seeking Greater Political Influence | By John Leland and Riyadh Mohammed | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-17 | https://www.nytimes.com/2010/02/17/world/middleeast/17military.html | General Says 2 Iraq Politicians Have Ties to Iran | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/17/us/17lotsof.html | Howard Lotsof 66 Saw Drug Cure in a Plant | By Dennis Hevesi | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/dance/18walzer.html | An Illuminating Swan Then a PureDance End | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/design/18neuner.html | Invisible Hand In MoMA Shows | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18arts-MCCARTNEYEXP_BRF.html | McCartney Expresses Hopes For Abbey Road | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18nyfos.html | Stirring the Late Romantics Libido | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/m usic/18sade.html | Sades Comeback Succeeds With Quiet Application of OldSchool Approach | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/m usic/18yoko-xx.html | Amid All That Experience an Air of Innocence | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/te levision/18arts-IDOLOUTDRAWS_BRF.html | Idol Outdraws Winter Olympics | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/te levision/18arts-TLCANDJONGOS_BRF.html | TLC and Jon Gosselin Settle Suits | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/ 18arts-ACARTOONDEPI_BRF.html | A Cartoon Depiction of Real Iranian Life | By George Gene Gustines | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/ 18book.html | A Collector of Road Trips Just Passing Through | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/18TAX.html | Navigating the Shifting Tax Landscape | By David Cay Johnston | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/18ftc.html | Trade Commission Citing Deception Sues Seven Job Placement Operators | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/18markets.html | Shares Improve on Growing Signs of a Recovery | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/18rbs.html | A Banks Monument To Better Days | By Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/global/18airbus.html | Financing Offered for Delayed Airbus Plane | By Judy Dempsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/busine ss/global/18toyota.html | Toyotas President Softens On Speaking to Congress | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/smallbusiness/18sbiz.html | For an Entrepreneur A Board to Turn To Simply for Advice | By Adriana Gardella | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/educat ion/18educ.html | High Schools To Offer Plan To Graduate 2 Years Early | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashio n/18DIARY.html | Places Everyone Take the Usual Places | By Guy Trebay | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashio n/18ROW.html | Dont Worry Aerobics Are Optional | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garde n/18aqua.html | The Spotless Garden | By Michael Tortorello | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garde n/18deals.html | Bundle Up for a Bargain | By Marianne Rohrlich | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garde n/18decor.html | Jonathan Adler Designs for Junior | By Rima Suqi | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garde n/18furniture.html | The Sectional as Sexy Sculpture | By Stephen Milioti | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garde n/18party.html | Decorating the Night | By Penelope Green | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18seen.html | Pieces That Shout | By Penelope Green | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18shop.html | Resetting the Table | By Julie Scelfo | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18shows.html | View the Print Own a Copy | By Elaine Louie | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/garden/18tableware.html | Dinner on the Terrace Perhaps | By Rima Suqi | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/greathomesanddestinations/18location.html | Thats Some Serious Whimsy | By Gisela Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/movies/18festival.html | Berlin Takes Film Fest And Fringe In Stride | By Dennis Lim | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/movies/18tongue.html | Filmmakers With Shared Grit | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18lippman.html | Top Judge Sets Liberal Course For New York | By William Glaberson | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/science/18genome.html | Genomes Are Decoded For Cleric And Bushmen | By Nicholas Wade | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/golf/18tiger.html | Woods to Address His Past And His Future on Friday | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18downhill.html | SOME PAIN NO FEAR | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18halfpipe.html | Rescuing the Halfpipe With Shovels and Buckets | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18security.html | Vast Security Detail at the Olympics and a Cost to Match for Canada | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18askk.html | Up to Date on Facebook | By J D Biersdorfer | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18devices.html | At Tech Conference The Industry Tweaks And Bets on Survivors | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18patent.html | Turning Patents Into Invention Capital | By Steve Lohr | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18voip.html | Skype in a Struggle to Be Heard on Mobile Phones | By Kevin J OBrien | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/personaltech/18basics.html | Safe Travels for You and Your Data | By Riva Richmond | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/personaltech/18pogue.html | Buzzing Tweeting And Carping | By David Pogue | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/18arts-AFTER400YEAR_BRF.html | After 400 Years Globe To Stage Womans Play | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/18arts-OURTOWNANDHA_BRF.html | Our Town and Hair Get New Cast Members | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/reviews/18black.html | An Elite Squadron Before It Was Airborne | By Jason Zinoman | TX 6-718-426 | 2010-09-23 |

| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/theater/reviews/18sex.html | Short Stroll to the Wild Side From the Safe Side at Home | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/politics/18obama.html | Obama and Republicans Clash Over Stimulus Bill One Year Later | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/africa/18somalia.html | UN Officials Assail US On Limiting Somali Aid | By Jeffrey Gettleman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/americas/18haiti.html | Judge Frees 8 of the 10 Americans Detained in Haiti but 2 Remain for Questioning | By Simon Romero and Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18marja.html | SNIPERS IMPERIL USLED FORCES IN AFGHAN PUSH | By C J Chivers | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18nepal.html | China Intensifies Tug of War With India Over Nepal With Tibet in Shadows | By Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18britain.html | BBC Host Admits Killing Ailing Partner | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18plane.html | France Optimism In Plane Search | By Nicola Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18ukraine.html | High Court In Ukraine Weighs Appeal On Election | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18dubai.html | Israelis Question Flawed Killing of a Hamas Leader | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18israel.html | Positive Views of Israel Brought to You by Israelis | By Ethan Bronner | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/18ANTIQUES.html | Signs of Rebound in Antiques Market | By William L Hamilton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/stocks-and-bonds/18HONEST.html | Homework For Hiring A Broker | By John F Wasik | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/arts/music/18hawkins.html | Dale Hawkins 73 Dies Rockabilly Author of Susie Q | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/books/18newly.html | Newly Released | By Amy Virshup | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18bofa.html | Bank of America Opposes Judges Proposal for an Outside Pay Consultant | By Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18duane.html | Duane Reade To Be Owned By Walgreen | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18madoff.html | In Ponzi Case Judge Denies A Motion To Dismiss | By Diana B Henriques | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18regulate.html | Accord Close On Oversight Of Bank Risk | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18welsh.html | Donald E Welsh 66 a Creator of Magazines | By Stephanie Clifford | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/18workers.html | A Crackdown on Contractors as a Tax Dodge | By Steven Greenhouse | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18banks.html | A Profit at BNP a Loss in ING and a Cut in Bonuses at Both | By David Jolly | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18lufthansa.html | Lufthansa Pilots Approve FourDay Strike | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/global/18views.html | Barrels in Reserve But Harder to Get | By Christopher Swann and Martin Hutchinson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/business/media/18adco.html | Seeking Redemption On an Olympic Stage | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/crosswords/bridge/18card.html | British Team Reaps Benefits Of a Sacrifice | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18brfs-GRINNELLCHOO_BRF.html | Grinnell Chooses New President | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18loan.html | Plan Pushed On Lending To Students | By Erik Eckholm | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/education/18schools.html | Wealth Gap For Schools In New Jersey Is the Highest | By Winnie Hu | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18CRITIC.html | What Does Taste Have to Do With It | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18MEN.html | A Look That Doesnt Need to Introduce Itself | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18REVIEW.html | For Customers Who Really Shop | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN01.html | Follow That Rabbit to the Makeup Aisle | By Hilary Howard | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN02.html | The Salt Air the Sea No Forget the Sea | By Hilary Howard | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18SKIN03.html | Going All Lengths for Lashes | By Hilary Howard | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18fitness.html | Never Too Cool For a Hard Workout | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/fashion/18garlin.html | Fats No Longer a Punch Line | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/health/policy/18dartmouth.html | Criticism of Health Analysis That Was Hailed by Obama | By Gardiner Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18boy.html | Boy 4 Is Killed by School Bus in Borough Park | By Karen Zraick and Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18housing.html | Espadas Bill on Rent Limits Draws Criticism From Tenant Groups | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18jackson.html | Devastated By a Blaze Merchants See New Loss | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18mineo.html | Jurors Begin Deliberations in Police Sexual Abuse Case | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18reade.html | As Duane Reade Is Sold a Relationship Is Pondered | By James Barron | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18tattoo.html | Have a Tattoo or Walk With a Limp The Police May Know | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18testwell.html | Concrete Testing Company and Owner Are Convicted of Falsifying Work | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/nyregion/18zazi.html | Bail Set for a Man Caught Up In His Sons Terrorism Case | By Colin Moynihan | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18bettelheim.html | No Fault of Their Own | By Ruth Bettelheim | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18collins.html | Time To Party Like Its 1854 | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18dadkhah.html | Empty Skies Over Afghanistan | By Lara M Dadkhah | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/opinion/18kristof.html | Do We Really Want the Status Quo on Health Care | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/science/earth/18enviros.html | Environmentalists Cooling on Obama | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/18boxing.html | Bar Mitzvah May Complicate Plans for a Bout in the Bronx | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18mcgwire.html | Chatty McGwire Is Back in Uniform | By Harvey Araton | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18mets.html | The Mets by the Numbers Nothing Ever Adds Up to 3 | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/baseball/18yankees.html | With Title in Hand Girardi Is Free to Focus on Repeating | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/basketball/18knicks.html | Knicks Revolving Door Is Starting to Spin Faster | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18gamble.html | Bettors Mine Internet Gambling Sites For a Shot at Vancouver Gold | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18olympics.html | Results Have Been Obscured By Errors and the Weather | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18ratings.html | American Idol Beats Olympics And Endures as Gold Standard | By Bill Carter and Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18skate.html | On Plushenkos Heels and Standing Strong | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18snowboard.html | White Cements His Status With Gold | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18speedskate.html | Davis Earns Repeat Gold and Validation | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18streaming.html | A Trickle of Live Streams on the Web | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/sports/olympics/18whockey.html | Womens Hockey Endures Growing Pains | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/technology/18apple.html | Apples Prices for EBooks May Be Lower Than Expected | By Motoko Rich | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18brfs-MAYORSEEKING_BRF.html | California Mayor Seeking New Post | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18brfs-NAVYTOINVEST_BRF.html | Navy To Investigate Murthas Care | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18campers.html | Roving Retirees Trade Work For Rent at CashPoor Parks | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18innocent.html | Judges Free Inmate on Recommendation of Special Innocence Panel | By Robbie Brown | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/18tsa.html | Airport Efforts to Detect Explosives Expand | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/us/politics/18indiana.html | Senator Retiring And Voters Too Grow Dismayed | By Susan Saulny | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/americas/18briefs-falklands.html | UN To Review Falklands Dispute | By Alexei Barrionuevo | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18indo.html | Under Indonesias Surface An Intricate Quilt of Faiths | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/asia/18pstan.html | Pakistani Backs Down In Conflict With Judge | By Sabrina Tavernise | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18briefs-MILITARYPACT_BRF.html | Russia Military Pact With Abkhazia | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/europe/18spain.html | Premier Insists Spains Economic Recovery Is Near but Offers Few Details | By Rachel Donadio and Dale Fuchs | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/world/middleeast/18iran.html | Iranians Protest Bill On Rights Of Women | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/18HELP.html | Lending a Helping Hand but With Restrictions | By Jan M Rosen | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/asset-allocation/18AUCTION.html | Garage Sales So to Speak but With Cachet | By Tracie Rozhon | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/estate-planning/18DISCLAIM.html | Saying No Thanks to a Bequest | By Deborah L Jacobs | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/estate-planning/18ESTATE.html | Estate Taxs Unclear Fate Challenges Heirs | By Deborah L Jacobs | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/financial-planners/18TRUST.html | Broker Adviser And Whats the Difference | By Paul Sullivan | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-18 | https://www.nytimes.com/2010/02/18/your-money/stocks-and-bonds/18COLLAR.html | Less Risk But Staying In Stocks | By John F Wasik | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19kids.html | Spare Times For Children Brooklyn Inventgenuity Festival | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19spare.html | Spare Times Capitol Steps | By Steven McElroy | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/19spare.html | Spare Times | By The New York Times | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/dance/19dance.html | The Listings Dance | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19academy.html | Academy Gives Art Some Wiggle Room | By Karen Rosenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19antiques.html | DoItYourself Comes to Collector Publishing | By Eve M Kahn | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19art.html | The Listings Art | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19constructive.html | History Lesson In Abstraction Cutting Across The Americas | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19galleries.html | Art in Review | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19vogel.html | The Torrent That Flowed In Picassos Final Years | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/design/19void.html | Take This Museum and Shape It | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19classical.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19jansons.html | A Dutch Orchestra Plumbing the Depths | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19jazz.html | The Listings Jazz | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19knee.html | Tinges of ElectroPop And Some Ives Too | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19making.html | Soundtrack of Their End Romance Curdles Onstage | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19orchestra.html | More ShakeUps at the Ailing Philadelphia Orchestra | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19pop.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19song.html | A Woman and Her Band Commune With a Legend | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19tet.html | A Musician Machines And Room to Breathe | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19yannick.html | Youthful Intensity Onstage and in the Program | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/television/19arts-OLYMPICSTOPS_BRF.html | Olympics Tops Idol | By Bill Carter | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/television/19gervais.html | Taking the Podcast Back to a Simpler Time | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19arts-JERSEYSHOREM_BRF.html | I Snooki Jersey Shore Memoir In the Works | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19arts-JKROWLINGDEN_BRF.html | J K Rowling Denies Plagiarism Charge | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19arts-OXFORDRESUME_BRF.html | Oxford Resumes Search For Poetry Professor | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/books/19book.html | Under a Strange Soulful Spell | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19fed.html | IN SURPRISE MOVE FED SIGNALS PIVOT TO NORMAL POLICY | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19grip.html | Glaxo Plans to Remove Zinc From Poligrip Denture Adhesive | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19markets.html | A Day of Gains Then a Shift in Mood | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19shop.html | Profit Rises At WalMart But Outlook Is Clouded | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19tax.html | ExUBS Banker Settles Claims of Insider Trading in AuctionRate Securities | By Lynnley Browning | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19toyota.html | Toyota Chief Agrees to Testify About Recalls Before a Congressional Panel | By Nick Bunkley and Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19econ.html | Higher Energy Costs Lift Producer Prices | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19ppr.html | Alexander McQueen Line to Continue | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19cbs.html | CBS Meets Forecasts For Profit In Quarter | By Tim Arango | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/greathomesanddestinations/19break.html | The Resort at Isla Palenque | By Nick Kaye | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19blood.html | A Town Torn Asunder By Racial Killing in 70 | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19ghost.html | Writer for Hire Is a Wanted Man | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19movies.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19selects.html | Dont Think of It as Another Film Festival Think of It as a Sampler | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19shutter.html | All at Sea Surrounded By Red Herrings | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19judge.html | Judge Keeps Word to Immigrant Who Kept His | By Nina Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19kerik.html | Kerik Gets 4 Years in Prison for Tax Fraud and Lies | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/science/earth/19climate.html | UN Climate Chief Quits Deepening Sense of Disarray | By Neil MacFarquhar and John M Broder | TX 6-718-426 | 2010-09-23 |

| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19pitcher.html | The Intern Hes Off Playing Baseball Again | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/basketball/19mcgrady.html | Bolstering the Knicks Now and in July | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19sandomir.html | Spotlight on Woods And His Strategy | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19combined.html | Vonn Crashes Mancuso Rolls On | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19longman.html | Breaking Down Barriers and Putting Some Up | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19luge.html | Luger Warned of Track Before the Games | By Jonathan Abrams and Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/techno logy/19cyber.html | Malicious Software Said to Have Struck 2500 Corporations | By John Markoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/techno logy/19dell.html | Dells Profit Declines 5 As Costs Rise | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/techno logy/19google.html | Judge Hears Arguments on Google Book Settlement | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theate r/19arts-DULLEAANDMAS_BRF.html | Dullea And Mason Pair Venus In Fur Extended | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theate r/19theater.html | The Listings Theater | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theate r/reviews/19lie.html | Home Is Where the Soul Aches | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/travel/escapes/19bocaraton.html | A Florida Town Where Turtles And Even Humans Can Relax | By Geraldine Fabrikant | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/travel/escapes/19sugarbush.html | Getting Up Pretty Early In Pursuit of Untouched Powder | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19c rash.html | Man With Grudge Against Tax System Crashes Plane Into Texas IRS Office | By Michael Brick | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/africa/19niger.html | Palace In Niger Is Attacked By Soldiers | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19police.html | Officials Fear 2 Dozen Afghan Police Officers Defected to Taliban | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19prexy.html | Obama Meets Dalai Lama And China Is Quick to Protest | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19pstan.html | At Least 30 Die in Blast At a Mosque In Pakistan | By Pir Zubair Shah and Salman Masood | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19taliban.html | Two Leaders Of Taliban Are Arrested In Pakistan | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19britain.html | Europeans Summon Israeli Envoys Over Dubai Killing | By Alan Cowell and Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19prague.html | Czech Court Bans FarRight Party Calling It Xenophobic and a Threat to Democracy | By Dan Bilefsky | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19iran.html | Inspectors Say Iran Worked on Warhead | By David E Sanger and William J Broad | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19iraq.html | Suicide Bombing in Anbar Province Portends More Iraqi Election Strife | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19arts-THEBOSTONPOP_BRF.html | The Boston Pops Plans a Kennedy Tribute | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/arts/music/19ticket.html | Ticketmaster Reaches Settlement on Complaints of Deceptive Sales | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19blackstone.html | Blackstone and Other Funds Said To Weigh Bid With Simon for Malls | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/19smoke.html | Color Coding | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19banks.html | Fed Move May Signal End to Easy Bank Profits | By Graham Bowley and Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19insure.html | Bleak Economy Pushing Health Insurers to Raise Rates Analysts Say | By Reed Abelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19norris.html | Equality At Issue For MBIA | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/economy/19views.html | WalMart Dispels Inflation Fears | By Agnes T Crane and Robert Cyran | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19almunia.html | The Past Clouds the Future of Europes New Antitrust Enforcer | By James Kanter | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/global/19pound.html | Expecting A Surplus Britain Posts A Deficit | By Julia Werdigier | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19adco.html | Another Cable Helping for Food Lovers | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19comics.html | 3 Known For Creativity Will Oversee DC Comics | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19pulitzer.html | Enquirer Is Eligible For Pulitzer | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/business/media/19tribune.html | Judge Approves Extension for Tribune Reorganization Plan | By Rita K Farrell | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/dining/19sfdine.html | The Urban Winery A Dream Relocated | By JORDAN MacKAY | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/fashion/19REVIEW.html | The Big New Idea is Modesty | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/health/policy/19health.html | Obama to Offer Health Bill to Ease Impasse as Bipartisan Meeting Approaches | By David M Herszenhorn and Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19good.html | Sex and Money and High Rollers Memories Were Made of This | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19grayson.html | Kathryn Grayson Operatic Film Star Is Dead at 88 | By Anita Gates | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19happy.html | The Many Shades of Family Dysfunction | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19last.html | In an EverChanging New York Falling in Love May Be the Only Constant | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19phyllis.html | Documenting a Quarrelsome Marriage | By Jeannette Catsoulis | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/movies/19wigan.html | Gareth Wigan 78 Who Urged Hollywood Abroad | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19affordable.html | Citys Affordable Housing Program Faces Trouble Finding Buyers | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19greyhound.html | Leave the Driving to Us Thief Thinks Otherwise | By N R Kleinfield | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19hedge.html | Rabbi Is Charged With Trying to Extort 4 Million From a Hedge Fund | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19hiram.html | Judge Is Skeptical in Monserrates Suit to Return to Senate | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19mineo.html | Judge Halts Deliberations In Police Case | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19nyc.html | 3 New Yorks 2 Tennessees And 1 Senator | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19paterson.html | As Campaign Nears Paterson Is Seen as Remote | By Danny Hakim Serge F Kovaleski and Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19rape.html | DNA Match Leads to Arrest In Rapes From 2000 and 03 | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/nyregion/19ruling.html | Federal Judge Rejects Claim That Terrorist Was Beaten | By Benjamin Weiser | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19blechman.html | Stop at Start | By Barry Blechman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19brooks.html | The Power Elite | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19krugman.html | California Death Spiral | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/opinion/19shriver.html | Not GrassFed but at Least PainFree | By Adam Shriver | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/science/earth/19inspect.html | Vehicle Tests On Emissions Were Faked | By Mireya Navarro | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/19bass.html | Eat Drink Sleep Fish | By Ray Glier | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19mets.html | Mets Japanese Pitchers Trying to Fit In Together | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/baseball/19yankees.html | Top Pitching Prospect Hopes to Leave Behind a Season of Growing Pains | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/basketball/19sportsbriefs-nets.html | Nets Will Play In Newarkfor the Next Two Seasons | By Ken Belson | TX 6-718-426 | 2010-09-23 |

| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/football/19starcaps.html | Ruling May Dilute Drug Policy In NFL | By Ken Belson | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19golf.html | We Interrupt This Event for a Word From Woods | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/golf/19tiger.html | Golf Writers to Boycott Todays Talk | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19cncsports.html | Ranking as Sports Hero Takes More Than Talent | By Dan McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19paerson.html | From Spectacular Crash To Bronze Medal in One Day | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19russia.html | Chill Descends Over Russia as Olympic Medals Prove Elusive | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19skate.html | Lysacek Wins the Gold With Style | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19skicross.html | Ski Cross Enters the Vancouver Games With Aches and Quirks | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/sports/olympics/19webpipe.html | Brights Victory in Halfpipe Is Just Her First Surprise | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/technology/19china.html | Inquiry Is Said to Link Attack On Google to Chinese Schools | By John Markoff and David Barboza | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/19lincoln.html | Lincoln Center to Stage an Almodvar Musical | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/theater/reviews/19palestine.html | So Many Identities So Little Time | By Rachel Saltz | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19ncodom.html | For the Tea Party Movement Sturdy Roots in the Chicago Area | By Daniel Libit | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19ncpulse01.html | OutofState Transfer for Target of Mayor | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19ncpulse02.html | An Ally in 2007 but No Longer | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19ncpulse03.html | Taking Head Start Into the Home | By Crystal Yednak | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19vict.html | A Sight All Too Familiar in Poor Neighborhoods | By Erik Eckholm | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19klamath.html | Pacts Signed To Help River And Salmon | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19list.html | Names of the Dead | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sffmetro.html | Bay Area Smokers Beware a Crackdown Is in the Air | By Scott James | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sffpulse02.html | Diversity | By Michelle Quinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sffpulse03.html | FLIRTING | By Gerry Shih | TX 6-718-426 | 2010-09-23 |

| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19sfvalley.html | Google and Mountain View Recast CompanyTown Model | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/19tax.html | Tax Law Was Cited in Software Engineers Suicide Note | By David Cay Johnston | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19ncwarren.html | Health Care Experts Must Face What Politicians Won8217t | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19conservative.html | Conservatives of All Stripes Gather Emboldened but Far From Unanimous | By Adam Nagourney and Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19fiscal.html | Bipartisan Commission Is Established To Cut Debt | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19medicaid.html | States Consider Medicaid Cuts As Use Grows | By Kevin Sack and Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19nuke.html | Obama to Seek Ratification Of Nuclear Test Ban Treaty | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/us/politics/19obama.html | Obama Heads Out West To Stump for Two Senators | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/africa/19briefs-Malawi.html | Malawi Prosecutors State Case Against Gay Couple | By Barry Bearak | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/americas/19mexico.html | Mexico Exonerates Suspect In Killing of US Journalist | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19briefs-china.html | China Wife of Dissident Denies Officials Claims | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/asia/19intel.html | Pakistan Raid Taliban Chief An Extra Prize | By Scott Shane and Eric Schmitt | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19briefs-Germany.html | Germany Teacher Killed By ExStudent Police Say | By Victor Homola | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19saucers.html | Keep Calm and Never Mind Britain Says in Its XFiles | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/europe/19weymouth.html | In No Excuse Campaign Bad Drivers Offer Excuses | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-19 | https://www.nytimes.com/2010/02/19/world/middleeast/19footbridge.html | With Steel and Asphalt Bridge Helps Seal Baghdads Division | By Anthony Shadid | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20arts-MOREINTEREST_BRF.html | More Interest In Abbey Road Studios | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20arts-BOYCOTTISSOU_BRF.html | Boycott Is Sought Against Israel Ballet | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20frame.html | Babble On Babylon Next Question Please | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20inbound.html | Dancers Compelled By Words Of a Poet | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/dance/20robbins.html | From a Dreamy World To a Citys Tough Streets | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/music/20arts-GORDONLIGHTF_BRF.html | Gordon Lightfoot Lives | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |

| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/music/20clapton.html | Yes Two Guitar Idols Are Better Than One | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/music/20highline.html | Hot Breath of Saharan Rock Blows In From Africa | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/music/20phil.html | The ToeTapping Starts at the Podium | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/music/20zorn.html | Exploring the Topography of John Zorns Continent | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20arts-OLYMPICSSKAT_BRF.html | Olympics Skate To Easy Win | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20pythons.html | Theyre Big and Ready to Eat Florida Snakes That Can Swallow a Deer | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20start.html | Scotty the Warp Drive Needs Some Dilithium Crystals | By Seth Schiesel | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20tut.html | CSI Egypt Complete With DNA Tests of Mummies | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20fed.html | Working Without a Standard Playbook the Fed Plans Its Moves on Rates | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20madoff.html | US Strongly Favors Leniency for a Madoff Aide | By Diana B Henriques | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20markets.html | Reassured About Inflation Investors Push Shares Higher | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20charts.html | A Shift in the Export Powerhouses | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20econ.html | Flat US Inflation Report Gives Fed Breathing Room | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/economy/20housing.html | Fewer People Late Paying Mortgage | By David Streitfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/energy-environment/20tuna.html | Japan to Reject Ban by UN On Fishing For Bluefin | By David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/crosswords/bridge/20card.html | Deft Deductions at New England Knockout | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/fashion/20REVIEW.html | Nice Way to Fold the Tents | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/movies/20comics.html | Heroes of DC Comics Get Ready for Closeup | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/movies/20shorts.html | Short in Time Long on Wit And Daring | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20prosecutor.html | A Top Terrorism Prosecutor Turns Critic of Civilian Trials | By Benjamin Weiser | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/golf/20woods.html | Woodss Apology Gives Few Hints About His Future | By Harvey Araton | TX 6-718-426 | 2010-09-23 |

| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/20longman.html | Valuing Consistency Over the Big Trick | By Jer Longman | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/20reeds.html | Three Siblings Carry Two Different Flags in Ice Dancing | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/20ski.html | Miller Adds a Silver to His Revival | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/theater/20arts-BRIDGEREVIVA_BRF.html | Bridge Revival Will Close On Schedule | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20alabama.html | Professor Has No Memory Of Shootings Lawyer Says | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20anthrax.html | AFTER 8 YEARS FBI SHUTS BOOK ON ANTHRAX CASE | By Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20kaysen.html | Carl Kaysen Kennedy Aide Who Helped Negotiate Nuclear Test Ban Dies at 89 | By Dennis Hevesi | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/20military.html | Campaign in Afghan Town Went Beyond Traditional Battle Goals | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/africa/20niger.html | Junta Takes Charge in Niger as Coups Supporters Rally | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/americas/20religion.html | Voodoo a Comfort in Haiti Remains Misunderstood | By Samuel G Freedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20afghan.html | 12 in NATO Forces Die During the First Week of a Push Into Southern Afghanistan | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20china.html | Differences In Priorities Drive Rift With China | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20pstan.html | Missile Strike Kills Brother Of Militant In Pakistan | By Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/middleeast/20egypt.html | Returning Home to Egypt Former Nuclear Official Is Urged to Run for President | By Michael Slackman and Mona ElNaggar | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/middleeast/20iran.html | Iranian Supreme Leader Denies Nuclear Arms Push | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/your-money/20wealth.html | Real Estate Looks Risky but Less So for Bargain Hunters | By Paul Sullivan | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-20 | https://www.nytimes.com/2010/02/20/your-money/credit-and-debit-cards/20money.html | A Fee That Hides In the Luggage | By Ron Lieber | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/20jeffries.html | Lionel Jeffries 83 British Character Actor | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/arts/television/20family.html | Family Guy Palin and the Limits of Laughter | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20bizbriefs-BLACKSTONEGR_BRF.html | Blackstone Group Refinances Debt at Hilton Hotels | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20generics.html | Generics Face Longer Wait for Approval | By Natasha Singer | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20mayor.html | Bloomberg Shifts Cash Out of Fund | By Louise Story and Michael Barbaro | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20nukes.html | Steelworkers Say Reactors Will Create Overseas Jobs | By Matthew L Wald and Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20rewards.html | Swankier Cards That Cost More | By Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/20smoke.html | US Asks Justices to Review Tobacco Company Ruling | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/media/20direct.html | Investor to Step Down From Times Co Board | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/business/media/20genius.html | FCC Opens an Inquiry For a Game Show on Fox | By Edward Wyatt | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20avandia.html | Research Ties Diabetes Drug To Heart Woes | By Gardiner Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20nih.html | Agency Proposes USPaid Research on Stem Cells From Early Human Egg | By Nicholas Wade | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/health/policy/20obama.html | Obama Invites GOP Lawmakers Health Care Ideas | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20bigcity.html | Past Twitter An App Lets You Truly See The City | By Susan Dominus | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20ccrb.html | Power to Prosecute Police Goes to Civilians Again | By Al Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20hiram.html | Judge Declines to Reverse Monserrates Expulsion From the State Senate | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20lautenberg.html | Lautenbergs Cancer Is Curable Doctor Says | By David M Halbfinger and Lawrence K Altman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20metjournal.html | No Bias Here Locals Say Just Very Few Black People | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20mineo.html | Jury in PoliceAbuse Trial Restarts Its Deliberations | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20rabbi.html | Some Phone Calls 2 Big Checks and Rabbi Is Charged | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/nyregion/20riders.html | Bus and Subway Ridership Falls For the First Time Since 2003 | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20blow.html | Spirit Quest | By Charles M Blow | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20collins.html | The Wages Of Rages | By Gail Collins | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20herbert.html | Falling Further Behind | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/opinion/20kulash.html | WhoseTube | By Damian Kulash Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/20boxing.html | Bar Mitzvah Conflict Is Resolved for Bout | By Ken Belson | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20cubs.html | Surcharge Designed To Aid Cubs Upsets Rivals | By Ken Belson | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20halladay.html | To Halladay an Old AL Hand the Phillies Look Like October at Last | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20mets.html | Now Possibly Batting Third Jose Reyes | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/baseball/20yankees.html | Up Against Michigans Basketball Elite Jeter Was Less So | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/basketball/20david.html | Trade Puts Knicks on the Clock With Lee | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/basketball/20knicks.html | For Knicks a Spry McGrady Would Be a Bonus | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/golf/20watch.html | I had affairs I was unfaithful I cheated | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20bobsled.html | Top Driver Of Bobsled Pulls Out After Crash | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20hockey.html | The Stars Of Hockey Play Here And There | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20ohno.html | Positioned For Success As Mr Olympics | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20sandomir.html | Learning to Live With Tape Delay | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/sports/olympics/20speedskating.html | Davis and Hedrick Seem to Move Past Turin Friction | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20crash.html | For Texas Pilot Rage Simmered With Few Hints | By Michael Brick | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/20times.html | Two Editors at The Times Are Appointed to New Roles | By Richard PrezPea | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20conservative.html | Conservatives Get a Look at Possible Candidates | By Adam Nagourney | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20justice.html | Report Faults 2 Who Wrote Terror Memos | By Eric Lichtblau and Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/us/politics/20utah.html | In the West Monument Is a Fighting Word | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/africa/20nigeria.html | An Accidental Leader Stirs Hopes in Nigeria | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/americas/20haiti.html | Outbreaks Are Feared as Sanitation Troubles Worsen in Haiti | By Simon Romero | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/asia/20drones.html | For Spying and Attacks Drones Play a Growing Role in Afghanistan | By Christopher Drew | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Russia.html | Russia Life Term For a Former Officer | By Michael Schwirtz | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Ukraine.html | Ukraine Premier Presses Case of Fraud | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-20 | https://www.nytimes.com/2010/02/20/world/europe/20briefs-Vatican.html | The Vatican Australian Saint Approved | By Gaia Pianigiani | TX 6-718-426 | 2010-09-23 |
| 2010-02-11 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-426 | 2010-09-23 |
| 2010-02-15 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21hours.html | 36 Hours Vieques | By Hugh Ryan | TX 6-718-426 | 2010-09-23 |
| 2010-02-16 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21Prac.html | Sites That Do Your Fare Digging | By Michelle Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/dance/21taylor.html | Paul Taylor Return of the Beloved Renegade | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21ji.html | Part Traditionalist Part Dissident | By Dorothy Spears | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21muti.html | Attila And Muti In Debuts At the Met | By Peter G Davis | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Berke-t.html | The President and the Prosecutor | By Richard L Berke | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Boynton-t.html | A Blessing and a Burden | By Robert S Boynton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Browning-t.html | Of Gold and Bondage | By Dominique Browning | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Brownrigg-t.html | The Widow in Winter | By Sylvia Brownrigg | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Bruni-t.html | Annus Periculosus | By Frank Bruni | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Egan-t.html | My Life as a French Movie | By Jennifer Egan | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Giraldi-t.html | Life With Death | By William Giraldi | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Hammer-t.html | Front Page Back Story | By Joshua Hammer | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/James-t.html | The Rose Did Caper on Her Cheek | By Caryn James | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Ratliff-t.html | Takin It to the Streets | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Steavenson-t.html | The Enemy Within | By Wendell Steavenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Toure-t.html | Do Not Pass | By TOUR | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Vollman-t.html | Another Roadside Attractions | By William T Vollmann | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/books/review/Wolfe-t.html | Joy to the World | By Alan Wolfe | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21food-t-000.html | THE CHEAT A BUNNY HOP | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21food-t-001.html | Rabbit Legs with Peas Collards and Country Ham | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21announce.html | Act I Scene I The Cellphone Must Not Go On | By Steven McElroy | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21arianda.html | Look Whos on the Marquee Nina Arianda | By Jason Zinoman | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21fairey.html | Look Whos on the Marquee Ellen Fairey | By Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21patricks.html | Look Whos on the Marquee Patrick Breen and Patrick Heusinger | By David Belcher | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21plantadit.html | Look Whos on the Marquee Karine Plantadit | By Julie Bloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21prebble.html | Drama Music Financial Shenanigans | By Alastair Gee | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21revivals.html | Play It Again Broadway And Again | By Stuart Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21tucci.html | Look Whos on the Marquee Stanley Tucci | By Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21vincent.html | Look Whos on the Marquee Tony Vincent | By Erik Piepenburg | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21walken.html | Please No More Mr Bad Guy Roles But Creepy Is Fine | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21explorer.html | In Vietnam Traveling an Unlikely Beer Trail | By Russ Juskalian | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21journeys.html | Alaskan Road Trip 500 Feet Up | By Sarah Maslin Nir | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21snowshoeing.html | Trekking With Wolves | By Greg Breining | TX 6-718-426 | 2010-09-23 |
| 2010-02-17 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21surfacing.html | Nottinghams Soulful Side | By Josey Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21maltzan.html | Designed to Help Uplift the Poor | By Nicolai Ouroussoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21FOB-ethicist-t.html | Charitable Doubt | By Randy Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21fob-wwln-t.html | The Brain Mistrust | By Matt Bai | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal1.html | Quirky Buyers Wanted | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal2.html | Now Heres a Purchase to Howl About | By VIVIAN TOY | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal3.html | In the Housing Market a LateInning Home Run | By VIVIAN TOY | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21deal4.html | Web Travel Tycoon Homes In on SoHo | By VIVIAN TOY | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21streets.html | Where the Peacock Nested and the Mice Presided | By Christopher Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21bites.html | Aranjuez Spain Restaurante de la Calle | By Lisa Abend | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21checkin.html | Honolulu Hotel Review | By Mervyn Rothstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21headsup.html | A Revival in Istanbul | By Yigal Schleifer | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-21 | https://www.nytimes.com/2010/02/21/travel/21next.html | A Dutch Town That Nurtures Its Quirks | By Joel Weickgenant | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/dance/21lubovitch.html | Choreography Inspired by Coltrane | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21honeck.html | A Conductor Whose Worship Stands Apart | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21miranda.html | Up From the Underground Into the Light | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/music/21play.html | Roots Rock and the Funk of the Firmament | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/television/21parenthood.html | Once More Around the Sandbox | By Megan Angelo | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/television/21spade.html | David Spade Happily Sold On Selling Out | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/21TEEVEE.html | Television That Streams Even if Traffic Doesnt | By John R Quain | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/21TUBES.html | A View From the Back Seat The Early Days of TV on the Road | By John R Quain | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/autoreviews/21acura.html | A Widescreen View Of the Outside World | By Jerry Garrett | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/collectibles/21RUST.html | A Digital Disaster With a Dated Look | By Rob Sass | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/automobiles/collectibles/21volvo.html | Unrequited Longing For the 67th Volvo | By Nick Czap | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21SOCIAL.html | InLaw or In the Way | By Philip Galanes | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21skibum.html | The Return of the Ski Bum | By Katherine Bindley | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21vows.html | Katie Robbins and Philip Swift | By Abby Ellin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21FOB-medium-t.html | Sound Logic | By Virginia Heffernan | TX 6-718-426 | 2010-09-23 |

| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21fob-q4-t.html | The Big Cheese | By Deborah Solomon | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/magazine/21opener-t.html | Great Performers | By Lynn Hirschberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21barnes.html | Requiem For a Jumble Of Artworks | By Constance Rosenblum | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21cop.html | Buddies Cracking Jokes and Heads | By Jonah Weiner | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21crazies.html | Homicidally Unhinged But for a Cause | By John Anderson | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/21prophet.html | The Godfathers Ghost Speaks French | By Larry Rohter | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/awardsseason/21scott.html | That Unmistakable Streepness | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/movies/homevideo/21kehr.html | In the Depression A Couple Undone | By Dave Kehr | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21gentrify.html | A Contrarians Lament In a Blitz of Gentrification | By Michael Powell | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21auction.html | An Auction for the Upscale Beach Bum | By Fred A Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21cov.html | Their Corner of the World | By Sarah Maslin Nir | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21habi.html | Her Second Home the One Without Wheels | By Constance Rosenblum | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21hunt.html | Have You Seen the Closets | By Joyce Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21living.html | 2 Lakes the Shore and a Train to the City | By Jill P Capuzzo | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21lizo.html | Four for the Price of One | By Marcelle S Fischler | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21mort.html | Housings Crystal Ball | By Bob Tedeschi | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21njzo.html | Spirit of 76 Lives On and On | By Antoinette Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21sqft.html | Robert I Toll | By Vivian Marino | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/realestate/21wczo.html | Dry Your Eyes and Lower the Price | By Elsa Brenner | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-21 | https://www.nytimes.com/2010/02/21/theater/21webtheaterlist.html | Uptown Downtown And Beyond | By Steven McElroy | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/arts/design/21sfculture.html | Feasting on Memories Serving the Future | By Chloe Veltman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21proto.html | Building A Better Mailbox | By Amy Wallace | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21service.html | Will Airlines and Passengers Call a Truce | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21shelf.html | In Practice Stock Formulas Werent Perfect | By Harry Hurt III | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/21xerox.html | Were Family So We Can Disagree | By Adam Bryant | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21count.html | Ski Resorts Thrive Despite Recession Pain | By Phyllis Korkki | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21fund.html | Early in the Year And Already Surprised | By Paul J Lim | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21unemployed.html | Despite Signs of Recovery Chronic Joblessness Rises | By Peter S Goodman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/business/economy/21view.html | A Small Price For a Large Benefit | By Robert H Frank | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/education/21sfschool.html | New Plan on School Selection but Still Discontent | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21BOITE.html | Chugging No Canoodling OK | By Leanne Shear | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21diary.html | Let the Games Be Stylish | By Guy Trebay | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21genb.html | Keeping the Plates Spinning | By Michael Winerip | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21love.html | Signs Wonders and Fates Fulfilled | BY STEPHANIE SALDANA | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21military.html | Fashions Military Invasion Rolls On | By Ruth La Ferla | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21night.html | Munching to the Future | By Wendy A Lee | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/21plastiki.html | Sending a Message In 12000 Bottles | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21ESCOTT.html | Elizabeth Scott Kris Barber | By Vincent M Mallozzi | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/fashion/weddings/21union.html | Polly Samuels and Andrew McLean | By Lois Smith Brady | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/health/policy/21summit.html | Up Next On Live TV Battle OverHealth | By David M Herszenhorn and Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/jobs/21pre.html | A Midstream Switch To Teaching | By PETER WILSON As told to PATRICIA R OLSEN | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21about.html | An EyeOpening Show EyeClosing Too | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21artct.html | Tips From a Maestro Of the Spray Can | By Jan Ellen Spiegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21artsli.html | Childhood Then and Now | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21book.html | Art Forms Pioneer Achievers Incubator | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21comicsw.html | A Bit Slower but Still Throwing Lethal Punch Lines | By Phillip Lutz | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21critic.html | Want Inside the Tents Lose the Pose | By Ariel Kaminer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinect.html | Where Who Dat Nation Can Feel Right at Home | By Stephanie Lyness | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dineli.html | The Oceans Bounty With Touches of Odessa | By Joanne Starkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinenj.html | A Gentle Introduction To Syrian Cuisine | By David Corcoran | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21dinew.html | Making a Mission Out of Comfort Food | By Emily DeNitto | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21freda.html | The Breast Whisperer | By Elissa Gootman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21lawyers.html | Senior Counsel Very Senior Counsel | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21paterson.html | Defying Critics Paterson Opens His Campaign | By Jeremy W Peters and Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21playnj.html | Simons Dueling Newlyweds Return | By Naomi Siegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21poems.html | I Was the One Reading Andrew Marvell You Were | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitect.html | Key West Style Far to North | By Christopher Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbiteli.html | A Cafe With a Family Touch | By Susan M Novick | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitenj.html | Baked Treats of Portugal | By Kelly Feeney | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21qbitewe.html | Just In From Sicily | By Emily DeNitto | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21routine.html | She Always Cooks With Onions | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21spotct.html | Offering Face Time With History | By Susan Hodara | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21table.html | Before Takeoff A Cozy if Boozy Spot for a Pizza Pie | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21theatnj.html | A Rivalry Born Behind the Lens | By Anita Gates | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21yitta.html | God Said Multiply And Did She Ever | By Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21bayh.html | Why Im Leaving The Senate | By Evan Bayh | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21chafee.html | Goodbye to All That | By LINCOLN CHAFEE | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21chang.html | The Lottery In Winter | By Lan Samantha Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/science/21hiroshima.html | Doubts Raised On Books Tale Of Atom Bomb | By William J Broad | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/science/earth/21wind.html | In Wyoming Debate Swirls on Taxing Wind Industry | By Dan Frosch | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/autoracing/21autos.html | US Formula One Team Struggles to Reach Start Line | By Viv Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21giants.html | Teams Are World Apart But Bound by Excellence | By Brad Lefton | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21kepner.html | Red Sox Look Tough but in AL East It May Not Matter | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21larussa.html | Loyal La Russa | By Harvey Araton | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21yankees.html | LeftHander Hoping To Stick With Yankees | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/basketball/21score.html | After James the Choices Aren8217t Easy | By Stuart Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21rhoden.html | Woods Had His Say and Now Conversation Should Shift | By William C Rhoden | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21tour.html | Game Not Life Is Focus For Players | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/ncaabasketball/21cornell.html | At Cornell the Team That Lives Together Wins Together | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21cbc.html | Canadian TV Switch Displeases Americans | By Joanne C Gerstner | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21curling.html | The Neighborhood Curling Team | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21german.html | Phenoms Cautionary Tale Takes Bright Turn | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21hockey.html | USCanada Matchup Highlights a Day of Rivalries | By Jeff Z Klein and Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21orser.html | Glint of Gold Never Left Orsers Eyes | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21potter.html | Potter Adept at Handling Hockey Stick and Children | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21rings.html | With Fear and Crashes on Rise Rogge Vows Action | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21skiing.html | Vonn Slips Too but Not Off the Podium | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21skijump.html | Chance to Compete Is Still Elusive for Women | By Katie Thomas | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21whistler.html | A Ski Bum Turned Politician Revels in the Olympic Spotlight | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21NAACP.html | Health Executive Named Chairwoman of NAACP | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21bishop.html | Fury Just Beneath the Surface | By Shaila Dewan Stephanie Saul and Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21govs.html | States Have Not Yet Seen the Worst of Economic Times Governors at Meeting Say | By Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21malibu.html | U2 Guitarists Plans for Development Dont Find Green Harmony | By Jennifer Steinhauer | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21science.html | A Case for Tenure That Some See as Falling Short | By Gina Kolata | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21haig.html | Alexander M Haig Jr Dies at 85 Was Forceful Aide to 2 Presidents | By Tim Weiner | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21texas.html | A Texas Senator Now a Challenger Lagging in the Polls | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21bilton.html | Now Voyager Now Voyeur | By Nick Bilton | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21filkins.html | The Prize In Marja Momentum | By Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21harwood.html | Does It Need Fixing | By John Harwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21isherwood.html | Ode to a Podium for an Ode | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21shadid.html | The Long Long Shadow of Early Missteps in Iraq | By Anthony Shadid | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21vitello.html | I Apologize No Really Im Serious I | By Paul Vitello | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/africa/21kenya.html | Political Standoff Puts Kenyans PentUp Rage in Focus | By Jeffrey Gettleman | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/americas/21text.html | Cries for Help via Text Messages Are Used to Direct Aid to Haiti | By Carmen Gentile | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/asia/21afghan.html | Afghan Army Lags in Battle | By C J Chivers | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/asia/21bangladesh.html | Burmese Refugees Persecuted in Bangladesh | By Seth Mydans | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21dutch.html | Dutch Government Collapses Over Its Stance on Troops for Afghanistan | By Nicholas Kulish | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21turkey.html | Arrest of Prosecutor in Turkey Exposes Tensions Between Secular and Religious Turks | By Sebnem Arsu | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/europe/21ukraine.html | Prime Minister Drops Ukraine Vote Challenge | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |

| 2010-02-20 | 2010-02-21 | https://www.nytimes.com/2010/02/21/world/middleeast/21iraq.html | In Turmoil Sunni Party Calls Boycott Of Iraq Vote | By Steven Lee Myers | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21chess.html | Weekend of Fun and Friends Between Battles on the Board | By Dylan Loeb McClain | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21hirliman.html | Georgelle Hirliman Writer in the WindowWith Answers Is Dead at 73 | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/nyregion/21neediest.html | THE NEEDIEST CASES Touched by Stories Readers Open Purses To Help Change Lives | By Jennifer Mascia | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21barlow.html | Snowbirds Come Home to Roost | By Toby Barlow | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21econ.html | The US Economy Four Reports | By Lan Samantha Chang Toby Barlow Sheelah Kolhatkar and Marc Fitten | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21fitten.html | Life Underwater | By Marc Fitten | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21friedman.html | The Fat Lady Has Sung | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21kolhatkar.html | Have Keyboard Will Travel | By Sheelah Kolhatkar | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21kristof.html | I Cost More But Im A Specialist | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21shulman.html | Our LowTech Tax Code | By Harvey J Shulman | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/opinion/21sun4.html | Behind the House | By Verlyn Klinkenborg | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/baseball/21damonbox.html | Damon Moves to Tigers for a Year | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/basketball/21knicks.html | McGrady Wins Over Fans but Knicks Lose Game | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/golf/21golf.html | Poulter In Final Awaiting Opponent | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/ncaafootball/21usc.html | NCAA Ends Hearing About USC Infractions | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21dancer.html | From Pregnancy to the Olympic Ice in Under a Year | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21ohno.html | Ohno Stakes Claim as US King of Winter | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21podium.html | Big Push From Canada Is Not Panning Out | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/sports/olympics/21speedskate.html | Davis Is Again Denied Gold in the 1500 | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cnclatina.html | For Many Latina Teens Gang Life Adds to Stress | By Meribah Knight | TX 6-718-426 | 2010-09-23 |

| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncmorton.html | An Actress Who Prefers The Stage to Red Carpets | By Jessica Reaves | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncpulse.html | The Pulse Critical Week Ahead for City School Reform | By Crystal Yednak | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncpulse2.html | The Pulse Trying to Bridge a Gap in Bridgeport Neighborhood | By LORI ROTENBERK | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21cncwarren.html | Putting New Perspective On Illinois Corruption | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21sfpolitics.html | St Helenas Version Of Hatfields vs McCoys | By Daniel Weintraub | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/21sfroutines.html | Sleep the Snake and Solving the Worlds Ills | By Katharine Mieszkowski | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/us/politics/21conservatives.html | Gingrich and Beck Galvanize Conservatives | By Katharine Q Seelye | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-21 | https://www.nytimes.com/2010/02/21/weekinreview/21wilford.html | Still Here Scourge As Old as King Tut | By John Noble Wilford | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/21/us/21kornblum.html | Allan Kornblum 71 Counsel to FBI | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/dance/22corridor.html | An Erotic Encounter Further Charged by Voyeurism | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/dance/22kings.html | Men Dancing vs Male Centrality | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/design/22candahar.html | In Canada an Artwork With Its Own Barkeeps | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22abbey.html | After Outcry EMI Says Abbey Road Isnt for Sale | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/22arts-CLASSICSTING_BRF.html | Classic Sting via the Royal Philharmonic | Compiled by Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22boheme.html | The Gangs All Here Mimi Rodolfo and Zeffirelli | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22choi.html | Floating in Spaciousness Grounded in Simplicity | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22dirty.html | IndieRock on a Quest With Woodwinds Brass and Strings | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22lyric.html | Lyrics Still Inspire Mistiness Even After All These Years | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22seguin.html | A Fresh Look at a Familiar Violin Concerto | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/arts/music/22shiba.html | Interplay of Antiquity With Some Modernity | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/books/22arts-RACYMEMOIRFO_BRF.html | Racy Memoir For the French National Library | Compiled by Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/books/22book.html | Blending Tea and Hearts | By Janet Maslin | TX 6-718-426 | 2010-09-23 |

| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/crosswords/bridge/22card.html | Top Defense By Top Pair In Cromwell | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22arts-FILMHONORSAL_BRF.html | Film Honors All Over | Compiled by Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22arts-OWENWILSONGO_BRF.html | Owen Wilson Goes Woody Allen | Compiled by Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/movies/22boxoffice.html | Release Delayed Shutter Island Soars | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/science/earth/22endangered.html | Fire When Ready Soldiers But Dont Hit That Rare Bird | By Leslie Kaufman | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skiing.html | Miller Is Perfect and His First Gold Is Pure | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skijump.html | Women Can Only Test the Hills | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22watch.html | Cheering Team USA On NBCs Olympics | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/theater/22arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/theater/reviews/22clybourne.html | Good Defenses Make Good Neighbors | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-21 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/asia/22petraeus.html | US Commander Describes Marja Battle as First Salvo in Campaign | By Joseph Berger | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/22imf.html | Global Crisis Leads IMF Experts to Rethink LongHeld Ideas | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/22toyota.html | Toyota Cited Its Savings In a Recall | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/energy-environment/22deal.html | Oil Servicer To Buy Rival In 11 Billion Agreement | By Mary Williams Walsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22adcol.html | A Campaign To Leaven The Mood | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22carr.html | Mea Culpa At Arms Length | By David Carr | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22itunes.html | Networks Wary as Apple Pushes For 99Cent TV Shows on iTunes | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22link.html | A Vision of Iceland as a Haven for Journalists | By Noam Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22polk.html | Honoring Citizen Journalists | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/business/media/22textbook.html | Textbooks That Professors Can Rewrite Digitally | By Motoko Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/education/22educ.html | Obama to Propose New Reading and Math Standards | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/health/policy/22health.html | OBAMA TO SEEK FEDERAL POWER OVER INSURERS | By David M Herszenhorn and Robert Pear | TX 6-718-426 | 2010-09-23 |

| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/health/research/22trial.html | Urgent Chase for a Cure | By Amy Harmon | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22astor.html | An Astor Juror Says Her Fear Dictated Vote | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22cabin.html | On Avenue A a Quirky Slice of Faux Frontier Past | By Ralph Blumenthal | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22hhc.html | Citys Public Hospitals Fear Huge Loss in Subsidies | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22hitrun.html | Hit and Run In Brooklyn Leaves One BrainDead | By Michael S Schmidt and Karen Zraick | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22housing.html | Citys New Plan on Affordable Housing Build Less Preserve More | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22paterson.html | Paterson Before Meeting Obama Hones Message | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22repairs.html | After Years of Poor Conditions a Night of Sudden Repairs | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22stein.html | Trial in Agents Killing Is Marked by Tensions | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22taxis.html | Limited ShareaCab Test to Begin Soon | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/nyregion/22towns.html | Readers Digest and Life in These United States | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22healthintro.html | How the GOP Can Fix Health Care | By Bill Frist Mark McClellan James P Pinkerton Charles Kolb and Newt Gingrich | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/opinion/22krugman.html | The Bankruptcy Boys | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/science/space/22shuttle.html | Space Shuttle Lands Safely After Mission With a View | By William Harwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22barajas.html | In Barajas Mets Buy Some Time | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22strasburg.html | Nationals Strasburg Resumes Work of Living Up to Expectations | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/baseball/22hole.html | For Job as Mets Starting Catcher Caracas Will Have Been Worth It | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/basketball/22knicks.html | Knicks Newcomers Could Bring Buzz Back to Garden | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/golf/22golf.html | This Time Poulter Lets His Game Speak Boldly | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/ncaabasketball/22coach.html | Unusually Talented Coach Is Set for a Record | By Kevin Armstrong | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/ncaafootball/22usc.html | For USC Football the Squirming Begins | By Pete Thamel | TX 6-718-426 | 2010-09-23 |

| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22clarey.html | Reasons for Miller to Smile but Not for Him to Change | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22hockey.html | Waking the Neighbors | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22kiss.html | After Skating a Unique Olympic Event Crying | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22longman.html | On Skating Radio Experts Mix a Little Fun With the Games | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22mcgrath.html | Disappointment for a Land Where Hockey Is a Religion | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22rochette.html | Rochettes Mother Dies | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22sandomir.html | Al Michaels as a Studio Host Is Strange Yes but Not a First | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skate.html | Ice Dancing Tilts Toward a Breakthrough for North America | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22skicross.html | An Entertaining if Sometimes Bloody Debut for Ski Cross | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/sports/olympics/22speedskating.html | Dutch Gold Is Latest Disappointment for Canada | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22chip.html | For Chip Makers the Next Front in a Costly War Is in Smartphones | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22cyber.html | Inquiry Puts Chinas Elite In New Light | By David Barboza | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/22drill.html | For Teenagers Messaging on the Go | By Alex Mindlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/technology/internet/22celebrity.html | Selling a Celebrity Look | By Claire Cain Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22abuse.html | California Lawmakers Consider Creating an Online Registry for Animal Abusers | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22land.html | A New Exit To Space Readies For Business | By Dan Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/22webchurch.html | Charges in East Texas Church Fire | By Derrick Henry | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/politics/22govs.html | With the Senate Set to Vote on Jobs Bill Governors Say They Still Need Assistance | By Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/us/politics/22hamilton.html | Sam D Hamilton 54 Wildlife Service Director | By Alison Leigh Cowan | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/africa/22bus.html | A Bus System Reopens Rifts In South Africa | By Celia W Dugger | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/africa/22niger.html | Niger Junta Gives Assurances on Democracy Plans | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/americas/22argentina.html | Argentina Seeks Backing in Falklands Dispute | By Agence FrancePresse | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/americas/22gays.html | Study Backs Fast Repeal Of Gay Ban In Military | By Elisabeth Bumiller | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/asia/22civilian.html | Afghans in Crossfire of Marja Campaign Voice Their Fears to Marines | By C J Chivers | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/europe/22cadiz.html | Persistent Unemployment Without Lingering Pain | By Rachel Donadio | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/middleeast/22iraq.html | Report Seeks Sole Agency To Rebuild War Zones | By Timothy Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-22 | https://www.nytimes.com/2010/02/22/world/middleeast/22samarra.html | A Model of Harmony Is Found in a Flashpoint City for Iraqi Sectarian Fighting | By Timothy Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23child.html | CHILDREN Rate of Chronic Health Problems Rises | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23risk.html | RISKS Pets on Planes Pose Danger Doctors Say | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23obrick.html | Crickets Warn Young Before Birth of Dangers Of Wolf Spiders | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-20 | 2010-02-23 | https://www.nytimes.com/2010/02/21/world/asia/21phils.html | Filipino Politicians Wield Private Armies Despite Ban | By Norimitsu Onishi | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23armory.html | A Grand Showplace Seen From All Angles | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23choreog.html | Wheeldon Quits Dance Troupe He Created | By Daniel J Wakin and Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/dance/23cinderella.html | Enchantment in a Race Against the Clock | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23arts-ATTILAPREMIE_BRF.html | Attila Premiere at Met Loses a Baritone | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/21/arts/music/23domingo.html | Domingo to Undergo Surgery After Suffering Abdominal Pain | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23heredia.html | Turning Back History Reuniting Styles Long Divided | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23met.html | At Met Less Zeffirelli And More for Tickets | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23norrington.html | A Revolutionary Returns Embracing Subtle Change | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23arts-OLYMPICSLIFT_BRF.html | Olympics Lift NBC | By Benjamin Toff | TX 6-718-426 | |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23arts-PALINANDVONN_BRF.html | Palin and Vonn on Lenos List | By Bill Carter | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23behind.html | Eye on Afghan Militants | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/television/23idol.html | On Idol Shifts In Power Not Talent | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |

| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/books/23arts-OBAMABIOGRAP_BRF.html | Obama Biography By The New Yorkers Editor | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/books/23arts-WILLCOMICCON_BRF.html | Will ComicCon Seek a New Home | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23watchers.html | The People We Pay to Look Over Our Shoulders | By Eric Lichtblau | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23bank.html | Banks Deal With SEC Is Approved | By Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23docs.html | Drug Makers Said to Aid Half of Residency Programs | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23genzyme.html | After Genzymes Stumbles A Struggle for Its Control | By Andrew Pollack | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23markets.html | Rally Pauses Amid Caution About Economy | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23toyota.html | House Panel Faults Toyota Response to Accelerator Complaints | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/education/23tufts.html | Tufts Turns To YouTube To Size Up Applicants | By Tamar Lewin | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23book.html | Doing an AboutFace on Overmedicated Children | By Abigail Zuger MD | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23brod.html | Medical Paper Trail Takes Electronic Turn | By Jane E Brody | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23glob.html | Newborns Training in Birth Basics May Save Lives | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23life.html | Murky Path In Deciding On Care At the End | By Gina Kolata | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23liver.html | Transplants That Do Their Job Then Fade Away | By Denise Grady | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23mind.html | Evidence That Little Touches Do Mean So Much | By Benedict Carey | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23niss.html | A FaceOff on the Safety Of a Drug for Diabetes | By Gardiner Harris | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23real.html | The Claim To cut calories eat slowly | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/23ther.html | An Apology With Echoes of 12 Steps | By Donald G McNeil Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/policy/23health.html | OBAMA LAYS OUT HIS HEALTH PLAN | By Sheryl Gay Stolberg and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23beha.html | Behavior Napping Can Prime the Brain for Learning | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/movies/23arts-JUDGEDISMISS_BRF.html | Judge Dismisses Suit Against Talent Agency | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23mineo.html | All Officers Are Acquitted in Police Abuse Trial | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |

| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23terror.html | GUILTY PLEA MADE IN PLOT TO BOMB NEW YORK SUBWAY | By A G Sulzberger and William K Rashbaum | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23bish.html | Debate Over a Murder Suspects Worth to Science | By Gina Kolata | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23crowd.html | Turning Flat Photos Into 3Dimensional Buildings | By John Markoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23obflies.html | Forgetting With a Purpose | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23oblizards.html | Puzzle Solved How a Fatherless Lizard Species Maintains Its Genetic Diversity | By Sindya N Bhanoo | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23qna.html | Fruit and Fermentation | By C Claiborne Ray | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/23tier.html | When It Comes to Salt No Rights or Wrongs Yet | By John Tierney | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/science/space/23star.html | From the Clash of White Dwarfs the Birth of a Supernova | By Dennis Overbye | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/23racing.html | Dreaming of the Derby In the Dead of Winter | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/golf/23vecsey.html | A Script or Woodss Road to Recovery | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23biathlon.html | A Controversial Figure Tests a Sports Image | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23hockey.html | US Tempers Expectations While Canada Reevaluates | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23sandomir.html | NBC Focuses on Small Plates Not an Entree Like Hockey | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/23video.html | Adding WalMarts Clout to Streamed Shows | By Brad Stone | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23arts-HAROLDPRINCE_BRF.html | Harold Prince To Receive ONeill Theater Award | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23gaytheater.html | New Gay Shows on Broadway Prefer Personal Not Political | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/23sheen.html | Sheens Circle From Son To Father | By David Belcher | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/theater/reviews/23fitch.html | In a Gilded World Theirs Is But to Quip and Sigh | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23bar.html | Questions Of an Affair Tainting A Trial | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/americas/23amputee.html | Countless Lost Limbs Alter Life in Haitis Ruins | By Deborah Sontag | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/asia/23afghan.html | NATO Airstrike Is Said to Have Killed 27 Civilians in Afghanistan | By Rod Nordland | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23britain.html | British Premier Struggles to Repaint Blotched Image | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23poland.html | Flight Logs Show That Planes for the CIAs Secret Detention Program Landed in Poland | By Nicholas Kulish and Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/europe/23turkey.html | ExGenerals Held in Turkish Coup Inquiry | By Sebnem Arsu | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23iran.html | Iran to Build More Plants | By Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23iraq.html | Violent Attacks in Iraq Leave at Least 23 Dead Including 9 Children | By Marc Santora | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/middleeast/23mideast.html | Israels Plans for 2 Sites Stir Unrest in West Bank | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/arts/music/23jalc.html | New Season More Vocalists for Jazz at Lincoln Center | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23donate.html | In Congress Connections To Toyota | By Eric Lichtblau | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23flier.html | The Presentation That Was the Easy Part | By CHRISTOPHER LEE As told to JOAN RAYMOND | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23road.html | Daring to Think Private Jet Again | By Joe Sharkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/23sorkin.html | Duane Reade And Its Road To Health | By Andrew Ross Sorkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/economy/23fed.html | President of San Francisco Fed Sees Slow Recovery Especially in Jobs | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23epa.html | EPA Plans To Phase In Regulation Of Emissions | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23recycle.html | Leaving the Trash Behind | By Christine Negroni | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/energy-environment/23solar.html | US Offers Solar Project A Crucial Loan Guarantee | By Todd Woody | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/global/23luft.html | Lufthansa Pilots to Continue Flying | By Nicola Clark | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/business/media/23adco.html | Take a Step Closer For an Invitation to Shop | By Claire Cain Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/health/research/23trial.html | After Long Fight Drug Gives Sudden Reprieve | By Amy Harmon | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23astor.html | Astor Juror Disputes Claim of Intimidation | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23bigcity.html | Its All Sweetness and Light Until the Snowballs Fly | By Susan Dominus | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23entry.html | Bringing a Rarity to Real Estate Patience | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23fans.html | High Above Subway Repairs in Queens but Deafened Anyway | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23father.html | Queens Man Kills His Family and Himself Police Say | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |

| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23mta.html | MTA Plans to Lay Off About 450 Station Agents | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23nyc.html | Whos Next To Be Next In Line | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23pan.html | Police Kill Man Beating Mother With Pan | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23parade.html | City Orders Reductions In Lengths of Parades | By Cara Buckley | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23shoot.html | One Dead in Queens Double Shooting | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23smith.html | City Reconsiders Approach To Bronx Vocational School | By Sharon Otterman | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/nyregion/23stein.html | Assistant Hid Murder Signs Prosecutors Say | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23brooks.html | Into The Mire | By David Brooks | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23farmer.html | What Does It Take to Aid a Terrorist | By John J Farmer Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23herbert.html | Where The Bar Ought to Be | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/opinion/23meehan.html | Distant Wars Constant Ghosts | By Shannon P Meehan | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23damon.html | For Damon Nothing Personal And Nothing Permanent | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23mets.html | Beltran Says His Feelings Have Healed | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23park.html | All Kidding Aside Yankees Pick Park for Relief | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/baseball/23yanks.html | Winn Hopes For Another Magical Run | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/basketball/23knicks.html | On a Night to Savor Knicks Glory the Present Disappoints Again | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23course.html | Laying Out Courses for Friend and Foe | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23emrick.html | Like Players Hockey Announcer Gives His All | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23flatt.html | The Picture Of Efficiency On the Ice And Off It | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23icedance.html | Canadians Secure Ice Dancing Gold | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/sports/olympics/23longman.html | Balanced on a Skaters Blades the Expectations of a Nation | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/technology/23apps.html | Apple Bans Some Apps For SexTinged Content | By Jenna Wortham | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/techno logy/internet/23net.html | FCC Takes a Close Look at the Unwired | By Brian Stelter and Jenna Wortham | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23b ishop.html | Police Are Criticized in 86 Shooting | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23c hurches.html | Tip Helped Lead to Arrests in Texas Fires | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23f uel.html | Applications For Help On Heat Bills Rise by 15 | By Erik Eckholm | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23k ligman.html | Dr Albert M Kligman Dermatologist Dies at 93 | By Denise Gellene | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23s cotus.html | Discrimination Case Raises Old Issues | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/23s tates.html | Recession Tightens Grip On State Tax Revenues | By Michael Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/pol itics/23center.html | Hurdles Stymie Counterterrorism Center | By Eric Schmitt and Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/pol itics/23intel.html | Destroying CIA Tapes Wasnt Opposed Memos Say | By Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/us/pol itics/23jobs.html | 5 Republicans Help Advance Jobs Measure | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ asia/23briefs-nepalstrike.html | Nepal Royalist Strikers Close Shops and Schools | By Kiran Chapagain | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ asia/23briefs-pakistanbombing.html | Pakistan 6 Killed In Suicide Bombing In Swat Valley | By Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ asia/23islamabad.html | Pakistani Reports Capture of 2nd Member of Taliban Inner Circle | By Pir Zubair Shah and Dexter Filkins | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ europe/23briefs-europepassports.html | Ministers Speak On Forged Passports Linked To Killing | By Stephen Castle | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ europe/23briefs-ukrainecharge.html | Ukraine Losing Candidate Reiterates Fraud Charge | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ europe/23russia.html | Straining to Define Itself Opposition Tests Limits | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-23 | https://www.nytimes.com/2010/02/23/world/ middleeast/23karroubi.html | Foe of Iran Government Calls for Referendum | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-19 | 2010-02-23 | https://www.nytimes.com/2010/02/23/your-money/credit-and-debit-cards/23fee.html | Overdraft Open Season | By Andrew Martin and Ron Lieber | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining /24mini.html | A Dinner Date With India and Spain | By Mark Bittman | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/23/sports/ olympics/23marino.html | In This Team There Is an I | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining /24pair.html | PAIRINGS | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| | | https://www.nytimes.com/2010/02/24/dining /reviews/24wine.html | A Delicious FreeforAll | By Eric Asimov | TX 6-718-426 | 2010-09-23 |

| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/23/nyregion/23wieghart.html | James Wieghart EditorOf Daily News Dies at 76 | By Bruce Weber | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/23/sports/olympics/24hockey.html | Will NHL Spurn This Audience | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/dance/24bruno.html | Brazilian Street Meets The Stage | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/dance/24galvan.html | Flamenco Kept Simple But Fun | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/design/24embassy.html | A New Fort er Embassy for London | By Nicolai Ouroussoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24absolute.html | New Look at Bach 21stCentury Composer | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24arts-PROTECTEDSTA_BRF.html | Protected Status For Abbey Road Studio | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24dum.html | A Woman Of Many Talents And Bands | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24twiztid.html | Theatrically Gory Rappers And Their Family the Fans | By Jon Caramanica | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24west.html | Outlook for All Points West Festival in Jersey City This Summer Is in Doubt | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/music/24wincenc.html | Presenting a Shiny Gem In an Unusual Setting | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/television/24arts-ABCTEENAGERS_BRF.html | ABC Teenager Show Lands Bristol Palin | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/television/24arts-CHARLIESHEEN_BRF.html | Charlie Sheen Enters Rehabilitation Center | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/arts/24idol.html | Idol Winners Not Just Fame But Big Bucks | By Edward Wyatt | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-PENFAULKNERF_BRF.html | Kingsolver And Moore PENFaulkner Finalists | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-PENGUINPRESS_BRF.html | Penguin Press Rushes To Publish Tony Judt | By Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24arts-SUPERMANSDEB_BRF.html | Supermans Debut Comic Sells For 1 Million | By George Gene Gustines | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/books/24book.html | Feeling at Sea On the Roads Of New China | By Dwight Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24fdic.html | At FDIC Bracing For a Wave Of Failures | By Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24markets.html | Markets Decline on a Sharp Drop in Consumer Confidence | By Javier C Herrndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24regulate.html | White House In New Push For Changes On Wall St | By Sewell Chan | TX 6-718-426 | 2010-09-23 |

| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24home.html | Home Improvement Retailers See Glints of Rebound | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24price.html | Despite a Price Gain in December Signs of Worry on Housing | By David Streitfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24anger.html | At Home Toyotas Woes Include Mounting Anger Among Former Friends | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24toyota.html | Executive Says an Acceleration Fix May Fall Short | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24robots.html | Just Like Mombot Used to Make | By Ian Daly | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/movies/24kick.html | CatandMouse For a Trashy Trailer | By Brooks Barnes | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24census.html | For the Census Knowing Where to Look In New York Is Half the Battle | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/realestate/commercial/24grumman.html | The Washington Area Primps as Northrop Grumman Shops for a New Home | By Eugene L Meyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/realestate/commercial/24hotels.html | InterContinental Takes a Chance With a New Hotel | By Terry Pristin | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24ski.html | Iceman Is Solid Swiss Takes the Giant Slalom | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24tourney.html | Canada Calms Panic With a Rout of Germany | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/24arts-LASTORIGINAL_BRF.html | Last Original Billy Sets Final Performance | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/reviews/24boys.html | Broken Hearts Bleeding Psyches | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/theater/reviews/24romeo.html | In a Name Unleashed And Intense | By Ken Jaworowski | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24afghan.html | Bicycle Rigged as Bomb Kills 7 In Afghan Provincial Capital | By Taimoor Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24china.html | Evicted Artists Protest After Attack in Beijing | By Andrew Jacobs | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24karzai.html | Afghan Leader in Control Of Naming Election Panel | By Alissa J Rubin | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24park.html | Theme Parks Give Chinese A Peek at Life For Minorities | By Edward Wong | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24france.html | Antismoking Ads Aim to Shock French Youths but Critics Say They Go Too Far | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24nato.html | Gates Sees Danger in Europes AntiMilitary Views | By Brian Knowlton | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24russia.html | Silicon Valley Diplomacy Delegation Visits Moscow | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24ukraine.html | For His First Trip Ukraines New Leader Turns to Europe Before Russia | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |

| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24insurgent.html | Iran Says Capture of Rebel Is Blow to US | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24nuke.html | Iran Letter Repeats Terms Rejected by West | By Alan Cowell | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/24bonus.html | Wall Street 09 Bonuses Increase 17 To 20 Billion | By Graham Bowley | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/economy/24leonhardt.html | On Eve of Health Meeting Ideas for Bipartisan Deals | By David Leonhardt | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/energy-environment/24bloom.html | StartUp Asserts Its Fuel Cell Can Lower Cost of Electricity | By Todd Woody | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24akio.html | The Family Face Of Toyota | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/global/24hummer.html | As Deadline Nears GMs Sale of Hummer Faces Several Big Obstacles | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24abc.html | ABC News Plans to Trim 300 to 400 From Staff | By Brian Stelter and Bill Carter | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24adco.html | That Triple Salchow Was Great Now for More Ads | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/business/media/24cooler.html | WaterCooler Effect Internet Can Be TVs Friend | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24acai.html | Aa a Global Super Fruit Is Dinner in the Amazon | By Seth Kugel | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24curious.html | If You Can Wring Out The Dough Its Too Wet | By Harold McGee | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24fcal.html | Calendar | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24feed.html | Variations on a Beloved Theme | By Alex Witchel | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24herbsaint.html | Herbsaint Returns To Its Original Formula With a Stronger Kick | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/24off.html | OFF THE MENU | By Florence Fabricant | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/reviews/24rest.html | South of the Moon North of the Sea | By Sam Sifton | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/dining/reviews/24under.html | A Pork Bun Mao Could Call His Own | By Ligaya Mishan | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/education/24teacher.html | A Vote to Fire All Teachers At a Failing High School | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/education/24teachers.html | Progress Slow in Bloomberg Goal To Rid Schools of Bad Teachers | By Jennifer Medina | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/policy/24health.html | GOP Expects Little From Obamas Health Forum | By Robert Pear and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/policy/24persuade.html | Gentle White House Nudges Test the Power of Persuasion | By Sheryl Gay Stolberg | TX 6-718-426 | 2010-09-23 |

| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/health/research/24trial.html | Cycle of a Drug Trial Recovery and Relapse Then Reinvention | By Amy Harmon | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24about.html | A Terrorist In Court Life Goes On | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24black.html | Landlords Convictions Overturned in Deaths of 2 Firefighters | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24hitandrun.html | Owner of Car Linked to Crash Says Her Sister Was Driving | By Al Baker and Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24parade.html | Downsize a Parade Diminish New York | By James Barron | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24pay.html | Albany Erred by Tying Up Judges Raises Court Rules | By Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24senate.html | Zuckerman Courts GOP While Ford Polls Voters | By Michael Barbaro | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24stein.html | Assistant Convicted Of Murdering Real Estate Agent Who Once Managed Ramones | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24varick.html | Sick Detainees Complicate Plans to Close Immigration Jail | By Nina Bernstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/nyregion/24wfp.html | Settlement Reached in Suit Against Working Families Party | By Michael Powell | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24friedman.html | Iraqs Known Unknowns Still Unknown | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24reich.html | Bust the Health Care Trusts | By ROBERT B REICH | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/opinion/24ricks.html | Extending Our Stay in Iraq | By Thomas E Ricks | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24bay.html | Meet a Met Who Can Curl | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24hgh.html | Baseball Set to Test for Human Growth Hormone in Minors | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24mets.html | Bay Walks Into Crucible and Relaxes | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/baseball/24vecsey.html | A Yankee Bleacher Creature Takes a Little Off the Top | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/basketball/24knicks.html | McGrady Guts It Out But Knicks Fall Again | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/basketball/24lee.html | When Rebuilding Beware of What Is Discarded | By Harvey Araton | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24lago.html | Back Home US Snowboarder Finds Solace | By Matt Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24nordic.html | United States Completes a Step Forward With a Silver Medal | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24skate.html | Pressure Is No Problem for Kim Yuna | By Juliet Macur | TX 6-718-426 | 2010-09-23 |

| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/sports/olympics/24kicross.html | Canadian Stays Up For a Gold | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/technology/24hewlett.html | HP Tech Powerhouse Stumbles in Smartphones | By Ashlee Vance | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/technology/24venture.html | Fearful the US Is Slipping a 35 Billion Effort Aims to Help Tech StartUps | By Claire Cain Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24bishop.html | Papers Link Husband Of Professor To 93 Threat | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24brfs-MIDDLESCHOOL_BRF.html | Colorado Middle School Students Shot | By Dan Frosch | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24guns.html | Fearing Limits States Weaken Gun Regulation | By Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/24scotus.html | Before Justices First Amendment and Aid to Terrorists | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24cheney.html | Cheney Had Heart Attack His Fifth | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24cong.html | Democrats Seek to Push Ahead 15 Billion Jobs Bill With More Steps to Come | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24military.html | 2 Generals Wary About Repealing Gay Policy | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/us/politics/24tax.html | Ministers Challenge the TaxExempt Status of a Town House on Capitol Hill | By Laurie Goodstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24babcock.html | John Babcock 109 Last Canadian World War I Veteran | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24latin.html | Regional Group Leaves Out US and Canada | By Elisabeth Malkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24orphans.html | Questions Surface After Haitian Airlift | By Ginger Thompson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/americas/24puello.html | Man Connected With Americans in Haiti Makes His Case While Still on the Run | By Marc Lacey and Ian Urbina | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/asia/24satellites.html | More Satellites Will Act as Eyes for Troops and Civilians | By Thom Shanker and Eric Schmitt | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/europe/24briefs-serbiabrf.html | Serbia Police Raid Home of Fugitives Family | By Marlise Simons | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-24 | https://www.nytimes.com/2010/02/24/world/middleeast/24mman.html | Sidewalks and an Identity Sprout in Jordans Capital | By Michael Slackman | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25SPY.html | Everythings Breaking Is It the Weekend Yet | By Michelle Slatalla | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25shop.html | In a Turquoise Mood | By Tim McKeough | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/25arts-CARNEGIEHALL_BRF.html | Carnegie Hall Offices Heading To Broadway | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/dance/25socrate.html | Cheekily Defying Expectations | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |

| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25arts-SADESTAYSONT_BRF.html | Sade Stays On Top | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25attila.html | Dividing and Conquering but Felled by Love | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25benefit.html | Concert Still Shines a Light on Tibetan Culture | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25carefusion.html | Old Hand Tries New Approach to Jazz Festival | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25gergiev.html | Shakespeares Lovers Via Berlioz Via Russia | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/music/25metal.html | A Scorpion From Iraq Trying to Sting in America | By Ben Ratliff | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/television/25-IDOLTRUMPSOL_BRF.html | Idol Trumps Olympics | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/books/25book.html | A Devil Who Takes The Side Of Angels | By Janet Maslin | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25audit.html | SEC Restricts ShortSelling and Addresses a Global Shift in Accounting | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25hummer.html | GM Deal For Hummer Falls Apart | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25markets.html | Investors Cheer as Federal Reserve Eases Anxiety Over Monetary Policy | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25obama.html | Obama Defends Policies In Speech to Wary CEOs | By Peter Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25vaccine.html | Vaccine Is Approved for Child Infections | By Duff Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25econ.html | NewHome Sales Plunged To Record Low in January | By David Streitfeld and Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25fed.html | Bernanke Reassures On Rates | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25divest.html | In India Rising Tensions Over Pace of Asset Sales | By Vikas Bajaj | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25ruble.html | Putin Seeks Energy Investments From 4 Russian Tycoons | By Andrew E Kramer | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25toyota.html | An Apology and Sympathy From Toyotas Leader | By Micheline Maynard | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25CODES.html | Going Gaga | By David Colman | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25CRITIC.html | Maria Cornejo Plays All the Angles | By Cintra Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Faster.html | Before the Glitter Plenty of Bruises | By Juliet Macur | TX 6-718-426 | 2010-09-23 |

| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25ROW.html | Pistol Packing Fashion Icon | By Eric Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25SKIN.html | Vitiligo Ignoring What Is Painfully Obvious | By Catherine Saint Louis | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Skinside.html | Acting Early to Clear Redness | By Catherine Saint Louis | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/fashion/25Therapy.html | Watch How You Hold That Crayon | By Peg Tyre | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/movies/25bong.html | Where Wit and Genre Filmmaking Collide | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25chimp.html | The Descent Of an Officer After Killing A Chimp | By Michael Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/science/earth/25quake.html | In QuakeThreatened Cities Quick Growth Invites Disaster | By Andrew C Revkin | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25canada.html | Stars on Ice but Canada Turns Showdown Into Rout | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25curling.html | Pride of Canada and Grandmas | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25longman.html | Through Grief and Tears A Triumph on the Ice | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25ski.html | Vonns Crash Winds Up Hurting Mancuso Too | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/companies/25antitrust.html | Google Stands Firm Amid Complaints in Europe | By James Kanter | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25askk.html | latenoteahotnytimescom | By J D BIERSDORFER | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25pogue.html | Clear Trend In Pocket Projectors | By David Pogue | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25smart.html | Locked or Unlocked Today That Is the Money Question | By Bob Tedeschi | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/25arts-EVITAREVIVAL_BRF.html | Evita Revival Planned For New York Stage | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/reviews/25whatever.html | If Douglas Sirk and Milton Walked Into a Bar and Started Trading Yarns | By Ben Brantley | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/theater/reviews/25yank.html | Stealing Kisses Before Dont Ask Dont Tell | By Neil Genzlinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25nuke.html | State Senate In Vermont Votes to Close Nuclear Plant | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25orleans.html | First Charge in US Inquiry Into New Orleans Police Shootings After Katrina | By Campbell Robertson | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25jobs.html | Senate Approves Bill on Job Creation | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/africa/25darfur.html | Regional Shift Helps Darfur Amid Doubts | By Jeffrey Gettleman | TX 6-718-426 | 2010-09-23 |

| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/africa/25nigeria.html | President Returns to Nigeria but Not to Work | By Adam Nossiter | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25intel.html | CIA Bolsters Pakistan Spies With Wary Eye | By Mark Mazzetti and Jane Perlez | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25pstan.html | Pakistan Missiles Kill 8 Militants | By Pir Zubair Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25britain.html | British Panel Condemns Media Group in Phone Hacking Case | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25france.html | France Hopes Visit by Sarkozy Will Improve Ties to Rwanda | By Maa de la Baume | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25greece.html | Greeks Strike For 2nd Time Against Steps To Cut Deficit | By Niki Kitsantonis | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25turkey.html | Officers Arrests Put Turkish Army and Government Further at Odds | By Sebnem Arsu | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/middleeast/25dubai.html | Suspect List Grows by 15 In a Killing In Dubai | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/arts/design/25mason.html | Raymond Mason Sculptor Who Focused On StreetLevel Drama Is Dead at 87 | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/books/25descartes.html | Descartes Letter Found Therefore It Is | By Patricia Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25mall.html | Mall Operator Plans to Split Company to Exit Bankruptcy | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25retail.html | At Saks and TJX Luxuries and Discounts Rebound | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25tomatoes.html | Hidden Ingredient The Sweetener | By William Neuman | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/25views.html | Todays Reversal vs DotCom Bust | By ANTONY CURRIE and AGNES CRANE | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/economy/25regulate.html | Finance Bill Compromise Appears Likely | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/global/25swaps.html | Banks Bet Greece Defaults on Debt They Helped Hide | By Nelson D Schwartz and Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/business/media/25adco.html | Whos That Grl Svedka Vodka Brings a Mascot to TV | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25central.html | A Jumble of Strong Feelings After Vote on a Troubled School | By Katie Zezima | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25contract.html | City and Teachers Union Near Contract Mediation | By Jennifer Medina | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/education/25educ.html | As US Aid Grows Oversight Is Urged for Charter Schools | By Sam Dillon | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25deals.html | Furniture and Flooring for Less | By Marianne Rohrlich | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25fix.html | Many Aspects to a OneSided Subject | By Arianne Cohen | TX 6-718-426 | 2010-09-23 |

| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25frazier.html | The Transition Game | By Harvey Araton | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25lighting.html | May You Bloom and Glow | By Stephen Milioti | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25location.html | Only the Best Parts Of Life in the 1940s | By Michael Cannell | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25open.html | Still Lifes with Petals and Branches | By Rima Suqi | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25qna.html | To Rub Your Back and Hold Your Martini | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25seen.html | Old Suit New Seats | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25shows.html | Korean Tradition Pushing Against the Future | By Elaine Louie | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/garden/25wedding.html | GlueGunned To Perfection | By Joyce Wadler | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/health/policy/25summit.html | Preparing in Great Detail for a Health Debate and for Its TV Audience | By Sheryl Gay Stolberg and David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25bronx.html | Bronx Courts Thrown Into Chaos by Ruling on Merger | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25deutsche.html | Deal Reached on Who Will Pay For Bank Buildings Demolition | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25earmarks.html | Public Advocate Wants to Shine a Light on Earmark Funds | By David W Chen | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25fare.html | Despite Bad News Subway Chief Hopes to Hold Line on Fare | By Michael M Grynbaum | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25hirsh.html | Selma G Hirsh 92 Humanitarian | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25mineo.html | Acquitted in a Police Abuse Trial but Still Under a Legal Cloud | By Kareem Fahim | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25paterson.html | Abuse Case Paterson Aide And Questions of Influence | By William K Rashbaum Danny Hakim David Kocieniewski and Serge F Kovaleski | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25stuytown.html | Hedge Fund Moves on Stuyvesant Town and Peter Cooper Village | By Charles V Bagli | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25terror.html | New Charges Are Expected For Others In Terror Plot | By A G Sulzberger and Scott Shane | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25testwell.html | Testing Company Officials Guilty on Top Count | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/nyregion/25towns.html | Inspired by Olympics Newcomers Flock to Curling Clubs | By Peter Applebome | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25brendon.html | Like Rome Before the Fall Not Yet | By Piers Brendon | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/opinion/25kristof.html | Do Toxins Cause Autism | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/science/earth/25brfs-NEWJOBFOREXW_BRF.html | New Job For ExWhite House Adviser | By John M Broder | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/25sportsbriefs-hgh.html | Player Unions Wary of HGH Test | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25kepner.html | A Lot to Lose for Jeter if He Leaves the Yanks | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25mets.html | Citi Field Could Become Venezuela North | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/baseball/25yankees.html | Two Will Climb Ladder but How High | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/ncaabasketball/25pac10.html | A Long Season of Disappointment in the Pac10 | By Billy Witz | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25bobsled.html | Dutch Pilot Withdraws Over Safety Concerns | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25ceremonies.html | Fun or Formal Medal Ambiences Are Miles Apart | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25father.html | AT MOMENT OF HIGH DRAMA NBC MAKES MISTAKE | By Lynn Zinser | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25kramer.html | Gaffe by Dutch Grabs Headlines at Home | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25skate.html | Catching Kim Wont Be Easy | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25television.html | ESPN Sets Sights On Different Way To Show Olympics | By Richard Sandomir | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25usa.html | A Good Day for North America | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25vancouver.html | A 1 Billion Hangover Awaits an Olympic Party | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/olympics/25whockey.html | Hockey Familys Fulfillment Wasnt Without Its Stresses | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/sports/soccer/25vecsey.html | Bradley Logs Miles Before World Cup | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/technology/personaltech/25basics.html | Video Mad Libs With the Right Software | By Paul Boutin | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25brfs-MORECALLSFOR_BRF.html | More Calls For Review of Gay Policy | By Thom Shanker | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25hepatitis.html | Denver Woman Sentenced In Hepatitis Infection Case | By Kirk Johnson | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25radiation.html | Radiation Errors Reported in Missouri | By Walt Bogdanich and Rebecca R Ruiz | TX 6-718-426 | 2010-09-23 |

| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25scotus.html | Court Says Miranda Rights Dont Bar Requestioning | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25stress.html | For Workers at Closing Plant Ordeal Included Heart Attacks | By Michael Luo | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/25texas.html | Death Penalty Is Thrown Out in Texas Murders | By John Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25chemistry.html | Missing Element in Obamas Ties With GOP Leaders Good Chemistry | By Mark Leibovich | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25lobby.html | For Donors to Governors Associations Cash Buys a Seat at the Table | By David D Kirkpatrick | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/us/politics/25memo.html | As Senate Majority Shifts So Does View of a Procedural Power Play | By Jackie Calmes | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25briefs-IMFPOSTFORAB_BRF.html | China IMF Post For a Banker | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/asia/25japan.html | Once Mighty Party Falls and New Worries Grip Japan | By Martin Fackler | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/europe/25briefs-britbrf.html | Britain Fallout From Bullying Claims | By Sarah Lyall | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-25 | https://www.nytimes.com/2010/02/25/world/middleeast/25shiite.html | In an Iraqi City the Real Ballot Contest Is for Shiite Leadership | By Anthony Shadid | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-26 | https://www.nytimes.com/2010/02/25/sports/olympics/25weasel.html | Whistler While They Work | By John Branch | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26arts-MUTIERATAKES_BRF.html | Muti Era Takes Shape In Chicago | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26arts-PATTILUPONEE_BRF.html | Patti LuPone Enlists Fans To Write Title For Her New Book | By Patrick Healy | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26kids.html | Spare Times For Children BAMkids Film Festival | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26spare.html | Spare Times The Ailey Extension | By Monica Drake | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/26spare.html | Spare Times | By Anne Mancuso | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/dance/26dance.html | The Listings Dance | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/dance/26paul.html | A Poet of the Body Bending All the Rules | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26antiques.html | Tile by Tile a Mural Is Saved | By Eve M Kahn | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26art.html | The Listings | By The New York Times | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26arts-TWOJURYMEMBE_BRF.html | Two Jury Members Opposed Pick For US Embassy Design | By Robin Pogrebin | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26biennial.html | At a Biennial On a Budget Tweaking And Provoking | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26brucennial.html | Who Needs the Whitney They Have Their Own Show | By Holland Cotter | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26burial.html | A Burial Ground And Its Dead Are Given Life | By Edward Rothstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26collecting.html | After the Annuals and Biennials the Perennials | By Karen Rosenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26galleries.html | Art in Review | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26kentridge.html | Anger and Angst Explored With Animation | By Roberta Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/design/26vogel.html | Blinky Palermos American Tour | By Carol Vogel | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26arts-10BILLIONTHD_BRF.html | 10 Billionth Download For iTunes | By Joseph Plambeck | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26arts-AEROSMITHBAC_BRF.html | Aerosmith Back In the Saddle | By Joseph Plambeck | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26arts-THOMYORKENAM_BRF.html | Thom Yorke Names New Band | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26bang.html | Work by the People And for the People | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26bell.html | Inflections Proustian And Jazzy | By Vivien Schweitzer | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26classical.html | The Listings Classical | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26greil.html | Two Young Pianists Forging Connections | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26jazz.html | The Listings Jazz | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26peas.html | Wired for Sound and Everything Else | By Jon Pareles | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/music/26pop.html | The Listings Pop | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26arts-IDOLBEATSOLY_BRF.html | Idol Beats Olympics Again | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26arts-OBRIENSPEAKS_BRF.html | OBrien Speaks Via Twitter | By Brian Stelter | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/books/26arts-GRISHAMTOWRI_BRF.html | Grisham To Write For Children | By Motoko Rich | TX 6-718-426 | 2010-09-23 |

| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/books/26book.html | A Nation 400 Million Strong | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26curling.html | On Wall Street an AfterHours Romance With the Curling Stone | By Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26madoff.html | Another Madoff Aide Faces Fraud Charges | By Diana B Henriques | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26markets.html | Greek Debt and a Weak Job Sector Weigh on Investors | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26norris.html | In Tax Law An Overdue Overhaul | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26econ.html | Durable Goods Orders Rise Unemployment Claims Climb | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26fed.html | Bernanke Cautions Senators Not to Curtail the Feds Banking Oversight | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26fidelity.html | Fidelity Fires 2 Managers For Violating Ethics Code | By Bettina Wassener | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26greece.html | As Greek Crisis Appears to Deepen Fed Studies Wall Sts Activities | By Nelson D Schwartz and Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/greathomesanddestinations/26living.html | A TwoTime Winner | As told to Bethany Lyttle | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/health/policy/26health.html | Health Meeting Fails to Bridge Partisan Rift | By Sheryl Gay Stolberg and Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26artof.html | Manifesto From the Battle For the Barnes Collection | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26copout.html | The BuddyPolice Recipe Take Guns Add Some Wisecracking Stir | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26easier.html | On the Phone Alienated and Indulging | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26formosa.html | When the Language of Diplomacy Includes Kapow | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26movies.html | The Listings Movies | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26prophet.html | Learning to Read Murder Survive | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26smoke.html | In Only Bar of Its Kind in City Haven or a Hideout for Smokers | By Diane Cardwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26terror.html | Two Men Face New Charges in Terror Plot | By A G Sulzberger | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/ncaabasketball/26kean.html | 3Point Artist Hopes WNBA Is in Her Range | By Dave Caldwell | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26hockey.html | Canada Is Back A Challenge Anyone | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26loo.html | Grocers Join Snowboarder on a Dream Ride | By Greg Bishop | TX 6-718-426 | 2010-09-23 |

| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26ski.html | Mancuso Is Grieving But Not Over a Race | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/theater/26theater.html | The Listings Theater | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/theater/reviews/26tempest.html | Air Sprite Feral Creature Rapturous Love And Other Sorcery | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/travel/escapes/26icewine.html | Frozen Vines and Fingers Yield a Sweet Reward | By Julia Lawlor | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/americas/26argentina.html | Falklands Dispute Reveals Sore Point for Argentina | By Alexei Barrionuevo and Charles Newbery | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/asia/26india.html | With Informal Meeting Pakistan and India Resume Contact | By Jim Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26chechnya.html | Russians Say They Know Who Killed Rights Worker | By Ellen Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26france.html | Sarkozy Tries to Mend Rift With Rwanda | By Anjan Sundaram | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26italy.html | Italian Court Action Gives One Victory to Premier | By Rachel Donadio | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26paris.html | France May Make Mental Violence a Crime | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/europe/26turkey.html | Turkeys Political and Military Leaders Meet in an Attempt to Defuse a Crisis | By Sebnem Arsu and Sabrina Tavernise | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26hebron.html | Clashes Over Shrine in West Bank Persist but Dont Escalate | By Isabel Kershner | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26iraq.html | Iraq Announces It Will Reinstate 20000 HusseinEra Army Officers | By Marc Santora | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/middleeast/26mideast.html | Housing Offer in Jerusalem Has Palestinians Crying Foul | By Ethan Bronner | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/arts/television/26watch.html | Parties Jousting With Dire Warnings | By Alessandra Stanley | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26coke.html | Coke Confirms Purchase of a Bottling Unit | By Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26myers.html | Robert J Myers Actuary Who Shaped Social Security Program Dies at 97 | By Mary Williams Walsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26ports.html | Clearing the Air at American Ports | By Steven Greenhouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26procure.html | Plan To Seek Use Of US Contracts As a Wage Lever | By Steven Greenhouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/26regulate.html | Traction For Banking Regulation | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/economy/26modify.html | US Weighs Requiring Lenders to Consider Changes Before Foreclosures | By David Streitfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/energy-environment/26walmart.html | WalMart Plans to Make Its Supply Chain Greener | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26rbs.html | Royal Bank of Scotland Narrows Loss and Adds to Bonuses | By Julia Werdigier | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/global/26sparkle.html | Telecom Italia Delays Results Because of MoneyLaundering Scandal | By Elisabetta Povoledo and David Jolly | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/business/media/26adco.html | Bringing Groups Together to Revamp an Industry | By Stuart Elliott | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/dining/26sfdine.html | Coming to Terms With a Street Food Boom | By Tara Duggan | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/education/26sale.html | Yes to PopTarts Panel Approves BakeSale Rules | By Jennifer Medina | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/health/policy/26assess.html | At Health Forum Obama Finds Uniting Democrats Is Still His Major Challenge | By David M Herszenhorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26children.html | ComingofAge Filmgoers Youre Not in Kansas Anymore | By Laurel Graeber | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26crazies.html | A Horror Show | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26prodigal.html | Family Dynamics | By Jeannette Catsoulis | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26teen.html | Taking a Gamble | By Rachel Saltz | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26toe.html | On a High School Lacrosse Team Opposites Attract and Attack | By AO Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/movies/26yellow.html | Three Loners on a Road Leading to One Another | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26cuomo.html | Inquiry Poses a Quandary for Cuomo | By Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26ford.html | Merrill Lynch Guaranteed Ford at Least 2 Million a Year in Pay | By Michael Barbaro and Louise Story | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26futures.html | Democrats Support Is Fading Quickly | By Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26hospital.html | A Hospital In Harlem Is Studying Its Future | By Anemona Hartocollis | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26naked.html | Hey Look Shes Naked But Its Art So Its All Right | By John Eligon | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26nyc.html | Familiar Turn After Acquittal Of Officers | By Clyde Haberman | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26paterson.html | Paterson Weighs Race as Top Aide Quits in Protest | By Danny Hakim and Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26rangel.html | House Panel Admonishes Rangel for Taking Trips as Gifts | By David Kocieniewski and Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26rape.html | Disabled Man Assaulted At Hospital Police Say | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/nyregion/26tree.html | Man Is Killed in Central Park by the Falling Branch of a SnowLaden Tree | By Anahad OConnor | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26brooks.html | Not as Dull as Expected | By David Brooks | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26krugman.html | Afflicting The Afflicted | By Paul Krugman | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/opinion/26strenger.html | TalkingCure Diplomacy | By Carlo Strenger | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/science/space/26nasa.html | Under Fire Administrator Defends NASAs New Direction | By Kenneth Chang | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/baseball/26mets.html | Mets Return and Start to Work Out Their Problems | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/baseball/26vecsey.html | Rodriguez Stands Alone and Thats a Good Thing | By George Vecsey | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26aerials.html | Peterson Lands The Hurricane But Not the Gold | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26cho.html | For Speedskater Bumpy Path Back To Familiar City | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26city.html | Anticipating Hockey Victory With Excitement and Dread | By John Branch and Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26johnson.html | C R Johnson 26 a Trailblazer of Free Skiing | By Matt Higgins | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26skate.html | An Effortless but Emotional Gold | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26sliding.html | Two Worlds Of Sliding Sports | By Jonathan Abrams and Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26therapy.html | Preparing Side by Side To Bolster US Teams | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/olympics/26whockey.html | Goalie Stands Tall as Canada Women Take Gold | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/sports/soccer/26sportsbriefs-mls.html | MLS Labor Talks Hit An Impasse | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26ncsports.html | SPORTS Prices Rise For Cubs But Loyalty Wins Out | By Dan McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26nctaxes.html | Looking To Taxes As Solution To a Crisis | By James OShea | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26ncunions.html | After a String of Political Victories a Union Has Clout to Spare | By Dan Mihalopoulos | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26ncwarren.html | Now at Northwestern Ethics 101 Taught by Well Go Figure | By James Warren | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26fresno.html | California Deputy Is Killed in Gun Battle | By Jesse McKinley | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26houston.html | Mexican Drug Kingpin Sentenced to 25 Years in Secret Hearing | By James C McKinley Jr | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26pepsi.html | Pepsi Charity Contest Trips Over Its Own Submission Rules | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/26r adiation.html | Radiation Bills Raise Question Of Supervision | By Walt Bogdanich and Rebecca R Ruiz | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26s fbriefs.html | Tallying Cuts And Costs | By Anna Bloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26s flabor.html | Union Election Further Complicates a Tangled City Budget | By Gerry Shih | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26s fmetro.html | 2 BiteSize Eateries Too Popular for Their Neighbors Good | By Scott James | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26t yler.html | Kermit Tyler 96 Player of a Fateful if Minor Role in Pearl Harbor Attack | By Richard Goldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/26 whale.html | Intentions Of Whale In Killing Are Debated | By Damien Cave | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/us/pol itics/26meek.html | Democrat Seeks Part of Spotlight in Florida Senate Race | By Damien Cave | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ asia/26diplo.html | Despite Pressure China Still Resists Iran Sanctions | By Mark Landler | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ asia/26kabul.html | Blast Rocks A Large Hotel In the Capital Of Afghanistan | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ asia/26marja.html | As Fighting Eases Afghans Plant Flag and Their Hopes in Marja | By Taimoor Shah | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ 26nations.html | North Korean Military Parts Were Intercepted UN Says | By Neil MacFarquhar | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ middleeast/26tehran.html | Iran Leader Concedes No Ground To Rivals | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-26 | https://www.nytimes.com/2010/02/26/world/ worldspecial/26lahore.html | Mystical Form Of Islam Suits Sufis In Pakistan | By Sabrina Tavernise | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/da nce/27jewels.html | The 3 Glittering Tales Balanchine Tells | By Alastair Macaulay | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/da nce/27radio.html | Sending Signals With Songs Struts and Static | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/da nce/27skating.html | In World of Figure Skating Winning Leaps Over Art | By Gia Kourlas | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/de sign/27compass.html | It Took Tools to Build a Revolution | By Edward Rothstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/m usic/27arts-AMEDALFORDYL_BRF.html | A Medal For Dylan From the White House | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/m usic/27arts-PHILADELPHIA_BRF.html | Philadelphia Musicians Forgo Raises | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/m usic/27arts-ROLLINGSTONE_BRF.html | Rolling Stones Return To Main Street | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/m usic/27dicapo.html | Boy Is Ensnared in 19thCentury Papal Politics | By Anthony Tommasini | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/m usic/27lovano.html | Celebrating 75 Years Of Grooves In Village | By Nate Chinen | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/music/27robertson.html | Once Upon a Time As Told by 2 Composers | By Allan Kozinn | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27arts-OLYMPIANSTOP_BRF.html | Olympians Top Idols | By Benjamin Toff | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27steps.html | An Action Hero Low on the Bond Factor | By Mike Hale | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/books/27arts-BATMANBEATSS_BRF.html | Batman Beats Superman In the Marketplace | By George Gene Gustines | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27charts.html | Banks Out of the Woods Maybe Not | By Floyd Norris | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27germ.html | A Rising Hospital Threat | By Andrew Pollack | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27germside.html | Deadly Germs Largely Ignored By Drug Firms | By Andrew Pollack | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27imf.html | Chief Says IMF Must Improve Response to Economic Risk | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27insure.html | AIG Posts Loss Of 11 Billion On Higher Claims | By Mary Williams Walsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27toyota.html | Lawmaker Accuses Toyota Of Withholding Documents | By Nick Bunkley | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/economy/27econ.html | January Existing Home Sales Drop Despite Tax Credit | By Javier C Hernndez | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27oysters.html | In France Gendarmes Are on Patrol Against Oyster Rustlers | By Matthew Saltmarsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/media/27nbc.html | An Olympic Victory for Shutter Island | By Bill Carter | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/27patient.html | Nudging Schools to Help Students With Learning Disabilities | By Walecia Konrad | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/27stroke.html | Stents Found Effective In Reducing Stroke Risk | By Roni Caryn Rabin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/movies/27arts-OUTWITHTHECO_BRF.html | Out With the Colonel In With the Admiral | Compiled by Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27paterson.html | Under Fire Paterson Quits Governors Race | By Danny Hakim and Jeremy W Peters | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/baseball/27mills.html | Time Is Now for Astros Mills to Stand on His Own | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/golf/27tiger.html | SPORTS BRIEFING  GOLF Gatorade Drops Woods | By The New York Times | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27voices.html | The First Words in Canadas National Obsession | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27beliefs.html | Catholic Defender of Waterboarding Gets an Earful From Critics | By Mark Oppenheimer | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27justice.html | More EMail Files on Torture Are Missing | By Eric Lichtblau | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27kabul.html | Bombers Strike Against Foreigners at Kabul Guesthouses | By Alissa J Rubin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27thai.html | Court Seizes 14 Billion From Thai ExPremier | By Seth Mydans and Thomas Fuller | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27swiss.html | Switzerland Unruffled by Qaddafis Call for Jihad in Wake of Its Ban on New Minarets | By Steven Erlanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27turkey.html | Turkish Leader Defends Inquiry Into Possible Plot | By Sabrina Tavernise and Sebnem Arsu | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27diyala.html | With Options Dwindling Iraqi Sunnis Pin Their Hopes on Elections | By Marc Santora | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27iran.html | Iran Transfers Nuclear Fuel Why the Risk | By David E Sanger | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/your-money/27money.html | Bubbles Burst But Investors Can Be Ready | By Ron Lieber | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-27 | https://www.nytimes.com/2010/02/27/your-money/27shortcuts.html | Too Many Choices A Problem That Can Paralyze | By Alina Tugend | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/design/27beyeler.html | Ernst Beyeler Top Dealer Of Modern Art Dies at 88 | By William Grimes | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/music/27soyer.html | David Soyer 87 Founding Cellist for the Guarneri String Quartet | By Daniel J Wakin | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/arts/television/27heavy.html | Murderers Young Prey A Fathers Torment | By Seth Schiesel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27bizbriefs-PRIVATEEQUIT_BRF.html | Private Equity Firm Buys a FastFood Operator | By NYT | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27citi.html | As It Works to Find Its Stride and Renew Confidence Citigroup Shuffles Its Board | By Eric Dash | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/27shop.html | Cellphone Applications Let Shoppers Point Click and Purchase | By Stephanie Rosenbloom | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/economy/27regulate.html | Panel Chairman Proposes Financial Protection Agency | By Sewell Chan | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27gcon.html | German Skill In Exporting Puts Pressure On Neighbors | By Jack Ewing | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/business/global/27yuan.html | Chinese Plants Starting to Feel Labor Shortage | By Keith Bradsher | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/crosswords/bridge/27card.html | For 7Level Contract in Russia 7 Trumps Prove Sufficient | By Phillip Alder | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/education/27sandiego.html | California Campus Awakens to Uneasy Race Relations | By Randal C Archibold | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/fashion/27REVIEW.html | Milan Goes In All Directions | By Cathy Horyn | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/policy/27health.html | Democrats to Press Health Bill With Simple Majority | By Robert Pear | TX 6-718-426 | 2010-09-23 |

| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/health/policy/27radiation.html | At Hearing on Radiation Calls for Better Oversight | By Walt Bogdanich | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27alone.html | Once Welcomed as a Fresh Voice a Governor in Crisis Now Walks Alone | By Michael Powell | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27bigcity.html | Revved Up With Power To Abuse | By Susan Dominus | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27cuomo.html | For Cuomo Spotlight Suddenly Grows Hotter | By David M Halbfinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27day.html | Aide Is Said to Have Asked Police Official to Call Accuser | By Nicholas Confessore | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27metjournal.html | Noodle War on Jerome Avenue Takes Aim at the Stomachs of a Growing Population | By Sam Dolnick | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27name.html | When Youre a Madoff You Learn to Say Not Related | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27orders.html | Case Revives Debate on How Protection Orders Are Enforced | By Alan Feuer | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27sewer.html | Council Seeks to Crack Down on Process Servers Who Lie | By Ray Rivera | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/nyregion/27tree.html | In New Yorks Parks a Snowy Day of Beauty and Caution | By Manny Fernandez and Karen Zraick | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27Seligman.html | Let the SEC Help Itself | By Joel Seligman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27blow.html | Tyler Perrys Crack Mothers | By Charles M Blow | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27herbert.html | Paterson On The Brink | By Bob Herbert | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27korb.html | Putting the Coast Guard Out to Sea | By Lawrence J Korb and Sean E Duggan | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/opinion/27sat4.html | The Man in White | By Lawrence Downes | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/27zayat.html | As a Derby Favorite Soars His Owner Stumbles | By Joe Drape | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/baseball/27mets.html | Wright Trusts His Work Ethic and His Sandwich | By David Waldstein | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/baseball/27yankees.html | Blocked by Jeter a Backup Finds Other Work | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/football/27nfl.html | Without a Single Throw Tebow Rules the Combine | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27gymnasts.html | Chinese Gymnast Ruled Under Age for 2000 Games | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27hockey.html | Battle of North America | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27ohno.html | Medal No 8 Eclipses a Moment to Forget | By Greg Bishop | TX 6-718-426 | 2010-09-23 |

| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27skate.html | Recalling Mothers Advice Rochette Chose to Skate | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27speed.html | US Topples Two Favorites In Team Races | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/sports/olympics/27vonn.html | Off Course and Out of the Games | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/theater/reviews/27subject.html | A Family Talks a Lot But Says Too Little | By Charles Isherwood | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27cong.html | Bill to Extend Jobless Benefits Hits a Partisan Roadblock | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27nuke.html | As Clock Ticks Nuclear Plant Searches for Leak | By Matthew L Wald | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/27race.html | To Court Blacks Foes of Abortion Make Racial Case | By Shaila Dewan | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27ethics.html | House Inquiry on Trips Is Criticized as Weak | By Eric Lipton | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27rogers.html | White House Social Secretary Says She Will Resign | By Jodi Kantor | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/us/politics/27webinquire.html | House Ethics Committee Clears 7 Members of Congress in Earmark Investigation | By Eric Lichtblau and David D Kirkpatrick | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/americas/27cascadia.html | Dreams of a Unified Northwest Are Halted at the Border | By William Yardley | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/americas/27cuba.html | Dissidents Death Ignites Protest Actions in Cuba | By Marc Lacey | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27briefs-korea.html | North Korea Four Detained | By Choe SangHun | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/asia/27prexy.html | US Eyes New Target Heartland Of Taliban | By Helene Cooper | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/europe/27briefs-Screbrenica.html | The Hague Srebrenica Trial | By Marlise Simons | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27briefs-Gaza.html | Gaza War Inquiries Demanded | By Neil MacFarquhar | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-27 | https://www.nytimes.com/2010/02/27/world/middleeast/27tareq.html | ExJihadist Defies Yemens Leader and Easy Labels | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-18 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28talk-women.html | Womens Work | By Linda Yablonsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-exassistants.html | House Trained | By ARMAND LIMNANDER | TX 6-718-426 | 2010-09-23 |
| 2010-02-22 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/prac28fat.html | Excuse Me Is This Seat Taken | By Michelle Higgins | TX 6-718-426 | 2010-09-23 |

| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28Brown-t.html | Where Scott Brown Is Coming From | By Frank Bruni | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-rawsthorn.html | Scan Artists | By Alice Rawsthorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28armchair.html | The Routes of Man How Roads Are Changing the World and the Way We Live Today | By Richard B Woodward | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28check-1.html | Berkeley Calif Shattuck Plaza Hotel | By Barbara Ireland | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28explorer.html | Israel With a Russian Accent and Pork | By Clifford J Levy | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28getaways.html | LastMinute Winter Getaways | By Jane Margolies | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28heads.html | London Sips a Different Cup | By Oliver Strand | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28hours.html | 36 Hours Telluride Colo | By Lionel Beehner | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28journeys.html | Make Your Beer and Drink It Too | By John Holl | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28next.html | Art Takes Root in Fertile Soil in Spain | By Andrew Ferren | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28ski.html | Stretching Winter | By Cindy Hirschfeld | TX 6-718-426 | 2010-09-23 |
| 2010-02-23 | 2010-02-28 | https://www.nytimes.com/2010/02/28/travel/28surfacing.html | Where Puccini Might Shop | By Danielle Pergament | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/25/sports/olympics/25iht-OLYCLAREY.html | A Skier Hopes She Will Again Be Able to Lend More Than Her Voice | By Christopher Clarey | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28bishop.html | Violence That Art Didnt See Coming | By Sam Tanenhaus | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/design/28koons.html | The Koons Collection | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28kentridge.html | As Plain As the Nose On His Stage | By Matthew Gurewitsch | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-000.html | Field Report Plow Shares | By Christine Muhlke | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-001.html | Lantern Cracker Jack | By Monica SegoviaWelsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28food-t-002.html | fiveSpice Powder | By Andrea Reusing | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28food-t-003.html | LIONS HEAD MEATBALLS | By Andrea Reusing | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/womens-fashion/28talk-menkes.html | Boy Meets Girl | By Suzy Menkes | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28embalmer.html | Hes Had Work Preserving the Face Of a Revolution | By Fred Kaplan | TX 6-718-426 | 2010-09-23 |
| 2010-02-24 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28solos.html | Getting a Little Help To Go Out All Alone | By Craig Bridger | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/music/28hendrix.html | Beyond The Jimi Hendrix Experience | By Anthony DeCurtis | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Becker-t.html | Red Highways | By Alida Becker | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Boylan-t.html | Epilogue | By Roger Boylan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Hamill-t.html | Say Hey | By Pete Hamill | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Russo-t.html | Peril and Temptation | By Maria Russo | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Sisario-t.html | The Day the Music Died From the glory years to the guttering and sputtering a novel of a musical revolution and an industry | By Ben Sisario | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28genb.html | For a Drugstore Nice Isnt a Panacea | By Michael Winerip | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28VOWS.html | Nikki Johnson and Raymond Johnson | By Eric V Copage | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28Alabama-t.html | The Visible Man | By Nicholas Dawidoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-diagnosis-t.html | Fainting Spells | By Lisa Sanders MD | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-ethicist-t.html | The BabySitter Contract | By Randy Cohen | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-medium-t.html | Framing Childhood | By Virginia Heffernan | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-onlanguage-t.html | Webinar | By Bryan A Garner | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28FOB-wwln-t.html | Class Dismissed | By Walter Kirn | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28depression-t.html | Depressions Upside | By Jonah Lehrer | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28fob-q4-t.html | Math Is Hard | By Deborah Solomon | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/magazine/28lives-t.html | LIVES ACQUIRED TASTE | By John Wray | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/awardsseason/28dargis.html | The Dude Plumbs His Weary Soul | By Manohla Dargis | TX 6-718-426 | 2010-09-23 |

| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realest ate/28deal1.html | More Soul For the Money | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realest ate/28deal2.html | Where Black is Blacklisted | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realest ate/28deal3.html | When Opportunity Comes Knocking | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realest ate/28deal4.html | Needs Work and Art | By Vivian S Toy | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realest ate/28scape.html | An Architectural Encyclopedia Vols 18601890 | By Christopher Gray | TX 6-718-426 | 2010-09-23 |
| 2010-02-25 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-cover.html | Julianne of the Spirits | By Lynn Hirschberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/da nce/28eater.html | David Neumanns AllAmerican Meal | By Claudia La Rocco | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/m usic/28kronos.html | The String Quartet Reinvented | By Steve Smith | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/m usic/28play.html | Making Mischief Along With the Melodies | By Nate Chinen | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/te levision/28marriage.html | A Show About Something Marriage | By Dave Itzkoff | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/te levision/28tucson.html | A GoTo Guy if You Want a DoNothing | By Margy Rochlin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/autom obiles/28COACH.html | Italian Flair for Genevas Show | By Phil Patton | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/autom obiles/28REPO.html | The Wired Repo Man Hes Not As Seen on TV | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/autom obiles/28SHOW.html | Its Entertainment Folks and a Long Way From Reality | By Ken Belson | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/autom obiles/autoreviews/28KOUP.html | With a Coupe as Its Curveball Kia Tosses a Strikeout | By Lawrence Ulrich | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/autom obiles/autoreviews/28kia-forte.html | Kias Economic Stimulus Package | By Lawrence Ulrich | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/Akam-t.html | Children of Exile | By Simon Baker | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/Bock-t.html | American Wasteland | By Charles Bock | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/Crime-t.html | Devils Island | By Marilyn Stasio | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/East-t.html | Murder by the Drop | By Elyssa East | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/Goodwin-t.html | Subcontinental Tour | By Jason Goodwin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/ review/Kelley-t.html | Diva Out of Carolina | By Robin D G Kelley | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Newman-t.html | Middle of the Journey | By Judith Newman | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Peed-t.html | Murder Most Global | By Mike Peed | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Schine-t.html | I Was a Teenage Illiterate | By CATHLEEN SCHINE | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Silver-t.html | Nightmare on Easy Street | By Marisa Silver | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Thomas-t.html | The Bluest Eye | By Louisa Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/books/review/Tracy-t.html | Music Chronicle | By Marc Tracy | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28BOITE.html | Soulful Music at Its Heart | By Leanne Shear | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28rubin.html | On Top of the Happiness Racket | By Jan Hoffman | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28whitney.html | At the Whitney Busting Out Quietly | By Guy Trebay | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28whoopi.html | An Open Mike For Andr and Whoopi | By Laura M Holson | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28alice.html | Drinking Blood New Wonders Of Alices World | By Larry Rohter | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28fleming.html | Pay Attention to the Man Behind the Camera | By Michael Sragow | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28weekfilm.html | FEB 28MARCH 6 | By Stephen Holden | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/28zone.html | Bourne Team Takes a Chance With Iraq War | By Robert Mackey | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/movies/homevideo/28kehr.html | Another Trippy Rabbit Hole | By Dave Kehr | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28artct.html | When British Building Began With Compass and Ruler | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28artsli.html | Processing Alex Katz From Sketch to Finish | By Benjamin Genocchio | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28operawe.html | A Tragedy of Freedom And Humanity Denied | By Susan Hodara | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28theatnj.html | Lifes Hard but Hopeful | By Anita Gates | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28cov.html | Boxed In | By Sarah Kershaw | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28habi.html | Home at First Sight | By Constance Rosenblum | TX 6-718-426 | 2010-09-23 |

| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28hunt.html | Gleaming Skyline by the Windowful | By Joyce Cohen | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28living.html | Off the Grid but on the Radar | By Jake Mooney | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28lizo.html | One Roof Three Generations | By Marcelle S Fischler | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28mort.html | Another Foreclosure Alternative | By Bob Tedeschi | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28njzo.html | A Recovery Awaits or Maybe Not | By Antoinette Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28sqft.html | Mark P Boisi | By Vivian Marino | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/realestate/28wczo.html | After Plea Top Builder Awaits His Fate | By Lisa Prevost | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28talk-zhukova.html | Red Hottie | By Horacio Silva | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-abramovic.html | HighWire Act | By Andrea K Scott | TX 6-718-426 | 2010-09-23 |
| 2010-02-26 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-philo.html | Act Three | By Alice Rawsthorn | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/arts/28sfculture.html | Music Festivals Are Siblings Invisibly Bonded | By Chloe Veltman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28novel.html | Energy Scoreboards Designed for the Home | By Anne Eisenberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/28steal.html | Hollywood Contracts The Sequel | By Michael Cieply | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28buffett.html | Buffets Bargain Shopping Spree | By Graham Bowley | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28count.html | So Far EBooks Arent Making Sales Waves | By Phyllis Korkki | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28view.html | The Buried Treasure In Your TV Dial | By Richard H Thaler | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/energy-environment/28txu.html | Power Players Unplugged | By Jenny Anderson and Julie Creswell | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28discobus.html | Tales of a Winters Night | By Alex Williams | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28love.html | A Family Label Ungarbled | By Harriet Brown | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/28social.html | How Do You Feel About That | By Philip Galanes | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28Feldman.html | Hali Feldman Benjamin Friehling | By Paula Schwartz | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28STREETER.html | Leslie Streeter Scott Zervitz | By Vincent M Mallozzi | TX 6-718-426 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/fashion/weddings/28greenes.html | Samantha Greenes Jeffrey Goldstein | By John Harney | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/jobs/28boss.html | A Familys Vision | By Perry Garfinkel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/jobs/28search.html | Finding Your Future By Framing Your Past | By Phyllis Korkki | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28about.html | Spitzer Paterson And a Cult Of Faux Piety | By Jim Dwyer | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28critic.html | Seeing POD People Its No SciFi Film | By Ariel Kaminer | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinect.html | Elegant Yet Modern And What a View | By Stephanie Lyness | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dineli.html | A New Entry True To Its Italian Roots | By Joanne Starkey | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinenj.html | Where Vegetables Serve As More Than Sides | By Karla Cook | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28dinewe.html | Hearty Mexican Fare In a Happy Place | By M H Reed | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ethnic.html | We Wail With You Haiti | By Kirk Semple | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28fyi.html | Manhattan Highs and Your Permanent Record | By Michael Pollak | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ghost.html | On Patrol And Almost Undercover | By Michael Wilson | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28musicwe.html | Sharing a Sixth Sense in Musical Collaboration | By Phillip Lutz | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28open-1.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28paterson.html | Paterson Faces A Big Question Can He Govern | By Jeremy W Peters and Danny Hakim | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28playnj.html | Young Lust and Anxiety Inspired by a Classic | By Naomi Siegel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28qbitenj.html | Oreos in the Pancake Mix | By Kelly Feeney | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28qbitewe.html | Luring Diners Out of Their Dens | By Alice Gabriel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28ravitch.html | The Accidental Lieutenant | By David M Halbfinger | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28routine.html | A PlayandNap Day For My Son Too | By Fernanda Santos | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28spotwe.html | Experiencing Iranian Culture Through a Masters Films | By Susan Hodara | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28stamps.html | Buying Milk And Meat With Plastic | By Alan Feuer | TX 6-718-426 | 2010-09-23 |

| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/nyregion/28vinesli.html | New Reds For Famiglia | By Howard G Goldberg | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28douthat.html | Six Hours of Hot Air | By Ross Douthat | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28friedman.html | How The GOP Goes Green | By Thomas L Friedman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28gore.html | We Cant Wish Away Climate Change | By Al Gore | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28kinsley.html | Six Ideas for America | By Michael Kinsley | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28kristof.html | Learning From the Sin Of Sodom | By Nicholas Kristof | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28rich.html | The Axis of the Obsessed and Deranged | By Frank Rich | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/baseball/28moeller.html | The Dish A Report On Pitchers By a Catcher To the Stars | By Tyler Kepner | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/global/28hgh.html | Ripples of English HGH Test Are Being Felt Across the US | By Michael S Schmidt | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/golf/28golf.html | LPGA Tour Will Put a Stop In Malaysia | By Larry Dorman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28binghamton.html | At Binghamton Concerns That Sports Are Still the Focus | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28chilliwack.html | Curlers Form CloseKnit Community of Camaraderie and Competition | By Charles McGrath | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28coach.html | For Dutch Coach a Bronze Doesnt Mitigate a Blunder | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28doping.html | No Doping Scandals at Games but Time Will Tell | By Juliet Macur | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28game.html | Coaches Savor The Pressure But Players Must Respond | By Charles McGrath and Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28hockey.html | Wilson and Babcock Excel But in Different Contexts | By Jeff Z Klein | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28longman.html | The Winter Games With the Summery Smile | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28mckeever.html | Blind Skiers Triumphant Perspective Despite Bitter Disappointment | By Karen Crouse | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28olympics.html | US Olympic Glory From Stars Hardly on Team | By Katie Thomas | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28road.html | Olympic Thrill Ride Mostly on 4 Wheels | By Ian Austen | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28skiing.html | After Race Miller Says His Career May Go On | By Bill Pennington | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/technology/internet/28unbox.html | Redrawing The Route To Online Privacy | By Steve Lohr | TX 6-718-426 | 2010-09-23 |

| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/technology/start-ups/28eir.html | 6 Months 90000 and Maybe a Great Idea | By Ashlee Vance and Claire Cain Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28charity.html | States Move to Revoke Charities Tax Exemptions | By Stephanie Strom | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cnccta.html | Analysis of CTA Data Reveals No Bias | By JUANPABLO VELEZ MAX SHRON and LUKE JOYNER | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cnpiven.html | Tackling Challenges Of Memory And History | By Jessica Reaves | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cnreform.html | Protests and Promises of Improvements at Schools | By Crystal Yednak | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cncway.html | Fit for a Rezko a Home Goes on the Market | By Daniel Libit | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28cnong.html | Genteel Partisan Conflict in the Senate Is Threatening to Get a Little Messier | By Carl Hulse | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28donate.html | Decision Could Allow Anonymous Political Contributions by Businesses | By Griff Palmer | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28gordon.html | W E Gordon Creator of Link to Deep Space Dies at 92 | By Douglas Martin | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28land.html | For a Moment of Glory Mastering a Million Details | By Dan Barry | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28raleigh.html | School District in North Carolina Considers Ending Busing for Economic Diversity | By Robbie Brown | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28fnewspaper.html | In a Country of Monopoly Newspapers Palo Alto Is Awash in Competition | By Miguel Helft | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28fpolitics.html | Senator Pushes His Plan To Overhaul Health Care | By Daniel Weintraub | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28fvistas.html | A Spiritual Connection to the Ships | By Susan Sward | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/28warning.html | Hawaii Exhales as Tsunamis Gentle Waves Roll In | By Charles E Roessler and Eric Lipton | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/politics/28health.html | Wary Centrists Pose Challenge In Health Vote | By Sheryl Gay Stolberg and Robert Pear | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/us/politics/28keli.html | A Young and Unlikely Activist Who Got to the Tea Party Early | By Kate Zernike | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28abelson.html | The Cost of Doing Nothing | By Reed Abelson | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28gustines.html | Super Powers Turning a Dime Into a Million Bucks | By George Gene Gustines | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28kennedy.html | The FreeAppropriation Writer | By Randy Kennedy | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28liptak.html | When Free Worlds Collide | By Adam Liptak | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28reading.html | Why Snowboarders Should Salute Sherman Poppen | Compiled by The New York Times | TX 6-718-426 | 2010-09-23 |

| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28roberts.html | A Scandal Scars a Piece of Harlem History | By Sam Roberts | TX 6-718-426 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/weekinreview/28sussman.html | A Question of What to Ask | By Dalia Sussman | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/americas/28chile.html | Chile in State of Catastrophe After Vast Quake | By Alexei Barrionuevo and Liz Robbins | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/americas/28quake.html | Strain of Tectonic Plate Sliding Under South America Cuts a Long Gash | By Henry Fountain | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/asia/28youth.html | Frustrated Generation Wages Jihad on Pakistan | By Sabrina Tavernise and Waqar Gillani | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/europe/28poland.html | Changing Face in Poland Skinhead Puts on Skullcap | By Dan Bilefsky | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28iran.html | Irans Leader Of Opposition Assails Cult Of Rulers | By Nazila Fathi | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28iraqhouse.html | Cramped Quarters Define the Daily Struggles of Iraqi Families | By John Leland | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/world/middleeast/28yemen.html | In Yemens South Growing Protest Movement Could Cause More Instability | By Robert F Worth | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/your-money/28haggler.html | Free Assistance Well for 90 Days | By David Segal | TX 6-718-426 | 2010-09-23 |
| 2010-02-27 | 2010-02-28 | https://www.nytimes.com/2010/02/28/your-money/28stra.html | More Often Than Not the Insiders Get It Right | By MARK HULBERT | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/economy/28gret.html | Its Time for Swaps to Lose Their Swagger | By Gretchen Morgenson | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/business/global/28deal.html | British Firm Said to Consider 30 Billion Deal With AIG | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/crosswords/chess/28chess.html | A Players Attacks Pay Off Even When They Shouldnt | By Dylan Loeb McClain | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28karsh.html | Muslims Wont Play Together | By Efraim Karsh | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/opinion/28lipman.html | And the Orchestra Played On | By Joanne Lipman | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/baseball/28yankees.html | A Yankee With Ice in His Blood | By Ben Shpigel | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/basketball/28nba.html | Ailing Knee Slows McGrady And Knicks Fall to Grizzlies | By Howard Beck | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/football/28nfl.html | Proposal Would Change Playoffs Overtime Rules | By Judy Battista | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28quad.html | Coach Has 923 Wins Thats the Easy Part | By Connor Ennis | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/ncaabasketball/28syracuse.html | Filling Dome and Basket Syracuse Routs Villanova | By Pete Thamel | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28alpine.html | Shutout In Slalom Fails to Dim US Mood | By Bill Pennington | TX 6-718-426 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28bobsled.html | White Knuckles and Gold Medal for US Team | By Jonathan Abrams | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28curling.html | So What if Hosts Pants Are Nothing Special They Do Go With Gold | By Greg Bishop | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/olympics/28skate.html | US Makes a Leap You Might Have Missed | By Jer Longman | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/sports/tennis/28seconds.html | Doubles on Court Twins at Home | By Stuart Miller | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-02-28 | https://www.nytimes.com/2010/02/28/theater/28reed.html | John Reed 94 Master of Gilbert and Sullivans Patter | By Margalit Fox | TX 6-718-426 | 2010-09-23 |
| 2010-03-08 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28-face-face-lift.html | Houston We Have FaceLift | By Daphne Merkin | TX 6-718-426 | 2010-09-23 |
| 2010-07-14 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28face-opener.html | Trend Spotting | By Sandra Ballentine | TX 6-718-426 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/dance/01nycb.html | In City Ballets Season One Jewel Still Sparkles | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/design/01arts-BUYEROFGIACO_BRF.html | Buyer Of Giacometti Sculpture Is Revealed | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01arts-RENEFLEMINGV_BRF.html | Rene Fleming Ventures Into Rock n Roll | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01benefit.html | Boisterous Bliss in Celebration of an Iron Tiger Year | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01choice.html | New CDs | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01mayer.html | Now Letting His Guitar Do the Talking | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01orch.html | Philharmonic In Red White And Blue Not Quite Yet | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01schiff.html | Sharing Affinity for Haydn | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/music/01symphony.html | Loosening the Reins on Composers After Stalin | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/television/01arts-AFTRAANDSAGL_BRF.html | Aftra And SAG Link Over Next TV Contract | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/arts/television/01season.html | As They Were Saying  Network Dramas Return | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/books/01arts-BROWNPROFESS_BRF.html | Brown Professor Wins History Prize | By Patricia Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/books/01book.html | Exotic Creatures And the Humans Who Chase Them | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/global/01union.html | Plan Rising For a Bailout Of Greece | By Landon Thomas Jr and Stephen Castle | TX 6-718-427 | 2010-09-23 |

| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/crosswords/bridge/01card.html | Theyre Glad They Didnt Stop at Three | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/01arts-NEWSHREKTOOP_BRF.html | New Shrek To Open Tribeca Film Festival | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/01arts-SHUTTERISLAN_BRF.html | Shutter Island Stays Afloat at No 1 | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/movies/awardsseason/01arts-OSCAREMAILME_BRF.html | Oscar EMail Message Attracts Scrutiny | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/01arts-A200000GRANT_BRF.html | A 200000 Grant For Soho Rep Theater | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01extinction.html | Big Times for Buddies Partying in Atlantic City | By Ken Jaworowski | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01female.html | Shes So Under the Gun She Cant Leave Her Desk | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01signs.html | In a Bleak Era Trying to Stay Connected Through Art | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/theater/reviews/01temper.html | The Churning Insides Of a Quiet Revolution | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01venue.html | Justices Face Issue of How to Resolve Juror Bias Claims in the Internet Age | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01obama.html | President in Excellent Health Routine Checkup Finds | By Lawrence K Altman and Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/americas/01chile.html | Rescue Efforts Grow as Chile Calls on Army | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01manila.html | Village Attack Leaves 11 Dead In Philippines | By Carlos H Conde | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01tsunami.html | Many Flee Tsunami Peril But Waves Prove Minor | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/europe/01eta.html | Spain Says It Arrested Basque Militant Leader | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/europe/01storms.html | Storm Kills 50 in Europe With Worst Toll in France | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01drill.html | Food Shoppers Who Dont Spend It All | By Alex Mindlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01gilgore.html | Sheldon Gilgore Physician Who Led Drug Giants Pfizer and Searle Dies at 77 | By Duff Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/01merck.html | Merck to Pay 72 Billion For Millipore | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/economy/01regulate.html | In Senate a Renewed Effort to Reach a Consensus on Financial Regulation | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/global/01aig.html | AIG Unit Said to Be Near Sale to a British Company | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-427 | 2010-09-23 |

| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01adcol.html | Lowes Puts Its Focus on Knowing the Customers Wants | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01carr.html | A Column That Lost Its Social Graces | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01conde.html | Cond Nast Is Preparing iPad Versions of Some of Its Top Magazines | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01ebooks.html | Math of Publishing Meets the EBook | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01mag.html | Columbia Survey Finds a Slack Editing Process at Magazine Web Sites | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01network.html | Network News at a Crossroads | By Brian Stelter and Bill Carter | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/business/media/01times.html | Deal Will Put Times Content On 850 Screens | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/education/01schools.html | In Middle School Charting Their Course to College and Beyond | By Winnie Hu | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/health/policy/01hayes.html | Arthur Hayes Jr 76 Led FDA in Tylenol Case | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01graphic.html | Helping to Do Good By Looking Good | By David Gonzalez | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01hochfelder.html | After a Young Real Estate Tycoons Fast Rise an Even Faster Fall | By Christine Haughney | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01muslim.html | Lawsuit by MoroccanAmerican Muslim Accuses Police of Bias in Hiring | By Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01networking.html | Bar Serves as Classroom for Immigrants Learning JobHunting Skills | By Rachel Graves | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01thief.html | Queens Man Strangled Car Thief Police Say | By Michael S Schmidt and Nate Schweber | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01towns.html | Nightmare No Shovel Can Beat | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01troopers.html | Governors Personal Troopers Pressured by Duty and Politics | By Nicholas Confessore and Serge F Kovaleski | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/nyregion/01unioncollege.html | Union College Finally Admits Where It Is | By Lisa W Foderaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01altekruso.html | Give the Olympics A Home | By Charles BanksAltekruse | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01douthat.html | A Republican Surprise | By Ross Douthat | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01krugman.html | Financial Reform Endgame | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01mon4.html | Haitis Futile Race Against the Rain | By Lawrence Downes | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/opinion/01xenakis.html | Doctors Without Morals | By Leonard S Rubenstein and Stephen N Xenakis | TX 6-718-427 | 2010-09-23 |

| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/01galea.html | Taking Balco Approach Authorities Interview Athletes Linked to Galea | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01mets.html | Mets Call Far Ahead for a Different Pitch | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01vecsey.html | A Manager Who Exceeded His Own Expectations | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/baseball/01yankees.html | In the Yankees Park Sees His Chance to Win a Title | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/football/01fifth.html | Doesnt Anybody Want to Throw | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/ncaabasketball/01coach.html | Former Rutgers Star Succeeds at High School Alma Mater | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/ncaabasketball/01jordan.html | A Big Silly Dude Becomes a 7Foot Force at Tulsa | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01bishop.html | Nearly a Goat Luongo Prefers to Dwell on His Gold | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01ceremony.html | Flame Is Out But It Gained In Brightness During Games | By Juliet Macur | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01cross.html | In 50Kilometer Race Medalists Think Alike | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01hockey.html | PRECIOUS MEDAL | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01lakeplacid.html | Hockey Pilgrims Trek to Lake Placid Where Its Always 1980 for Some | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01last.html | At the End No Bitterness Just a Weary Smile | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01mcgrath.html | Crestfallen Today Cheered Tomorrow | By Charles McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/sports/olympics/01obsession.html | For Canadas Faithful a Gold That Means Most | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/technology/01soft.html | After Fumble Microsoft Redoes Phone Software | By Ashlee Vance | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01abortion.html | Under Utah Legislation Seeking Illegal Abortion Would Become a Crime | By Kirk Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01hawaii.html | In Hawaii Calm Prevailed Despite Tsunami Warning | By Charles E Roessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01homeschool.html | Granted Asylum To Learn At Home | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/01water.html | RULINGS RESTRICT CLEAN WATER ACT HAMPERING EPA | By Charles Duhigg and Janet Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01nuke.html | White House Is Rethinking Nuclear Policy | By David E Sanger and Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/us/politics/01talkshows.html | Pelosi Says Shell Get Votes Needed for Health Bill | By Robert Pear | TX 6-718-427 | 2010-09-23 |

| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/americas/01clinton.html | Soured Over Policy Leaders Await Sessions With Clinton | By Ginger Thompson and Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01marja.html | With Marja Largely Won Marines Try To Win Trust | By C J Chivers | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/asia/01qaeda.html | Bomber Called CIA Target Gift from God | By Scott Shane | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01bankier.html | David Bankier 63 Scholar of Holocaust | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01dubai.html | Dubais Police Say a Hamas Operative Was Drugged Before Being Suffocated | By Robert F Worth | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01elbaradei.html | Using Diplomatic Touch an Outsider Challenges the Grip of Egypts Ruling Party | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01libya.html | Unknotting Fathers Reins In Hope of Reinventing Libya | By Landon Thomas Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01maliki.html | Vote Looms as Pivotal Test for Iraqs Future and Prime Ministers | By Steven Lee Myers | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-01 | https://www.nytimes.com/2010/03/01/world/middleeast/01mideast.html | Israeli Police Clash With Stone Throwers | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-02-24 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02preg.html | PREGNANCY Some Depression Relief Without Drugs | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-02-24 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02prev.html | PREVENTION HPV Vaccine Less Beneficial With Age | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-02-25 | 2010-03-02 | https://www.nytimes.com/2010/02/25/health/25chen.html | Discovering Teenagers Risky Game Too Late | By Pauline W Chen MD | TX 6-718-427 | 2010-09-23 |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02obfish.html | Fish Use UV Patterns To Tell Species Apart | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02obribbon.html | Move Your Body Power Your Cellphone | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-02-26 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02obwarm.html | In Plants Yeast Raises Temperatures | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-02-28 | 2010-03-02 | https://www.nytimes.com/2010/03/01/business/global/01autoshow.html | EnergySaving Cars Move Into the Spotlight in Geneva | By Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/02arts-DONNAMURPHYI_BRF.html | Donna Murphy In Encores Sondheim | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/dance/02lubovitch.html | Movements In Jazz With Pollock And Coltrane | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/dance/02taylor.html | Revealing New Facets of a Choreographers Gemstones | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02arts-ROCKHALLSARC_BRF.html | Rock Halls Archives Find a New Home | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02coward.html | Channeling the Smart Set but Hold the Snobbishness | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02gabriel.html | Peter Gabriel Says Ill Sing Yours You Sing Mine | By Jon Pareles | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02omara.html | Flowering in the Present but With Deep Roots in the Past | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/music/02simon.html | Schumanns Poetic Side Poured Richly Into Songs | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02arts-GETREADYTOBO_BRF.html | Get Ready To Board the Glee Express | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02arts-POSTOLYMPICL_BRF.html | PostOlympic Letdown | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02being.html | Sand Trap Of His Own Making | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02parenthood.html | A Family Affair From Acne to Arthritis | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/television/02southland.html | Patrolling for Felons and Kudos on SunBlinded Streets | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/books/02book.html | Americas Health Care Crisis Visits Homes and Stays | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/books/02train.html | Publisher to Halt Printing of Disputed Hiroshima Book | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02bizcourt.html | Justices Hear Appeal Of ExChief Of Enron | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02fees.html | Charges Upon Charges | By Susan Stellin | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02madoff.html | Madoff Judge Endorses Trustees Rule on Losses | By Diana B Henriques | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02markets.html | Nasdaq and SP Positive For the Day and the Year | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/economy/02econ.html | Modest Gains Reported In Income and Spending | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/economy/02fed.html | Vice Chairman of Fed to Retire Letting Obama Reshape Board | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02aig.html | Prudential of Britain to Buy Asian Insurance Unit of AIG | By Chris V Nicholson and Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02greece.html | Greece Is Urged to Make More Budget Cuts | By Niki Kitsantonis | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02baby.html | Want a Better Listener Protect Those Ears | By Joyce Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02brod.html | Even More Reasons to Get a Move On | By Jane E Brody | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02case.html | Old Age From Youths Narrow Prism | By Marc E Agronin MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02glob.html | Tuberculosis North Korea Develops TB Laboratory With Help From American Doctors | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |

| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02heart.html | Screening May Save Athletes | By Nicholas Bakalar | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02real.html | Fruit juice can prevent kidney stones | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/02stat.html | US Births Rise In All Age Groups | By Nicholas Bakalar | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/research/02aware.html | AWARENESS Report Calls for Spotlight on Hypertension | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/movies/02arts-FILMSOCIETYH_BRF.html | Film Society Honor For Michael Douglas | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/movies/02arts-FRENCHFILMAW_BRF.html | French Film Awards Favor A Prophet | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02mental.html | Judge Orders New York City to Move Mentally Ill Out of Large Institutional Housing | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02angi.html | Bringing New Understanding to the Directors Cut | By Natalie Angier | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02bag.html | For Pennies a Disposable Toilet That Could Help Grow Crops | By Sindya N Bhanoo | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02evo.html | Human Culture an Evolutionary Force | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02qna.html | Where Theres No Smoke | By C Claiborne Ray | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02ships.html | How the Men Reacted as the Titanic and Lusitania Went Under | By SINDYA BHANOO | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02topo.html | Striving to Map the ShapeShifting Net | By John Markoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/02racing.html | Breeders Animal Cruelty Trial to Resume | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02arod.html | For Rodriguez And Yankees Another Bout Of Disclosure | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02vecsey.html | Informal Mets Stroll Toward The Season | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/football/02jets.html | Jets to Cut Jones Latest Unemployed Running Back | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02sandomir.html | Minor Miracle on Ice A Stunning Audience | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02billboard.html | Roadside Marquee | By Matt Richtel | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02ticket.html | 4 Charged in Concert Ticket Resale Scheme | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/02arts-ABALDWINEQUU_BRF.html | A Baldwin Equus In the Hamptons | By Patrick Healy | TX 6-718-427 | 2010-09-23 |

| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/reviews/02caucasian.html | Brechts Test of Devotion Set Amid Modern Warfare | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02detain.html | Supreme Court Refuses to Rule on Chinese Uighurs Held at Guantanmo | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02senate.html | GOP Aims For California But Rifts Arise | By Adam Nagourney | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/africa/02somalia.html | Somali Pirates Diversify Taking Trade To Terra Firma | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02airport.html | Chileans on Summer Vacation Struggle to Return Home and Reach Loved Ones | By Marc Lacey and Charles Newbery | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02chile.html | Chilean Officials Call for Outside Aid as the Quakes Devastation Sinks In | By Alexei Barrionuevo and Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02marja.html | In Marja a Vice President Speaks With Warmth but Reaps Cool | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02tibet.html | China Names Its Own Lama To Top Body Of Advisers | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02georgia.html | Vital Route In Caucasus Is Reopened Just Barely | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02history.html | Hero of Ukraine Splits Nation Inside and Out | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02moscow.html | With Olympic Flame Out Russia Fumes Over Its Athletes Showing | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02paris.html | Medvedev Visits France in Bid for Closer Ties | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02spain.html | Spanish Judge Accuses Venezuela of Aiding Basque and Colombian Militants | By Andrs Cala | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02dubai.html | Two Suspects Entered US After Killing In Dubai | By Robert F Worth | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02iran.html | Iranian Authorities Close 2 Opposition Publications | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02mideast.html | Hamas Says It Is Extending Britons Stay In Detention | By Fares Akram and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/arts/design/02bachrach.html | Fabian Bachrach 92 Portraitist Who Photographed Kennedy Dies | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02brown.html | At Brown Spotlight on the Presidents Role at a Bank | By Graham Bowley | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02regulate.html | Dodd Proposes Giving Fed the Task of Consumer Protection | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02road.html | After Blizzards Untangling A Knotted System | By Joe Sharkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02sorkin.html | Buffett Casts A Wary Eye On Bankers | By Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02toyotabox.html | How Safety Agency Investigates Complaints | By Jo Craven McGinty | TX 6-718-427 | 2010-09-23 |

| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/02views.html | An Insurance Bid That Invites Risk | By John Foley and Christopher Swann | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/global/02bailout.html | Growing Criticism of Toyota Feeds Fears of Antagonism Toward Japan | By Micheline Maynard | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/business/media/02adco.html | One Final Trip to the Podium | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/dining/02gray.html | Rose Gray 71 a Master of Italian Fare | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/fashion/02REVIEW.html | The Looks of Lowered Expectations | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/health/policy/02health.html | Obama to Focus on Costs in New Push for Health Care Bill | By JACKIE CALMES and DAVID HERSZENHORN | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/movies/02suss.html | Nazi Film Still Pains Relatives | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02acorn.html | Acorns Advice to Fake Pimp Was No Crime Prosecutor Says | By Andy Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02bigcity.html | For a Suburban Mother of 3 Next Weeks Play Date Is on Broadway | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02camping.html | State Proposes Closing 55 Parks and Historic Sites | By Lisa W Foderaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02experience.html | He Knows Where New Yorkers Hide | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02kennedy.html | At Kennedy a Runway Is Closed for Repairs | By Karen Zraick | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02nyc.html | In Patersons Attempt to Reassure the Public a Flashback to That 70s Show | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02paterson.html | PATERSON IS SAID TO HAVE DIRECTED CALLS TO ACCUSER | By Danny Hakim and William K Rashbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02queens.html | Monserrate Joins Contest For Old Seat In Senate | By Fernanda Santos | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02race.html | Some Black Democrats Suggest Race Is Factor in Pressure on the Governor | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/nyregion/02reality.html | Money Woes Delay a Subway Reality Show | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02brooks.html | The Hard And The Soft | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02ford2.html | Why Im Not Running for the Senate | By Harold Ford Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02fuguet.html | In Chile Life Between the Tremors | By Alberto Fuguet | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02herbert.html | Watching Certain People | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02gray.html | Santiago Stands Firm | By Sebastian Gray | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/opinion/02tue4.html | Sometimes the Smallest Things | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/science/02cyber.html | US to Reveal Some Rules On Security For Internet | By John Markoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02mets.html | Right Off the Bat Reyes Shows He Can Still Run | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/baseball/02yanks.html | Ordinary Day for an Extraordinary Reliever | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/basketball/02knicks.html | James Shows Knicks Just Why He Is Their Fondest Wish | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/basketball/02nets.html | Deathly Nets Seek Lift From Another Sure Thing Taxes | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/hockey/02penguins.html | Olympian Crosby Meet Fans of NHL Crosby | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/ncaabasketball/02binghamton.html | Binghamton Skips Conference Tournament | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02medals.html | Selling an Olympian Takes More Than Gold | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/olympics/02olympics.html | Olympics Show Hockey at Its Best | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/sports/tennis/02tennis.html | Clijsters Plays On With New Priorities | By Nicholas McCarvel | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/technology/02sony.html | Error Blocked PlayStation 3 From Using Its Network | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/theater/02producers.html | Celebrities in a New Theatrical Role Presenters | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02california.html | In California Brown Is Said to Be Seeking His Old Job Back | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02church.html | From Churchgoer to Charges as Church Burner | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02furlong.html | 2000 Furloughs Linked To Impasse in Congress | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02holm.html | Jeanne Holm Dies at 88 A Pioneer in the Air Force | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02obama.html | Obama Backs Rewarding Districts That Police Failing Schools | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02orleans.html | New Evidence Surfaces In New Orleans Killings | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/02texas.html | On Primary Eve Texas Race Seems Close No More | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/us/politics/02coffee.html | Coffee Party With a Taste for Civic Participation Is Added to the Political Menu | By Kate Zernike | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/americas/02briefs-Mexico.html | Mexico Disorder Is Seen In Nursery Management | By Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |

| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02briefs-Tajikistan.html | Tajikistan Observer Says Vote Fell Short of Standards | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/asia/02china.html | China Editorials Assail a Government System | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02briefs-WARCRIMESTRI_BRF.html | Netherlands War Crimes Trial Resumes at the Hague | By Marlise Simons | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02chateau.html | French Chateaus Owners Enter a Thicket of Intrigue | By Scott Sayare | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/europe/02turkey.html | Army Ebbs And Power Realigns In Turkey | By Sabrina Tavernise | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-02 | https://www.nytimes.com/2010/03/02/world/middleeast/02iraq.html | In a Sea of Election Signs Iraqis Are Awash in Candidates Gifts | By Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-02-26 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03appe.html | TwiceBaked Potatoes The Classy Side of the Family | By Melissa Clark | TX 6-718-427 | 2010-09-23 |
| 2010-02-27 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03mini.html | Yakisoba Leeway Among the Noodles | By Mark Bittman | TX 6-718-427 | 2010-09-23 |
| 2010-03-01 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03pour.html | Letting a Grape Be a Grape | By Eric Asimov | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/dance/03xenakis.html | A Greek Composers Japanese Inspirations | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03artemis.html | Beethoven That Is Robust if a Little Strange | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03arts-SURPRISETAYL_BRF.html | Surprise Taylor Swift Nabs Five Nominations | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03borodina.html | Singing the Romance in the Russian Soul | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03chailly.html | Old School And Genteel But Hardly Predictable | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03jurowski.html | A Conductor and a Violinist Turn Fresh Eyes on a Beloved Beethoven and a Brahms | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03tetzlaff.html | 3 Players Make Odd Pairing Singular | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/music/03vanska.html | Symphonic Drama RageFilled Reunion For Slave and His Sister | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/television/03arts-CABLESTLCDRO_BRF.html | Cables TLC Drops Miss America Pageant | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/arts/television/03arts-INRETURNENGA_BRF.html | In Return Engagement Leno Routs Letterman | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03arts-COMICBOOKWRI_BRF.html | Comic Book Writer Accused of Plagiarism | By George Gene Gustines | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03garner.html | A Look at the Snarled Past of Armenians and Turks | By Dwight Garner | TX 6-718-427 | 2010-09-23 |

| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03auto.html | After Recalls Toyota Offers Incentives to Win Back Wary Customers | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03markets.html | Stocks Make Faint Gains As Jobless Data Looms | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03greece.html | Greece Plans New Austerity Measures to Cut Debt | By Niki Kitsantonis | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03toyota.html | US Studies A Backup For Brakes | By Micheline Maynard | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03bizcourt.html | Justices Reinstate Settlement With Writers | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/health/policy/03health.html | President open to 4 GOP ideas On health issues | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03harlan.html | Haunted By What Dad Did In the War | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03tribeca.html | Tribeca Film Group Tries to Build a Distribution Brand of Its Own | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/awardsseason/03kells.html | An Indie Takes On Animations Big Boys | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03gowanus.html | EPA Readies Cleanup Plan For Gowanus | By Mireya Navarro | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03paterson.html | Inquiry Is Told Of Paterson8217s Bid To Quiet Accuser | By David Kocieniewski and Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/03zayat.html | Regulators Reviewing Owner of Derby Favorite Over Loans | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03galea.html | Beltran Says He Told Reyes To See Doctor In Canada | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/technology/03patent.html | Apple Sues Nexus One Maker HTC | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03arts-CRUDUPTOSTAR_BRF.html | Crudup To Star In The Metal Children | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03arts-VENUSINFUREY_BRF.html | Venus In Fur Eyes Broadway | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/03musicals.html | New Musicals That Strike a Somber Chord | By Felicia R Lee | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03equivocation.html | If He Can Above All To His Own Self Be True | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03forgotten.html | Conjuring Up Elders With Their Secrets and Surprises Intact | By Andy Webster | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/theater/reviews/03sounding.html | Swimming in Murky Waters Infested With Death and Life | By Rachel Saltz | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03california.html | California ExGovernor Announces Encore Run | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03line.html | Tailgating Outside the Supreme Court Without the Cars | By Adam Liptak | TX 6-718-427 | 2010-09-23 |

| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03marry.html | Study Finds Cohabiting Doesnt Make A Union Last | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03scotus.html | Justices Seem to Lean Toward Extending Individual Right to Own Guns | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/politics/03cong.html | Senate Ends an Impasse Over Extending Jobless Benefits | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/africa/03ethiopia.html | Candidate Is Stabbed To Death In Ethiopia | By Jason McLure | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03chile.html | Chile Says Rebuilding May Cost Tens of Billions of Dollars | By Ginger Thompson and Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03china.html | American Envoys Arrive in Beijing to Try to Mend Relations | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/europe/03ukraine.html | Tymoshenko Coalition Collapses in Ukraine | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03iran.html | Iran Arrests Filmmaker Who Backed Opposition | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03sistani.html | Iraqi Cleric Avoids Using His Power to Sway Voters | By Steven Lee Myers | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/books/03hannah.html | Barry Hannah Darkly Comic Writer Dies at 67 | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03labor.html | Still With Obama but Worried | By Steven Greenhouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03regulate.html | Gridlock May Be Ending On Consumer Protection | By Sewell Chan and Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/03views.html | CF Returns to Terra Fray | By Robert Cyran and James Pethokoukis | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/economy/03leonhardt.html | In Tracking Recovery Jagged Lines | By David Leonhardt | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/global/03pound.html | Britain Grapples With Debt of Greek Proportions | By Landon Thomas Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03adco.html | Selling BreastFeeding Bras And Emotional Support | By Andrew Adam Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03cable.html | Disney and Cablevision Take ABC Fight Public | By Brian Stelter and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/business/media/03hulu.html | Viacom And Hulu Part Ways | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03bread.html | Great Bread Without The Middleman | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03brief-002.html | Bread and Butter | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03coffee.html | Waiting for Coffee A Drip at a Time | By Oliver Strand | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03fcal.html | Calendar | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03ice.html | Think of It As a Parked Ice Cream Truck | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03market.html | A Food Shop Joins Ditmas Parks Restaurants | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03milk.html | Milk in a Can Goes Glam | By Julia Moskin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03off.html | Off the Menu | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/03rabbit.html | Dont Tell the Kids | By Kim Severson | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/10vege.html | Rustic Kale Soup | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/reviews/03brief-001.html | Testaccio Ristorante | By Julia Moskin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/dining/reviews/03rest.html | You Cant Get There From Here | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03brfs-WHITEHOODPRO_BRF.html | California White Hood Prompts inquiry On San Diego Campus | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03guidance.html | Graduates Fault Advice Of Guidance Counselors | By Jacques Steinberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/education/03ravitch.html | Leading Scholars UTurn on School Reform Shakes Up Debate | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/movies/03hurt.html | Producer Is Barred From Oscars for Message to Voters | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03about.html | Onetime Rising Star Is in Retreat | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03bloomberg.html | Top Political Adviser Leaving Bloomberg the Mayor for Bloomberg the Firm | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03conflict.html | ExOfficial Of Hospitals Is Fined in Bid To Aid School | By Anemona Hartocollis | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03fire.html | Surreal Day in Court as Fire Delays a Rappers Sentencing | By Corey Kilgannon and Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03ford.html | Possibility of Senate Run Nurtured and Abandoned | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03hal.html | 3 US Judges Testify in a Death Threat Case | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03mort.html | Zuckerman Decides Not to Run Against Gillibrand for Senate | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03mta.html | Keeping Hope That a Voice Can Reverse Transit Cuts | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03naomi.html | For Model With Temper No Charges | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03nurse.html | In Danbury Hospital Patient Shoots Nurse | By The New York Times | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03rangel.html | Allies for Rangel Fall as GOP Seeks Vote to Oust Him From Post | By David M Herszenhorn and Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/nyregion/03recession.html | In New York Wall Street Bailout Softens the Blow of a Recession | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03dowd.html | Loosey Goosey Saudi | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03foust.html | The Next Battles For Marja | By Joshua Foust | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/opinion/03friedman.html | A Word From the Wise | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/realestate/03jamestown.html | Seeing the Investor Value in Being Green | By Alison Gregor | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/realestate/03pittsburgh.html | Slumbering Pittsburgh Neighborhood Reawakens | By Christine H OToole | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/science/03tsunami.html | Quake Shows Forecasting Of Tsunamis Still Limited | By Kenneth Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/science/earth/03climate.html | Scientists Take Steps to Defend Climate Work | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03matsui.html | Matsui Went Away His Way | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03vecsey.html | Yes Luis Castillo Is Still With the Mets | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/baseball/03yankees.html | Yankees Mix Some Fun With the Fundamentals | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/basketball/03knicks.html | The Waiting Is the Hardest Part | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/basketball/03rosenstein.html | Hank Rosenstein 89 an Original Knick | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/football/03nfl.html | NFL Rejects Players Renewed Bid to Maintain the Salary Cap | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/golf/03golf.html | Woods Is Spotted Practicing In Florida | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/hockey/03crosby.html | Whats a Gold Medal Between Friends Forgivable | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/hockey/03parise.html | Parise Puts Medal Away and Nose Back to Grindstone | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/sports/ncaabasketball/03ncaa.html | NCAA Tournament Goes Online Clip by Clip | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/technology/03tivo.html | TiVo to Offer Boxes That Go Beyond The Recorder | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03barry.html | ExMayor Is Disciplined By Washington Council | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/03texas.html | Yes for Texas Governor Is No to Washington | By James C McKinley Jr and Clifford Krauss | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/us/politics/03obama.html | A Plan to Talk About Jobs Elbowed Aside by Health Care | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/03briefs-Nations.html | US Court Rejects Sexual Discrimination Lawsuit | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03guatemala.html | 2 Top Guatemalan Police Officials Are Arrested on Drug Charges | By Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/americas/03haiti.html | UN Is Faulted as Lacking Coordination of Aid and Security in Haiti | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03afghan.html | Afghanistan Aims to Ban Live Media Coverage of Militant Attacks | By Alissa J Rubin and Abdul Waheed Wafa | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03hague.html | Indicted ExLeader of Bosnian Serbs Calls Atrocities Myths | By Marlise Simons | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/asia/03india.html | Abuse Case Rouses India8217s Middle Class to Take On the Powerful | By Lydia Polgreen | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/europe/03briefs-France.html | France Widow of a Rwandan Leader Is Arrested | By Marlise Simons | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03blackwater.html | Interference Seen in Blackwater Inquiry | By James Risen | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03briefs-Israel.html | Israel Jerusalem Mayor Delays Demolition Plan | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-03 | https://www.nytimes.com/2010/03/03/world/middleeast/03dubai.html | Police Strive To Safeguard A Citys Image After a Killing | By Robert F Worth | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/4SPY.html | Fast Forward to Old Age Please | By Michelle Slatalla | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/04arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/dance/04arts-BALLETTHEATE_BRF.html | Ballet Theater To Skip Fall Season | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/dance/04gala.html | A Choreographer Recycling and Reusing but Always Reinventing | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/design/04arts-FINANCIERTOH_BRF.html | Financier To Head Kennedy Center Board | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/design/04kennedy.html | Robert Kennedy Items Removed From Police Exhibit | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04arts-SADESOLDIERS_BRF.html | Sade Soldiers On Atop Billboard Chart | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04symphony.html | Russian Orchestra Tour Either on the Bus or on the Stage | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04who.html | So Whos Next Patti Smith And Others | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04arts-EXECUTIVECAS_BRF.html | Executive Casualties at WarGame Maker | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04think.html | Is Your Family Tree Just a Shrub | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/television/04walters.html | A Last Bow At the Oscars For Walters | By Bill Carter | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/books/04book.html | Stand By Your Singer And Her Art | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04ESTATE.html | Estate Planning as a Family Conversation | By Deborah L Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04JOBS.html | Matching Life Experience With New Careers | By Elizabeth H Pope | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04air.html | A Plan to Send Flight Data Somewhere Off the Plane | By Christine Negroni | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04drug.html | As an Alzheimers Drug Fails Hopes Fall | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04lutz.html | A Leader Of GM Is to Retire | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/economy/04econ.html | Fed Survey Finds Recovery Plodding Ahead | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04emerge.html | Asia Setting Torrid Pace For Mergers | By Heather Timmons and Vikas Bajaj | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04GYM.html | In Americas Gyms More Than a Touch of Gray | By John Hanc | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LEARN.html | Education on the Companys Dime | By Elizabeth Olson | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LIFE.html | When Life Insurance Is More Valuable as Cash | By Charles Delafuente | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04LUNCH.html | Bad Investment Advice Can Turn a Free Meal Costly | By Milt Freudenheim | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04MIND.html | Handling Investments and Investors Fears | By Geraldine Fabrikant | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04ROTH.html | For Shift to Roth IRA Know the Pitfalls to Avoid | By Deborah L Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04TAX.html | Now Is a Perfect Time to Reconstruct a Nest Egg | By Jan M Rosen | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/retirementspecial/04WORK.html | The Job You Make | By Steven Greenhouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04COSTUME.html | Film and Fashion Just Friends | By Ruth La Ferla | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04CRITIC.html | Kitsch With A Pedigree | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04ROW.html | Extra Points For Good Catwalking | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04SKIN.html | OneTouch Shopping For Members Only | By Camille Sweeney | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04Washington.html | Stimulus Programs That Roll At Night | By Sarah Wildman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04best.html | Winter Training Faster and Safer Indoors | By Gina Kolata | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04hyman.html | The Man Who Clicks With 7YearOlds | By JOANNE KAUFMAN | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04noticed.html | Why His Face May End Up In Websters | By Laura M Holson | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/fashion/04skinside.html | The Online Lineup | By Camille Sweeney | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/policy/04health.html | PRESIDENT CALLS FOR FINAL VOTE ON HEALTH BILL | By Sheryl Gay Stolberg and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health/research/04cancer.html | In Trial Drug Prolongs Lives of Men With Prostate Cancer | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movies/04arts-LITTLEBUDDYH_BRF.html | Little Buddy Heading To the Big Screen | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movies/04harvey.html | Documentarian Struggles To Climb Mount Weinstein | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04massa.html | Upstate Democrat Retiring Amid Allegations of Misconduct | By David M Halbfinger and Raymond Hernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04paterson.html | Inquiry on Gifts Finds Governor Testified Falsely | By Nicholas Confessore and Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04rangel.html | Under Attack Rangel Steps Down From Key Post | By Carl Hulse and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/04racing.html | Bets Are Hedged For a Racing Showdown | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/football/04nfl.html | An Uncapped Season Scrambles Free Agency | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/ncaabasketball/04zone.html | In Defense of the Zone | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/04basics.html | Using Twitter for Work Not Diversion | By Claire Cain Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/personaltech/04askk.html | Fixing the WiFi on iPod Touch | By J D Biersdorfer | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/theater/04arts-FLYINGELEPHA_BRF.html | Flying Elephant On Broadway | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/theater/reviews/04miracle.html | Taming a Feral Child By Setting Her Intelligence Free | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04marriage.html | Nations Capital Joins 5 States in Legalizing SameSex Marriage | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04mullen.html | Joint Chiefs Chairman Readjusts Principles on Use of Force | By Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/04sanctions.html | US Circulates New Iran Sanctions Draft | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04chile.html | An Earthquake Exposes Faults That Crisscross Chilean Politics | By Ginger Thompson | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04dwarfs.html | A Miniature World Magnifies Dwarf Life | By Sharon LaFraniere | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04space.html | China to Launch Space Station Module in 2011 | By Mark McDonald | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04britain.html | On Road to Expected Political Romp Tories Appear to Take a Detour in Britain | By Sarah Lyall | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04italy.html | 7 Arrests in Case of Arms Sold to Iran | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04russia.html | In Russia Olympic Chief Heeds Demand To Step Down | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04ukraine.html | Ukrainian Parliament Seals Leaders Ouster | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04arabs.html | A Skeptical Arab League Backs Indirect Peace Talks | By Michael Slackman and Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04iran.html | 6 More Iranian Activists Reported Arrested | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04iraq.html | Suicide Bombers Kill Dozens As Iraqi Election Approaches | By Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04boots.html | Pop Singer Arrives With a Bundle of Gizmos | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04chenault.html | Gene Chenault 90 Changed Rock Radio | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/arts/music/04crafton.html | Robert Crafton III 47 Bassist and Rapper | By Rob Kenner | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04cross.html | Theodore Cross Dies at 86 A Champion of Civil Rights | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04food.html | FDA Cracks Down on Nestl and Others Over Health Claims on Labels | By William Neuman | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04regulate.html | Bill Offered To Restrict Big Banks | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04toyota.html | Government Hears Complaints About Recently Repaired Toyotas | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/04views.html | Beware Activists Are on the Hunt | By Robert Cyran | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04bets.html | Traders Turn Attention to the Next Greece | By Nelson D Schwartz and Graham Bowley | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04ecb.html | Cautious Steps Expected on Bank Liquidity in Europe | By Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/global/04iht-yukos.html | European Court Ready to Hear Yukos Case | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/business/media/04adco.html | Rubbing Shoulders With Up and Avatar | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |

| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/busine ss/media/04today.html | Vieira Agrees to Continue With Today Till Fall 2011 | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/busine ss/smallbusiness/04sbiz.html | For a Restaurateur to Be A Vegetable Garden That Wont | By Bruce Buschel | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/cross words/bridge/04card.html | Dont Wait Bid Positively | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/educat ion/04educ.html | NoChild Law Is a Highlight Of Hearing On Education | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04cheap.html | Leaving the Dorm Behind | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04deals.html | Tables and Turkish Towels for Sale | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04domestic.html | My Buildings Protocol Altered in a Flash | By Mindy Greenstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04foundation.html | Shifting Soil Strained Foundations | By Kate Murphy | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04lighting.html | A SoftEdged Sconce With an Icy Glow | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04location.html | Backdrops for a Dramatic Life | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04online.html | QuickClick Flash Sales | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04open.html | A New Home for Vintage Wallpapers | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04seen.html | A Venue for Tubs With Feminine Wiles | By Joyce Wadler | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/garde n/04tableware.html | Settings by Hand | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health /04metalhip.html | When New Hips Go Bad | By Barry Meier | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health /04metalhipside.html | As Use of Devices Grows Studies Raise Concerns | By Barry Meier | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/health /04restraint.html | House Votes to Protect Pupils Against Abusive Discipline | By Benedict Carey | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/movie s/04stars.html | For Movie Stars the Big Money Is Now Deferred | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregi on/04charter.html | New Panel On Charter May Revisit Term Limits | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregi on/04children.html | Investigating Tiny Voices At Air Tower | By Michael Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregi on/04court.html | Shutting Off Of Sprinklers Is Cited in Fire At Courthouse | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregi on/04hal.html | At DeathThreat Trial Internet Radio Host Says FBI Encouraged Rants | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04ode.html | Its Polluted but the Canal Is Home and Inspiration | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04scarano.html | Controversial Architect Is Barred by City | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04spitzer.html | Advisers Book on Spitzers Downfall Sets Off Angry Replies | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04successor.html | Many Potential Successors If Rangel Decides to Retire | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04taxi.html | Anybody Want to Share a Cab Anybody Know Where the Taxi Stand Is | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04towns.html | In Governors The Averages Arent Good | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/nyregion/04tree.html | Westchester Snowstorm Is Bonanza for Tree Removers | By Sam Dolnick | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04elsesser.html | And the GenderNeutral Oscar Goes To | By Kim Elsesser | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04kristof.html | Divorced Before Puberty | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04manning.html | New Yorks Choking Loophole | By Dorchen Leidholdt and Jane Manning | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/opinion/04starr.html | A Health Insurance Mandate With a Choice | By Paul Starr | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/science/earth/04climate.html | Darwin Foes Add Warming To Target List | By Leslie Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/science/space/04brfs-REPRIEVESOUG_BRF.html | Reprieve Sought For Space Shuttles | By Kenneth Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/autoracing/04autos.html | US Team Wont Race In Formula One in 2010 | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/autoracing/04sportsbriefs-USTEAMWONTRA_BRF.html | US Team Wont Racein Formula One In 2010 | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04galea.html | Rodriguezs Return to Field Clouded by Questions Off It | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04kepner.html | Optimistic Mariners Ready for Run at Angels | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04mets.html | Valentine Visits Mets Fans Ask Him to Stay | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04sportsbriefs-upton.html | Upper Deck Settles Suit | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/baseball/04yankees.html | Yankees Open Auditions for No 2 Hitter | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/basketball/04nba.html | Knicks Better With Roster Switch by Leaps and Bounds | By Andrew Keh | TX 6-718-427 | 2010-09-23 |

| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/basketball/04nets.html | Great Fun With the Guessing Game | By Howard Beck | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/sports/hockey/04crosby.html | MISSING | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/technology/04facebook.html | Ads Posted on Facebook Strike Some as OffKey | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04beichman.html | Arnold Beichman 96 Political Analyst | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04scotus.html | Justices Weigh Claims Over Torture in Somalia | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04texas.html | Gambit in Texans Battle To Unseat the Governor | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/04vernon.html | Town Finds Good Neighbor In Nuclear Plant | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04commissions.html | Senator Proposes Deal On Handling of Detainees | By Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04detain.html | Lawsuits Renew Questions on Immigrant Detention | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04military.html | Repeal of Dont Ask Dont Tell Policy Filed in Senate | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04redistrict.html | In California Thousands of Citizens Compete for a Shot at Redistricting | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/us/politics/04rove.html | Ultimate Bush Insider Lifts Veil on Presidency | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04briefs-Honduras.html | Honduras Letter On Opponent Attacks | By Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/americas/04scene.html | Chile Looks for Security In Troops and Barricades | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04imam.html | Pakistani Embodies a Policy Puzzle | By Carlotta Gall | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/asia/04japan.html | Japan Offers New Plan in Okinawa Dispute | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04briefs-policeman.html | Russia Leniency For Journalists Killer | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/europe/04foot.html | Michael Foot Dies at 96 Led Britains Labour Party | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04baghdad.html | Murky Candidacy Stokes Iraqs Sectarian Fears | By Marc Santora and Michael R Gordon | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/world/middleeast/04policy.html | US Fears Election Strife In Iraq Could Affect Pullout | By Helene Cooper and Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-04 | https://www.nytimes.com/2010/03/04/your-money/brokerage-and-bank-accounts/04advisers.html | Trusted Adviser or Stock Pusher Finance Bill May Not Settle It | By Tara Siegel Bernard | TX 6-718-427 | 2010-09-23 |

| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05spare.html | Spare Times | By Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05blocks.html | The Body Visible and Invisible in Three Parts | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05dance.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05lar.html | Tender Mercies in Deadly Combats | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/dance/05wow.html | Lights Gadgets Small and Video Create a Technological Id | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05addams.html | The Perverse Pleasures Underneath The Ordinary | By Edward Rothstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05antiques.html | Panoramic Vision Back From Tour of Spain | By Eve M Kahn | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05armory.html | Ahoy From Nudes a Pirate and Scrooge McDuck | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05art.html | The Listings Art | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05arts-NEWYORKLANDM_BRF.html | New York Landmarks Agency Is Upheld On Appeal | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05artshow.html | Venerable Small and Lots On Paper Including Napkins | By Karen Rosenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05dakis.html | AntiMainstream Museums Mainstream Show | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05galleries.html | Art in Review | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05independent.html | An Abundance of Room an Absence of VIP Gloss | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/design/05vogel.html | Met Show Completes Its Set of Bronzinos | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05arts-IDOLANDBOWER_BRF.html | Idol And Bowersox Doing Just Fine | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05classical.html | The Listings Classical | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05gabriel.html | Tied to a Time and Place but Not a Single Style | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05jack.html | At Ease in TShirts or Suits and With the Medieval or Modern | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05jazz.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |

| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/music/05leon.html | An Evening of Brahms Becomes a Memorial | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05luke.html | A Magical History Tour on 2 Routes | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05maye.html | Optimism to Pierce Any And All Winter Blues | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/music/05pop.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/television/05arts-HBOWILLPLAYG_BRF.html | HBO Will Play Game of Thrones | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/books/05arts-SARAHPALINAN_BRF.html | Sarah Palin and Tony Blair Working On Book Projects | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05solar.html | The Newest Hybrid Model | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05tarp.html | Chief Promises Prudence At a Trimmer Citigroup | By Eric Dash | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/economy/05econ.html | New Unemployment Claims Fall After Weeks of Unsettling Gains | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/economy/05shop.html | Despite Storms Stores Beat Expectations With Relatively Strong Gains | By Stephanie Rosenbloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05euro.html | Uncertain of Recovery Europe and Britain Keep Interest Rates Unchanged | By Jack Ewing and Julia Werdigier | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05yuan.html | Skyrocketing Prices May Point to a Real Estate Bubble in China | By David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05educ.html | 16 Finalists Are Named for School Grant Program | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05protests.html | Thousands In California Protest Cuts In Education | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/fashion/05REVIEW.html | In Paris Risks Bring Rewards | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/health/policy/05health.html | Obama Takes Health Care Deadline To Democrats and Insurance Leaders | By Sheryl Gay Stolberg and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05alice.html | Whats a Nice Girl Doing in This Hole | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05arts-JAMESCAMERON_BRF.html | James Cameron Defends Hiroshima Book Author | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05brooklyn.html | When Troubled Cops Cross the Thin Blue Line | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05harlem.html | A Saint Among Sinners With Operatic Dreams | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05movies.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |

| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05koch.html | Who Can Clean Up Albany Koch and Company Will Try | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/earth/05methane.html | Study Hints at a Release Of Undersea Methane Gas | By Cornelia Dean | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/ncaabasketball/05referees.html | A Concern by Some Coaches About Referees Workloads | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05arts-BILLYELLIOTL_BRF.html | Billy Elliot Leaps Into South Korea | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05arts-JULIACHOWINS_BRF.html | Julia Cho Wins Playwriting Award | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/05theater.html | The Listings Theater | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05behanding.html | Packing Heat And a Grudge | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05brack.html | Drunken Rages Bad Deeds Hedda Wont Be Happy | By Daniel M Gold | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05conviction.html | Love and Faith in the Time of the Inquisition | By Rachel Saltz | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/theater/reviews/05wonder.html | Random Acts of Comedy Women Only | By Ken Jaworowski | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05break.html | Scotch Hall Preserve | By Nick Kaye | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05falcon.html | Swinging on the Hudson An Unlikely Haven for Jazz | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/travel/escapes/05paddleboard.html | If You Can Stand Up Who Cares if Surfs Up | By Bonnie Tsui | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05parole.html | SAFETY IS ISSUE AS BUDGET CUTS FREE PRISONERS | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05reststop.html | In a Step Too Far for Drivers Arizona Shuts Road Rest Stops | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05jobs.html | House Passes TaxBreak Bill To Create Jobs | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05afghan.html | Departing UN Envoy Emphasizes Political Efforts in Afghanistan | By Abdul Waheed Wafa | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05beijing.html | People8217s Congress Gets to Work in China | By Sharon LaFraniere | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05china.html | China to Slow the Rise of Military Spending | By Michael Wines and Jonathan Ansfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05armenia.html | House Panel Assails Genocide of Armenians Defying Obama and Angering Turkey | By Brian Knowlton | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05germany.html | Germany Sentences Four in Terror Plot | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05knox.html | American Didnt Plan to Kill Italy Judges Say | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05egypt.html | Egypt Court Seeks Retrial In Murder Of Singer | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05iraq.html | In Iraq Early Vote Is Marred By Attacks | By Steven Lee Myers and Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/arts/05mccall.html | Robert F McCall Space Artist Dies at 90 | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/books/05book.html | Stealthy Insights Amid Short Phrases | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05aig.html | AIG Moves Closer to Sale of Another Big Unit | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05fed.html | Heads of 12 Fed Districts Press to Keep Central Bank and Their Role in Place | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05norris.html | A Game Of Resisting The IRS | By Floyd Norris | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05psychic.html | For Psychic Surprise From SEC | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05toyota.html | Inquiry Into Toyotas Fixes | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/05views.html | Takeover Bids In Perspective | By Rob Cox and Wei Gu | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05energy.html | Europe Offers 273 Million in Aid for a Gas Pipeline From Turkey to Austria | By James Kanter | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05greece.html | Big Bond Sale Eases Pressure on Greece | By Landon Thomas Jr and David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/global/05imf.html | IMF Help for Greece Is a Risky Prospect | By Sewell Chan and Liz Alderman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/business/media/05adco.html | Tireless Employees Get Their Tribute Even if Its in Felt and Polyester | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/dining/05sfdine.html | Local Versions of Europes Everyday Wines | By JORDAN MacKAY | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/education/05teachers.html | Teachers Suspended Over Role Model Choice | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/health/05food.html | Flavoring Ingredient Recalled Risk of Illness Seen as Low | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05awards.html | Predicting Winners By Hunch And History | By Janet Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/05secret.html | Outside the Abbeys Fortified Walls a World of Fairy Girls and Beasts | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/awardsseason/05carpetbagger.html | The Drama of How The Race Is Run | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/movies/awardsseason/05oscarpredictions.html | The Carpetbaggers 2010 Oscar Predictions | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05capsize.html | Boat Capsizes In Queens 2 Are Missing | By Al Baker | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05chileans.html | Local Chileans Feeling at Loose Ends Try to Connect After Disaster | By Kirk Semple | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05hal.html | Internet Radio Host Testifies His Violent Words Were All Talk No Action | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05nyc.html | A Transit Plan Brings Hoots And Hate | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05paterson.html | Another Aide Quits Paterson Citing Integrity | By Danny Hakim and Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05settle.html | Judges Approval Is Sought in 2 Lawsuits From 911 | By Benjamin Weiser | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05terror.html | Imam Snared in Terror Plot Admits He Lied to the FBI | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05unemployment.html | Jobless Rate Declines Slightly in New York | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wells.html | Governor Gets Help From Lawyer Of Spitzers | By Benjamin Weiser | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wrongful.html | Prosecutor In Manhattan Will Monitor Convictions | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/nyregion/05wtc.html | Trade Center Financing Rift Still Wide as Deadline Nears | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05brooks.html | The WalMart Hippies | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05krugman.html | Senator Bunnings Universe | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/opinion/05mcpeak.html | Dont Ask Dont Tell Dont Change | By Merrill A McPeak | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/05pigford.html | Thomas H Pigford 87 Nuclear Engineer | By Matthew L Wald | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/05sfsealion.html | Cancer Kills Many Sea Lions and Its Cause Remains a Mystery | By Ingfei Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/earth/05epa.html | Lawmakers From Coal States Seek to Delay Emission Limits | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/science/space/05nasa.html | NASA Chief Denies Looking For Alternative to Obama Plan | By Kenneth Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/05boxing.html | Arum Says Boxings Return to Yankee Stadium Is Set | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/05racing.html | A Name I Want Revenge Fits 2 Squabbling Owners | By Bill Finley | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05barbon.html | CITIZENS OF BASEBALL Japans First Latin Player Still Feels at Home There 55 Years After Leaving Cuba | By Brad Lefton | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05galea.html | Baseball Talks Up HGH Test In Minors | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05kepner.html | CITIZENS OF BASEBALL | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05mets.html | Whirlwind of a Day for Mets Not Just on the Field | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/baseball/05yankees.html | Halladay Hopes to See Yanks Again in October | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/golf/05golf.html | Unheralded Brazilian Faced Long Road to First Tee | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/sports/hockey/05rangers.html | Few Signs of Olympic Warmth but Lots of Fire at Garden | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05brfs-CENSUSCONFID_BRF.html | Census Confidentiality Assured | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cartagena.html | Modesto Cartagena 87 Hero of Korea | By Richard Goldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncbig.html | Environmentalist Prods Fellow Blacks to Join in Her Crusade | By Don Terry | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cnccorners.html | A Place Where Open and Honest Discussions Are in Style | By Katie Fretland | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncsports.html | SPORTS Taste of the Majors Fuels Quest for Comeback | By Dan McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05cncway.html | Recycling Recyclers Of Program That Failed | By Dan Mihalopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05fraud.html | School Is Linked To Visa Fraud | By Carmen Gentile | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05sfbriefs.html | Recovery Yes a Little | By Tracey Taylor | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05sfmetro.html | An Agent of Evictions Surprised by the Humanity She Sees | By Scott James | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05suicide.html | At Least 36 Took Lives Under New Suicide Law | By William Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/05utah.html | Utah AntiAbortion Bill Citing Reckless Act Is Withdrawn | By Kirk Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05brfs-CONGRESSMANT_BRF.html | Massachusetts Congressman To Retire | By NYT | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05ethics.html | Earmarks Abuse Feared After Ethics Panel Ruling | By Eric Lichtblau | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05levin.html | Michigan Lawmaker Steps Up at Ways and Means | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/us/politics/05memo.html | Now Its Democrats Who Feel Sting of Scandal | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05briefs-malaria.html | US Warns of Malaria Risk In Haiti | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05canada.html | Canada Wonders Whether Olympic Hockey Gold Will Lend Shine to Prime Minister | By Ian Austen | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05haitimusic.html | A Haitian Singer and His Guitar Fight the Urge to Weep | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/americas/05scene.html | Setting Chiles Past Aside A City Welcomes Soldiers | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05kufa.html | Suspicious and Angry a Shiite Clerics Followers Await the Iraqi Vote | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/asia/05wen.html | Chinas Premier Presents Plan for Growth | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05briefs-Putin.html | Russia Looking Ahead On Georgia | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/europe/05vatican.html | Vatican Enmeshed in Gay Sex Allegations | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-05 | https://www.nytimes.com/2010/03/05/world/middleeast/05mideast.html | Hoping to Make Iran Sanctions Work but Readying Gas Masks Too | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/dance/06eater.html | A Meeting of Giselle and Hasselhoff | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06arts-NEWYORKERTOH_BRF.html | New Yorker To Head Museum In Kansas City | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06animal.html | The Trippy 60s in a Guggenheim Time Machine | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-ABLOWTOBRITA_BRF.html | A Blow To Britains Snoop Dogg Ban | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-COLUMBUSSYMP_BRF.html | Columbus Symphony Makes Severe Cutbacks | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06arts-LENNONAUTOAD_BRF.html | Lennon Auto Ad Angers Some Fans | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06jazz.html | Cruising or Fired Up An Unchanging Language | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06muti.html | SeldomHeard Symphony Resurfaces as a Novelty | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/music/06rotem.html | A New Global Sound Synth Soul and Sample | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06arts-CBSBESTONIDO_BRF.html | CBS Best On Idol Night | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06bioshock.html | Making Another Dive Into Evils of the Deep | By Seth Schiesel | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06freaknik.html | The Spirit of Freaknik Comes to TV | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06funny.html | Fake Former Presidents Use Comedy for a Cause | By Brian Stelter | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06magic.html | Still Going One on One and Giving No Ground | By Mike Hale | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/television/06wolves.html | Taking On the Wilderness Both Without and Within | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/books/06arts-PARISREVIEWE_BRF.html | Paris Review Editor | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06auto.html | House Panel Demands More Data From Toyota | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06dealers.html | Eye on Sales GM Offers To Reinstate 661 Dealers | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06markets.html | A Strong Finish Ends an Up Week on Wall Street | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06charts.html | After Jerky Swings the Economy Begins to Look Nice and Boring | By Floyd Norris | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06jobs.html | Flat Jobless Rate A Sign The Worst Of Slump Is Past | By Peter S Goodman and Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/global/06toyota.html | For Japans Toyota Owners Little Help With Acceleration Problems | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/crosswords/bridge/06card.html | When You Make a Falsecard Do It Without Hesitation | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/health/06patient.html | A Childs Allergies Are Serious but Can Be Treated Effectively | By Walecia Konrad | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/movies/06arts-NEWPLOTTWIST_BRF.html | New Plot Twist In Cussler Case | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/science/earth/06grouse.html | No Endangered Status for Plains Bird | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/06bankruptcy.html | Coyotes Take a Turn in the NHLs Safety Net | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06reyes.html | Mets to Send Reyes for Thyroid Tests | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/football/06nfl.html | Cap Lifted Bears Become Big Spenders In Free Agency | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/ncaabasketball/06rutgers.html | Only the Best Will Do | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/theater/06ensembles.html | Starless Ensemble Plays Shine With Limits | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/theater/reviews/06finn.html | Celtic Tale Becomes Video Game For the Stage | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06gunman.html | Pentagon Gunman Had Grudges Against Government Officials Say | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06religion.html | When the Weather Collides With Ritual Boundaries | By Samuel G Freedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06trial.html | White House Postpones Picking Site of 911 Trial | By Charlie Savage | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06britain.html | Brown Faults US Planning for Postwar Iraq | By Landon Thomas Jr and Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06germany.html | Germany Offers No Financial Help to Ailing Greece | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06iceland.html | Incensed Icelandic Voters Set to Reject Debt Deal | By Sarah Lyall | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06ingushetia.html | Russia Says Burnt Body May Belong To Militant | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06baghdad.html | Iraqis to Vote but Also Wonder How Can Nation Be Governed | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06iraq.html | On Final Campaign Day Iraqi Premier Tells of Gains and Makes Case for Reelection | By Steven Lee Myers and Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-06 | https://www.nytimes.com/2010/03/06/your-money/06wealth.html | Learning How to Hedge Yourself And Not Just Your Portfolio | By Paul Sullivan | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06abraham.html | Raimund Abraham 76 Architect With Vision Dies | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/arts/design/06kligman.html | Ruth Kligman 80 Muse and Artist | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06consumer.html | Autonomy Of Consumer Watchdog Is in Dispute | By Andrew Martin and Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/06nonbanks.html | Consumer Groups Urge Regulation of Nonbank Financial Institutions | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/economy/06stimulus.html | Ambassador of Hope | By Louis Uchitelle | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/global/06airbus.html | European Buyers of Airbus Transport Plane Agree to Cover Its Cost Overruns | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06disney.html | Disney and Cablevision Snipe At Chiefs in Contract Talks | By Brian Stelter and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06jaffe.html | Andrew Jaffe 71 Brought Clios to Adweek | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/business/media/06paper.html | A Cover Ad That Mimics A Newspapers Front Page | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06DIARY.html | In Paris Daring to See the Bright Side | By Guy Trebay | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/fashion/06REVIEW.html | The Cavalry Cant Save Them | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06albany.html | Dysfunction Edges Out Work In a Deeply Distracted Albany | By Michael Powell and Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06bigcity.html | 400 Hourly To Get Them Off the Sofa | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06crane.html | Owner of Crane Company Faces Manslaughter Charges | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06guards.html | Hoping to Graduate From Guards to Gauguins | By Niko Koppel | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06massa.html | Representative Facing Harassment Accusation Will Resign | By David M Halbfinger and Raymond Hernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06metjour.html | One Familys Two Old World Bakeries Battle Over a Modern Prize | By Joseph Berger | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06nychaiti.html | Haitians in US Double Up to Take In Their Own | By Anne Barnard | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06paterson.html | Paterson Says He Has No Plans to Quit and Will Clear His Name | By Jeremy W Peters and Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06perfume.html | Two Officers Are Charged In Robbery At Warehouse | By Al Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/nyregion/06tenor.html | Tenor Adopted and Disowned by Yankees Leaves Town | By Corey Kilgannon | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06Tonelson.html | Trading Away Productivity | By Alan Tonelson and Kevin L Kearns | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/opinion/06herbert.html | Cops Vs Kids | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06kepner.html | As Give Sheets Chance To Pitch and to Preach | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06mets.html | Mets Prospect Emerges In the Span of Seven Outs | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/baseball/06yankees.html | Shaky Starts for Hughes and Chamberlain | By Joe Lapointe | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/basketball/06knicks.html | The City Beholds Two Woeful Halves Of an NBA Hole | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/basketball/06nets.html | Nets Laud Future Newark Home as a Bridge to Brooklyn | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/football/06giants.html | Giants Sign Rolle to Strengthen Their Secondary | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/golf/06golf.html | Amid Record Low Scores Player Takes High Road | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/sports/ncaabasketball/06griner.html | A Sport Recoils From a Punch And Its Publicity | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06birmingham.html | ExMayor Gets 15 Years in Bribery and City Pays Price | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06miami.html | Miami Board Looks to Close Two Hospitals | By Catharine Skipp | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06primary.html | In Illinois Race Is Set For Governor | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06seneca.html | Senecas See Comeback Over Sale of Cigarettes | By David D Kirkpatrick | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/06station.html | Seeking a Future for a Symbol of a Grander Past | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/us/politics/06delahunt.html | Massachusetts Democrat Wont Seek 8th House Term | By Katie Zezima | TX 6-718-427 | 2010-09-23 |

| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/africa/06briefs-Southafrica.html | South Africa ANC Denounces Unions Allegations | By Celia W Dugger | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/africa/06somalia.html | US AIDS SOMALIA IN PLANNED DRIVE TO TAKE CAPITAL | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/asia/06pstan.html | US Sees a Terror Threat Pakistanis See a Heroine | By Salman Masood and Carlotta Gall | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/europe/06author.html | A Writer Invites Russia to Engage Its Painful Past | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06allawi.html | ExLeader Is Top Rival To Premier In Iraq Vote | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/world/middleeast/06briefs-Israel.html | Israel Police and Palestinians Clash at Holy Site | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-06 | https://www.nytimes.com/2010/03/06/your-money/stocks-and-bonds/06money.html | Voting Your Shares May Start To Matter | By Tara Siegel Bernard | TX 6-718-427 | 2010-09-23 |
| 2010-02-26 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Teachers-t.html | Can Good Teaching Be Learned | By Elizabeth Green | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07bites1.html | Portland Ore Whiskey Soda Lounge | By Freda Moon | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07checkin.html | Las Vegas Aria Resort and Casino | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07choice1.html | Buenos Aires for Those Who Shun Steaks | BY TANVI CHHEDA | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07hours.html | 36 Hours Palm Beach Fla | By Geraldine Fabrikant | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07personal.html | Hiking Deep Into Dogon Country in Mali | By Joshua Hammer | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07prac.html | You Cant Weatherproof a Flight | By Michelle Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07surfacing1.html | Where Centro Parties at Night | By Colleen Kinder | TX 6-718-427 | 2010-09-23 |
| 2010-03-02 | 2010-03-07 | https://www.nytimes.com/2010/03/07/travel/07tuscany.html | Tuscany Without the Crowds | By Danielle Pergament | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/design/07lowbrow.html | Street Art Thats Finding A New Address | By John Strausbaugh | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/design/07price.html | The Blobs Arent Talking | By Nick Stillman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Cokal-t.html | Fallen Angels | By Susann Cokal | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Kennedy-t.html | Library Science | By Pagan Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/ONeill-t.html | Turks Kurds Armenians | By Joseph ONeill | TX 6-718-427 | 2010-09-23 |

| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Human-t.html | Cyberposse | By Tom Downey | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07Newsom-t.html | The Changeling | By Jody Rosen | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-domains-t.html | House of Style | By Edward Lewine | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07food-t-000.html | Burnt Offerings | By Pete Wells | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07food-t-001.html | Cuban Black Beans | By Eduardo Machado and Michael Domitrovich | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07influence.html | The Band Helped Writers Find Their Beat | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07mcdonagh.html | Is He Mellower Ask the Guy Missing a Hand | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07projection.html | The Screens Now Setting Many a Stage | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-03 | 2010-03-07 | https://www.nytimes.com/2010/03/07/theater/07turturro.html | With Turturro Italy Knows No Bounds | By Franz Lidz | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Glock-t.html | Hurtin Words | By Allison Glock | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Samet-t.html | Soldiers Stories | By Elizabeth D Samet | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Seligman-t.html | The Talk of the Seedy Side of Town | By Craig Seligman | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/review/Smith-t.html | Virtual Village | By ALEXANDER MCCALL SMITH | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07VOWS.html | Sanya Richards and Aaron Ross | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-ethicist-t.html | Adopting the Right Approach | By Randy Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-medium-t.html | Shelf Life | By Virginia Heffernan | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07FOB-onlanguage-t.html | Optics | By Ben Zimmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-q4-t.html | The Priest | By Deborah Solomon | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07fob-wwln-t.html | Laws for Sale | By Matt Bai | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/awardsseason/07Scott.html | Huge Film Small Film Big Stakes | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07stop.html | Good Taste That Outlives The Tents | By Robin Finn | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07deal1.html | A Brush With a Beatle | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realest ate/07deal2.html | Downsize Your Enthusiasm | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realest ate/07deal3.html | Rural Retreat | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realest ate/07streets.html | Where Fusty Is Fabulous | By Christopher Gray | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/da nce/07tharp.html | Tharp Is Back Where the Air Is Rarefied | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/m usic/07Play.html | From France With Romance and Broad Tastes | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/m usic/07barber.html | An Adagio for Strings and for the Ages | By Johanna Keller | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/m usic/07narcocorrido.html | Minstrels in the Court of the Kingpin | By Josh Kun | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/te levision/07pacific.html | No Enchanted Evenings In This Pacific Warfare | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/07SHOW.html | Cars of the Future Indeed | By Jerry Garrett | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/autoreviews/07jeep.html | A Very OldSchool SUV With Useful New Tricks | By Lawrence Ulrich | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/collectibles/07ED.html | An Actor Takes His Place On a Stage of a Different Sort | By Paul Stenquist | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/collectibles/07EGO.html | That MildMannered Car of Steel | By Richard S Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/collectibles/07QUINN.html | A Heinz 57 Selection on the Block | By Rob Sass | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/autom obiles/collectibles/07RUST.html | FrancoAmerican With an Aftertaste | By Robert Peele | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Heller-t.html | The World As Their Canvas | By Steven Heller | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Kalfus-t.html | PostSoviet Yearning | By Ken Kalfus | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Miller-t.html | Oh Gods | By Laura Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Millet-t.html | Target Practice | By Lydia Millet | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Sussman-t.html | The Bootleg Diaries | By Mick Sussman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/books/ review/Upfront-t.html | Up Front | By The Editors | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashio n/07genb.html | Experienced Hands Still Valued | By Michael Winerip | TX 6-718-427 | 2010-09-23 |

| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07love.html | Death Bear Will See You Now | By Loren Berlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07social.html | Just Grin and Cook It | By Philip Galanes | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/magazine/07lives-t.html | Off the Job | By Jeffrey Essmann | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/07wedding.html | Wedding Plan Jump a Broom Or Eat Goat | By Megan Angelo | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/homevideo/07Kehr.html | Amiable Tramp Drifting Through Postwar Japan | By Dave Kehr | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07magician.html | Grand Illusions | By N R Kleinfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Habi.html | Home and Album | By Constance Rosenblum | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Hunt.html | Sounds of Silence | By Joyce Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07LIZO.html | Rolling Waves and Rolling Homes | By Marcelle S Fischler | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Living.html | The Little Town That Prices Almost Forgot | By Jeff Vandam | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Mort.html | Help for FirstTime Buyers | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07NJZO.html | Live Chat the OldFashioned Way | By Antoinette Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07Sqft.html | Mark Jaccom | By Vivian Marino | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07WCZO.html | A Sense That Now Is the Time | By Elsa Brenner | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07cov.html | The Renter Roadblock | By Hilary Stout | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-07 | https://www.nytimes.com/2010/03/07/realestate/07posting.html | New Housing in Midtown for a Song | By Alison Gregor | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | http://bats.blogs.nytimes.com/2010/03/06/blogs/06bats-yankees-22517.html | Yankees Cervelli Has Concussion | By JOE LAPOINTE | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07cncalderart.html | For Aldermen a 5050 Chance Theyll Look Good | By Jessica Reaves | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07digi.html | Getting Older Without Getting Old | By Randall Stross | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07gret.html | The Swaps That Swallowed Your Town | By Gretchen Morgenson | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07quality.html | Channeling Toyota to Beat Toyota | By David Segal | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07shelf.html | The Corporate Side of Snooping | By Devin Leonard | TX 6-718-427 | 2010-09-23 |

| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07view.html | Mom Apple Pie And Mortgages | By Robert J Shiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/education/07educ.html | A Wholesale School ShakeUp Is Embraced by the President and Divisions Follow | By Steven Greenhouse and Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07Rivers.html | As Rivers Takes Aim At the Stars Wardrobes | By Leah Rozen | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07Smoo.html | Why the Rainmaker Is Now the Gatekeeper | By Jackie Calmes | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07boal.html | Oscar Casts Its Glow on a Regular Guy | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/07nite.html | Never Too Many Fans | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07KMENKES.html | Kirsten Menkes Jamie Firsten | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07PARNES.html | Jennifer Parnes Anthony Jones | By John Harney | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07vmenkes.html | Vanessa Menkes Alexander Orlofsky | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/fashion/weddings/07wolff.html | Loryn Wolff Elliot Sperber | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/health/07birth.html | Lessons at Indian Hospital for Births After CSections | By Denise Grady | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/jobs/07preoccupations.html | Neither Men Nor Mice | By Peggy Klaus | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/movies/07bollywood.html | Bollywood Soars Toward Hollywood | By Anupama Chopra | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07about.html | Not Your Banks Bailouts Stores Too Loved to Fail | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07artsli.html | A Plush Boudoir Welcomes the Curious | By James Kindall | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07artsnj.html | Reviving the Exotic to Critique Exoticism | By Benjamin Genocchio | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07critic.html | Taxicab Confessions | By Ariel Kaminer | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinect.html | Amid Italian Classics A Few Surprises | By Patricia Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dineli.html | Tastes of Turkey From the Sea | By Joanne Starkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinenj.html | A Vibrant Culture Of Food Blogging | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07dinewe.html | Mannerly Italian With a Few Surprises | By Alice Gabriel | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07filmct.html | Jewish Film Festival Grows to Extravaganza | By Sylviane Gold | TX 6-718-427 | 2010-09-23 |

| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07foreclose.html | OldFashioned Bulwark In a Tide of Foreclosures | By Michael Powell | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07musicwe.html | At Caramoor a Focus on Songs of the Belle poque | By Phillip Lutz | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbitect.html | An Authentic Neapolitan Taste | By Christopher Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbiteli.html | Biscotti for a Variety of Tastes | By Susan M Novick | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07qbitewe.html | A Cafe Learns to Bake | By M H Reed | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07routine.html | Pen Down Brain Off | By Elissa Gootman | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07table.html | Male Bonding Over Meatballs | By Alan Feuer | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07theaterct.html | Uncommon Insight Coming From a Dog | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07bayley.html | Algebra in Wonderland | By Melanie Bayley | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07dowd.html | Arabia Inshallah Obama | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07kenney.html | The Unbearable Lightness of Leading | By John Kenney | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07mann.html | Reconciling With the Past | By THOMAS E MANN NORMAN J ORNSTEIN RAFFAELA WAKEMAN and FOGELSONLUBLINER | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07pubed.html | Journalistic Shoplifting | By Clark Hoyt | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07rich.html | The UporDown Vote on Obamas Presidency | By Frank Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07sun2.html | The Kite Makers | By Lawrence Downes | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07biniak.html | Bob Biniak 51 a Member Of Skateboardings ZBoys | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07chatfield.html | A Squandered Talent Claimed by the Street | By Thomas Golianopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07lathan.html | A Boxing Overseer Is a Backer Of MMA | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07sabr.html | Straightening The Record | By Alan Schwarz | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07seconds.html | Pinstripes Then Now and Forever | By Joe Brescia | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07spring.html | A Spring Training Pilgrimage Amid Changing Times | By Ellen M Iseman | TX 6-718-427 | 2010-09-23 |

| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/golf/07pga.html | Villegas Leads a Pack Of Hungry Challengers | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/hockey/07anderson.html | Tarnishing Hockeys Golden Moment | By Dave Anderson | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/ncaabasketball/07richmond.html | Coach Did Odd Jobs on Way to a Top Job | By Adam Himmelsbach | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/ncaabasketball/07vecsey.html | A 96Team Tournament Now Thats Madness | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/skiing/07ski.html | Skis That Provide Grip When Waxes Don8217t Work | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/technology/07reboot.html | New York Isnt Silicon Valley Thats Why They Like It | By Jenna Wortham | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncimpact.html | Carp Solution Could Provide Financial Benefits | By David Greising and Daniel Libit | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncpulse.html | The Pulse Stroger Makes It OfficialDynastys Days Are Past | By Dan Mihalopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncpulse2.html | The Pulse In the Recession ProposingA Moratorium on FixUps | By Katie Fretland | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07cncwarren.html | Making Tough Choices For Higher Education | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07scientology.html | Breaking With Scientology | By Laurie Goodstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07sfpolitics.html | Pete Stark Is Often His Own Worst Enemy | By Daniel Weintraub | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07sfroutine.html | Out of Office but Still the Toast of the Town | By Gerry Shih | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/politics/07address.html | In Weekly Address Obama Urges Action on Health Care | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/politics/07axelrod.html | White House Message Maven Finds Fingers Pointing at Him | By Mark Leibovich | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07kulish.html | A Chorus of Sturm Drang and Pathos | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07marsh.html | Fretting About the Last of the Worlds Biggest Cats | By Bill Marsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mckinley.html | Governor Moonbeam Recalled | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mcneil.html | Up for Grabs | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07mouawad.html | Irans Ace Or Deuce | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07ryan.html | Mad as a Hatter Sane as a Simile | By Pat Ryan | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/weekinreview/07zernike.html | Democrats Need a Rally Monkey | By Kate Zernike | TX 6-718-427 | 2010-09-23 |

| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/americas/07schools.html | Schools In Ruins Children In Limbo | By Simon Romero | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07afghan.html | Reports Say Afghan Official in Showcase City May Have Criminal Background | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07china.html | Official Says China to Keep Ties to Dollar | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07phils.html | Philippine Rebels Kill 11 Soldiers | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07shoe.html | In Seoul Police Link 1700 Pairs of Shoes to Just 2 Greedy Feet | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/asia/07women.html | Letting Women Reach Women In Afghan War | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07russia.html | Russia Confirms Killing Of Militant Leader in Raid | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07salmide.html | Henri Salmide 90 Dies Germans Defiance Saved a French Port | By Maa de la Baume | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07democracy.html | In Basra Iraqi Shiites Face Off Again This Time Through the Ballot Box | By Timothy Williams | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07egypt.html | Egyptian Leaders Surgery in the News Is News Itself | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07khoury.html | After a Loss a Father Sees a Lesson for Palestinians in a Translation of an Israelis Work | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07kurds.html | Rising Coalition Takes On Entrenched Parties in Iraqs Kurdish Zone | By Sam Dagher | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/middleeast/07sanctions.html | US Enriches Companies Defying Its Policy on Iran | By Jo Becker and Ron Nixon | TX 6-718-427 | 2010-09-23 |
| 2010-03-06 | 2010-03-07 | https://www.nytimes.com/2010/03/07/your-money/stocks-and-bonds/07fund.html | A Farewell to Europe Not So Fast | By Paul J Lim | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/07sfculture.html | Colleges and Schools Try to Do More With Less | By Chloe Veltman | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/arts/music/07travers.html | Patricia Travers Violinist Who Vanished Dies at 82 | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07count.html | Signs of a Thaw In the Wardrobe Recession | By Phyllis Korkki | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/07metrics.html | A Banking Battleground | By Hannah Fairfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/business/media/07abc.html | No Deal on ABC Is Reached By Disney and Cablevision | By Brian Stelter and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/crosswords/chess/07chess.html | Young Grandmaster to Be Bows to Formidable Older Foe | By Dylan Loeb McClain | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/health/policy/07health.html | Obama Wields Analysis of Insurers in Health Battle | By David M Herszenhorn | TX 6-718-427 | 2010-09-23 |

| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07pardon.html | Paterson Rewards Redemption With a Pardon | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/nyregion/07perkins.html | In Harlem Epicenter for Charter Schools a Senator Wars Against Them | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07friedman.html | Dreaming The Possible Dream | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/opinion/07kristof.html | The Spread Of Superbugs | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/07psal.html | Boys and Girls High Wins First City Title Since 1979 | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07mets.html | The Mets Future Suddenly Feels Far From Barren | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/baseball/07yankees.html | Igawa Quietly Working to Be the Pitcher the Yankees Thought He Was | By Joe Lapointe | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/basketball/07knicks.html | The Knicks Make the Nets Look Like a 500 Team | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/football/07jets.html | Rhodes Traded to Arizona in a Jet Reverse | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/sports/football/07nfl.html | Lull in Signings as Teams Reassess Capless Market | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/us/07offender.html | Officials Allow Sex Offender to Live Near School | By Gerry Shih | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/americas/07chile.html | Departing Chilean President Defends Governments Actions After Quake | By Ginger Thompson | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-07 | https://www.nytimes.com/2010/03/07/world/europe/07iceland.html | Voters in Iceland Appear To Reject Repayment Plan | By Sarah Lyall | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/dance/08grey.html | A Human Landscape of Rippling Bodies and Meditative Minds | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/dance/08kennedy.html | Celebrating the Genius of Balanchine by Viewing It With Fresh Eyes | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08arts-STEVIEWONDER_BRF.html | Stevie Wonder Honored In France | Compiled by Julie Bloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08choice.html | New CDs | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08issue.html | Violins Face Off Against Laptops in a Friendly Improvisational Duel | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08muse.html | Slaying the Dragon Called Subtlety With LargeScale Heroics | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08nose.html | Suddenly Estranged From His Profile | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08snider.html | A Bit Wry And Rough At the Edges | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08vespers.html | Praise of Mary at Eventide Resounds Across 400 Years | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/television/08arts-30ROCKOFFICE_BRF.html | Renewed 30 Rock Office and Community | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/television/08arts-WNETORGCANCE_BRF.html | WNETorg Cancels Worldfocus | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/books/08book.html | Rural Pride and Poverty And a Hens Empty Nest | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08enquirer.html | From Rumor to a Hint of Respect | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/crosswords/bridge/08card.html | Winner Understood Opponents Psychology | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08arts-BULLOCKWINSW_BRF.html | Bullock Wins Worst Actress Razzie | Compiled by Julie Bloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08arts-PRECIOUSDOMI_BRF.html | Precious Dominates Spirit Awards | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/08box.html | 3D Fans Push Alice To the Top | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/08arts-THISSUMMERAT_BRF.html | This Summer at Williamstown | Compiled by Julie Bloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/reviews/08candida.html | Two Men Who Adore Her One Woman in the Middle | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/theater/reviews/08life.html | Of Youth Frocks and Politics A NotSoOrdinary Life | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/africa/08nigeria.html | Sectarian Clashes Kill Dozens in Central Nigeria | By Adam Nossiter | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08myanmar.html | Myanmars Ruling Junta Is Selling States Assets | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08phils.html | Philippines Expects Record Highs in Extortion | By Carlos H Conde | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08qaeda.html | Pakistani Authorities Arrest An Operative of Al Qaeda | By Jane Perlez and Eric Schmitt | TX 6-718-427 | 2010-09-23 |
| 2010-03-07 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08iraq.html | Iraqis Defy Blasts in Strong Turnout for Pivotal Vote | By Steven Lee Myers | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08langridge.html | Philip Langridge British Operatic Tenor Dies at 70 | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/arts/music/08linkous.html | Mark Linkous 47 IndieRock Band Leader | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08aig.html | AIG Said To Sell Unit To MetLife | By Mary Williams Walsh and Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08fed.html | Juggling Act In Filling Seats at Fed | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08short.html | Program to Pay Homeowners To Sell at Loss | By David Streitfeld | TX 6-718-427 | 2010-09-23 |

| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/08views.html | Why Does JPMorgan Trade at Book Value | By ANTONY CURRIE | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08adco.html | Magazine Sets a Stage to Lift Up Women | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08cable.html | At the Last Minute a DisneyCablevision Truce | By Brian Stelter and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08carr.html | Breaking The Story That Isn8217t | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08chan.html | A Charlie Chan Film Stirs an Old Controversy | By Pradnya Joshi | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08itvs.html | For Web and Public TV Brief Films That Dramatize Issues | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08royalty.html | Dispute Heats Up Over Proposed New Fees for Playing Songs on the Radio | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08scramble.html | Oscar Night Suspense Then Poof Cable8217s Back | By N R Kleinfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08simple.html | At 10 Years A Magazine Finds Time To Celebrate | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/business/media/08wild.html | Cable Channel to Offer Giant Octopi and Big Cats | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08banking.html | After Rough Years Job Market Stabilizes for Business Students | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08educ.html | Officials Step Up Enforcement Of Rights Laws In Education | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/education/08hamilton.html | College Acts To Disregard Fiscal Need In Admissions | By Jacques Steinberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08PARIS.html | Versatility Sometimes A Little Too Much | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/fashion/08REVIEW.html | At Cline a Tough FollowUp | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08fashion.html | Name Stars Unnamed Designers | By Ruth La Ferla | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08oscars.html | The Hurt Locker Wins Big in Split Night at Oscars | By Michael Cieply and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/movies/awardsseason/08watch.html | Supersizing the Show Austerity Is So 2009 | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08clocks.html | Experimental Clocks Tell Straphangers if the Wait May Soon Be Over | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08family.html | For Juveniles in Family Court Judges Seek Safer Alternatives to Prison | By Julie Bosman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08hitrun.html | SUV Hits 5 Killing One in Church Parking Lot | By Michael S Schmidt and Ann Farmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08paterson.html | Paterson Says Governing Is the Task God Gave Him | By Nicholas Confessore and Sarah Maslin Nir | TX 6-718-427 | 2010-09-23 |

| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08pius.html | Wartime Pope Has a Huge Fan A Jewish Knight | By Paul Vitello | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08powell.html | Trial Remains Elusive in an Assemblymans TwoYearOld DrunkenDriving Case | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08seniors.html | Obscure Budget Proposal May Threaten Senior Centers | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08soda.html | Bloomberg Says a Soda Tax Makes Sense | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/nyregion/08towns.html | A Local Street And a Lesson In History | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08krugman.html | An Irish Mirror | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08munnell.html | Adjusting to Reality | By Alicia H Munnell and Andrew G Biggs | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08so.html | Biologics Boondoggle | By Anthony D So and Samuel L Katz | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/opinion/08wolmar.html | Slug on the Tracks | By Christian Wolmar | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08catchers.html | College of Catchers Convenes | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08diamonbacks.html | Diamondbacks Count On Rotation Revamped in Trade | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08mets.html | Delayed No More Takahashi Puts On a Show for the Mets | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/baseball/08yankees.html | A League MVP Crouches Waiting for Offers to Roll In | By Joe Lapointe | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/football/08nfl.html | As Free Agency Opens a Big Splash and Smaller Ripples | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/golf/08golf.html | Villegass Perfect Week Ends With 5Stroke Win | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/hockey/08rangers.html | Rangers Take What They Can From Loss | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08bigeast.html | UConn Advances by Tying Record and Shrugs | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08maac.html | Nothing Flashy but Sienas Rossiter Gets the Job Done | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08manhattan.html | At Manhattan College the Memories of Gonzalez Are Not So Fond | By Pete Thamel and Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/sports/ncaabasketball/08seton.html | Nothing But Sharp Edges | By Kevin Armstrong and Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08drill.html | Rapid Rise of Children With Cellphones | By Alex Mindlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08ebay.html | EBay Highlights Conservation As a Benefit of Buying Used | By Claire Cain Miller | TX 6-718-427 | 2010-09-23 |

| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08links.html | Strangers in the Net Exchanging Glances | By Noam Cohen | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/technology/08pandora.html | How Pandora Slipped Past The Junkyard | By Claire Cain Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08cohen.html | Aaron Cohen 79 Official And Engineer With NASA | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08everglades.html | Deal to Save Everglades May Help Sugar Firm | By Don Van Natta Jr and Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/08guns.html | Taking Guns To Cafes To Show They Can | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/politics/08caucus.html | SureFire Crowd Pleaser Reining In Wall Street | By John Harwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/us/politics/08lincoln.html | Arkansas8217s Senator in Middle Hit on All Sides | By Shaila Dewan | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/08export.html | US Hopes Exports of Internet Services Will Help Open Closed Societies | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/americas/08chile.html | Most in Chiles Capital Unhappy With Quake Response | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08afghan.html | Afghanistans President Receives a Mixed Reception in a Visit to Newly Won Marja | By Sangar Rahimi and Richard A Oppel Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08china.html | China Blames US for Strained Relations | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08japan.html | Reaching Out to the Real Power in Tokyo | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08pstan.html | Suicide Bomber Rams a Pakistan Building Killing at Least 7 | By Waqar Gillani | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/asia/08tibet.html | No Leeway Given in Picking Dalai Lama | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/europe/08france.html | Absorbing The Blows That Buffet Europe | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/europe/08mihajlov.html | Mihajlo Mihajlov 76 Yugoslavian Dissident | By Agence FrancePresse | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08security.html | GIs New to Iraq Hear The Election Explosions | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-08 | https://www.nytimes.com/2010/03/08/world/middleeast/08sunnis.html | Sunnis Go to Polls This Time to Retain a Voice | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09blizzard.html | One Reason Lizards Have Ears To Eavesdrop | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09ethanol.html | Scientists Propose A More Efficient Way To Make Ethanol | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09obspinach.html | Greens Get a Boost Under the Glow Of the Supermarket | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/dance/09arts-LUPONETOAPPE_BRF.html | Lupone To Appear With City Ballet | By Julie Bloom | TX 6-718-427 | 2010-09-23 |

| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/dance/09limon.html | From the Limn Company An OldSchool Affirmation | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/design/09arts-ARCHITECTURA_BRF.html | Architectural Records Saved at Last Minute | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09argento.html | Sneezes Hiccups Laughs And a Chamber Group | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09arts-PLCIDODOMING_BRF.html | Pl225cido Domingo Is Released After Surgery | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09arts-THEBOWERYINB_BRF.html | The Bowery In Boston | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09queyras.html | Muscular Renditions of Bach Schubert and Debussy | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09tesori.html | Her Thoroughly Modern Music Inspired by Gospel and Opera | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/music/09vladimir.html | The Long and Short of Shostakovich and Jazzy Ravel | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/television/09arts-AGAINSTOSCAR_BRF.html | Against Oscars Rival Networks See No Gold | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09arts-DAVIDFOSTERW_BRF.html | David Foster Wallace Papers Are Bought | By Patricia Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09book.html | Lives Scarred By Horrors Of Korean War | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/books/09publishers.html | Pondering Good Faith In Publishing | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09drug.html | Bidding War Pits Pfizer And Teva | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09markets.html | Hesitation on Wall Street Leaves Shares Flat | By Javier C Herrndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09oil.html | Crude Oil and Gasoline Prices Starting to Climb | By Clifford Krauss | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09tanker.html | Northrop Wont Bid On Tanker | By Christopher Drew | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09toyota.html | Toyota Says Its Repairs Work Done Properly | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09drachma.html | Greece Fumes at Speculators and Backs a New Monetary Fund | By Sewell Chan and Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09training.html | Going Global Stateside | By Tanya Mohn | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/media/09variety.html | Variety Lays Off Two Critics in an Overhaul | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09REVIEW.html | Minimalism and Plenty of It | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09alzh.html | Infection Defense May Spur Alzheimers | By Gina Kolata | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09brod.html | To Keep Moving Look Beyond the Physical | By Jane E Brody | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09case.html | Fake Nostalgia for a PreTherapy Past | By Erik Kolbell | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09firs.html | Defibrillators 1948 | By Nicholas Bakalar | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09glob.html | INITIATIVE FOR TRAVELERS Counting on Clicks to Finance the Battle Against AIDS Malaria and Tuberculosis | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09klas.html | When a Scratch or a Nosebleed Turns Into a Flood | By Perri Klass MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09memory.html | A Little Black Box to Jog Failing Memory | By Yudhijit Bhattacharjee | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09real.html | The Claim A glass of wine with dinner aids digestion | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/policy/09health.html | Obama Turns Up the Volume In Bid for His Health Measure | By Helene Cooper and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09aging.html | AGING Cognitive Decline and Hospitalization | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09beha.html | SLEEP Study Finds Many Are Too Tired for Sex | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/research/09child.html | CHILDREN 1 in 4 Parents Link Autism to Vaccines | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/09arts-AVATARPLAGIA_BRF.html | Avatar Plagiarism Suit Dismissed In China | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/09fixer.html | Interpreters Fate in a Broken Afghanistan | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/movies/awardsseason/09carpet.html | Academy Smiles With Both Faces | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09massa.html | House Democrat Quitting Amid Inquiry Blames His Party | By Raymond Hernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09nyc.html | Hurt Capital Of New York Wins No Oscar | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09sidewalk.html | Lured by a Hint of Spring Diners Flock Outdoors | By Diane Cardwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09conv.html | Doctor Leads Quest for Safer Ways to Care for Patients | By Claudia Dreifus | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09enrich.html | Enriching Uranium Only Gets Easier | By William J Broad | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09gene.html | Speed Reading of DNA May Help Cancer Treatment | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/09qna.html | Almonds for Calcium | By C Claiborne Ray | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09moon.html | Scientists See Fresh Evidence of More Water on the Moon | By Kenneth Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09space.html | Madison Avenues Moon Shot | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/09buckeye.html | Taking Flash in a Basketball Pass to Ohio State | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/09racing.html | From a Small Stable Big Derby Dreams | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09arod.html | Surgeon Questions Care of Rodriguez By Embattled Doctor | By Michael S Schmidt and Katie Thomas | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09blind.html | Oedipus Has iPhone and Rage | By Ken Jaworowski | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09duchess.html | Sometimes Brothers Can Be Too Protective of a Sister | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/theater/reviews/09when.html | Fish Soup and Bad Weather Across the Decades | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09bar.html | When Words On Paper Dont Convey Enough Ire | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/politics/09tsa.html | Obama Picks ExIntelligence Officer to Lead Security Agency | By Brian Knowlton | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09nigeria.html | Toll From Religious and Ethnic Violence in Nigeria Rises to 500 | By Adam Nossiter | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/asia/09military.html | Gates and Afghan Leader Review Plan for a Kandahar Offensive | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/asia/09myanmar.html | Junta Says Election Law Is Complete In Myanmar | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/europe/09turkey.html | Quake Kills 51 In Eastern Turkey | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09biden.html | Biden Visits Mideast to Push Peace Talks | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09iraq.html | Candidates Speculate On Results Of Iraq Vote | By Steven Lee Myers and Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/design/09williams.html | Frank Williams Architect Of Skyscrapers Dies at 73 | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/arts/television/09martin.html | Nan Martin 82 an Actress Known for Her Strong Roles | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09flier.html | Holder of a Title Yes but Not a Heisman | By ANDRE BERTO as told to JOAN RAYMOND | | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09hospital.html | Senate Panel to Investigate Deaths at LongTerm Care Facilities | By Alex Berenson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09mall.html | New Plan for Mall Operator to Exit Bankruptcy | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |

| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09pension.html | Public Pensions Are Adding Risk To Raise Returns | By Mary Williams Walsh | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09road.html | Throwing ExitRow Seats Into the For Sale Bin | By Joe Sharkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09sorkin.html | So Wheres Consumer Protection | By Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/09views.html | The Dark Side of Home Subsidies | By Agnes T Crane and Neil Unmack | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/energy-environment/09energy.html | Shell Joins PetroChina In an Offer In Australia | By Chris V Nicholson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/energy-environment/09solar.html | Solar Industry Learns Lessons In Spanish Sun | By Elisabeth Rosenthal | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/global/09pemex.html | Riches Just Out of Reach | By Clifford Krauss and Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/business/media/09adco.html | For Marketers a Different Set of Oscar Winners | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/fashion/09DIARY.html | The Anonymous the Rediscovered and the Camouflaged | By Guy Trebay | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/09childs.html | Dr Barton Childs 93 Dies Studied Inherited Diseases | By Lawrence K Altman | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/health/policy/09rates.html | State Insurance Experts See Flaw in Obamas Plan to Curb Health Premiums | By Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09bigcity.html | The States Budget Boogeyman Stalks the Citys Summer Camps | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09crane.html | District Attorney Blames Greed in Fatal Crane Collapse | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09entry.html | The Maestro of Weekend Meal Delivery | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09indict.html | Brought to US Man Is Charged With Aiding Somali Terrorists | By Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09lilwayne.html | For Lil Wayne Third Sentencing Date Yields a Year at Rikers | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09patchogue.html | In Jury Selection for Hate Crime a Struggle to Find Tolerance | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09paterson.html | Budget Talk Offers Respite From Travails For Paterson | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09shoot.html | Police Kill Man Carrying A Fake Gun At a School | By Derrick Henry | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/nyregion/09wtc.html | Unions to Rally to Build Towers at Ground Zero | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09brooks.html | The Emotion Of Reform | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09bull.html | For Iraqi Voters a Dizzying Democracy | By Bartle Breese Bull | TX 6-718-427 | 2010-09-23 |

| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09herbert.html | The Source of Obamas Trouble | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/opinion/09tue4.html | Television Is Not Free and Does Not Want to Be | By Eduardo Porter | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/science/space/09nasa.html | Obama Plans Florida Forum To Discuss NASAs Future | By Kenneth Chang | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/autoracing/09feud.html | Call for Aggressiveness Yields a Deliberate Crash | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09pierre.html | Pierre Is Again a Starter Ready to Face the Doubters | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/baseball/09rhoden.html | A Sudden Chill in a Carefree Spring | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/basketball/09hawks.html | Hawks Johnson Free Agent to Be Lurks as a Prize Without the Hype | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/hockey/09meetings.html | General Managers Mull Ban on Some Hits to Head | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09bigeast.html | The Big Easts Big Spenders Just Check Out The Standings | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09maac.html | Siena Rallies To Capture Third Straight MAAC Title | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/ncaabasketball/09uconn.html | RecordSetting Win For UConn Women Moral One for the Irish | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/soccer/09goal.html | Women8217s League Stays Optimistic | By Jack Bell | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/sports/tennis/09wta.html | Sony Ericsson Extends Deal as WTA Lead Sponsor to 2012 | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/technology/09translate.html | Google Can Now Say No to 8216Raw Fish Shoes8217 in 52 Languages | By Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09artifacts.html | Suicide Raises Legal Issues in Indian Artifacts Cases | By Kirk Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09kennedy.html | Lost in Time Letters Capture American Grief For a President | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09orleans.html | Judge Grants New Trial for Man Convicted of 5 Murders in New Orleans | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09scotus.html | Justices to Hear Case of Protesters at a Marines Funeral | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/09sushi.html | Keeping Whale Off Sushi Plates Is Oscar Winners8217 Next Mission | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/us/politics/09terror.html | Experts Urge Keeping Both Civilian and Military Options in Terror Trials | By Charlie Savage and Scott Shane | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09briefs-Uganda.html | Uganda Rains Displace Thousands | By Josh Kron | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/africa/09kenya.html | Shower of Aid Brings Flood of Progress | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |

| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/americas/09chile.html | In Chile Capital Damage Is Inside and Invisible | By Ginger Thompson | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/europe/09berlin.html | 2 Sides to Berlins New Airport Some See Shining Beacon Some a Waste of Money | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-09 | https://www.nytimes.com/2010/03/09/world/middleeast/09election.html | Region Unimpressed By Balloting in Iraq | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10appe.html | When in Doubt Add Chocolate | By Melissa Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10mini.html | How to Top Chicken Pot Pie | By Mark Bittman | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pour.html | Puzzling Out the 2007 Burgundies | By Eric Asimov | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10arts-FIRMTOHELPRE_BRF.html | Firm To Help Restructure Annie Leibovitz Debt | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10auction.html | Christies Wins Bid to Auction 150 Million Brody Collection | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10parent.html | All Ramps and Spirals And Mosquito Landings | By Nicolai Ouroussoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10arts-KISSCOLLEAGU_BRF.html | Kiss Colleagues Plan Kids Show | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10arts-THEDARKSIDEO_BRF.html | The Dark Side of the Courtroom | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10bowl.html | AlabamaStyle Rap Without the Punches | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10fest.html | A New Frontier For Indie Rock Down in Mexico | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10milk.html | Back Together and It Seems Like 1993 | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10north.html | Strolling Through Castles and Labyrinths | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/music/10opera.html | City Opera Announces Another Streamlined Season | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-MENTAKESCHAR_BRF.html | Men Takes Charge | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-PBSCONSIDERS_BRF.html | PBS Considers Editor of Newsweek as Host | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/television/10arts-SPARTACUSISD_BRF.html | Spartacus Is Delayed As Star Has Cancer | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/books/10garner.html | Beady Eyes That Just Cant Help It | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10ftc.html | LifeLock Settles With FTC Over Charges of Deception | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |

| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10markets.html | Caution Rules as Major Indexes Inch Forward | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/energy-environment/10lithium.html | The Lithium Chase | By Clifford Krauss | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10book.html | Reading Or Rereading All About It | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10united.html | A Mix of Cultures All Folded Together | By JOHN T EDGE | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10marketing.html | Under Pressure Harlem Schools Make PR Pitch | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/health/10flu.html | Flu Shots in Children Can Help All Ages Study Says | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/movies/10titles.html | Honoring the Designs That Get Movies Moving | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10newark.html | A Day of Reckoning For an Airport Kiss | By Michael Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/realestate/commercial/10airport.html | Airport Built Its Time to See if the Traffic Comes | By Susan Stellin | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/realestate/commercial/10coned.html | A Reluctance to Ride The Energy Market | By Alec Appelbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/science/earth/10climate.html | Climate Goal Is Supported By China And India | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/10arts-VIEWFROMTHEB_BRF.html | View From the Bridge Recovers Its Investment | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/10love.html | Same Phantom Different Spirit | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/reviews/10neighbors.html | Caricatured Commentary Minstrel Meets Modern | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/theater/reviews/10top.html | Fighting a War of Words About a Lot of Words About a War | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10ohio.html | Fired Worker at University Kills a Supervisor Police Say | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/africa/10nigeria.html | Ravaged Nigerian Village Haunted by Latest Massacre in the Predawn Darkness | By Adam Nossiter | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/africa/10somalia.html | Somalia Food Aid Bypasses Needy UN Study Finds | By Jeffrey Gettleman and Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10gates.html | Gates Tours Market in Former Taliban Town | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10india.html | Female Lawmaker Quota Piques Indian Parliament | By Lydia Polgreen | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10pope.html | As Abuse Scandals Widen Vatican Defends Response | By Rachel Donadio and Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10biden.html | As Biden Visits for Peace Effort Israel Unveils More Settlement Housing | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |

| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10iraq.html | Iraqi Officials to Begin Releasing Vote Tallies | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10nukes.html | Israel Plans Nuclear Plants for Civilian Use | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10abroad.html | Caravaggio in Ascendance An Italian Antiheros Time to Shine | By Michael Kimmelman | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/arts/design/10graham.html | Bruce J Graham Chicago Architect Who Designed Sears Tower Dies at 84 | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10device.html | Alert Follows Withdrawal Of Hip Device | By Barry Meier | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10fed.html | As Fed Eases Loan Aid Policy Challenges Arise | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10mgm.html | MGM Said to Be Considering A Prepackaged Bankruptcy | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10regulate.html | Payday Loans Get Exemption In Senate Bill | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/10views.html | Time to Celebrate Not in a Big Way | By Edward Hadas and Martin Hutchinson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/economy/10leonhardt.html | Health Cares Obstacle No Will to Cut | By David Leonhardt | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10eads.html | Airbuss Parent Still Confident Blames Cost Overruns for Net Loss in 2009 | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10swaps.html | Calls Increase For Crackdown On Derivatives | By Lynnley Browning and Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/global/10tunnel.html | Eurotunnel Eked Out Profit in Tough 09 | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10adco.html | Mad Men Dolls In a Barbie World But the Cocktails Must Stay Behind | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10cable.html | New Rules Sought on TV Retransmission | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10times.html | Times Co Appoints A Corporate Spokesman | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/business/media/10variety.html | Film Review at Heart of Suit Against Variety | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10Decafe.html | Decaf With Pedigree And Flavor | By Kim Severson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10bee.html | A New Bee Shares Its Honey In a Cake | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10coffee.html | Whats the Buzz | By Oliver Strand | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10fcal.html | Dining Events From March 10 to 16 | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10glossary.html | Sorry But Light No Sugar No Longer Cut It | By Oliver Strand | TX 6-718-427 | 2010-09-23 |

| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10off.html | Off the Menu | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pork.html | A Little Crunch And a Larded Dough From Upstate Pigs | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/10pulino.html | Next Pizza by Keith McNally | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/reviews/10Rest.html | A Steakhouse Mellowed by Age | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/dining/reviews/10under.html | Hitting the Trifecta On the East Side | By Betsy Andrews | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10baby.html | After Victory Over Disney Group Loses Its Lease | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/education/10educ.html | Many Nations Passing US In Education Expert Says | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/fashion/10REVIEW.html | Can Sackcloth Have Fur Trim | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/health/policy/10health.html | Parliamentary Hurdle Could Thwart Latest Health Care Overhaul Strategy | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10about.html | A Small Scandal Overshadows a Big One and a Governor Gets Breathing Space | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10aqueduct.html | Floyd Flake Withdraws As Investor In Casino | By Russ Buettner and Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10graduation.html | Another Rise In City Pupils Graduating In Four Years | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10levy.html | GOP Sounds Out a Democrat for Governor | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10massa.html | ExCongressman Describes Tickle Fights With Aides | By Raymond Hernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10naked.html | Statues Seem Ready to Leap But Police Say They Wont | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10park.html | State Agrees to Let the City Finish Brooklyn Bridge Park | By Diane Cardwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10police.html | In Swirl of Paterson Scandal 2nd State Police Superintendent Quits | By William K Rashbaum and Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/nyregion/10ravitch.html | Patersons No 2 Sets Broad Plan On Fiscal Crisis | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10Ablin.html | The Great Prostate Mistake | By Richard J Ablin | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10dowd.html | Pilgrim Non Grata in Mecca | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10friedman.html | Its Up to Iraqis Now Good Luck | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/opinion/10martin.html | A OneTrack Senate | By BARRY FRIEDMAN and ANDREW D MARTIN | TX 6-718-427 | 2010-09-23 |

| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/10triathlon.html | New York Triathlon Blocks Club From Using Similar Name | By Frederick Dreier | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/10vecsey.html | St Johns Takes an Opener With No Fight From UConn | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/autoracing/10nascar.html | Retaliation In Nascar Draws Only Probation | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10arod.html | Rodriguez Says He Is at Ease Amid Scrutiny | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10davis.html | Willie Davis 69 Is Dead Was Sniders Successor | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10mets.html | Santana Though Rusty Passes Test | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10millar.html | Red Sox to Cubs Millar Embraces Another Challenge | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10reyes.html | Tests Confirm That Reyes Has Overactive Thyroid | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10rhoden.html | Rollins Puts Away His Crystal Ball | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/baseball/10yankees.html | Cervellis Concussion Has Yankees Attention | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaabasketball/10uconn.html | No 1 UConn Improvises To AllTooFamiliar Tune | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaafootball/10irish.html | Irish Rethinking Football Independence | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/sports/ncaafootball/10sandomir.html | Its New York Its the Stadium Its the Pinstripe Bowl | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10florida.html | Florida Ponders Tax as Tool To Aid FamilyValues Films | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10illinois.html | In Illinois Democrats Widen the Net | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/us/10vote.html | A Push to Supplement Tuesday Voting With Weekends | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/americas/10nations.html | UN Honors the 101 Who Served and Died in Haiti | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/asia/10pstan.html | Angered by US Security Measures Pakistani Lawmakers Return Home as Heroes | By Jane Perlez | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10iht-britain.html | In Britain a Debate Over Home Care For Elderly People | By Julia Werdigier | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/europe/10start.html | Delays on Arms Control Pact Bog Down US Efforts to Reset Relations With Russia | By Peter Baker and Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10jerusalem.html | Eviction Stirs Old Ghosts In a Contested City | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |

| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/world/middleeast/10kimche.html | David Kimche 82 an Israeli Adept as Spy and Diplomat | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-10 | https://www.nytimes.com/2010/03/11/fashion/11Spy.html | HandMeDown Memories Not Here | By Michelle Slatalla | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/dance/11lyon.html | Sometimes the Theory Fades Away While the Art Remains Behind | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11arts-FAITHNOMOREK_BRF.html | Faith No More Kicks Off Williamsburg Concerts | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11arts-LADYANTEBELL_BRF.html | Lady Antebellum Returns To Top of Chart | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11grateful.html | In Archive and Exhibition The Dead Live On | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11nose.html | Regarding The Nose And the Eye And the Ear | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11university.html | An Evening Of Winning Composers | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/music/11ying.html | Barbers Centenary Celebrated Intensely | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/television/11arts-IDOLWINSACLO_BRF.html | Idol Wins a Close Race | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/television/11arts-SHEENISHEADE_BRF.html | Sheen Is Headed Back To Two and a Half Men | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/books/11book.html | A Job Interview To End All Job Interviews | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11markets.html | Market Rises on Sense That Worst Is Behind Big Financials | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11trade.html | Obama Faces Criticism Over Slow Pace of Action on Trade Issues | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11futures.html | Will That Movie Be a Hit or a Miss Real Money on a Futures Play | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/smallbusiness/11sbiz.html | Goldman Alumni Learn New Lessons Far From Wall Street | By Peter Carbonara | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/education/11educ.html | PANEL PROPOSES SINGLE STANDARD FOR ALL SCHOOLS | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11BABY.html | The Latest In Strollers Mom and Dad | By Jennifer Bleyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11CRITIC.html | Champagne Bubbles Are Extra | By Cintra Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11FITNESS.html | Hooping Already Has Its Own Jane Fonda | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11FUR.html | Fashion Feels Furs Warm Embrace | By Eric Wilson | TX 6-718-427 | 2010-09-23 |

| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11ROW.html | At Cacharel The Girl Gets Boyish | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11SKINside.html | A Second Solution | By Catherine Saint Louis | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11Seacrest.html | Hey Ryan Talk to The Dress | By Leah Rozen | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11Skin.html | Taking On Hair Colors Bad Guy | By Catherine Saint Louis | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/fashion/11intro.html | Snooki Slept Here Your Turn | By Laura M Holson | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11green.html | How Green Is My Mansion | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/research/11gene.html | Disease Cause Is Pinpointed With Genome | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11arts-3DFILMSFUELA_BRF.html | 3D Films Fuel a Rise In Box Office Revenues | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11arts-SPITZERDOCUM_BRF.html | Spitzer Documentary In Tribeca Festival Lineup | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/movies/11rendezvous.html | How Gallic Can a Film Festival Get Year After Year Plenty It Seems | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/science/earth/11climate.html | Top Scientists to Review Findings of UN Climate Change Panel | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/11paragallo.html | Horse Owner Convicted of Animal Cruelty | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11rodriguez.html | Rodriguez Working on Timing of Inquiry Meeting | By Ben Shpigel and Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/basketball/11jones.html | ExSprinter Jones Joins the WNBA | By Lynn Zinser | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/hockey/11meetings.html | Unanimity to Ban Blindside Hits to the Head | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/olympics/11crosby.html | Crosbys Items Are Found Solving Canadian Mystery | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/11basics.html | Tricks to Keep Your Devices Battery Going and Going | By Eric A Taub | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/personaltech/11pogue.html | Wee Mousie Fear Not A Touch PC | By David Pogue | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/11arts-12HOURPLAYFO_BRF.html | 12Hour Play For Lincoln Center Festival | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/11arts-SPIDERMANMUS_BRF.html | SpiderMan Musical Loses Its Mary Jane | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/reviews/11scottsboro.html | So Hard to Put Into Words And Music | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/theater/reviews/11trouble.html | A View of Abortion From Three Eras | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11housing.html | Amending for Its Bias City Offers New Homes | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11pennsylvania.html | Militant Views Were Expressed Online but Unknown to Neighbors | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11earmark.html | LEADERS IN HOUSE BLOCK EARMARKS TO CORPORATIONS | By Eric Lichtblau | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/africa/11nigeria.html | Nigerians Recount Night of Their Bloody Revenge | By Adam Nossiter | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/africa/11safrica.html | Quotes From Mandelas ExWife Cause Stir | By Celia W Dugger | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/americas/11prexy.html | Obama Promises Continued Aid for Haiti | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11afghan.html | Iranian Leader and Gates Trade Jabs in Afghanistan | By Richard A Oppel Jr and Abdul Waheed Wafa | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11pstan.html | US Charity Is Attacked In Pakistan 6 Are Killed | By Ismail Khan | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11berezovsky.html | Britain Russian Wins Libel Suit | By Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11biden.html | Palestinians Hold to Plan for New Talks | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11iran.html | 2 Corporations Say Business With Tehran Will Be Curbed | By Ron Nixon | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11iraq.html | Iraq Partial Results of Vote Forthcoming | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11military.html | US Defense Chief Visits Saudi Arabia to Bolster Effort Against Iran | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11tantawi.html | Mohamed Tantawi 81 Top Egyptian Cleric | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/arts/11haim.html | Corey Haim 38 Teenage Heartthrob in 80s | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11askk.html | Controlling a PC With a Phone | By J D Biersdorfer | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11boeing.html | Tanker Deal Gives a Lift To Boeing | By Christopher Drew | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11cftc.html | A Convert to Reform | By Graham Bowley | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11regulate.html | Senate Bill On Finance To Include Risk Agency | By Edward Wyatt and Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11tarp.html | Panel Finds Problems In Bailouts For GMAC | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/11views.html | Barclays Appetite For a US Bank | By GEORGE HAY and ANTONY CURRIE | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11airline.html | Three Airlines Near Deal For an Expanded Alliance | By James Kanter | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11airport.html | In Japan NoFrills Airport Lures Bargain Players | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/global/11yuan.html | Chinese Exports Increase 46 as Demand From West Rebounds | By Sharon LaFraniere | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11adco.html | Forgot to Send a Birthday Card Phone It In | By Elizabeth Olson | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/business/media/11music.html | Unexpectedly EMI Moves To Replace Top Executive | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/crosswords/bridge/11card.html | As the Championships Begin Revisiting a 2009 Highlight | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11SHOP.html | Anything but Dull | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11bedbug.html | Hell Scratch Your Itch | By Penelope Green | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11deals.html | Lightings Moment | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11decor.html | Childs Handiwork Is on the Wall | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11lighting.html | Homunculights | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11location.html | Where Provenance Presides | By Audrey Tempelsman | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11outdoor.html | A Pair of Brothers Take Their Style Out to Play | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11rooms.html | Bathtubs for Sitting Not Soaking | By Tim McKeough | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11seen.html | An Invitation To Take a Seat | By Penelope Green | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11tv.html | Can a Mouse Cut the Cable | By Douglas Quenqua | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/garden/11tvside.html | Its Never Easy for Pioneers | By Douglas Quenqua | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/11birth.html | Panel Urges New Look At Caesarean Guidelines | By Denise Grady | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/health/policy/11health.html | Obama Gets Tough on Health Care Fraud | By Helene Cooper and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11basil.html | Trying Times for the Father of a Governor Under Fire | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11father.html | Sons Sins Dont Taint Him Father Tells Court | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11frisk.html | Council Leaders Want Fewer Names on List of Police Stops | By Al Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11independence.html | Albany Sides With Owner In a Rent Suit In Tribeca | By Cara Buckley | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11pension.html | Fraud Plea Over Pension Fund Pushes Inquiry Closer to Hevesi | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11raid.html | District Attorney Raids Office Of Construction Company | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11ravitch.html | State Lawmakers Say They Are Taking Ravitch8217s New Budget Proposal Seriously | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11release.html | For a Pardoned Detainee Released but Not Told Why a Lonely Happy Trip Home | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11senor.html | Another Republican Is Encouraged to Join the Race for Senate | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/nyregion/11towns.html | School Costs Fuel a Revolt Over Taxes | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11kristof.html | Teach For The World | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11schmidt.html | Braking Bad | By RICHARD A SCHMIDT | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/opinion/11thu4.html | After You | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/science/earth/11solar.html | Los Angeles Electric Rate Linked to Solar Power | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11blackley.html | Dealing With More Than Balls and Strikes | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11dominican.html | Baseball Emissary to Review Troubled Dominican Pipeline | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11stadium.html | Lots of Memories Lots of Debris | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/baseball/11yankees.html | Before YankeesTigers Old Teammates to See | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/basketball/11knicks.html | The Waiting Game Continues for Curry | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/golf/11golf.html | Learning Is the Priority For the Rising McIlroy | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/hockey/11nhl.html | Lundqvist Pulled as Rangers Lose Fourth in a Row | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/ncaabasketball/11bigeast.html | It8217s Time for the Main Act at the Garden | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/sports/ncaabasketball/11storm.html | St Johns Is Out and the Coach May Be Too | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/11distracted.html | Lights Sirens and a Dash Wired With Dangerous Distractions | By Matt Richtel | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/technology/personaltech/11smart1.html | Putting All Your Conversations on the Small Screen | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11illinois.html | Governor Proposes Rise In Income Tax For Illinois | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/11sushi.html | Sushi Spot Is Charged With Serving Whale Meat | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11arizona.html | Candidates Number 8 But Quayles Just One | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11brfs-NEWBOOKFORNE_BRF.html | Massachusetts New Book For New Senator | By Katharine Q Seelye and Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11brfs-WHITEHOUSERE_BRF.html | White House Responds To Chief Justice | By HELENE C COOPER | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11inquire.html | More Messages Link Senator to Job Effort | By Eric Lichtblau and Eric Lipton | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/us/politics/11texas.html | Texas Conservatives Seek Deeper Stamp on Texts | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/americas/11chile.html | Chiles New President Will Enter a Changed Political Landscape | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11briefs-chinaprotester.html | China Protester Is Sentenced | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11cong.html | House Rejects Plan to Leave Afghanistan By Years End | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11drone.html | Drone Strikes Kill 21 in Pakistan | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/asia/11islamabad.html | Spy Chief In Pakistan To Stay On Another Year | By Jane Perlez | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11barcelona.html | Trumpeting the Catalan Language by Law in Small Type on the Big Screen | By John Tagliabue | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-italycrime.html | Italy Crackdown On Crime Families | By Andy Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-italylaw.html | Italy Law To Protect Berlusconi In Court | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11briefs-russiabrf.html | Russia Arrests In Fatal Train Bombing | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/europe/11bush.html | Bush Intervened in Northern Ireland Dispute | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-11 | https://www.nytimes.com/2010/03/11/world/middleeast/11einstein.html | Rewrite Of Physics By Einstein On Display | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-10 | https://www.nytimes.com/2010/03/10/science/10thorbjarnarson.html | John Thorbjarnarson 52 Crocodile and Alligator Expert | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12arts-CIRQUEDUSOLE_BRF.html | Cirque du Soleil Show Is Delayed Again | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12bkids.html | Spare Times For Children  Aesops Fables | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12bspare.html | Spare Times Irish Arts Center Open Day | By Steven McElroy | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12spare.html | Spare Times | By Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/dance/12dance.html | The Listings Dance | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12abromovic.html | Performance Art Preserved In the Flesh | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12ancient.html | Taking It With You in Ancient Egypt | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12antiques.html | Theres A New Deal at Roosevelts Dorm | By Eve M Kahn | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12art.html | The Listings Art | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12dix.html | Always Outrageous Frequently Disturbing | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12galleries.html | Art in Review | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12twilight.html | Once Shocking Now Poetic | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/design/12vogel.html | A US Moment For Yves Klein | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12alice.html | Dancing Around Death With Elephant in Room | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12arts-EMIISTOLDHEY_BRF.html | EMI Is Told Hey Label Leave the Tracks Alone | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12arts-GLIMMERGLASS_BRF.html | Glimmerglass Opera Hires a New Artistic Director | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12burt.html | Her Two Faces Belter and Crooner | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12classical.html | The Listings Classical | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12fields.html | Entertaining With a Folksy Palette of Despondency | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12instruments.html | Museum Sets Grand Stage For Strings And Horns | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12jazz.html | The Listings Jazz | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12pop.html | The Listings Pop | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12arts-CONANOBRIENA_BRF.html | Conan OBrien Announces Details of National Tour | By Bill Carter | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12arts-IDOLGUYSWINA_BRF.html | Idol Guys Win a Night | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12arts-WHITETOHOSTS_BRF.html | St Olaf To New York White To Host SNL | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12pacific.html | Under Fire Battlegrounds on Tiny Specks of Earth | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/books/12eder.html | Scarred Bodies Entwined Souls | By Richard Eder | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12norris.html | Dealing With Fraud By Denial | By Floyd Norris | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12regulate.html | Reform Bill At Impasse Democrats Push Ahead | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12toyota.html | Agency Weighs the Need For a Black Box in Cars | By Micheline Maynard | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/economy/12trade.html | Obama Outlines Drive To Raise US Exports | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12pension.html | Retiring at 50 Greek Trend Is a Cautionary Tale | By Landon Thomas Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12comcast.html | FCC Ponders Action on Cable Fee Disputes | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/fashion/12REVIEW.html | A Shift Away From Linear Thinking | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/greathomesanddestinations/12high.html | Our Town Is Yours Too | By Bethany Lyttle | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12children.html | That American Dream Scheme and Scramble | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12exploding.html | Treading Softly Around A Minefield of Emotions | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12green.html | A Search for That Casualty Truth | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12mother.html | Fierce Love Better Not Make This Mom Angry | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12movies.html | The Listings Movies | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12inquiry.html | Cuomo Hands Paterson Cases To an ExJudge | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12indians.html | After Tearing Down Roster Indians Try to Rebuild | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12mets.html | Like Beltran Reyes Could Miss Start Of the Season | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12rhoden.html | Phillies Looked Beyond Two Aces | By William C Rhoden | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12olsen.html | Merlin Olsen 69 Hall of Famer Commentator and Actor Is Dead | By Richard Goldstein | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12georgetown.html | Loss on Day of Upsets Isnt Oranges Biggest Scare | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12arts-THEHOURAPPRO_BRF.html | The Hour Approaches To Stage A Time To Kill | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12theater.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/reviews/12next.html | Leaps of Faith To Transcend Urban Angst | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/travel/escapes/12laketrout.html | Fresh Fish Frozen Angler | By Gustave Axelson | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12census.html | Births to Minorities Approach a Majority | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12holder.html | Holder Did Not Disclose Briefs on Enemy Combatant | By Charlie Savage and Bernie Becker | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12loans.html | Tentative Deal Gives New Life to Overhaul of Student Loans | By David M Herszenhorn and Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/africa/12somalia.html | UN to End Some Deals For Food To Somalia | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12chile.html | Powerful Aftershocks Jolt Chile as Its New President Is Sworn In | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12karzai.html | Karzai Meets With Top Officials in Pakistan | By Salman Masood | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12princess.html | A Jostled Princess a Heavy Crown | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12tibet.html | WORLD BRIEFING  ASIA China Security Increased in Tibet | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/europe/12russia.html | Tale of Botched Traffic Operation Increases Russians Mistrust of Moscow Police | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12biden.html | Biden to Leave the Middle East Amid Uncertainty and Unease | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12gaza.html | WORLD BRIEFING  MIDDLE EAST Gaza Hamas Releases British Journalist | By Fares Akram | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12iraq.html | In Early Tally Tight Iraq Race Deepens Splits | By Anthony Shadid and Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/middleeast/12westbank.html | Palestinians Honor a Figure Reviled in Israel as a Terrorist | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/12pico.html | When LaidBack LowKey Is Just The Ticket | By Bill Pennington | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/dance/12taylor.html | How Shall We Know Him Through His Dances and More | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12alf.html | Johnny Alf 80 a Father of Bossa Nova | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12berlioz.html | Teamwork Wins Wars And Operas | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/music/12franck.html | Beethoven and Franck With Sparkle From Muti | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/arts/television/12tucson.html | What a Charming Loser What TVSharp Kids | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12auto.html | Luxury Models Carry BMW and Volkswagen to a Year of Profits | By Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12fed.html | Janet Yellen Is Picked For Fed Seat Official Says | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lehman.html | Lehman Bros Hid Borrowing Examiner Says | By Michael J de la Merced and Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lexus.html | Lexus a Toyota Brand Avoids Taint From Recalls | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12lutz.html | Toyotas Ills Wont Help GMs Sales Lutz Says | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12plane.html | Cost of F35 Has Risen 60 to 90 Military Says | By Christopher Drew | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12seed.html | A Growing Discontent | By William Neuman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/12views.html | Mortgage Bonds  Make a Comeback | By ANTONY CURRIE  and CHRISTOPHER SWANN | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12bp.html | BP to Pay Devon 7 Billion for Fuel Assets | By Julia Werdigier | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12hsbc.html | Bank Revises Number Affected by Data Theft | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12iata.html | Airline Group Citing Emerging Markets Lowers Loss Forecast | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/global/12yuan.html | China Takes February Inflation Signals in Stride | By Sharon LaFraniere | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12adco.html | Instant Ads Blossoming On the Web | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/business/media/12wrinkle.html | To Take On Botox Rival Tries Rebate | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/dining/12sfdine.html | Hotels Make Sure These Souvenirs Dont Spoil | By Kim Severson | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/education/12cnceducation.html | Budget Woes Have Schools Expecting The Worst | By Crystal Yednak | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/health/policy/12health.html | Democrats Struggle To Finish Health Bill | By Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12delta.html | Trouble in the Village | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12ourfamily.html | Walking Down the Comedic Aisle | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12remember.html | A Rebel Brooding and Smoking His Way Out of Bourgeois Normalcy | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12severe.html | A Marine Searches for Meaning in the Sands and Steel Rain of Iraq | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12hesout.html | Playing the Odds of Love | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12stolen.html | Kidnapping Melodrama | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12tales.html | More Than Words | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/movies/12white.html | Domestic Dramedy | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12aqueduct.html | Slot Machines at Aqueduct No Not Yet | By Russ Buettner and Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12bank.html | State Regulators Shut Down A City Bank LibertyPointe | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12escape.html | Defendant Changes Identity And Walks Out of Court | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12judge.html | A Veteran Judge Never a Prosecutor Is Seen as Well Suited to Investigate the Governor | By William Glaberson | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nurse.html | Rejected on Dance Floor Man Beats Woman in Bar Restroom | By Michael S Schmidt and Al Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nyc.html | If Extortion Is Bad So Is Predation | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12nychaiti.html | For Haitian Official Mission Is to Mend Fences With Diaspora and Streamline Aid | By Anne Barnard | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12subway.html | Train Kills Woman Trying to Retrieve Bag | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/nyregion/12yards.html | After Years of Controversy Ceremonial Shovels Come Out | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12brooks.html | Getting Obama Right | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12chase.html | Driving by the Numbers | By Robin Chase | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12krugman.html | Health Reform Myths | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/opinion/12mann.html | A New Chapter for Bankruptcy | By Ronald Mann | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/science/earth/12species.html | Talks to Address Trade in Tuna and Ivory | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/science/earth/12zero.html | DEAL IS REACHED ON HEALTH COSTS OF 911 WORKERS | By Mireya Navarro | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/12jockey.html | Unlikely Rider Steers Long Shot Onto Derby Trail | By Bill Finley | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/12sportsbriefs-DELAYSOUGHTO_BRF.html | Delay Sought On Dismissal | By Katie Thomas | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/baseball/12cabrera.html | Cabrera Is Eager for a New Start | By Joe Lapointe | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12jets.html | Tomlinson to Visit Jets Who Have an Opening | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/football/12sportsbriefs-coach.html | Woman Hired as Coach | By Lynn Zinser | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/golf/12golf.html | After 12 NearPerfect Holes Allenby Falters at Doral | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12binghamton.html | Some Binghamton Faculty Push for Exit From Division I | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12pacten.html | Arizonas NCAA Streak Quietly Comes to an End | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/ncaabasketball/12sec.html | SEC Hopes to Show It Has More Than Kentucky | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/olympics/12paralympics.html | Winter Games Yield Forecasting Insights | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/sports/olympics/12puck.html | Crosbys Puck Is Produced Answers Arent | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/theater/12play.html | A 12Hour Play Limited Seats And Endless Bragging Rights | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12border.html | US Falters In Screening Border Patrol Near Mexico | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12briefs-PLEDGEOFALLE_BRF.html | California Pledge of Allegiance Is Ruled Constitutional | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12clandscape.html | Enforcement of Landscape Ordinance Comes at a Bad Time | By Katie Fretland | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12cncpopup.html | What to Do With an Empty Storefront A Makeshift Art Gallery | By Kelly Kleiman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12cncwarren.html | White Women Influencing Shift to MinorityMajority Nation | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12florida.html | Board Extends Deadline For Everglades Land Deal | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12frozen.html | A Trailblazer Of Civil Rights Dies Forgotten | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12justice.html | Outraged by Glenn Becks Salvo Christians Fire Back | By Laurie Goodstein | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12nobel.html | Obama Lists Who Will Get Prize Money From Nobel | By Helene Cooper | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12schools.html | Boards Decision to Close 28 Kansas City Schools Followed Years of Inaction | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12fame.html | FAME School Gets Extension Of Its Charter Despite Audit | By Carol Pogash | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/12fmetro.html | After Millions Spent a New Food Destination Beckons but Drivers Beware | By Scott James | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12immig.html | Obama Links Immigration Overhaul in 2010 to GOP Backing | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12lobby.html | New Earmark Rules Have Lobbyists Scrambling | By Eric Lichtblau | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/us/politics/12rogers.html | Obama Social Secretary Ran Into Sharp Elbows | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/africa/12briefs-Morocco.html | Morocco 20 Missionaries Expelled | By Agence FrancePresse | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12briefs-Haiti.html | Haiti Kidnappers Free Aid Workers | By Deborah Sontag | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/americas/12elderly.html | Earthquakes Burdens Weigh Heavily on Haitis Elderly | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/asia/12afghan.html | Afghan Tribal Rivalries Bedevil a US Plan | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-12 | https://www.nytimes.com/2010/03/12/world/europe/12ukraine.html | Ukraines President Forms A Coalition in Parliament | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/12/us/12haddock.html | Doris Haddock CrossCountry Walker Is Dead at 100 | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/dance/13dundervill.html | A Trip Through Time and Fashion | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/dance/13gerring.html | Seeing the Forest Through the Dreamscape | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/design/13arts-PROBLEMSFORN_BRF.html | Problems For New Orleans Art Show | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/design/13progress.html | At the Guggenheim the Art Walked Beside You Asking Questions | By Alicia DeSantis | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13gil.html | Complex Colors in Simple Settings | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13kronos.html | In an AllRiley Show Peace From the Mouths of Babes | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/music/13punk.html | Two Bands Nurtured in a Garden State of Mind | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13arts-CBSWINSDESPI_BRF.html | CBS Wins Despite Idol | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/books/13arts-BOOKCRITICSC_BRF.html | Book Critics Circle Presents Awards | By Motoko Rich | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13cable.html | Appeals Court Upholds Access Rules for Cable TV | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13mods.html | Loan Modification Program Starts to Get Some Traction | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13charts.html | Confident Investors Wary Consumers | By Floyd Norris | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13econ.html | Despite Snowstorms US Retail Sales Grew 03 in February | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13fed.html | Top Choices Are Floated To Fill Seats At the Fed | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/global/13ruble.html | As Its Military Industry Withers Russia Looks to Buy Arms Abroad | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/global/13ubs.html | UBS Pushes Swiss to End Tax Dispute | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/education/13texas.html | Conservatives on Texas Panel Carry the Day on Curriculum Change | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/13patient.html | Deciding on Care for Elderly Parents in Declining Health | By Lesley Alderman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/policy/13health.html | Pelosi Predicts House Will Pass Health Care Overhaul in Next 10 Days | By Robert Pear and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/movies/13arts-OUSTEDVARIET_BRF.html | Ousted Variety Critic Joins New York Festival | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13gillibrand.html | Gillibrand Yet To Win Over Bloomberg | By Raymond Hernandez and Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/earth/13zero.html | Hurdles Still Remain for Ground Zero Settlement | By Mireya Navarro | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13vonn.html | Vonn Wins Her Third Straight World Cup Title | By Bill Pennington | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13arts-NOTOACARNAGE_BRF.html | No To a Carnage Tour | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13arts-RAYCHARLESMU_BRF.html | Ray Charles Musical To Open In November | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13beliefs.html | A Dispute on Using the Koran as a Path to Jesus | By Mark Oppenheimer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13calif.html | San Francisco Mayor Is Seeking States No 2 Job | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/africa/13stadium.html | Billions for Soccer Scraps for South Africas Poor | By Barry Bearak | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13china.html | China Issues Another Warning to Google on Enforced Censorship of the Internet | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13india.html | India and Russia Sign Pacts | By Lydia Polgreen | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13military.html | Afghan Battle Is Subject Of Reproofs For 3 Officers | By Thom Shanker | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13pstan.html | Suicide Bombings Kill Dozens At Market in Pakistani City | By Waqar Gillani | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13waziristan.html | Pakistan Army Digs In on Turf Of the Taliban | By Jane Perlez and Pir Zubair Shah | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13pope.html | Archdiocese Led By Pope Admits Errors on Abuse | By Nicholas Kulish and Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13terror.html | Americans Arrest Stirs Fears That Wars Radicalize US Muslims | By Scott Shane | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-13 | https://www.nytimes.com/2010/03/13/your-money/credit-and-debit-cards/13money.html | Overdraft Protection Why Bother | By Ron Lieber | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13rockefeller.html | He Could Sell A Bridge Over The East River | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/arts/television/13roundup.html | Television in Review | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/books/13stites.html | Richard Stites 78 Historian of Russian Culture | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13freedom.html | Fed Helped Bank Raise Cash Quickly | By Eric Dash | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13generic.html | Violations Are Cited In Generics | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13lehman.html | Clarity and More Questions | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13seed.html | Justice Dept Tells Farmers It Will Press Agriculture Industry on Antitrust | By William Neuman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/13tax.html | IRS Says Its Audits Of Wealthy Are Rising | By Lynnley Browning | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/economy/13regulate.html | Its Own Advisers Oppose Consumer Role for the Fed | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/business/media/13fcc.html | Effort to Widen Internet Access Sets Up Battle | By Brian Stelter and Jenna Wortham | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/crosswords/bridge/13card.html | Sometimes a Penalty Double May Make an Average a Top | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/education/13harvard.html | Women Making Gains On Faculty at Harvard | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/health/13brfs-NEWNUMBERSFO_BRF.html | New Numbers For Swine Flu | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13arrest.html | Suspect Arrested in Attack In Midtown Bars Restroom | By Al Baker and Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13bigcity.html | As the Budget Ax Swings Again There May Be No Way to Avoid the Pain | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13gittell.html | Marilyn Gittell 78 Advocate For Local School Decisions | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13journal.html | 10 Years Later Working Toward a Better Count | By Kirk Semple | TX 6-718-427 | 2010-09-23 |

| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13letter.html | Save Station Agent Jobs 3 House Democrats Urge | By James Barron | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13principal.html | Bias Is Found In Citys Ouster Of a Principal | By Andrea Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13sludge.html | An Olfactory Nightmare May End in the Bronx | By Sam Dolnick | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13taxi.html | CABBIES GOUGED OVER 8 MILLION FROM PASSENGERS | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13train.html | Woman Hit By a Train Is Identified | By Al Baker and Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/nyregion/13united.html | Insurer and Hospital System Reach Accord | By Anemona Hartocollis | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13blow.html | Dont Tickle Me Bro | By Charles M Blow | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13brownell.html | The Age of Concrete | By Blaine Brownell | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/opinion/13herbert.html | Big Brother in Blue | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/13vaccine.html | 3 Rulings Find No Link to Autism in a Mercury Preservative in Vaccines | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/science/earth/13brfs-CLIMATECHANG_BRF.html | Climate Change Adds To Bird Stress | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13boxing.html | Challenger Follows in Footsteps of Warriors | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/13racing.html | Rachel Alexandras Roadie Finds Time to Pursue PhD | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/baseball/13rhoden.html | Fates Message to the Mets Sounds Familiar | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/baseball/13yankees.html | Granderson Sets a Course To Another Side of Hitting | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/basketball/13mavericks.html | Midseason Move Reenergized Mavericks | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/football/13nfl.html | Tomlinson Spends Day With Jets | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/golf/13golf.html | Els Tinkers With Game and Takes Lead at Doral | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/golf/13woods.html | Earliest Return Seen For Woods Is Masters | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13georgetown.html | Picking Up Momentum Hoyas Roll Into Title Game | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13sec.html | After Trouble Tennessee Finds Its Way Back | By Ray Glier | TX 6-718-427 | 2010-09-23 |

| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/sports/ncaabasketball/13women.html | Player8217s Suspension Ends but Baylor Falters | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/technology/13netflix.html | Netflix Cancels Contest After Concerns Are Raised About Privacy | By Steve Lohr | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/technology/13social.html | With Facebook Connect a Leg Up in Attracting Users to New Social Web Sites | By Jenna Wortham | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/13fugard.html | His Next Act Driving Out Apartheids Ghost | By Celia W Dugger | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/theater/reviews/13lenin.html | Good News Comrades Stalin Has a Job for You | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/13moth.html | Grapevine Moth Forces Quarantine for Part of Napa Valley | By Malia Wollan | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13fiscal.html | Republicans Name 6 To DebtReduction Panel | By Jackie Calmes | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13gingrich.html | Resurgence On the Right Puts Gingrich Back in Style | By Katharine Q Seelye | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13smoke.html | Senate Backs Ban on MailOrder Cigarettes in Setback for Tribe | By David D Kirkpatrick | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/us/politics/13tea.html | Seeking a Big Tent Tea Party Avoids Divisive Social Issues | By Kate Zernike | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13briefs-secrets.html | Japan Finance Official Reveals Secret Payment To US | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13hanhan.html | Heartthrobs Barbed Blog Challenges Chinas Leaders | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/asia/13prexy.html | White House Weighs Talks With Taliban After Afghan Successes | By Helene Cooper and Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13briefs-dutch.html | The Netherlands Amsterdams Mayor Wins Party Post | By Marlise Simons | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/europe/13czar.html | Where Some Envision Czars End Church Sees Building Site | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13diplo.html | Housing Plan Harms Ties Clinton Tells Netanyahu | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/world/middleeast/13kirkuk.html | Iraq Election May Leave Status of Kirkuk Uncertain | By Sam Dagher | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-13 | https://www.nytimes.com/2010/03/13/your-money/13shortcuts.html | For the Dishwashers Sake Go Easy on the Detergent | By Alina Tugend | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-08 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14emanuel-t.html | What happened The Limits of Rahmism | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/theater/14marvel.html | Plunging Into Uncharted Depths of Character | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/theater/14ontologic.html | Some Unsettled Ghosts of Theater Past | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-09 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14prac.html | Student Rates for Young at Heart | By Michelle Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/design/14performance.html | A Rebel Form Gains Favor Fights Ensue | By Carol Kino | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14vision-t.html | Issues With a Fix for Kids With Issues | By Judith Warner | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14dargis.html | How Oscar Found Ms Right | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02well-newsonhouse.html | Retro Modern | BY WILLIAM SHAW | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14bites.html | Rotterdam The Netherlands La Enoteca | By Joel Weickgenant | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14check.html | Boston The Ames Hotel | By Charles McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14choice1.html | Where Art and Haute Cuisine Meet in Paris | By Seth Sherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14frugalSF.html | Frugal San Francisco | By Matt Gross | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14headsup.html | Hello Columbus | By Ingrid K Williams | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14hours.html | 36 Hours Goa India | By Jeff Koyen | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14journeys1.html | Spanish Chefs Room and Board | By Andrew Ferren | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14next.html | Sri Lanka Checkpoints in Paradise | By Lionel Beehner | TX 6-718-427 | 2010-09-23 |
| 2010-03-10 | 2010-03-14 | https://www.nytimes.com/2010/03/14/travel/14surfacing1.html | SoHo Style in Johannesburg | By David Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/dance/14corella.html | A Ballet Expatriate Returns Home | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/dance/14yokoshi.html | Close Collaborators With Little in Common | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14mehldau.html | A JazzPop Encounter The Sequel | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14playlist.html | Goth Love HungOver Stomps | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14glover.html | His Day Job Subsidizes All That Other Stuff | By Megan Angelo | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/weddings/14vows.html | Elizabeth Greig and Jason Extein | By Linda Marx | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-ethicist-t.html | Time Bandits | By Randy Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-medium-t.html | The Prof Stuff | By Virginia Heffernan | TX 6-718-427 | 2010-09-23 |

| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-onlanguage-t.html | Vocabulary Size | By Ammon Shea | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14Lee-t.html | How to Cook Up a Food Celebrity | By Frank Bruni | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14fob-q4-t.html | The Blogging of the Candidate | By Deborah Solomon | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14fob-wwln-t.html | The Femivores Dilemma | By Peggy Orenstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14lives-t.html | Friend Request | By Daniela J Lamas MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14stops.html | Off the Train a Potpourri | By Joseph Siano | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14streetscapes.html | Upper Broadway as a Young Boulevard | By Christopher Gray | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02talk-herbert.html | Bring In da Noise | BY Jonathan Wingfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02well-cover.html | Tough enough | BY Lynn Hirschberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14hamlet.html | In Defense of the Singing Hamlet | By Peter G Davis | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/music/14youth.html | When the Kids Come Out to Play | By Matthew Gurewitsch | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/television/14justified.html | A Lawman Polite and Ready to Shoot | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/14FACT.html | Turnabout Questions for a Show Host | By Jerry Garrett | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/14JETCAR.html | Leno Engineers a Rerun for the Turbine Car | By Jerry Garrett | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/autoreviews/14audi-s4.html | Less Motor More Grip And It All Makes Sense | By Ezra Dyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/automobiles/collectibles/14SCALE.html | Lots of Web Traffic In Such a Tiny Town | By Jim Koscs | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Cohen-t.html | Preexisting Conditions | By Leah Hager Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Crime-t.html | Killing by Numbers | By Marilyn Stasio | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Devereaux-t.html | Hidden Meanings | By Elizabeth Devereaux | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Hammer-t.html | Death Squad | By Joshua Hammer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Holt-t.html | A Word About the Wise | By Jim Holt | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Ormsby-t.html | Butchers and Saints | By Eric Ormsby | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Rafferty-t.html | Death Pursues Her | By Terrence Rafferty | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Samet-t.html | Hearts in Darkness | By Elizabeth D Samet | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Sante-t.html | The Fiction of Memory | By Luc Sante | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Schuessler-t.html | Take This Job and Write It | By Jennifer Schuessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Stone-t.html | Full Throttle | By Tanya Lee Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Stuart-t.html | Fiction Chronicle | By Jan Stuart | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Watman-t.html | Imitation of Life | By Max Watman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Wheeler-t.html | The Frozen Unknown | By Sara Wheeler | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/review/Wolk-t.html | Bundles of Funnies | By Douglas Wolk | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14DIARY.html | Dont Blame The Iceberg For the Lack Of Warmth | By Guy Trebay | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14Finger.html | Has This Taboo Lost Its Power | By Jan Hoffman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14Genb.html | Time It Turns Out Isnt on Their Side | By Michael Winerip | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14LOVE.html | Holding Fast Letting Go | By Matt Walton | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14moms.html | Honey Dont Bother Mommy Im Too Busy Building My Brand | By Jennifer Mendelsohn | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14nite.html | Now Where Was I | By Mary Billard | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashion/14social.html | The Identity Thief | By Philip Galanes | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14FOB-Diagnosis-t.html | High Altitude | By Lisa Sanders MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-000.html | FOOD Recipe Redux Bouillabaisse 1904 | By Amanda Hesser | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-001.html | 1904 Bouillabaisse | By Amanda Hesser | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/magazine/14food-t-002.html | 2010 OliveOilPoached Cod With SaffronBloodOrange Nage | By Sang Yoon | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14dragon.html | From Denmark Hacker Punk And Hit in Tow | By John Anderson | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14runaways.html | The Girls Who Kicked In Rocks Door | By Sia Michel | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/14stiller.html | Mortification Man | By Dennis Lim | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/movies/homevideo/14kehr.html | An Independent Woman Nobly Suffering in Silents | By Dave Kehr | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artct.html | Through Irish Eyes America as Evildoer | By Benjamin Genocchio | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artsli.html | Of Suffragettes And Seamstresses | By Aileen Jacobson | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14artsnj.html | Making Music With Plastic | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14bookwe.html | A Chrysalis for Writers In an Old Train Stop | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14bowery.html | On the Bowry | By Dan Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14critic.html | The Skyline Where Eagles Roam | By Ariel Kaminer | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14routine.html | In the Pew Peace and Reflection | By Julie Bosman | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14spotnj.html | A Movable Feast Has Its Advantages | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14theaterwe.html | Playing a Game of Whos the Adult Here | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Cov.html | The Going Gets Tougher | By Elizabeth A Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Habi.html | Part Library Part Salon Part Cast Party | By Constance Rosenblum | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Hunt.html | Wow Factor Optional | By Joyce Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Living.html | Over the Moon About the Water | By C J Hughes | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Lizo.html | Protecting These Old Houses | By Marcelle S Fischler | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14Mort.html | HighScore Borrowers at Risk | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realestate/14SqFt.html | Jeffrey Katz | By Vivian Marino | TX 6-718-427 | 2010-09-23 |

| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realest ate/14WcZo.html | Timeout on Housing or End Run | By Lisa Prevost | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realest ate/14cside.html | What Do Banks Really Want | By Elizabeth A Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realest ate/14njzo.html | A Warm Winter for Rentals | By Antoinette Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/realest ate/14posting.html | Turnabout Is Fair Play At Brooklyn Bridge Park | By Alec Appelbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ 14surf.html | Surfing Takes a New Direction Up Into the Air | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/arts/te levision/14sfculture.html | ARTS British TV Ads Flaunt Their Arty Side | By Chloe Veltman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14every.html | Great Time to Buy Famous Last Words | By Damon Darlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14gret.html | Private Equitys Trojan Horse Of Debt | By Gretchen Morgenson | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14mark.html | How Mens Overconfidence Hurts Them as Investors | By Jeff Sommer | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14novel.html | An Express Lane From Camera to Computer | By Anne Eisenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14ping.html | A Dream For Music But Labels Nightmare | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14schools.html | In Hard Times Lured Into Trade School and Debt | By Peter S Goodman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/busine ss/14views.html | Managed Care Get Used to It | By Tyler Cowen | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/educat ion/14child.html | Obama Proposes Sweeping Change In Education Law | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashio n/weddings/14VINCOLA.html | Ann Vincola Alan Votta | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/fashio n/weddings/14gomez.html | Kristine Gomez Thomas Crosby | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/jobs/1 4careers.html | The Office Skirmish How to Avoid Round 2 | By Eilene Zimmerman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregi on/14about.html | A Scam As Easy As 311 | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregi on/14dinect.html | The Evolving Challenge of Keeping Kosher | By Jan Ellen Spiegel | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregi on/14dineli.html | Like Fast Food Just Better and Slower | By Susan M Novick | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregi on/14dinenj.html | Just One Flight Up To Join a Towns Revival | By David Corcoran | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregi on/14dinewe.html | Thai Traditions Made for Sharing | By M H Reed | TX 6-718-427 | 2010-09-23 |

| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14house.html | 3Family Home for Sale One Family Included | By Michael Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14hunger.html | The ObesityHunger Paradox | By Sam Dolnick | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14island.html | A Bronx Island In Many Roles Even as Itself | By Elissa Gootman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14qbitenj.html | For That PostWorkout Hunger | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14qbitewe.html | Where Root Beer Is the Draw | By Emily DeNitto | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/nyregion/14taxi.html | Do Passengers Believe Cabbies Cheat Them Are Taxicabs Yellow | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14dowd.html | Driving Miss Saudi | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14gorbachev.html | Perestroika Lost | By Mikhail Gorbachev | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14rich.html | The New RoveCheney Assault on Reality | By Frank Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14wilentz.html | Whos Buried in the History Books | By Sean Wilentz | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14crane.html | The Author of Red Badge Loved the Game More Than His Studies | By Rick Burton | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14mets.html | A Star in Japan Only a Prospect With the Mets | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14rockies.html | Rockies Are Climbing Mountain Again | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14twain.html | TWAIN AND CRANE THE OLD BALL GAME | By Darryl Brock | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14sandomir.html | This Reggie Is the Straw That Stirred the Garden | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14vecsey.html | Jordans No 23 Just Isnt the Retiring Type | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14ncaa.html | Money May Fuel Bracket Expansion | By Pete Thamel and Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/soccer/14donovan.html | Borrowed Time in Love Affair For English Fans and Donovan | By Chuck Culpepper | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/technology/14brawl.html | Phone Fight | By Brad Stone and Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14blago.html | Blagojevich8217s Lawyers Request Delay for Corruption Trial | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14calif.html | Candidate Finds Much Changed And Little | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14drug.html | Illegal Prescription Discovered for Actor Found Dead | By Rebecca Cathcart | TX 6-718-427 | 2010-09-23 |

| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14 memo.html | Portraying Handpicked as a Bad Thing | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14o xford.html | When Scholarship and Tribal Heritage Face Off Against Commerce | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14t error.html | Relatives Believe Woman Arrested in Ireland Became Radical Muslim | By Kirk Johnson and Liz Robbins | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/pol itics/14rules.html | Going From Under the Radar To Under a Capitol Microscope | By Sheryl Gay Stolberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14baker.html | Is Failure Forgivable | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14giridharadas.html | Africas Gift to Silicon Valley How to Track a Crisis | By Anand Giridharadas | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14liptak.html | Teaing Up the Constitution | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14rohter.html | A Military Chile Can Love Again | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14sanger.html | Rethinking the Unthinkable | By David E Sanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/weeki nreview/14singer.html | Taking a Nip Out of the Tuck | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ americas/14mexico.html | Drug Killings Go Unreported Inside Mexico | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ americas/14venez.html | Arrests in Europe Expose ETAs Ties to Venezuela | By Simon Romero and Andrs Cala | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ asia/14kandahar.html | Explosions Rock Afghan City Destroying Buildings and Killing Dozens | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ europe/14peel.html | Andre Peel 105 Rescuer of Allied Airmen | By Richard Goldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ europe/14pope.html | Vatican Sees Campaign Against the Pope | By Rachel Donadio and Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ europe/14russia.html | Its Sports Empire Crumbling Russia Scrambles to Avoid Olympic Shame as 2014 Host | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ middleeast/14iraq.html | Issue of Presidency Endangers Iraqs Tenuous Balance | By Anthony Shadid and Sam Dagher | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ middleeast/14jordan.html | Stripped of Citizenship Jordanians of Palestinian Origin Are Set Adrift | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/world/ middleeast/14reconstruct.html | Fraud Inquiries Point to Lapses In Iraq Projects | By James Glanz | TX 6-718-427 | 2010-09-23 |
| 2010-03-13 | 2010-03-14 | https://www.nytimes.com/2010/03/14/your- money/14haggler.html | Capturing the Moments Of Customer Frustration | By David Segal | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/books/ 14dover.html | Kenneth Dover a Provocative Scholar Of Ancient Greek Literature Dies at 89 | By Margalit Fox | TX 6-718-427 | 2010-09-23 |

| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/crosswords/chess/14chess.html | Wherever You Are a Game Is Just a Point and Click Away | By Dylan Loeb McClain | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/health/14sfblister.html | Rays of Hope in Battling an Agonizing Disease | By Sabin Russell | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14Pierce.html | Nascars 190MPH Beanball | By Daniel S Pierce | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14friedman.html | Driving Drunk In Jerusalem | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14kristof.html | Partying To Change The World | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14pubed.html | Lost in the Shorthand | By Clark Hoyt | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14shesol.html | Justices Will Prevail | By Jeff Shesol | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/opinion/14sun4.html | A Break in the Action | By Francis X Clines | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14boxing.html | Relentless From Start Pacquiao Retains Title | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/14filly.html | Rachel Alexandra Loss Imperils Showdown | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14cncsports.html | SPORTS Sox Grow Players Better Than the Cubs Do | By Dan McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/baseball/14yankees.html | Yanks Montero Looks to Claim Squatters Rights | By Ben Shpigel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14knicks.html | Big Victory For Knicks If Thats Possible | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/basketball/14mavericks.html | In Dallas A Blueprint Gallinari Can Follow | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/football/14sportsbriefs-tomlinson.html | No Decision Yet From Tomlinson | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/golf/14golf.html | A Fellow South African Tracks Down Els at Doral | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/hockey/14slapshot.html | An Inauspicious Return to the NHL for Chelios at 48 | By Jeff Z Klein and Stu Hackel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14big12.html | Jayhawks Finally Justify Top Billing | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14bigeast.html | Full Speed Straight Ahead | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14eastside.html | The Hoyas Frustrations All Roll Into One Game | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14pac10.html | Huskies Leave No Doubt Winning the Pac10 Title | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14sec.html | Blocks by Mississippi St Put It in Position for a Bid | By Ray Glier | TX 6-718-427 | 2010-09-23 |

| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/sports/ncaabasketball/14women.html | Nebraska Finds Unbeaten Season Is Just Out of Reach | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncbiotech.html | Support Network Seeks to Grow Biotech Companies | By JON VAN | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncpulse.html | The Pulse Obama Comes Under Fire From the City Council | By Dan Mihalopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14cncwarren.html | Taking a Look at Poverty From an Affluent Suburb | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14sfpolitics.html | A Time to Consider Local Fuel Fees | By Daniel Weintraub | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-14 | https://www.nytimes.com/2010/03/14/us/14sfvista.html | Taking Walks on the Wild Side | By Susan Sward | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02talk-rawsthorn.html | Googles Doodles | BY Alice Rawsthorn | TX 6-718-427 | 2010-09-23 |
| 2010-06-18 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02get-keeper.html | Lighten Up | BY ARMAND LIMNANDER | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/15arts-GLAADMEDIAAW_BRF.html | GLAAD Media Awards Honor Behar and Nixon | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/dance/15oberfelder.html | 20 Years of Babies and Cheerleaders | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/dance/15platform.html | Cooperative Energy Complete With Crowd Surfing | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/design/15fair1.html | Maastricht Treasure Hunt Lures Collectors | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/design/15nouvel.html | At the Corner of Grit and Glamour | By Nicolai Ouroussoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15arctic.html | From the Top of the World Warmth Amid Ice | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15arts-ROYALOPERAIN_BRF.html | Royal Opera In London To Stage Anna Nicole | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15barge.html | Microtonal Fluctuation In Moods of All Colors | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15choi.html | New CDs | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15salonga.html | At Home With Disney and Miss Saigon | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/music/15scion.html | Metal Variety Death Doom Black and Cars | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/television/15fantasy.html | A Stunning Landscape Seen Mostly From Afar | By Seth Schiesel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/books/15arts-JUDIDENCHMEM_BRF.html | Judi Dench Memoir Is Set For October | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/books/15book.html | Investors Who Foresaw and Jumped On the Meltdown | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |

| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/busine ss/global/15piracy.html | A Plan in Britain to Block Sites Offering Pirated Music | By Eric Pfanner | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/cross words/bridge/15card.html | Argentines Take Lebhar Title Thanks to a SecondDay Surge | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/health /research/15heart.html | Measures Expected to Prevent Heart Attacks in Diabetics Offer No Help Studies Say | By Gina Kolata | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movie s/15arts-DISNEYCOSTCU_BRF.html | Disney CostCutting Fells Zemeckis Company | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movie s/15arts-RELEASEANDRE_BRF.html | Avatar Release and Repeat | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movie s/15box.html | Alice Wins the Weekend As Green Zone Fares Poorly | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/movie s/15ghost.html | Fleshing Out Life in Remote China | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregi on/15storm.html | Rain and Wind Created a Ferocious and Deadly Storm | By Russ Buettner | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ 15racing.html | Super Race Is Off and Its a Wise Decision | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ hockey/15rangers.html | Permitted To Play Avery Fuels Rangers | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/techno logy/15fedflix.html | Duplicating Federal Videos for an Online Archive | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/theate r/15arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/theate r/reviews/15looped.html | A Smidgen of Sympathy For a Diva on the Skids | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/pol itics/15open.html | Report Is Critical of Obamas Efforts at Transparency | By Eric Lichtblau | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ americas/15juarez.html | Drug Slayings In Mexico Rock US Consulate | By Marc Lacey and Ginger Thompson | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ asia/15china.html | Chinese Premier Defends Currency and Trade Policy | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ asia/15google.html | China Issues Stark Warning To Major Partners of Google | By Sharon LaFraniere | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ asia/15kandahar.html | Shaken Afghan City Seeks More Support From Kabul | By Sangar Rahimi and Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ asia/15thai.html | Protests Urge Resignation Of Leaders In Thailand | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ europe/15france.html | Socialists Lead in Early Voting in France | By Steven Erlanger and Katrin Bennhold | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ europe/15georgia.html | Panic and Confusion Grip Georgia as Mock Newscast Reports an Invasion by Russia | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |

| 2010-03-14 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/middleeast/15mideast.html | Netanyahu Offers Apology but No Shift in Policy on East Jerusalem Housing | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/arts/television/15graves.html | Peter Graves Mission Impossible Star Is Dead at 83 | By Michael Pollak | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15aig.html | AIG May Cut A Bonus Pool By About 30 | By Mary Williams Walsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15deal.html | Deal Is Near For the Sale Of Hilfiger | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15drill.html | Complaints About Banks Soar Odd | By Alex Mindlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15lehman.html | Auditor Could Face Liability In Lehman Case | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15regulate.html | With Financial Reform Bill a Test for Congress | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/15views.html | Skype Is Poised for a Big Initial Stock Offering | By Robert Cyran Rob Cox and Richard Beales | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15oil.html | Deal For South American Oil Fields Extends Chinas Global Quest for Energy | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/global/15yuan.html | China Uses Rules On Global Trade To Its Advantage | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15adco.html | The Verb Treatment for an Investment House | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15carr.html | Talking Back To Your TV Incessantly | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15discovery.html | A Cable Powers Global Reach | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15pbs.html | A PBS Offering Earth Days Will Be Seen on Facebook First | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15pew.html | Most Online News Readers Use 5 Sites or Fewer Study Says | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15station.html | This TV Station Could Be Yours For 550000 | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15tract.html | A Book Attacking Capitalism Gets Sales Help From a Fox Host | By Noam Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/business/media/15variety.html | Trade Papers Struggling In Hollywood | By Michael Cieply and Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/education/15budget.html | New Jersey Schools Brace for Next Cuts Under Christie | By Winnie Hu | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/education/15recess.html | Forget Goofing Around Recess Has a New Boss | By Winnie Hu | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/health/policy/15health.html | Millions Being Spent to Sway Democrats on Health Care Bill | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15aqueduct.html | Bidders Look Past Slots In Aqueduct of the Future | By Russ Buettner | TX 6-718-427 | 2010-09-23 |

| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15carter.html | Robert Carter 82 Priest and Gay Activist | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15housing.html | Citys Public Housing Agency Gets 305 Million in Aid | By Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15smoke.html | City Tries to Shut Club It Says Flouts Smoking Ban | By Diane Cardwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15towns.html | Serious Study In the Bars Of Hoboken | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/nyregion/15yoga.html | Yoga License Rebellion May Soon Claim Victory | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15cooper.html | Its My Party and You Have to Answer | By Rand Richards Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15douthat.html | Hollywoods Political Fictions | By Ross Douthat | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15krugman.html | Taking On China | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15mon3.html | Haitis DoItYourself Recovery | By Lawrence Downes | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/opinion/15seringhaus.html | To Stop Crime Share Your Genes | By Michael Seringhaus | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/science/earth/15bees.html | Bees in the City New York May Let the Hives Come Out of Hiding | By Mireya Navarro | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/15boxing.html | Pacquiaos Focus Turns From Boxing to Politics | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/15row.html | Woman Is the Youngest To Cross an Ocean Alone | By Christopher Maag | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/baseball/15kepner.html | Cactus League Cluster Has a Cozy Feel | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/baseball/15mets.html | With Maine as Linchpin Rotation Remains a Mystery | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/football/15nfl.html | In Tomlinson Jets Add Another Big Name and Security for Backfield | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/golf/15golf.html | In Ending a Slump Els Merges Past and Present | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15ncaa.html | More Parity Atop the Bracket But Less Talent on the Bubble | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15rhoden.html | Make the Bracket Big Enough For Everyone to Have a Shot | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15score.html | Seeking Out Underdogs Is Overrated | By Nicholas Bakalar | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/sports/ncaabasketball/15sec.html | Kentucky Keeps Emotions and Foes in Check | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/technology/15locate.html | Telling Friends Where You Are or Not | By Jenna Wortham | TX 6-718-427 | 2010-09-23 |

| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/15l and.html | A Quiet Evening Waiting for the Next Angry Man | By Dan Barry | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/us/15 water.html | Repair Costs Daunting as Water Lines Crumble | By Charles Duhigg | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ asia/15phils.html | For Family In Politics Land Issue Hits Home | By Norimitsu Onishi | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ middleeast/15egypt.html | Political Levers Lock Into Gear Early in Election Year | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-15 | https://www.nytimes.com/2010/03/15/world/ middleeast/15iraq.html | Frustration Grows in Iraq At Slow Pace of Vote Tally | By Marc Santora | TX 6-718-427 | 2010-09-23 |
| 2010-03-04 | 2010-03-16 | https://www.nytimes.com/2010/03/05/world/ europe/05iht-mall.html | Dark Film on Teenagers Echoes From Mall to Church | By Dan Bilefsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/da nce/16varone.html | Portraits Snapshots and Even a Play | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/de sign/16arts-ASOUVENIROFC_BRF.html | A Souvenir of Caesars Killing | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/m usic/16alim.html | Classical Azeri Poetry In Song From a Team Of Father and Daughter | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/m usic/16council.html | A Chance To Listen To the Future At the Met | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/m usic/16early.html | Culture of Past Eras Dance Chant and Song That Span the Centuries | By James R Oestreich | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/m usic/16jazz.html | Seamlessly Wedding Cuban Rhythm to American Jazz | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/m usic/16oak.html | The Happiness Stuff That Makes Embraceable Music Irreplaceable | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/te levision/16arts-ALSORAN_BRF.html | Carstanjen Champ Trump AlsoRan | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/te levision/16cspan.html | CSpan Puts Full Archives On the Web | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/te levision/16justified.html | Lawman Returns to Kentucky Facing Bad Guys and Skeletons | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/ 16archive.html | Fending Off Digital Decay Bit by Bit | By Patricia Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/ 16arts-NEWAMMUNITIO_BRF.html | Shakespeare Canon New Ammunition | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/books/ 16book.html | Growing Up With an Excess of Mothers Is Liable to Give a Boy a Complex | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/busine ss/16debt.html | Tight Credit Seen as Corporate Debts Come Due | By Nelson D Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/busine ss/16device.html | Defibrillator Sales Halted By a Maker | By Barry Meier | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/busine ss/16markets.html | A Volatile Day Ends With Mixed Results | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16regulate.html | Reform Bill Adds Layers Of Oversight | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16rental.html | The Rental Car Squeeze | By Elizabeth Olson | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16road.html | An Insistence on Safety In Filling ExitRow Seats | By Joe Sharkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16toyota.html | Toyota Says Clues Differ From Prius Drivers Account | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/economy/16econ.html | Production Increases Again Pointing to Improved Demand | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16deal.html | PhillipsVan Heusen Buys Hilfiger in 3 Billion Deal | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16drachma.html | Europe Creates an Apparatus to Provide Loans to Greece | By Stephen Castle | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/media/16adco.html | Rebelling Against The Commonly Evasive Feminine Care Ad | By Andrew Adam Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16brod.html | When the Only Hope Is a Peaceful Ending | By Jane E Brody | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16canc.html | In Cancer Fight Teenagers Dont Fit In | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16diabetes.html | Drug Helps Diabetics Trial Finds | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16essa.html | For Obese People Prejudice in Plain Sight | By Harriet Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16glob.html | SANITATION Despite Improvements Lack of Access To Toilets Still Presents Health Risks | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16prof.html | Obamas CDC Director Wielding a Big Broom | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16real.html | THE CLAIM Zinc can help fight off ear infections | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/policy/16health.html | In Ohio Obama Makes a WorkingClass Appeal for Health Care Votes | By Sheryl Gay Stolberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16haza.html | HAZARDS Report Finds High Rate of Herpes in US | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16nutr.html | NUTRITION Rise in Soda Price Linked to Better Health | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/research/16prognosis.html | PROGNOSIS Health Risk for Kidney Donors Is Low | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/movies/16arts-ANEWLEADERFO_BRF.html | A New Leader For Cinema Industry | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/movies/16arts-FRENCHAWARDP_BRF.html | French Award Painful For Actress | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |

| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/movies/16arts-TRIBECAFILMF_BRF.html | Tribeca Film Festival Rounds Out Schedule | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16pizza.html | Who Needs 41 Burgers When Pizza Is Just 99 | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16storm.html | As Rivers Rise Trying to Clean Up After a Storm Said to Be the Worst in 30 Years | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16archeo.html | A Host of Mummies A Forest of Secrets | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16limb.html | Answers Begin to Emerge on How Thalidomide Caused Defects | By Carl Zimmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16obcool.html | For Cooler Chips Follow the Grooves | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16obiron.html | A Risk of Poisoning The Deepest Wells | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16obnitric.html | Delivering Nitric Oxide in Bandages and Socks | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16qna.html | Mental Melodies | By C Claiborne Ray | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16scibks.html | The Vast World of the Tiny Arranged From A to Z | By Katherine Bouton | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16sub.html | ABE Pioneering Robotic Undersea Explorer Is Dead at 16 | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/science/16tier.html | A Supersonic Jump From 23 Miles in the Air | By John Tierney | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/16racing.html | Baffert Prepares Another Derby Contender but Not in His Usual Way | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16longman.html | Womens Game Needs Its Own UCLA | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16nun.html | Xavier May Be NCAA Underdog but Its Scholarly Nun Is 770 | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/soccer/16iht-soccer.html | Blow to Beckhams Heel But Not to His Visibility | By Rob Hughes | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/16signature.html | New Signature Theater Close to the Old | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16girls.html | Southern Women Mostly Older but Not Wiser | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16happy.html | Dreams Die Hard Even in Palookaville | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/theater/reviews/16kiss.html | Supportive Loving Band Of Bigots | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16juarez.html | Killings Fuel Concerns Over Mexicos Drug Offensive | By Elisabeth Malkin and Ginger Thompson | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16beijing.html | China Group of Artists To Be Compensated for Land | By Edward Wong | TX 6-718-427 | 2010-09-23 |

| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16india.html | Indian Cabinet Supports Opening the Door to Foreign Campuses | By Vikas Bajaj | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16thai.html | Thai Protesters Shut Down Parts of Bangkok 2 Soldiers Wounded by Grenades | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16aeroflot.html | Pilots Drinking Led to 2008 Crash Russian Prosecutors Say | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16church.html | German Priest In Abuse Case Is Suspended | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/europe/16russia.html | ProKremlin Party on Top But Opposition Gains Seats | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16iran.html | Iran Plans To Execute 6 Arrested In Protests | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16iraq.html | As Voting Fog Dissipates Results in Iraq Hint of a Political Shift | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16jerusalem.html | Rebuilt Synagogue Is Caught In Disputes Over Jerusalem | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16maliki.html | Despite Rumor and Explanation Details of Malikis Hospital Visit Remain Mystery | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/middleeast/16mideast.html | Israel Feeling Rising Anger From the US | By Mark Landler and Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/16moore.html | Charles Moore RightsEra Photographer Dies at 79 | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/design/16scutt.html | Der Scutt Modernist Architect Dies at 75 | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16jackson.html | Jacksons Estate Signs Sweeping Contract | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/arts/music/16rock.html | Rock n Roll Fame Official if Belated | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16hand.html | A Drugs Delayed Triumph | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16handbar.html | Bringing Movement Back to Clenched Hands | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16sorkin.html | At Lehman Watchdogs Saw It All | By Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/16views.html | Yellen May Prove Less Than Dovish | By Martin Hutchinson Rob Cox and Christopher Swann | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16quota.html | Goal at Deutsche Telekom More Women as Managers | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/business/global/16rating.html | Moodys Says US Debt Could Test TripleA Rating | By David Jolly and Catherine Rampell | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/education/16educ.html | Array of Hurdles Awaits New Education Agenda | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/16patz.html | Arnall Patz 89 a Doctor Who Prevented Blindness | By Lawrence K Altman | TX 6-718-427 | 2010-09-23 |

| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/health/policy/16medicaid.html | As Medicaid Payments Shrink Patients and Doctors Drop Out | By Kevin Sack | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16address.html | A Perpetual Urban Problem Buildings Without Numbers | By Andy Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16bank.html | ExChief of Park Avenue Bank Charged With Bailout Fraud | By Benjamin Weiser and Eric Dash | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16bigcity.html | Bit by Bit Coming to Terms With His Elfin Self | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16defenders.html | Are Lawyers For the Poor Inadequate | By William Glaberson | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16experience.html | Cleaning a Canal but Not Writing About It | By Elissa Gootman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16haiti.html | Immigration Offer Draws Few Haitians | By Anne Barnard | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16nyc.html | Visionary Was Forgotten But Not by One Devotee | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/nyregion/16theft.html | Student Is Accused of Stealing and Selling Valuable Historic Letters | By Alison Leigh Cowan | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16brooks.html | The Spirit of Sympathy | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16herbert.html | Workers Crushed By Toyota | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/opinion/16pewen.html | The Health Care Letdown | By William F Pewen | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/baseball/16mets.html | Rodriguez Puts on His Glasses And Mets Like What They See | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/baseball/16shea.html | 2 Mets Make Case but Fifth Starter Is Still a Mystery | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/basketball/16nba.html | Given Chance Knicks Douglas Makes the Most of It | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/football/16coin.html | For New Stadium a Fraught Coin Flip | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/football/16vecsey.html | Ryan Tries to Flatten A Persistent Opponent | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16ncaa.html | How the Midmajors Reel In Those Stars | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16sandomir.html | Putting Games Online to Satisfy Majority | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/ncaabasketball/16women.html | TopSeeded UConn Prepares for Historic Trip | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/soccer/16galaxy.html | Galaxy Will Begin to Feel Beckhams Loss in July | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/sports/soccer/16goal.html | As Concussions Toll Lingers an MLS Career May Yield | By Jack Bell | TX 6-718-427 | 2010-09-23 |

| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/16labor.html | Charges and Countercharges of Financial Misdeeds Rile Unions Leadership | By Steven Greenhouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/16soldiers.html | Defendants Fresh From War Find Service Counts in Court | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/politics/16cong.html | Amid Democratic Impatience Senators Move on a Jobs Bill | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/us/politics/16edwards.html | Mistress Of Edwards Ends Silence On Affair | By Kate Phillips | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/africa/16briefs-Ethiopia.html | Ethiopia Opposition Criticizes Verdict In Killing | By Jason McLure | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16chile.html | Chile Braces for a Major Economic Slowdown After a Prosperous Decade | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/americas/16mexico.html | Authorities In Mexico Are Warned On Detector | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-16 | https://www.nytimes.com/2010/03/16/world/asia/16afghan.html | US IS REINING IN SPECIAL FORCES IN AFGHANISTAN | By Richard A Oppel Jr and Rod Nordland | TX 6-718-427 | 2010-09-23 |
| 2010-03-12 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17appe.html | Fish to Invite to a Dinner Party | By Melissa Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17center.html | City Center Is to Start Renovations | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/design/17arts-TATEMODERNLO_BRF.html | Tate Modern Loses Director | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/design/17museum.html | The History of the Jewish Star In the Realm of the Union Jack | By Edward Rothstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17actaeon.html | His Motives May Vary but Alas Actaeon Is Doomed to Suffer the Same Fate | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17rider.html | Another String Group Unleashes Its Inner Rock Band | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17sondheim.html | A Little Birthday Music for Sondheim | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17trinity.html | Spreading the Wealth For a FullBodied Bach | By James R Oestreich | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/music/17visa.html | Bridge Over the Visa Moat for Musicians Trying to Enter the US | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/television/17arts-BETTYWHITELA_BRF.html | Betty White Lands a Hot Role | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/television/17arts-TVPROJECTMIG_BRF.html | TV Project Might Make Steve Jobs iRate | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17arts-JOHNGRISHAME_BRF.html | John Grisham Embraces EBooks | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17arts-MOREJULIACHI_BRF.html | More Julia Child as Told Through Her Letters | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |

| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/books/17book.html | Renewing An Old Idea Common Good | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17fed.html | Fed Affirms Plan to End Mortgage Intervention | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17markets.html | Steady Fed Policy Provides Scant Impetus for Investors | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17yuan.html | Prompted by Economy Lawmakers Press China to Address Value of Its Currency | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/economy/17econ.html | Housing Starts Are Slowed By Blizzards as Expected | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/economy/17leonhardt.html | The Perils Of Pay Less Get More | By David Leonhardt | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17drachma.html | Greece Eager For Details On Loans From Europe | By Stephen Castle | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17drug.html | Drug Giants Lag Where Sales Boom Study Says | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/media/17adco.html | Using the Kitchen As a Happy Place Where Couples Bond | By Andrew Adam Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/media/17eurovision.html | Europes Public Broadcasters Ask Lawmakers to Make It Easier to Offer Programs Online | By Eric Pfanner | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17bakesale.html | Taking the Bake Out of Bake Sale | By Sarah Kershaw | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17fatty.html | Southern Barbecue Try Deep Southeast Asia | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17cal.html | Calendar | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17goat.html | A Goat Cheese With a Cinderella Story | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17grapes.html | Wine Grapes as Candy A Sip in Every Bite | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17house.html | FastFood Mentality Enters The Home | By Kim Severson | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17mini.html | A Recipe Secret Wrapped in a Towel | By Mark Bittman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17off.html | Off the Menu | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17pairrex.html | StirFried Duck With Mushrooms and Broccolini | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17salsa.html | The Soul of Mexico Hold the Chips | By Julia Moskin | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17sauce.html | Outsmarting A Chili Sauce | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |

| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/17store.html | Latte and Doughnuts The Italian Way | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17dinbriefs-001.html | Anella | By Pete Wells | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17dinbriefs-002.html | The Meatball Shop | By Betsy Andrews | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17rest.html | Judge Star but Still a Chef | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/dining/reviews/17wine.html | Cruise the Loire Reel In Bargains | By Eric Asimov | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/movies/17midaugust.html | One Man Four Women and a Roman Holiday | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17budget.html | Christie Calls For Sharp Cuts In State Budget | By David M Halbfinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17coins.html | Statements By an Artist For the Palms Of Strangers | By David Gonzalez | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/science/earth/17brfs-AERIALWOLFHU_BRF.html | Alaska Aerial Wolf Hunt Begins | By Leslie Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/17concussions.html | NFL Overhauls Concussion Committee | By Alan Schwarz | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/golf/17tiger.html | For Return Woods Picks Place Hes at Ease | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17butler.html | Built With Bricks Built to Last | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/technology/17broadband.html | FCC Questioned on Its FarReaching Plan to Expand Broadband Access | By Matt Richtel and Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17pentagon.html | Obama Restores Militarys Traditional Line of Succession | By Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17sentence.html | 2 Convictions In a Program With Mexico | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/africa/17somalia.html | Somalias President Assails UN Report on Corruption | BY Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/americas/17juarez.html | In Mexico Official Promises Do Little to Ease a Stricken Citys Pain | By Elisabeth Malkin and Ginger Thompson | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/americas/17rural.html | Rural Haiti Struggles To Absorb Displaced | By Deborah Sontag | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/asia/17china.html | China Fails to Dispel Mystery About Missing Dissident | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/asia/17thai.html | Thai Protesters Dump Blood at Government Compound | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17mideast.html | Israelis Resist Demands From US on Construction | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |

| 2010-03-16 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/middleeast/17sadr.html | Radical Cleric Regains Sway In Iraqis Vote | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/arts/17capalbo.html | Carmen Capalbo Theater Director Dies at 84 | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17mall.html | Higher Offer Is Expected for a Mall Operator | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/17regulate.html | As Lawmakers Grapple With Financial Overhaul They Call for More Studies | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/energy-environment/17power.html | A Power Line Runs Through It | By Matthew L Wald | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17hedge.html | In a Victory for London Europe Delays Hedge Fund Rules | By James Kanter | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/business/global/17iht-euro.html | Good for Europes Exports Not So Good for Europe | By Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/education/17cornell.html | After Three Suspected Suicides A Shaken Cornell Reaches Out | By Trip Gabriel | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/education/17educ.html | Administration Is Seeking Converts to Education Plan | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/health/policy/17health.html | Democrats Consider New Maneuvers for Health Bill | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/health/policy/17penn.html | A Big Insurance Rate Increase for Pennsylvania Poor | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17about.html | Cheerleader In Iraq Eyes A Senate Run | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17detain.html | Move Further Isolates Immigration Detainees | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17hiram.html | Monserrate Is Soundly Defeated in Bid to Regain State Senate Seat After Expulsion | By Fernanda Santos | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17inspect.html | City Restaurants Required To Post Cleanliness Grades | By Glenn Collins | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17lundy.html | Ron Lundy 75 a Rock DJ in New York | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17paterson.html | Ethics Panel Chief Says Paterson Aide Ignored Subpoena | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17school.html | Head of ArabicLanguage School Resigns | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/nyregion/17storm.html | Latest Storms Struck Hard at the Unlucky More Than Once | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17Carpenter.html | Why Consumers Cant Trust the Fed | By Daniel Carpenter | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17cahill.html | Turning Green With Literacy | By Thomas Cahill | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17dowd.html | Bibis Tense TimeOut | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |

| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/opinion/17friedman.html | Lets Fight Over A Big Plan | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/realestate/commercial/17limelight.html | Building of Many Acts Is Set to Open Its Latest | By C J Hughes | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/realestate/commercial/17phoenix.html | Phoenix Meets the Wrong End of the Boom Cycle | By John Collins Rudolf | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/17juicebox.html | Rochettes Immediate Plans Include a Tour and a Tribute | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/baseball/17twins.html | Winter Ball Never Sleeps Or Shivers At Metrodome | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/baseball/17yankees.html | From Start Johnson Fit Profile Yankees Wanted | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/basketball/17nba.html | Tomlinson Is New Part For Evolving Jets Offense | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/football/17jets.html | Tomlinson Is New Part For Evolving Jets Offense | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/football/17seats.html | Sellouts at New Stadium Are Next Battle for Jets and Giants | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/golf/17rhoden.html | Perfect Together Woods and Augusta | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/hockey/17rangers.html | Avery and Rangers in Trouble as Playoffs Near | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17fordham.html | Hurdles Beyond Cash Remain for Fordham | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/ncaabasketball/17nebraska.html | Stickney by Her Teammates | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/sports/soccer/17redbulls.html | The Red Bulls Are Finally Ready to Open the Arena of Their Dreams | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/technology/17privacy.html | How Privacy Can Vanish Online a Bit at a Time | By Steve Lohr | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/theater/17arts-AMERICANSINE_BRF.html | Americans In Edinburgh | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17assault.html | Sex Assault Reports Rise In Military | By Elisabeth Bumiller | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17fence.html | Budget Cut For Fence On Border | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17holland.html | Tim Holland 79 Backgammon Master | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17marijuana.html | Violent Turn Prompts Debate Over States Medical Marijuana Policy | By William Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17plea.html | Terror Suspect Likely to Change Plea | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17prison.html | Report Finds States Holding Fewer Prisoners | By John Schwartz | TX 6-718-427 | 2010-09-23 |

| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/17s tates.html | States Rights Is Rallying Cry Of Lawmakers | By Kirk Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/pol itics/17fox.html | Obama to Take Questions From Fox News Tonight | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/us/pol itics/17mcconnell.html | Senate Republican Leader Finds Weapon in Party Unity | By Carl Hulse and Adam Nagourney | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/ africa/17zuma.html | Leaders Lavishness Gives Rise to Lifestyle Audits | By Barry Bearak | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/ asia/17briefs-China.html | China Film Star Responds to Accusations On Quake Charity | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/ europe/17church.html | Vatican Official Says Rising Number of Sexual Abuse Cases Could Overload Staff | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/ middleeast/17diplo.html | Risks and Opportunities in Fight With Israel | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-17 | https://www.nytimes.com/2010/03/17/world/ middleeast/17iran.html | Iranians Defy a Ban In a Display Of Dissent | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18BONNIE.html | In Dallas the Art Is Only Part of the Show | By Hilarie M Sheets | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18CONSERVE.html | At the Met Replicating Art Works Bit by 3D Bit | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18COUPLES.html | LongSeparated Portraits on a Wall Together at Last | By Caitlin Kelly | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18CROWD.html | Small Donations In Large Numbers With Online Help | By Matt Villano | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18FUND.html | To Attract a Crowd Scour Your Demographics | By Stephanie Strom | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18GARDEN.html | A Garden With a Profusion of Ideas | By Carol Kino | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18HAITI.html | Out of Ruin Haitis Visionaries | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18INTREPID.html | Restoring a Museum Piece A Jungle Gym That Once Flew | By Wendell Jamieson | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18LIBRARY.html | Groundbreaking Partnership Unites Decades of Research | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18LISTINGS.html | Inspiration On Display | By Benjamin Genocchio | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18NEXTGEN.html | The New Guard Steps Up | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18PACIFIC.html | Unearthing Lost Treasures In California | By Jori Finkel | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18PARTNER.html | The Art of the Deal Helps Spread Great Art | By Judith H Dobrzynski | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/ar tsspecial/18PHILIPPE.html | A Conversation With Philippe de Montebello | By Carol Vogel | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18RINGLING.html | A Master Showmans Old Masters | By Geraldine Fabrikant | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18SAFARI.html | On Safari Off the Beaten Path in Kansas | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18SCIENCE.html | The Thrill Of Science Tamed By Agendas | By Edward Rothstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18SINGLE.html | Amid the Monets Setting the Stage For Romance | By Ted Loos | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18SITE.html | An Arts Crawl All in a Browser | By Benjamin Genocchio | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18SMART.html | The Best Tour Guide May Be in Your Purse | By Keith Schneider | TX 6-718-427 | 2010-09-23 |
| 2010-03-14 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18STUDIO.html | Teenage Girls Explore Their Lives Through a Cameras Eye | By Corey Kilgannon | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/16/science/earth/16train.html | Train Travel Takes Off in High Speed and Comfort | By Elisabeth Rosenthal | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18BOSTON.html | The Melting Pot of the Americas Illustrated | By Julia M Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/artsspecial/18MAH.html | Recalling the Craze For a Game of Chance | By Steven Heller | TX 6-718-427 | 2010-09-23 |
| 2010-03-15 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SPY.html | Lifes Journeys a Lot Less Mysterious | By Michelle Slatalla | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-18 | https://www.nytimes.com/2010/03/17/us/17pittsburgh.html | Its Still a Beautiful Day in His Neighborhood | BY SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18FITNESS.html | Concentrate on the Workout No Thanks | By Julie Weed | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18arts-HELDENTENORF_BRF.html | Heldentenor Foundation Is Closing Shop | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/dance/18keigwin.html | Pop Sensibilities Along With Some Quirky Flair | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/design/18arts-20THANNIVERS_BRF.html | 20th Anniversary of a Boston Art Heist | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18arts-LUDACRISTOPS_BRF.html | Ludacris Tops Hendrix | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18benefit.html | More Cash to Go to a Hall Than to Haiti | By Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18finnish.html | A Hundred Years of Gifts From Finland | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18hamlet.html | This Prince What a Piece of Work | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18messina.html | Part Concert Part Talk Show All Escapism | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18pianos.html | Finding the Brighter Side Of a Dark Schubert Cycle | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |

| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18rudel.html | City Operas Former Director Tracks the Tumult and Breaks Down the Buzz | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/music/18singer.html | Singers Busy Day Hamlet and South Pacific | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18arts-LLOYDWEBBERS_BRF.html | Lloyd Webbers Picasso Finally Set For Auction | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18hgtv.html | On HGTV Fixing Homes And Hearts | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/television/18life.html | The Calm Men Who Bring You Exotic Animals | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/books/18book.html | From an Artist of Anxiety An InkStained Memoir | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/books/18newly.html | Newly Released | By Amy Virshup | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18auto.html | GM Has Reasonable Chance of Profit This Year Its Chief Finance Officer Says | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18drug.html | Maker of Tylenol Explains Actions Taken to Alleviate Musty Smell of Pills | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18markets.html | The Markets Reach Highs Not Seen Since 2008 | By Javier C Herrndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18regulate.html | Fed Fights to Keep Oversight of Banks That Arent Big | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/economy/18econ.html | Wholesale Prices Decline As Gasoline Leads the Way | By Javier C Herrndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18bank.html | Banks Face Fraud Charges in Deals Involving Milans Debt | By Eric Sylvers | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18opec.html | OPEC Satisfied With Oil Prices Stands Pat on Production Quotas | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/smallbusiness/18biz.html | Lack of Succession Plan Puts Family Venture at Risk | By Ian Mount | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/education/18detroit.html | Detroit Plan Would Close 45 Schools | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SKIN.html | Appreciating Your Value as You Age | By Catherine Saint Louis | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashion/18SSIDE.html | Opening Arguments | By Catherine Saint Louis | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18art.html | Prints With Wings | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18books.html | Let Your Conscience Do the Walking in Green Pages | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18choice.html | An Expert on Choice Chooses | By Penelope Green | TX 6-718-427 | 2010-09-23 |

| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18deals.html | To Brighten Lighten or Furnish a Room | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18decor.html | Found Along the Beaten Path | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18roadtest.html | Saluting Mops That Can | By Stephen Treffinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18seen.html | Designed for Those Who Want It All | By Penelope Green | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18shop.html | The Spring Table | By Geraldine Fabrikant | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18shows.html | Dutch Design by Trial and Error | By Raul A Barreneche | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18smart.html | Tutoring a Dumb Apartment | By Joyce Wadler | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/garden/18smartside.html | SelfControl DIY Devices | By Sonia Zjawinski | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/greathomesanddestinations/18location.html | Living Against the Grain | BY DINAH SPRITZER | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health/policy/18health.html | SHOWDOWN NEAR HEALTH OVERHAUL GAINS TWO VOTES | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/movies/18arts-MOVIEBYICECU_BRF.html | Movie By Ice Cube at Tribeca Festival | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18lawyer.html | A Lawyer Who Represents a Friend May Have an Unhappy Client | By Benjamin Weiser | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregion/18sewage.html | Its the Stagnant Pay Not the Stench That Upsets Sewage Workers in the City | By Russ Buettner | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18oren.html | For Israel and America a Disagreement Not a Crisis | By Michael B Oren | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/science/18dogs.html | New Finding Puts Origins Of Dogs in Middle East | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/basketball/18jordan.html | NBA Board Approves Jordan8217s Purchase of the Bobcats | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/hockey/18hits.html | NHL May Prohibit BlindSide Head Checks This Season | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18gonzalez.html | Seton Hall in Turmoil Fires Gonzalez | By Pete Thamel and Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/18webtv.html | Google and Partners Take Aim at the TV | By Nick Bilton | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18appraiser.html | Just in Time for Play Ball Apps for the Baseball Afflicted | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18askk.html | What to Do When Gmail Overflows | By J D Biersdorfer | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18basics.html | Reducing the Anxiety of Paying Online | By Riva Richmond | TX 6-718-427 | 2010-09-23 |

| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/personaltech/18pogue.html | Is That A Jawbone In Your Ear | By David Pogue | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/theater/18arts-RALESPARZAJO_BRF.html | Ral Esparza Joins Anyone Can Whistle | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/theater/reviews/18grace.html | A Family Triangle of Archetypes Amid the Sandbags of America | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18bishop.html | Episcopalians Confirm a Second Gay Bishop | By Laurie Goodstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/politics/18cong.html | With 11 Votes From GOP Senate Passes Bill on Jobs | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/africa/18nigeria.html | Acting Leader Of Nigeria Dissolves His Cabinet | By Adam Nossiter | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/africa/18uganda.html | Suspicion of Arson at Royal Tombs Fuels Deadly Clashes in Uganda | By Jeffrey Gettleman and Josh Kron | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18afghan.html | Taliban Hit Back With a Campaign Of Intimidation | By Rod Nordland | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18myanmar.html | Inch at a Time Burmese Junta Allows Change | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18pstan.html | 5 Americans Held in Pakistan Plead Not Guilty to Terrorism Charges | By Waqar Gillani and Jack Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18thai.html | Thailand Protests Continue But Their Scale Diminishes | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18basque.html | Basque Group Killed Officer In Shootout France Says | By Scott Sayare | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18ireland.html | Irish Cardinal Ashamed of Handling of 75 Abuse | By John F Burns and Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18merkel.html | Merkel Urges Tougher Rules for Euro Zone | By Jack Ewing | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18delibes.html | Miguel Delibes Prolific Spanish Writer Dies at 89 | By Andrs Cala | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/18koutoukas.html | H M Koutoukas 72 Wrote Surrealist Plays | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/arts/design/18foundation.html | A Foundation Promotes Art As Well as Its Sole Trustee | By Kevin Flynn and Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/18views.html | Time Seems Right for Paypal to Fly | By Robert Cyran and Edward Hadas | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18research.html | As China Surges It Draws HighTech Researchers From America | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18tax.html | Nicked at Every Turn | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18yen.html | As Deflation Fears Persist Japan Eases Monetary Policy | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/business/global/18yuan.html | World Bank Urges China to Bolster Rates and Let Currency Rise | By Bettina Wassener | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/busine ss/global/18yukos.html | Rosneft Stock Falls on Fear Of Seizures | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/busine ss/media/18adco.html | The Funny Side Of What Can Go Wrong At the Big Meeting | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/educat ion/18educ.html | Lawmakers Say Needs of Rural Schools Are Overlooked | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/educat ion/18hispanic.html | Study Finds Barriers to College Graduation for Hispanic Students | By Jacques Steinberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/educat ion/18jersey.html | Details Given On Cuts By Christie To Schools | By Winnie Hu and Robert Gebeloff | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/educat ion/18sext.html | Court Says Parents Can Block Sexting Cases | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18CRITIC.html | Linen Kindly and Cruel | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18MILITARY.html | The Revolution Will Be Wearable | By Guy Trebay | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18ROW.html | Feel Ragged Renew At This Cafe | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18facebook.html | I Need to Vent Hello Facebook | By Douglas Quenqua | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18holley.html | The Beat Goes Online Minus the Glitz | By Devin Leonard | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18sabbath.html | And on the Sabbath The iPhones Shall Rest | By Austin Considine | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/fashio n/18sheng.html | He Asked They Told | By Laurie Winer | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health /policy/18decisions.html | Law Dictates Who Decides On Care for the Incapable | By Anemona Hartocollis | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/health /policy/18radiation.html | VA Is Fined Over Errors In Radiation At Hospital | By Walt Bogdanich | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18christy.html | Arthur H Christy 86 Special Prosecutor | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18newburgh.html | Defense Cites Entrapment In Terror Case | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18patchogue.html | Ambulances Delay May Be Issue in LI HateCrime Trial | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18paterson.html | Another Aide To Paterson Steps Down | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18prof.html | Muslim Scholar Formerly Barred Is to Speak in New York | By Andy Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18taxi.html | Taxi Agency Missed Scope of Cheating On Fares | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/nyregi on/18towns.html | The Flooding Returns With And With It the Questions | By Peter Applebome | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18collins.html | Sex Scandals To Learn By | By Gail Collins | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18kristof.html | Access Access Access | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18nwaubani.html | Where Bad News Is No News | By Adaobi Tricia Nwaubani | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/opinion/18thu4.html | Out of the Darkness | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/18collett.html | 60 Olympian Barred Because of Protest | By Frank Litsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/18paralympics.html | In Biathlon War Veteran Revels in Latest Challenge | By Katie Thomas | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18mets.html | Martinez an Understudy Is Playing Like a Star | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18texas.html | Tested Positive For Cocaine Last Season | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/baseball/18yankees.html | Economical and Effective Chamberlain Stakes Claim | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/basketball/18nba.html | Celtics Put Brakes on the Knicks Modest Momentum | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/football/18nfl.html | Despite Criticism Jets Owner Says He Still Trusts Goodell | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/golf/18pairing.html | For Early Rounds at Masters Woods  Two Delicate Task | By Bill Pennington | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/hockey/18sportsbriefs-RANGERSISLAN_BRF.html | RangersIslanders In 3D | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18caracter.html | CantMiss Prospect May Make It After All | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18montana.html | Scoring Burst Assist to His Wife | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18morris.html | An Apparel Underdog Outfits A No15 Seed | By SEAN D HAMILL | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18vecsey.html | In the End Conduct Is What Counts | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18villanova.html | At Villanova Wrights Style Is Part Flash All Candor | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaafootball/18sportsbriefs-TEBOWTHROWSF_BRF.html | Tebow Throws For Scouts | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/technology/18samsung.html | Annotate and Share Notes Using an EBook Reader | By Rik Fairlie | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18animal.html | Animal Abuse as Clue To Additional Cruelties | By Ian Urbina | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18bobble.html | Relax Legal Scholars Large Wobbly Heads Are Safe at Yale | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18brfs-NODELAYFORBL_BRF.html | Illinois No Delay For Blagojevich Trial | By EMMA GRAVES FITZSIMMONS | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18runaway.html | Little Police Protocol For OutofControl Cars | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18scouts.html | Files Logging Scout Abuse Are a Focus In Civil Trial | By William Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/18wiki.html | Pentagon Sees a Threat From Online Muckrakers | By Stephanie Strom | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/politics/18illinois.html | Running for Obamas Old Seat and Set on Derailing His Plans | By Katharine Q Seelye | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/us/politics/18simpson.html | Republican Deficit Hawk Returns Much to His Partys Dismay | By Jackie Calmes | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/americas/18brazil.html | Rio de Janeiro Is at Center of Fight Over Shares of Brazil8217s Oil Riches | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/americas/18briefs-haitibrf.html | Haiti Children Reunited With Families | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/asia/18terror.html | Drone Strike Said to Kill A Leader Of Al Qaeda | By David E Sanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-CHOIRFACESA_BRF.html | Austria Choir Faces Abuse Allegations | By Victor Homola | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-VENUEOFFERED_BRF.html | Ukraine Venue Offered For Arms Talks | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18briefs-francebrf.html | France ExMinister To Join Academy | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18clinton.html | Clinton Heads to MoscowTo Clinch Arms Control Pact | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/europe/18euro.html | German Calls For Austerity Have Europe Grumbling | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-18 | https://www.nytimes.com/2010/03/18/world/middleeast/18diplo.html | US Mulls Own Plan for Mideast Talks | By David E Sanger and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-18 | https://www.nytimes.com/2010/03/18/crosswords/bridge/18card.html | A Lesson in What a Difference a Lead Makes | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-18 | https://www.nytimes.com/2010/03/18/sports/ncaabasketball/18houston.html | Berth May Have Bought Time for Penders | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19kids.html | Spare Times For Children Books Cook | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19bspare.html | Spare Times The Immigrant Radical and Notorious Women of Washington Square | By Steven McElroy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19spare.html | Spare Times | By Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19corella.html | Pomp and Pyrotechnics on Point | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19dance.html | The Listings Dance | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/dance/19tyler.html | A Subtle Mix of Traditional And Modern Gestures | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19antiques.html | Asian Art on View Tea on the Table | By Eve M Kahn | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19art.html | The Listings Art | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19arts-DESIGNCONTRA_BRF.html | Design Contract Signed For Moynihan Station | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19arts-VIRTUALBIENN_BRF.html | Virtual Biennial Twitter and Cameras Allowed | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19asian.html | On the Road With Seekers And Other Dharma Bums | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19basia.html | More Gods Saints and Epic Flying Heroes | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19bprice.html | Paired Artists All Around Town | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19gormley.html | Interlopers on the Skyline | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19museum.html | Searching The Bones Of Our Shared Past | By Edward Rothstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19price.html | Bauhaus Meets Venice Beach | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19vogel.html | Planting a Johns Flag in a Private Collection | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19classical.html | The Listings Classical | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19jazz.html | The Listings Jazz | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19pachora.html | CrossCultural Rhythms Amid Relaxed Chemistry | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19pop.html | The Listings Pop | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/music/19upshaw.html | Piano and Voice Salute Chopin Schumann and Those They Inspired | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19arts-IDOLELIMINAT_BRF.html | Idol Elimination Leads the Night | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19bad.html | That Drug Kingpin Cancer Patient And Guilty Pleasure of a Bad World | By Mike Hale | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19big.html | Its Not Easy Being Fat Again | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19pokemon.html | Look Kids A Way to Slip Pokmon Past Mom | By Seth Schiesel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19arts-GOODNEWSFORF_BRF.html | Good News For Fans of Bathroom Humor | By Felicia R Lee | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19arts-PENINTERNATI_BRF.html | PEN International Fest Announces Lineup | By Patricia Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/books/19book.html | Married to Their Colorful Histories | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19markets.html | Dow Keeps Streak Alive On a Mixed Day | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19toyota.html | Prius Computer Raises Doubts in an Account of a Crash | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19views.html | REUTERS BREAKINGVIEWS | By John Foley Rolfe Winkler and Jeffrey Goldfarb | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19econ.html | Prices of Consumer Goods Hold Steady Indicating That Inflation Is at Bay | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19fed.html | Looking Back Greenspan Says Wall Street Needs a Tighter Rein | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19anglobank.html | Police Said To Arrest ExChairman Of Irish Bank | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19drugs.html | Teva to Acquire Top German Generics Maker for 5 Billion | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19ipo.html | Insurers Large Public Offering Could Lift Japanese Markets | By Bettina Wassener | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19abc.html | ABC Lures Christiane Amanpour From CNN to Be the Host of This Week | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19adco.html | Old and New Media Coexisting Nicely Thank You | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19music.html | Universals Strategy Tests Lower Price On New CDs | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/greathomesanddestinations/19break1.html | Serenity Point | By Nick Kaye | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19health.html | DEMOCRATS GAIN WITH A PROMISE ON HEALTH COSTS | By Robert Pear and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19arts-TRIBECAFESTI_BRF.html | Tribeca Festival Shorts | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19bounty.html | In a Battle of the Exes The Punches Are Pulled | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19girl.html | Hacker With Ink on Back And Big Chip on Shoulder | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19greenberg.html | Why Even Bother Trying to Connect | By AO Scott | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19movies.html | The Listings Movies | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19runaways.html | Proving Their Mettle in the MenOnly Era of Rock | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19vincere.html | Il Duce as Young Lover The Making of a Dictator | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19fraud.html | 3 Charged With Stealing 175 Million From Immigrants | By Kirk Semple | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19patchogue.html | LI Teenagers Hunted Latinos as Sport Prosecutor Says | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/science/earth/19species.html | UN Panel Rejects Shielding Bluefin and Polar Bears | By David Jolly and John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19stmarys.html | St Marys Flexes Muscles In a Soft Region | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19villanova.html | Robert Morris Does Everything But Win | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/technology/19youtube.html | Barbs Traded By Viacom And YouTube | By Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/19fela.html | The Next Stage for Fela Olivier Theater in London | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/19theater.html | The Listings Theater | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/theater/reviews/19allaboutme.html | Two on a Seesaw | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/travel/19airboard.html | Hurtling Down the Slopes Headfirst Atop an Airboard | By Elizabeth Maker | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/travel/escapes/19kipling.html | The House In Vermont Where Mowgli Grew Up | By Anne Lawrence Guyon | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19family.html | Extended Family Households Are on Rise | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19jane.html | Woman Pleads Not Guilty in Terror Case | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19score.html | The Numbers Come Out Just Where Obama Wanted With No Magic Involved | By David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/americas/19mexico.html | In Search for Killers of 3 in Mexico Focus Tightens on a CrossBorder Street Gang | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19china.html | Report Says China Sold Bad Vaccines To Hospitals | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19korea.html | North Korea Official Reported Executed | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19myanmar.html | US Citizen Is Released From Prison In Myanmar | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19church.html | DOCTOR ASSERTS CHURCH IGNORED ABUSE WARNINGS | By Nicholas Kulish and Katrin Bennhold | TX 6-718-427 | 2010-09-23 |

| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19diplo.html | Clinton Trip To Moscow Exposes Rift on Iran | By Mark Landler | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19kidnap.html | Young British Hostage Is Freed After International Hunt | By Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19gaza.html | Gaza Rocket Attack Against Israel Kills a Thai Worker | By Fares Akram and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19israel.html | Israeli Suggests Steps to Aid Peace Talks | By Mark Landler and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/19chilton.html | Alex Chilton 59 Influential Rock Singer | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-001.html | Aipad Photography Show New York | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-002.html | class | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-003.html | R Crumb The Bible Illuminated R Crumbs Book of Genesis | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-004.html | Robert Ryman | By Karen Rosenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/design/19galleries-005.html | Sue Gurnee | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/arts/television/19parker.html | Fess Parker Who as Davy Crockett Set Off Coonskin Cap Craze Dies at 85 | By Richard Severo | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/19patent.html | A Company Races to Keep A Drug Patent | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/economy/19regulate.html | Many Calls for Avoiding a Repeat of Bank Bailouts | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/energy-environment/19minireactor.html | Good for a Sub Good for a City | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19drachma.html | Germany in a Reversal Says Greece Should Turn to IMF | By Matthew Saltmarsh and Nelson D Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/global/19yuan.html | Citing Recession US Again Presses China on Revaluing Currency | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/business/media/19barnes.html | Barnes  Noble Promotes the Head of Its Web Division to Chief Executive | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/dining/19sfdine.html | Making Kosher Wine Finding a Path Back to the Fold | By JORDAN MACKAY | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19covenant.html | Despite Gains Charter School Is Told to Close | By Trip Gabriel | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19educ.html | Bill Proposes Increased Aid To the Needy For College | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/education/19suspend.html | School Suspensions Lead to Questions And Legal Challenge | By Erik Eckholm | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19arizona.html | Arizona Drops Childrens Health Program | By Kevin Sack | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19memo.html | Who Will Get a Pass For a No Vote on Health | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19miami.html | Public Hospitals In Miami Tackle Deficit With Pain | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/health/policy/19tobacco.html | Tobacco Rule Proposed in 95 Is Set to Go Into Effect | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19cityisland.html | A Bronx Tale With Bait | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19diary.html | Lost in Social Minefields Without a Proper Clue | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19polanski.html | Polanski Appeal Alleges More Secret Dealings by Judge in 77 Case | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19repomen.html | A HandsOn Approach To Health Care Reform | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19rkimjong.html | Life Under a Tyrant Even After Escaping | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19roundup-005.html | Hostages at the Diner | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19shutterbug.html | Photographer Camera Subjects | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/movies/19young.html | A Return to Neil Youngs Stage | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19hijacker.html | Decades Later Guilty Plea In a 1968 Airline Hijacking | By Karen Zraick | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19nemazee.html | Donor to Democrats Pleads Guilty to 292 Million Fraud | By Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19nyc.html | Leaving Office Early at a Cost To Taxpayers | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19paterson.html | A Flurry of Calls After a Paterson Aides Domestic Dispute | By Danny Hakim and William K Rashbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19republicans.html | Lazio Goes After New Challenger in Governors Race | By Jeremy W Peters and David M Halbfinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/nyregion/19salander.html | Art Dealer Pleads Guilty In 120 Million Fraud Case | By James Barron | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19brooks.html | The Broken Society | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19jacoby.html | One Classroom From Sea to Shining Sea | By Susan Jacoby | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/opinion/19krugman.html | Why We Reform | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/19snowboard.html | As Snowboarders Soar So Does Concern | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/basketball/19jordan.html | Jordan Has the Bobcats Now Its Rebuilding Time | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/football/19concussions.html | Lawsuit Cites Mishandling of Football Concussions | By Alan Schwarz | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/football/19sportsbriefs-jets.html | Jets ReSign Safety Smith | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/golf/19tiger.html | Woods Buildup Begins With a Familiar Image | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/hockey/19nhl.html | Rangers Miss a Chance to Gain Some Ground | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19georgetown.html | Big East Is a Bust On a Day of Buzzer Magic | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19hahns.html | Two Families Are Drawn Together by Bouts With Cancer | By Kevin Armstrong and Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19purdue.html | Hummels Slip Sent Purdue Sliding Down South Bracket | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19radio.html | PlaybyPlay Is Just Part Of the Job At Cornell | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/sports/ncaabasketball/19vecsey.html | More Teams Would Ruin a Great Thing | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19rfs-SUITAGAINSTA_BRF.html | Idaho Suit Against Ashcroft Proceeds | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19cartoon.html | A Guilty Plea to 2 Terrorism Charges | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19ncagenda.html | A Delicate Balancing Act for the Black Agenda | By Don Terry | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19ncart.html | As 50 Aldermen Strike a Pose Exhibits Artists Take Full Advantage of Free Rein | By Jessica Reaves | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19ncsports.html | SPORTS Forget Illinois Shutout Relive Tourneys Past | By Dan McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19ncwarren.html | Giving Researchers A Face for Alzheimers | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19fbi.html | FBI Faces New Setback In Computer Overhaul | By Eric Lichtblau | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19georgia.html | Two in Georgia Governors Race Were Accused of Misconduct | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sanford.html | Gov Sanford Accepts Fine In Ethics Case To Move On | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sfassist.html | Nonprofits Add Mentoring to Money to Keep Minorities in College | By Tracey Taylor | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sfbriefs.html | OneLiner Childhoods | By Richard C Paddock | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/19sfmetro.html | With Ban on HIV Immigrants Now History Relief and Revision | By Scott James | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/politics/19immig.html | 2 Senators Offer Immigration Overhaul | By Julia Preston | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/us/politics/19policy.html | From Bitter Campaign to Strong Alliance | By Mark Landler and Helene Cooper | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/africa/19briefs-congo.html | Congo Soldiers Seize Wounded Patients at Gunpoint | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/africa/19safrica.html | Music Infused With Sorrow and Joy in Honor of Migrant Dreamers | By Celia W Dugger | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19briefs-Thailand.html | Thailand Antigovernment Protesters Vow To Continue | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/asia/19india.html | For Indias Newly Rich Farmers Limos Wont Do | By Jim Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/europe/19briefs-Turkey.html | Turkey 20 More Detained In Overthrow Plot | By Sebnem Arsu | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-19 | https://www.nytimes.com/2010/03/19/world/middleeast/19iran.html | Irans Opposition Seeks More Help in Cyberwar With Government | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20arts-ANTIQUITIESO_BRF.html | Antiquities Once the Mets Go On Display In Rome | By Elisabetta Povoledo | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20arts-LADYGAGAISSU_BRF.html | Lady Gaga Is Sued | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/dance/20nelson.html | Painting by Numbers To Make a Sexy Scene | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/dance/20summers.html | Enticing The Senses From Stage To Screen | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/design/20arts-ARTISTSONGOV_BRF.html | Artists On Governors Island | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/design/20marina.html | Whos Afraid of Marina | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20arts-GHEORGHIUINL_BRF.html | Gheorghiu In La Bohme For Ailing Netrebko | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20bam.html | Mortals Erring In Realm Of the Gods | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20dingman.html | Vibraphonist Dazzles But Without Fanfare | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20etoile.html | Mistaken Identities and a Madcap Story Fuel an Operas Comic Plot | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20newsom.html | Chattily Singing in Tongues Some of Them Strung | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20phil.html | Modernism for an Egyptian Myth | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/music/20sxsw.html | Band Between Buzz and Big Break at South by Southwest | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20arts-MADLYMARCH_BRF.html | Madly March | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20boss.html | Wheres the Boss In Disguise and at the Top of the Television Ratings | By Bill Carter | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20licious.html | Another Dish of Reality Television Is Served on a New Jersey Plate | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/television/20life.html | Natures Wonders From Every Angle | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/books/20arts-MORESILVERST_BRF.html | More Silverstein Poems | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20air.html | British Airways Strike Begins Threatening a Weak Economy | By Julia Werdigier | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20markets.html | Dows Winning Streak Screeches to a Halt | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20regulate.html | IMF Chief Urges a Fire Brigade for Rescuing Failed Banks | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/20patient.html | Stressful but Vital Picking a Nursing Home | By Walecia Konrad | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/movies/20tiny.html | Young Filmmakers Search for Her Worth Is Rewarded | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20homeless.html | City Tally Finds Bigger Number Living in Street | By Julie Bosman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20levy.html | Entering Governors Race Levy Fights for Support | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20parole.html | Killer of Malcolm X Is Granted Parole | By Andy Newman and John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20zero.html | Judge Rejects Deal on Health Claims of Workers at Ground Zero | By Mireya Navarro | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20purdue.html | Siena in Another Upset Purdue Says Not So Fast | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20storm.html | Firing by St Johns Further Cools Basketball Hotbed | By Kevin Armstrong and Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20temple.html | Overlooked No More | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20wisconsin.html | Forward Helps Badgers Avoid FirstRound Exit | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/theater/20arts-FORTUNESIMPR_BRF.html | Fortunes Improve For Miracle Worker | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/theater/reviews/20cocktail.html | Stranger Leaves the Guests Both Shaken and Stirred | By Jason Zinoman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20dakota.html | Freeze Eases Threat of Flooding on Red River | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20religion.html | Giving Up but Also Taking On for Lent | By Samuel G Freedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/politics/20health.html | DEMOCRATS WOO FOES OF ABORTION FOR HEALTH VOTE | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/americas/20haiti.html | In Haiti a Mental Health System in Collapse | By Deborah Sontag | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20afghan.html | Taliban Arrests Have Halted Early Talks Former Envoy Says | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20kabul.html | As US Frees Detainees Afghans Ask Why They Were Held | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/europe/20ireland.html | Irish Port Town Puzzled to Find Itself Part of a Multinational Terrorism Inquiry | By John F Burns | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20baghdad.html | Iraqis Gather to Watch Hollywoods Take on a War That Has Enveloped Their Lives | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20chalabi.html | Early Backer of War Has Power Within His Grasp | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20diplo.html | Clinton Calls Israels Steps to Cool Housing Dispute Useful | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20iran.html | Iran Releases Dozens of Jailed Opposition Figures Supporters Say | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/your-money/20wealth.html | Philanthropy in the Form of a Fat Cash Prize | By Paul Sullivan | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-20 | https://www.nytimes.com/2010/03/20/your-money/mortgages/20money.html | When Not To Pay Down A Mortgage | By Ron Lieber | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20muscatine.html | Charles Muscatine 89 Chaucer Scholar | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/arts/20sherman.html | Jane Sherman 101 Dancer and Writer | By Jack Anderson | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20consumergene.html | Outlook Uncertain | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20consumergenebar.html | Is a DNA Scan a Medical Test or Just Informational Views Differ | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20derivatives.html | Amendments And Impasse May Hamper Banking Bill | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20lions.html | Altering Tactics Icahn Seeks All of Lions Gate | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20organic.html | US Plans Spot Tests Of Organic Products | By William Neuman | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20patent.html | Request to Extend Patent On Blood Drug Is Denied | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/20surveillance.html | In Bid to Sway Sales Cameras Track Shoppers | By Stephanie Rosenbloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/energy-environment/20saudi.html | Chinas Rapid Growth Shifts the Geopolitics of Oil | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20mine.html | Rio Tinto and Chinalco In Deal for Iron Project | By Bettina Wassener | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/business/global/20real.html | Up North Real Estate Is Booming Seriously | By Ian Austen | TX 6-718-427 | 2010-09-23 |

| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/crosswords/bridge/20cards.html | Surprising Strength Dont Discount Offense | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20abortion.html | Nuns Back Bill Amid Broad Rift Over Whether It Limits Abortion Enough | By Helene Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20memo.html | One Subject Pushes Talk of Any Other to the Margins | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/health/policy/20whip.html | As Time Grows Short the Search for Ayes Narrows to a Dozen or So Lawmakers | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20anderson.html | Manhattan Judges Trial Raises Thorny Election Law Issues Concerning Gifts | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20bigcity.html | At Stuyvesant Interpreting ParentTeacher Night | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20bloomberg.html | Appeals Court Rules Fed Must Release Loan Reports | By Alan Feuer | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20district.html | In Fight for Influence Special Council Election in Brooklyn Is Filled With Intensity | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20metjour.html | How to Say Theater in Yiddish Two Ways | By Joseph Berger | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20patchogue.html | Aid for LI Attack Victim Took Time Court Is Told | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/nyregion/20train.html | Under a New Subway Plan The V Stands for Vanished | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20blow.html | Could Obama Be Invincible | By Charles M Blow | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20collins.html | Saints Preserve Us | By Gail Collins | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20herbert.html | A Ruinous Meltdown | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20mccleskey.html | A Foreign Service for Wall Street | By Scott McCleskey | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/opinion/20sat4.html | Unreality TV If the Boss Only Knew He Would Do Something | By Adam Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/science/earth/20brfs-REVIEWBACKSW_BRF.html | California Review Backs Water Limits | By Leslie Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/science/earth/20florida.html | Renewed Support for an Everglades Land Deal but Cost Is Still in Question | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/20snowboard.html | Skateboarding on Mind White Wraps Up His Season | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/baseball/20mets.html | Santana Is Unperturbed After Second Shaky Stint | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20nba.html | With Knicks Bench Depleted Rookie Delivers vs 76ers | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |

| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20nets.html | Leading the Nets Cheers For Everything but Victories | By Howard Beck | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/basketball/20tyler.html | Former Prep Star From San Diego Quits Israeli Team | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20griner.html | GameChanging Player Draws Double Takes and Triple Teams | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20northiowa.html | Son of Iran Becomes Unlikely Big Shot | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/sports/ncaabasketball/20xavier.html | Xavier Finds Right Mix Of Laughter And Wins | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20miami.html | Florida Case Blocks Parole For Molester In California | By Carmen Gentile | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/20pet.html | More Food Banks Helping to Feed Pets | By Stephanie Strom | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/us/politics/20acorn.html | ACORN ON BRINK OF BANKRUPTCY 2 OFFICIALS SAY | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/americas/20torres.html | Adviser in Haiti To Americans Is Captured | By Marc Lacey and Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/asia/20briefs-Chinabrf.html | China 4 Face Trial On Organ Trafficking Charges | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/europe/20briefs-Colliderbrf.html | Switzerland New Record Set For Speedy Protons | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20military.html | Likely Successor Emerges To Lead US Forces in Iraq | By Michael R Gordon and Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-20 | https://www.nytimes.com/2010/03/20/world/middleeast/20policy.html | New Efforts on Iran Sanctions Run Into Familiar Snags | By David E Sanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-11 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21edlet-t.html | EDITORS LETTER | By Gerald Marzorati | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/theater/21ivins.html | Loving Molly And Getting Her To the Stage | By Steven McElroy | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/theater/21posters.html | The Fine Art Of Selling a Show | By Erik Piepenburg | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21bites1.html | Mumbai Prakash | By TANVI CHHEDA | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21checkin-1.html | Beijing Aman at Summer Palace | By Aric Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21explorer-1.html | In Vietnam Cauldrons on Every Corner | By David Farley | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21headsup-1.html | Fresh Look for a Landmark | By Julie Makinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21hours.html | 36 Hours Phuket Thailand | By Ingrid K Williams | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21journeys-1.html | Taiwans Steaming Pools of Paradise | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21next-1.html | By Ancient Ruins a Gay Haven | By Naomi Lindt | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21pracasia.html | For Asia Some Familiar Hallways | By Michelle Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-16 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21surfacing-1.html | New Life in Old Hong Kong | By Kabir Chibber | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/design/21chang.html | Curator of Collections and Connections | By Carol Kino | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/21mash.html | Texts Without Context | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Abramson-t.html | The Making of the President Then and Now | By Jill Abramson | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-WWLN-t.html | Who Needs Wall Street | By Roger Lowenstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21simon-t.html | The HBO Auteur | By Wyatt Mason | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/television/21breaking.html | Character and Career Both Alive | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Boyle-t.html | Promised Land | By Kevin Boyle | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Brzezinski-t.html | The Pasta Cure | By Mika Brzezinski | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Buskey-t.html | Nonfiction Chronicle | By Megan Buskey | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Carr-t.html | Drawn From Life | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Cartwright-t.html | Tokyo Vice | By Justin Cartwright | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Cowles-t.html | Sins of the Capitalist | By Gregory Cowles | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Douthat-t.html | Nuts and Dolts | By Ross Douthat | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Leavitt-t.html | The Whores Secret | By David Leavitt | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Lowenstein-t.html | Mr Goldman Goes to Washington | By Roger Lowenstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Maazel-t.html | Angry Young Man | By Fiona Maazel | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Paul-t.html | How to Be Brilliant | By Annie Murphy Paul | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Royte-t.html | At Close Range | By Elizabeth Royte | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Schillinger-t.html | Dostoyevsky and Me | By Liesl Schillinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21GenB.html | A FatherDaughter Bond Page by Page | By Michael Winerip | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21VOWS.html | AnneMarie Hess and David Rabkin | By Staci Semrad | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21Gilbertson-t.html | The Shrine Down The Hall | By Dexter Filkins | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21food-t-000.html | The Cheat The Upper and Lower Crust | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21stop.html | Stately Grounds and AtariHued Lanes | By Jillian Dunham | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal1.html | A Liberal Price Cut | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal2.html | Room for a Bakers Dozen | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal3.html | No Longer Saddled With a PiedTerre | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21deal4.html | Maybe Hell Move to a Hotel | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21streets.html | A Once Proud Bank Brought Low | By Christopher Gray | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-21 | https://www.nytimes.com/2010/03/21/travel/21nepal.html | Last Footfall in Nepal | By Ethan TodrasWhitehill | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/dance/21evidence.html | The Soft Steps of Diplomacy | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21TAMI.html | Pop History Revealed Doing Splits | By Alan Light | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21joyce.html | Shes Standing on Her Own Just Fine | By Matthew Gurewitsch | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/television/21danson.html | The Humble Egotist | By Frank Bruni | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21IDLE.html | The LowHanging Fruit of Saving Fuel | By Tim Moran | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21LUTZ.html | Less Drama in Detroit As Lutz Leaves the Stage | By Lawrence Ulrich | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21MUSEUM.html | Cars and the City Imperfect Together | By James Barron | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/21SIPPER.html | 500 Horsepower But Not a Guzzler | By Don Sherman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/automobiles/autoreviews/21porsche.html | For Families With No Fear Of Flying | By Keith Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Murphy-t.html | Acid Test | By Mary Jo Murphy | TX 6-718-427 | 2010-09-23 |

| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21LOVE.html | The ExHusband Who Never Left | By Stacy Morrison | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21age.html | Ready for Lifes Encore Performances | By Sarah Kershaw | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21nite.html | A Vegan in Word and Deed | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21patti.html | A Rare Spirit A Rarer Eye | By Ruth La Ferla | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21runway.html | In Search of Excitement | By Cathy Horyn | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/21social.html | The World Is Your Oyster Wrong | By Philip Galanes | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21Haymes.html | Starr Haymes JacquesLaurent Kempin | By Paula Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21gelnar.html | Carrie Gelnar Gustav Eyler | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/fashion/weddings/21jarchin.html | Michele Jarchin Philip Sobel | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-Q4-t.html | Dr Sunshine | Interview by Deborah Solomon | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-ethicist-t.html | When to Call the Police | By Randy Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-medium-t.html | Beep | By Virginia Heffernan | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21FOB-onlanguage-t.html | No | By Ben Zimmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/magazine/21lives-t.html | LIVES PRISON DAY 1 | By Piper Kerman | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21bass.html | Patron Turns Home Movies Into a Feature | By Sylviane Gold | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21dragon.html | This Way There Be Dragons | By Mekado Murphy | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/21tub.html | Remembering Those Awesome 80s | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/movies/homevideo/21KEHR.html | Riding the Rapids With Hepburn Bogart and Huston | By Dave Kehr | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21about.html | His Offense Taking 2 Seats On a Nearly Empty Train | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artct.html | Looking at Souvenirs And Seeing Art | By Susan Hodara | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artsli.html | Murder Most Improvised | By Aileen Jacobson | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artsnj.html | Lowlifes With a Plan Or So They Think | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21artwe.html | A Celebration of Bakelite In the City Where It Was Born | By Laura Joseph Mogil | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21critic.html | A Health Care Plan So Cheap They Made Him Raise the Price | By Ariel Kaminer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitenj.html | Dessert With an Italian Accent | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21routine.html | On the Road There Are No Sundays | By Alan Feuer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21spotli.html | A Mozart Piece To Open the Season | By Karin Lipson | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21table.html | 4 Women Discussing Oysters and Men | By Alan Feuer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21theaterct.html | Reaching Deep Into a Bag of Tricks Even Magical Ones | By Sylviane Gold | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Habi.html | A Man and His Miscellany | By Constance Rosenblum | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Hunt.html | A Place With Space for Later | By Joyce Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Living.html | The Village of Artful Lodgings | By Marcelle S Fischler | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Lizo.html | Legislating Fairness in Coops | By Marcelle S Fischler | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Mort.html | Less Interest in InterestOnly | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21Njzo.html | The ForSale Signs Are in Bloom | By Antoinette Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21SqFt.html | Larry Korman | By Vivian Marino | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21WCZO.html | Financing a FixerUpper | By Elsa Brenner | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21cov.html | The Everest Advantage | By Elizabeth A Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/21hgtv.html | Manhattan Real Estate as Seen on HGTV | By Dana Jennings | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21Key-Steele-t.html | The Optimists Blogger | By Mark Oppenheimer | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21KeyBeachfront-t.html | A Stake In The Sand | By Andrew Rice | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-21 | https://www.nytimes.com/2010/03/21/realestate/keymagazine/21key-contractor-t.html | What Are Some Easy Ways I Can Transform My Home | By Edward Lewine | TX 6-718-427 | 2010-09-23 |

| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/dance/21sfculture.html | Taking a Childrens Tale to Dark New Depths | By Chloe Veltman | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21digi.html | Theyre Not Waiting for an Invitation to Evites Party | By Randall Stross | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21icahn.html | Does Icahn Still Make Them Tremble | By Julie Creswell | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21marvel.html | A Custody Battle Supersized | By Brooks Barnes and Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21proto.html | The Wit That Breeds Wisdom | By Amy Wallace | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/21shelf.html | The Case For Financial Reinvention | By Harry Hurt III | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21fund.html | Hold the Applause for This Rally | By Paul J Lim | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21gret.html | Pools That Need Some Sun | By Gretchen Morgenson | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/economy/21view.html | Hey Big Spender You Need a Surtax | By Robert H Frank | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/business/global/21britishair.html | British Airways Cancels 1100 Flights Amid Strike | By Julia Werdigier | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/crosswords/chess/21chess.html | In Europe a Young Champion Emerges From Deep Ranks | By Dylan Loeb McClain | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/education/21rosenthal.html | Albert J Rosenthal 91 Columbia Law Dean | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/health/policy/21health.html | DEMOCRATS RALLY TO OBAMAS CALL FOR HEALTH VOTE | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/health/policy/21reconstruct.html | The Long Road Back | By Sheryl Gay Stolberg Jeff Zeleny and Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/jobs/21preoccupations.html | From Wall Street To Control Tower | By Stephen Abraham | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21bar.html | Aperitif  Beer  Cocktails  Drunk | By Kayleen Schaefer | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21conservative.html | Conservative Party Leaders Back Lazio | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinect.html | Unusual Transformation From Granite to Gnocchi | By Stephanie Lyness | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dineli.html | Hamptons Perks With a Shorter Ride | By Joanne Starkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinenj.html | Intense Flavors of Hunan In a Simple Setting | By Karla Cook | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21dinewe.html | Big on Puerto Rico And All Its Flavors | By Emily DeNitto | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21lawyer.html | The Right to Counsel | By William Glaberson | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21poet.html | A Poet Who Doesnt Do Lofty | By Elissa Gootman | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitect.html | From a Small Establishment Tempting Mexican Flavors | By Christopher Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21qbitewe.html | An Old Standby Reinvents Itself | By Alice Gabriel | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21vinesli.html | Bottles Made for the Nose | By Howard G Goldberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21walmart.html | Boy 16 Is Charged in WalMart Bias Case | By Kirk Semple and Nate Schweber | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21bellos.html | I Translator | By David Bellos | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21greene.html | After the Coonskin Cap | By Bob Greene | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21kristof.html | Is Any Illness Covered | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21westerberg.html | Beyond the Box Tops | By Paul Westerberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/science/21award.html | Math Expert Wins Wealth If He Accepts | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21longman.html | Womens Sports Push Back at Stereotypes | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/autoracing/21rally.html | In Morocco an OffRoad Rally for Women Only | By Caroline Kinneberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21mets.html | Three Give Mets Pause On Their Pitching Staff | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21pirates.html | A Minor Leaguer in Limbo Becomes a Slugger With a Future | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21score.html | Religion Aided a Home Run Chase And May Have Led to Its Failure | By Howard Megdal | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/basketball/21carter.html | Magics Unknown Quantity | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/basketball/21rockets.html | Surprising Rockets See Promising Future | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/golf/21nike.html | If Woods Plays Well Retailers Will Smile | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21butler.html | Butler Deflects An Upset Bid By Murray State | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21turner.html | Turner Was Born to Defy Expectations | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/soccer/21veesey.html | To Soccer Fan Train Whistle Hits Perfect Pitch | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sexting.html | Rethinking Sex Offender Laws For Youths Showing Off Online | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sushi.html | An Apology For Selling Whale Meat | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21tribes.html | California Tribe Hopes To Woo Salmon Home From New Zealand | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21address.html | Fed Chief Takes Aim at Banks As Obama Pushes Overhaul | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21immig.html | In Shadow of Health Care Vote Immigrant Advocates Keep Pushing for Change | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21halbfinger.html | A Blue State Deep in Debt Rethinks Whats Important | By David M Halbfinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21klibanoff.html | What the Still Photo Still Does Best | By Hank Klibanoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21nagourney.html | Point of Disorder | By Adam Nagourney | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21schwartz.html | Those Wall Street Gamblers Might Not Be Bad After All | By Nelson D Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21shadid.html | You Win We Lose | By Anthony Shadid | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/weekinreview/21tanenhaus.html | Identity Politics Leans Right | By Sam Tanenhaus | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/americas/21venezuela.html | Drawing Fans and Foes Alike a Satirical Site Skewers Chvez and Politics | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21china.html | Legislative Official in China Says WesternStyle Democracy Wont Take Root There | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21grid.html | Academic Paper in China Sets Off Alarms in US | By John Markoff and David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/asia/21marja.html | Fearful of Alienating Afghans US Turns Blind Eye to Opium | By Rod Nordland | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21dagestan.html | With Breakdown of Order in Russias Dagestan Region Fear Stalks Police | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21pope.html | Pope Offers Apology but No Punishment for Clergys Abuse in Ireland | By Rachel Donadio and Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/europe/21russia.html | Russian Protests Seeking Ouster of Putin Fall Short of Predicted Turnout | By Michael Schwirtz and Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21mideast.html | Clash Over Building in Israel Subsides as Each Side Claims Success | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21nations.html | UN Chief Visiting West Bank Urges Israel to End Settlement Construction | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-20 | 2010-03-21 | https://www.nytimes.com/2010/03/21/world/middleeast/21nowruz.html | Obamas Message to Iran Renews Offer for Dialogue | By Helene Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/arts/music/21gillett.html | Charlie Gillett Disc Jockey and Historian Dies at 68 | By Douglas Martin | TX 6-718-427 | 2010-09-23 |

| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/nyregion/21udall.html | Stewart L Udall 90 Conservationist in Kennedy and Johnson Cabinets Dies | By Keith Schneider and Cornelia Dean | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21Benkler.html | Ending the Internets Trench Warfare | By Yochai Benkler | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21dowd.html | Eraser Duty For Bart | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21friedman.html | Americas Real Dream Team | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21holtz-eakin.html | The Real Arithmetic of Health Care Reform | By Douglas HoltzEakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21pubed.html | The Acorn Sting Revisited | By Clark Hoyt | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/opinion/21rich.html | Obama Lehman and The Dragon Tattoo | By Frank Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21racing.html | Long Shot Wins One Derby and Heads to a Bigger One | By Bill Finley | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/21snowboard.html | White Pulls Out but His Influence Is on Full Display | By Matt Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/baseball/21yankees.html | Looking to Make Majors Just Like His Mitt | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21crawford.html | Spreading the Word About His Game | By Joe Lapointe | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21gonzaga.html | In Points And in Ink Gonzaga Star Leaves Mark | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21kansas.html | HARDER THEY FALL | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21kentucky.html | As Others Fall No Letting Up For Kentucky | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/sports/ncaabasketball/21vasquez.html | Completing a WellRounded Game | By John Branch | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncpulse.html | The Pulse Transparency In the Beholders Eye | By Dan Mihalopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncpulse2.html | The Pulse Cultural Cues At a Post Office | By Ben Goldberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncsports.html | Driven Young Man With a Basketball Mission | By Daniel Libit | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncwalgreen.html | Walgreen Drops Bid for City Contract After Employee Took Data | By Dan Mihalopoulos | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21cncwarren.html | Circus Acts Can Make Almost Anyone a Celebrity | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21dinis.html | Edmund Dinis 85 Prosecutor in Chappaquiddick Case | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfcourt.html | District Attorneys Boycott of a Judge Raises Issues | By Michelle Quinn | TX 6-718-427 | 2010-09-23 |

| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfpolitics.html | A New Berkeley Plan But Still Old Concerns | By Daniel Weintraub | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/21sfvistas.html | Act I Scene I Among the Trees | By Katharine Mieszkowski | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21ads.html | Dose of Venom For Candidates Turns Ads Viral | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-21 | https://www.nytimes.com/2010/03/21/us/politics/21carpenter.html | Liz Carpenter 89 Journalist Feminist and Johnson Aide | By Enid Nemy | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/22arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22arts-MARKMORRISSD_BRF.html | Mark Morriss Dido and Aeneas In Moscow | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22dance.html | Dance in Review | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/dance/22pete.html | A Russian Choreographer Is Treated to a Showcase | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/design/22arts-MAPPLETHORPE_BRF.html | Mapplethorpe Photos To Stay In Florence | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22arts-ATONEMENTTHE_BRF.html | Atonement The Opera | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22arts-LADYGAGAHITS_BRF.html | Lady Gaga Hits Back | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22buble.html | Becoming Comfortable With Emotional Depth | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22choi.html | New CDs | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22class.html | Music in Review | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22fisher.html | Using Japanese Noh to Lift a Celtic Myth | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22marwood.html | Subduing Ravels Challenging Trio | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/music/22sxsw2.html | Spilling Beyond a Festivals Main Courses | By Jon Pareles | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/arts/television/22davy.html | An Enemy Of Raccoons But a Friend Of Marketers | By Charles McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/books/22arts-ANEWLIGHTONW_BRF.html | A New Light On Woolf | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/books/22book.html | Bottle of Friendship Dollop of Revenge | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22carr.html | Digitally Location Is Where Its At | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/crosswords/bridge/22card.html | One Board Two Big Swings | By Phillip Alder | TX 6-718-427 | 2010-09-23 |

| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/movies/22arts-ALICELEADSTH_BRF.html | Alice Leads the Way In Week 3 | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22cornell.html | Cornell Is No Longer a Stretch | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/22rangers.html | Rangers Lose in Crucial Battle for Position in East | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22upton.html | The Report On Upton Still Fast Still Young | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22syracuse.html | Two Big East Defenses That Dont Rest | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/theater/22accents.html | Just What AhkSent Is That Onstage | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/theater/22nextfall.html | Next Fall Broadway On a Budget | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/americas/22mexico.html | Traffickers Sow Chaos With Blockades Mexican Officials Say | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22afghan.html | Bombs Sales 13 Afghans Elderly Man Dies in Raid | By Alissa J Rubin | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22kayani.html | Army Chief Driving Pakistans Agenda for Washington Talks | By Jane Perlez | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/asia/22press.html | Chinese Officials Threat Sets Off a Media Furor | By Sharon LaFraniere and Jonathan Ansfield | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/europe/22france.html | Sarkozy Meets With Leaders of His Party After Severe Defeat in Regional Elections | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22iraq.html | Iraqs Premier Trailing His Main Rival Endorses a Recount of the Vote | By Timothy Williams and Zaid Thaker | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22bizhealth.html | In Health Care Reform Boons for Hospitals and Drug Makers | By Reed Abelson | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22drill.html | Sharing Sales Tips in a Smaller Circle | By Alex Mindlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22plane.html | U2 Spy Plane Now 55 Evades Retirement Day | By Christopher Drew | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22tax.html | States Find a Font of Taxes In Workers Passing Through | By Catherine Rampell | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/22views.html | Reining In Greed at Goldman | By Hugo Dixon and Robert Cyran | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/energy-environment/22cement.html | Mixing In Some Carbon | By Claire Cain Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/global/22imf.html | IMF Gives Debt Warning For the Wealthiest Nations | By Keith Bradsher and Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22adco.html | Keds Campaign Claims a First Then Revises | By Andrew Adam Newman | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22curb.html | In Syndication the Agonizing On Curb Is Only Escalating | By Bill Carter | TX 6-718-427 | 2010-09-23 |

| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22jackson.html | In Era of Dwindling Sales a Megadeal for Jacksons Estate | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22journal.html | Wall Street Journal Aims to Win Over The Timess Local Audience | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22link.html | Take 787 Billion Now Show Where Its Going | By Noam Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22nurse.html | The TV Doctor With Tweets In Real Time | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22pbs.html | As Worldfocus Ends a Call to Save It | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/business/media/22rosie.html | ODonnell Reportedly Preparing A TV Show | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/education/22pell.html | House Passes Bill Affecting Student Loans | By David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22assess.html | For Historic Stakes a Big Obama Gamble on a Partisan Victory | By David E Sanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22campaign.html | Legal and Political Fights Are Looming for Democrats | By Jeff Zeleny and Sheryl Gay Stolberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22docs.html | Stanford Medical School To Expand Ethics Rules | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/health/policy/22scene.html | Past Strife and Jeers Another Long March in the Name of Change | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22child.html | Man Accused of Murder In Bronx Toddlers Death | By Michael S Schmidt and Ann Farmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22cuny.html | At CUNY Law School Questions on Costly Move | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22homeless.html | A Shelter for Families in Need of a Push | By Julie Bosman | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22linda.html | Because Linda Has Nothing to Do With It | By Sam Dolnick | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22lynch.html | 911 Scholarships Are a Family Memorial | By Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22newsstand.html | The Relief Visitor A Vendor Puts His Trust in a Friendly Stranger | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22singles.html | Facing a Financial Pinch And Moving Back Home | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22towns.html | Power To the People Even During A Storm | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22union.html | For Drug Users Coalition Serves as Voice in Albany | By Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/nyregion/22zoning.html | Despite Much Rezoning Scant Change in Residential Capacity | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22Lange.html | Hole Earth Catalog | By Alexandra Lange | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22keisling.html | To Reduce Partisanship Get Rid of Partisans | By Phil Keisling | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22krugman.html | Fear Strikes Out | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22lighthizer.html | Stifling the Economy One Argument at a Time | By Robert E Lighthizer | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/opinion/22mon6.html | Fess Parker | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/science/22women.html | Bias Called Persistent Hurdle for Women in Sciences | By Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22base.html | Twins Give Mauer 8Year Extension for 184 Million | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22mets.html | Mets Pitcher Wants More Than Just a Peek | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/baseball/22yankees.html | Rain Throws Curveball At Yankees Schedule | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/basketball/22knicks.html | Trying to Do His Part McGrady Falls Short | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/football/22carroll.html | Back in the NFL Confident of Success | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/golf/22golf.html | Woods Answers Some Questions But Not All in Brief First Interviews | By Larry Dorman and Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22longman.html | Education First Beating UConn A Close Second | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22rhoden.html | Business Of Game Quells Thrill | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/sports/ncaabasketball/22thamel.html | Midmajors Show They Deserve Better Deal | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22apps.html | Rush Is On To Be First In iPad Apps | By Brad Stone and Jenna Wortham | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22quantum.html | Company Sees Leap for Cellphone Cameras | By Ashlee Vance | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/technology/22stunts.html | Hoping to Attract Google Go Jump in the Lake | By Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22charity.html | Nonprofit Groups Foresee Tough Year | By Stephanie Strom | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22floods.html | Fargo Spared as Red River Rises Less Than Feared | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/22foreclose.html | Finding in Foreclosure A Beginning Not an End | By John Leland | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/us/politics/22immig.html | At Rally Call for Urgency on Immigration Reform | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/americas/22haiti.html | Sprawling Tent City at a Golf Club Dramatizes Haitis Limbo | By Deborah Sontag | TX 6-718-427 | 2010-09-23 |

| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/europe/22ireland.html | Popes Letter Does Little To Assuage Irish Anger | By John F Burns and Eamon Quinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22egypt.html | Policy Contortions Conceal a Shared Religious Heritage Behind a Curtain | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/world/middleeast/22mideast.html | Netanyahu And Obama Will Talk On Tuesday | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-22 | https://www.nytimes.com/2010/03/22/your-money/health-insurance/22consumer.html | Taking Stock of the Impact On the Wallet | By Tara Siegel Bernard | TX 6-718-427 | 2010-09-23 |
| 2010-03-05 | 2010-03-23 | https://www.nytimes.com/2010/03/06/world/africa/06iht-ffpeace.html | Women Put Own Stamp On Mission In Liberia | By Doreen Carvajal | TX 6-718-427 | 2010-09-23 |
| 2010-03-18 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23disp.html | Clinical Trials Found to Bar Gay People | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23doha.html | Celebrating the Delicate Beauty of the Desert Landscape | By Nicolai Ouroussoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23handlers.html | Ready Set Hang The Heavy Lifting Is On | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23redcoats.html | Headed for Auction BackChannel Gloom On Revolutionary War | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23arts-LEVINESIDELI_BRF.html | Levine Sidelined Again By Back Problems | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23lang.html | HipHop Punctuates A Benefit | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23luke.html | Jolts of Cheer From Some Depressives | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-FAKENEWSPAPE_BRF.html | Fake Newspaper To Get Real TV Show | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-HOOPSLIFTCBS_BRF.html | Hoops Lift CBS | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/television/23arts-STARZPLANSCA_BRF.html | Starz Plans Camelot | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23book.html | A Writer Recalls His Mentor Critic And Father All in One Complex Man | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23count.html | A Player Back at the Casino Hes Undercover but at Home | By Charles McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/books/23writers.html | Black Writers Ponder Role And Seek Wider Attention | By Felicia R Lee | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23ford.html | Fords Chief Earned 179 Million in 2009 | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23lend.html | Housing Crisis on Arizona Street Divides Neighbors | By Louise Story | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23regulate.html | Along Party Lines Bank Panel Clears Bill on Overhaul | By Sewell Chan | TX 6-718-427 | 2010-09-23 |

| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23road.html | To Get a Good Seat Check the Chart | By Joe Sharkey | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23water.html | US Bolsters Chemical Restrictions For Water | By Charles Duhigg | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23air.html | Wave of Airline Strikes Led by British Airways Sweeps Europe | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23cable.html | In Canada Local Stations May Negotiate a Cable Fee | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23drachma.html | IMF Is More Likely to Lead Efforts for Aid to Greece | By Stephen Castle | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23brody.html | When Your Looks Take Over Your Life | By Jane E Brody | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23cases.html | In Therapy Cellphones Ring True | By BARBARA SCHILDKROUT | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23global.html | TUBERCULOSIS DrugResistant TB Is Still Spreading At Deadly Rates WHO Reports | By Donald G McNeil Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23mind.html | Sabotaging Success but to What End | By Richard A Friedman MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23obese.html | Baby Fat May Not Be So Cute After All | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23prof.html | Pioneer Reflects on Future of Reproductive Medicine | By RANDI HUTTER EPSTEIN | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23really.html | THE CLAIM Eat six small meals a day instead of three big ones | By Anahad OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/23stat.html | Education Faith and a Likelihood to Wed | By Nicholas Bakalar | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23health.html | Health Vote Is Done but Partisan Debate Rages On | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23haza.html | Lead Found in Indian Spices and Powders | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/research/23patt.html | PATTERNS Nonmelanoma Skin Cancer Cases Soar | By Roni Caryn Rabin | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/movies/23brooks.html | StarHeavy BigBudget Love Story Bucks Trend | By Michael Cieply | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23aquarium.html | Are Aquariums Getting Too Lifelike | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23babylon.html | After Years of War and Abuse New Hope for Ancient Babylon | By John Noble Wilford | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23creatures.html | For Extinct Monsters of the Deep a Little Respect | By Sean B Carroll | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23oblens.html | Laser Treatment May Work for Cataracts | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23obmale.html | After Mating Male Pipefish Get Choosy | By Henry Fountain | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23obpipe.html | Taming the Turbulence Inside Pipelines | By Henry Fountain | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23paint.html | Artists Mine Scientific Clues to Paint Intricate Portraits of the Past | By Carl Zimmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23qanda.html | Downstream Drugs | By C Claiborne Ray | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/23tier.html | Moral Lessons Down Aisle 9 | By John Tierney | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/science/earth/23hong.html | Hong Kong Issues Warning As Air Pollution Sets Record | By Bettina Wassener | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/technology/23google.html | Google Closes Search Service Based In China | By Miguel Helft and David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23arts-ANAMERICANPR_BRF.html | An American Presence at the Olivier Awards | By Erik Piepenburg | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23theaters.html | Kushner Play to Open in New York Next Spring | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23bar.html | Trial on SameSex Marriage Is Challenged but Recent Past Offers Precedents | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/africa/23ivory.html | Ruling Upholds International Ban on Ivory Sales Rejecting Moves by Tanzania and Zambia | By Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23afghan.html | Major Group in Insurgency Meets With Afghan Leader | By Alissa J Rubin and Sangar Rahimi | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23pstan.html | Pakistan May Investigate Nuclear Scientists Ties to Iran | By Salman Masood | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23riotinto.html | Mining Case Out of China Takes a Turn | By David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23ukraine.html | A Flock Grows Right at Home For a Priest In Ukraine | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23diplo.html | As US and Israel Meet Netanyahu Takes Hard Line on Jerusalem Housing | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23iran.html | Grandson Of ExLeader Is Arrested In Tehran | By Nazila Fathi | TX 6-718-427 | 2010-09-23 |
| 2010-03-22 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23iraq.html | Top US Officials Meet Iraqi Premier After Recount Call | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/design/23nyu.html | NYU 20Year Plan Seeks Big Expansion in Village and Beyond | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/arts/music/23wagner.html | Wolfgang Wagner Director Of Bayreuth Is Dead at 90 | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23delays.html | Wider Protections for Travelers | By Susan Stellin | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23pay.html | Pay Limits Caused Few To Quit Jobs | By Eric Dash | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23slots.html | 2 Airlines Reach Deal To Give Up Flight Slots | By Jad Mouawad | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23sorkin.html | Big Clients Keep Their Head Start | By Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/23views.html | End Deductions For Mortgages | By Agnes T Crane | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23enron.html | Indias Power Struggles | By Vikas Bajaj | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/global/23levy.html | Proposals for Direct Taxes on Banks to Cover the Bailouts Gain Ground in Europe | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23adco.html | Betting the Situation Will Not Get Lost In Translation | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23perseus.html | Apple Adds 2 Publishers To Its Store For EBooks | By Motoko Rich and Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/business/media/23rosie.html | A New Show by Rosie Is Positioned as a Possible Replacement for Oprahs | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23fda.html | FDA Asks Pediatricians to Stop Using a Diarrhea Vaccine for Now | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/health/policy/23legal.html | Health Measures Opponents Plan Legal Challenges | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23bigcity.html | A Peaceful Refuge in Brooklyn and All the Noise It Took to Build It | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | | https://www.nytimes.com/2010/03/23/nyregion/23budget.html | State Senate Trying to Trim Deficit Offers Budget Plan Cutting 14 Billion From Schools | By Jeremy W Peters | | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23copshot.html | Officer Shot in a South Bronx Apartment | By Ray Rivera | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23entry.html | Helping His Clients Look Best in Show | By Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23jetblue.html | JetBlue to Move West Within Queens Not South to Orlando | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23lirr.html | DisabilityClaims Inquiry Concluding for LIRR | By David M Halbfinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23nyc.html | Nice Address But Where Is It Really | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23strip.html | City Reaches 33 Million Settlement Over Strip Searches | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/nyregion/23taxi.html | Taxi Scheme Might Be Smaller Than Commission First Thought | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23Schneider.html | Benedicts Fragile Church | By Peter Schneider | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23brooks1.html | The Democrats Rejoice | By David Brooks | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23greenberg.html | For Democrats a Win Is a Win | By Stanley B Greenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23herbert.html | An Absence Of Class | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/opinion/23tue4.html | Two Rallies | By Lawrence Downes | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/23racing.html | Monmouths Addition by Subtraction | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/autoracing/23iceracing.html | Hard Reality of Winter Makes for Good Racing | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23arod.html | Rodriguez Will Meet Investigators in Buffalo | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23kepner.html | Continuity Pays Off As Mauer Stays Home | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23mets.html | The Mets Setup Role Still Needs Setting Up | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/baseball/23yankees.html | Yankees Fifth Starter Two Make Final Cases | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/football/23nfl.html | Roethlisbergers Conduct Draws the Ire of Goodell | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/golf/23sandomir.html | Interviews Short on Time and Revelations | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/ncaabasketball/23cornell.html | A Starter for Mighty Kentucky Now Sits on Cornells Bench | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/sports/ncaabasketball/23duke.html | For Duke a Promise Fulfilled Late | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/theater/23arts-THEATERTOBEN_BRF.html | Theater To Be Named In Honor of Sondheim | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23acorn.html | Acorn to Shut All Its Offices By April 1 | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23rfs-EXCUSTOMSOFF_BRF.html | Massachusetts ExCustoms Official Faces Jail Over Household Help | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23georgia.html | Ruling Strikes Down Georgias Cap on Malpractice Awards | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23scotus.html | Weighing Citizenship Via Parents | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23train.html | Stimulus Plan For Rail Line Shows System Of Weak Links | By Michael Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/23white.html | Robert M White 85 Broke Limits in Flight | By Richard Goldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23ethics.html | House Ethics Office Gains Dismissals Aside | By Eric Lipton | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23fiscal.html | Next Big Issue Social Security Pops Up Again | By Jackie Calmes | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23florida.html | Casting Vote and Now Trying to Sell It Back Home | By Kevin Sack | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23obama.html | Lessons for the Democrats Some Perhaps Cautionary After a Signal Triumph | By Sheryl Gay Stolberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/us/politics/23repubs.html | For GOP United Stand Has Drawbacks Too | By Adam Nagourney | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/africa/23briefs-Malawibf.html | Malawi Trial of Gay Couple Is Allowed | By Barry Bearak | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/americas/23haiti.html | Americas Development Bank Forgives Much of Haitis Debt | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/asia/23korea.html | North Korea Says a Detained US Citizen Will Face Trial | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23briefs-Italybf.html | Italy Guilt In Britons Death Reaffirmed | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23britain.html | As Party Fights Elite Image Tory Puts Posh Foot in Mouth | By Sarah Lyall | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23germany.html | Church Adds Abuse Cases To Its Inquiry In Germany | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23russia.html | Russia to Alter System of Penal Colonies | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/europe/23turkey.html | Turkeys Governing Party Proposes Changes in the Constitution | By Sebnem Arsu | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-23 | https://www.nytimes.com/2010/03/23/world/middleeast/23briefs-Israelbf.html | Israel Soldier Is Accidentally Killed | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24appe.html | When Meatloaf Needs a Jolt | By Melissa Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24mini.html | Olive Oil Adds Snap to Sardinian Flatbread | By Mark Bittman | TX 6-718-427 | 2010-09-23 |
| 2010-03-21 | 2010-03-24 | https://www.nytimes.com/2010/03/23/arts/music/22adler.html | Jerry Adler Harmonica Virtuoso Dies at 91 | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/23/health/23black.html | Dr James Black Pharmacologist Who Discovered Beta Blockers Dies at 85 | By Lawrence K Altman | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/design/24arts-THESUPERSIZI_BRF.html | The Supersizing of the Last Supper | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24arts-CLASSICALMUS_BRF.html | Classical Music Station To Rely On Listeners | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24grapes.html | The Joads The Highway The Dust Bowl | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24lyrics.html | Hoofer Team Honored With Song Less So Feet | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/music/24monterrey.html | Rocking and Roughing It at a Festival in Mexico | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24arts-DANCINGTOARE_BRF.html | Dancing To a Record | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24arts-TWOFEWEREPIS_BRF.html | Two Fewer Episodes of Two and a Half Men | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/television/24fly.html | Women Aloft Checking Out the Passengers | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24opus.html | Toeshoes Try Sneakers | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/arts/television/24senator.html | A Grand Pact Goes Wrong | By Alessandra Stanley | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/books/24arts-SHERMANALEXI_BRF.html | Sherman Alexie Wins PENFaulkner Prize | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/book.html | As War Loomed 3 Leaders Wandered Lost | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24daimler.html | Daimler Is Said to Pay 185 Million to Settle Charges of Bribing Foreign Officials | By Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24leonhardt.html | Health Care Overhaul Becomes the Law of the Land In the Process Pushing Back At Inequality | By David Leonhardt | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24markets.html | Dow Soars to 18Month High on Renewed Confidence About the Economy | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24regulate.html | Under Pressure the White House Ponders How to Remake Fannie and Freddie | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/economy/24econ.html | More Sellers Put Homes on Market but There Are Fewer Buyers | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24euro.html | Germany Seems to Signal A Compromise on Greece | By Stephen Castle | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24subsidy.html | Trade Ruling That Airbus Got Subsidies Is Affirmed | By Christopher Drew and Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24vaccine.html | Deal Provides Vaccines to Poor Nations at Lower Cost | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24beef.html | Muscling In From Kansas | By Glenn Collins | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24cookie.html | Never Underestimate a Cookie Especially One From Lombardy | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24egg.html | Food Stuff For the Table A Special Glow At Passover Or Easter | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24cal.html | Calendar | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24flea.html | Central Park Snacks Via Brooklyn Flea | By Pete Wells | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24halibut.html | A Bruiser No More Halibut Fits on a Plate | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24off.html | Off the Menu | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24passover.html | An Iranian Seder in Beverly Hills | By Joan Nathan | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24pour.html | Good Wines And No Attitude Yes Its True | By Eric Asimov | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24power.html | Making a Foreign Staple Work Back Home | By John Willoughby | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/24salt.html | Whats That on Your Omelet Salt With Plenty of Extras | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/reviews/24rest.html | As American as Vegetable Duck Pie | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/dining/reviews/24under.html | In Brooklyn Cuban Cooking Comes Home | By Ligaya Mishan | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/24birth.html | Caesarean Births in US Hit 32 in 07 Heightening Concern Among Doctors | By Denise Grady | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24cancer.html | A Nobel Winner Is Reported To Be in Line for Cancer Post | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24health.html | A Stroke of a Pen Make That 20 and Its Official | By Sheryl Gay Stolberg and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/health/policy/24pain.html | US Drug Move Said to Deprive Elderly | By Duff Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/movies/24arts-CHRISEVANSIS_BRF.html | Chris Evans Is Cast as Captain America | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/movies/24directors.html | At the New DirectorsNew Films Festival Seriousness Often Means Sadness | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24heal.html | Christian Science Church Seeks Truce With Modern Medicine | By Paul Vitello | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24newark.html | Long After 5 Boys Vanished a Brutal Truth | By Michael Wilson and Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24patchogue.html | Jurors in Suffolk HateCrime Trial Are Shown Photo of Defendants Swastika Tattoo | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/realestate/commercial/24pines.html | Renovation in Store On Fire Island Pines | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/realestate/commercial/24portland.html | Reviving a Poor Neighborhood for Its Inhabitants | By Linda Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/earth/24epa.html | EPA to Seek More Data On Emissions | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/earth/24shark.html | UN Group Rejects Protections for Sharks | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/24mma.html | Garden Shows An Interest In MMA | By Ray Krueger | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24canseco.html | Cansecos Lawyer Hears From Clemens Prosecutor | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24lumber.html | Putting The Bats In Their Hands | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24baylor.html | Its Star Freshman Shaky Baylor Draws on Experience | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24fouls.html | Does the Ending Need Rewriting | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/technology/24google.html | Making a Stand Google Faces the Fallout | By Miguel Helft and Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/theater/24arts-ROBINWRIGHTS_BRF.html | Robin Wright Set For Broadway Debut | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/theater/reviews/24north.html | A Military Musical With a Twist | By Ben Brantley | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24census.html | Economy Cools Migration To Cities in the Sun Belt | By Sam Roberts | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24legal.html | Where a Doctors Visit Can Lead to Help From Legal Aid | By Erik Eckholm | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/americas/24mexico.html | US and Mexico Revise Antidrug Plan | By Ginger Thompson and Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24afghan.html | Rebel Band Presents Peace Plan To Karzai | By Carlotta Gall | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24korea.html | US Detainee in North Korea Was a Teacher | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24riotinto.html | At Mining Trial In China Door Closes Tighter | By David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24britain.html | Labour Party Suspends 3 Former Ministers | By John F Burns and Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24nazi.html | German Court Sentences SS Killer to Life in Prison | By Victor Homola and Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/middleeast/24egypt.html | Questions Linger in Egypt as Leader Heals | By Michael Slackman | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24corzine.html | Corzine Returning to Wall St as Chief Executive of MF Global | By Nelson D Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24menu.html | Most Chains Told to Post Calorie Data | By Stephanie Rosenbloom | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/24views.html | Taking Baby Steps on 2nd Mortgages | By Rolfe Winkler and Robert Cyran | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24insider.html | Britain Raids a Leading Hedge Fund | By Landon Thomas Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/global/24internet.html | Chinas Booming Internet Giants May Be Stuck There | By David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/media/24adco.html | CleanWater Cause Keeps Hope Afloat | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |

| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/business/media/24mag.html | A Times Editor Is Named To Lead W for Cond Nast | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/education/24chicago.html | In Chicago Obama Aide Had VIP List for Top Schools | By Tamar Lewin and Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24about.html | StripSearches The Truth Comes Out | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24aqueduct.html | 3 Senators Are Subpoenaed On Aqueduct Casino Deal | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24copshot.html | Police Killed Man Who Shot Officer | By Ray Rivera | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24cornell.html | Energized By Cornell And Its Not Over Physics | By Lisa W Foderaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24council.html | Dozen Council Members Form a Bloc for Liberals | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24crane.html | Former Chief Crane Inspector Admits Taking Bribes for Lies | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24district.html | Easy Victory After Intense City Council Race | By Kareem Fahim | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24powell.html | Legislator Accused Of DWI Goes on Trial | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24traffic.html | Manhattan Isnt Built for Speed And Wednesdays Are the Worst | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/nyregion/24waiting.html | At Some Neighborhood Schools Waiting Lists Get Longer | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24dowd.html | Hail the Conquering Professor | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24friedman.html | A Tea Party Without Nuts | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24ohanlon.html | Pakistans War of Choice | By MICHAEL E OHANLON | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/opinion/24zagat.html | Kitchen Confidential No More | By Tim Zagat | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/science/24briefs-Swissbrf.html | Switzerland Green Light for a Proton Collision Course | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/24racing.html | Study Finds Horses Die at Higher Rate in North America | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/baseball/24mets.html | For Once the Mets Get Good Health News Reyes Is Returning Quickly | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24nba.html | Nets Official Confronts Fan Over a Display | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24nuggets.html | Nuggets Seek Championship While Karl Battles Cancer | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/basketball/24sportsbriefs-arenas.html | Prosecutors Expected To SeekthreeMonth Sentence For Arenas | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |

| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/football/24nfl.html | NFL Votes To Change Playoff Rules For Overtime | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/golf/24tiger.html | For Woods A Familiar First Step At Augusta | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/hockey/24nhl.html | Capitals Questioned in Steroids Inquiry | By Michael S Schmidt and Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24binghamton.html | Binghamton Will Keep Mens Team In Limbo | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaabasketball/24calipari.html | Facebook and Twitter Keep Calipari Ahead of the Game | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/sports/ncaafootball/24sportsbriefs-usc.html | USC Lands Henderson | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24brfs-ABUSEACCUSAT_BRF.html | Abuse Accusations Declined In 2009 | By Laurie Goodstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24brfs-MOREUNIVERSI_BRF.html | More Universities Accept Common Application | By Jacques Steinberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24brfs-NEWTRIALSOUG_BRF.html | Virginia New Trial Sought In Fatal Vision Case | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24calprisons.html | Driven to the Financial Brink A State Opens the Prison Doors | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24immig.html | Immigrants Are Focus Of New Curbs | By Randal C Archibold | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24orleans.html | Want to Use My Suit Then Throw Me Something Mister | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/24scotus.html | Bankruptcy Ruling in Student Loan Case | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/us/politics/24lawyer.html | ExTimes Lawyer an Army Nominee Is Queried on Leaks | By Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/africa/24somalia.html | Somali Backlash May Be Militants Worst Foe | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24briefs-Chinabrf.html | China 2 Protests By Students In Tibetan Areas | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24briefs-Indiabrf.html | India Pollution Fine Sought Against CocaCola | By Hari Kumar | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24china.html | STANCE BY CHINA TO LIMIT GOOGLE IS RISK BY BEIJING | By Michael Wines | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/asia/24test.html | India Students Wield Tests and Tutorials for Plum College Spots | By Jim Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24briefs-Turkeybrf.html | Turkey Sharp Divisions Over Constitutional Changes | By Sebnem Arsu | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/europe/24germany.html | Path to Xenophobia Is Diverted by a German Mosques Open Doors | By Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-24 | https://www.nytimes.com/2010/03/24/world/middleeast/24diplo.html | Israel Absorbs Twin Rebukes From Top Allies | By Helene Cooper and John F Burns | TX 6-718-427 | 2010-09-23 |

| 2010-03-22 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashion/25Spy.html | One Last Nap Amid the Flowers | By Michelle Slatalla | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/25arts-WADSWORTHATH_BRF.html | Wadsworth Atheneum Plans Renovation | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/dance/25brazil.html | Playing Games With an AfroBrazilian Leap Into the Capoeira Circle | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/design/25arts-GRANTENSURES_BRF.html | Grant Ensures Treasure Will Go To Museums | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25alpha.html | A Danish Popsicle Served Quickly Before It Melts | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-CHARTGETSREL_BRF.html | Chart Gets Religion | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-JUSTINBIEBER_BRF.html | Justin Biebers Manager Is Arrested In Tweeting Case | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25arts-LINEUPSANNOU_BRF.html | Lineups Announced For Jazz Folk Festivals | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25ascension.html | A Solemn Mass From Rossini With Bounce | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25bartok.html | Musicians As Movers Navigating The Clutter | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25carter.html | Finding Her Groove In Africa And a Violin | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25chubby.html | 68 and Still Twisting with a Bit Less Gusto | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25fairy.html | Take a Play Then Adorn It With Opera | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25arts-IDOLWINSTHEN_BRF.html | Idol Wins the Night | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25arts-WINFREYSETTL_BRF.html | Winfrey Settles Lawsuit With ExHeadmistress | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/books/25book.html | CreepyCrawly Letter by Letter | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25askk.html | Hunting Down an Elusive iPhone Signal | By JD BIERSDORFER | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25genzyme.html | Genzyme Says FDA Will Oversee Its Factory | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25housing.html | Bank of America to Help Distressed Homeowners | By David Streitfeld and Louise Story | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25markets.html | Shares Fall on Worries About Economy and Europes Debt | By David Jolly and Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25regulate.html | After Health Care Win Democrats Put Financial Overhaul at Top of Agenda | By Sewell Chan | TX 6-718-427 | 2010-09-23 |

| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/busine ss/25warren.html | Consumers Champion Wages Her Own Crusade | By Jodi Kantor | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/busine ss/media/25ipad.html | Publishers Prepare for a Surge of Ads With the iPads Debut | By Stephanie Clifford | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/busine ss/media/25mcgraw.html | Harold W McGraw Jr 92 Chairman of McGrawHill | By Christopher LehmannHaupt | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/busine ss/smallbusiness/25sbiz.html | Talking to the Chief of Yelp the Site That Businesses Love to Hate | By Kermit Pattison | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/cross words/bridge/25card.html | From the Vanderbilt in Reno a European Success Story | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/educat ion/25reading.html | Stagnant National Reading Scores Lag Behind Math | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25CRITIC.html | New Bow on a Minimal Box | By Cintra Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25ROW.html | A Collector Of Scoops Becomes One | By Eric Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25Skinbox.html | Use It Plant It | By Camille Sweeney | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25Tea.html | A Strange Brew May Be a Good Thing | By Malia Wollan | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25fitness.html | A Good Excuse to Stay Home From the Gym | By Sara Eckel | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25mcmullan.html | He Snaps but Never Bites | By Laura M Holson | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25noticed.html | They Cant Wait To Tell You | By Douglas Quenqua | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/fashio n/25skin.html | Now the Cosmetics Jar Matters Too | By Camille Sweeney | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25art.html | Thinking Outside the Lines | By Joyce Wadler | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25books.html | Their Walls Can Talk | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25burden.html | Dysfunction in the Gene Pool | By Joyce Wadler | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25container.html | Priming the Season Indoors | By Michael Tortorello | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25deals.html | Furniture Fabrics and Beds on Sale | By Rima Suqi | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25drake.html | Americana Meets Arcana | By Andrea Codrington Lippke | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25open.html | A Touch of Britain by Way of India and Africa | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garde n/25pets.html | Tasty Scraps for Your Dog | By Elaine Louie | TX 6-718-427 | 2010-09-23 |

| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25seen.html | Designing for Diffa Dining for a Cause | By Joyce Wadler | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/garden/25shop.html | The Flip Side | By Julie Scelfo | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/movies/25birdemic.html | A Cheesy Horror Turkey Becomes a HighFlying Cult Hit | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25human.html | One Small Bone Points to Possible New Human Group | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/football/25jets.html | Jets Said to Be Next for Hard Knocks Show | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25fordham.html | Fordham Picks Hofstra Coach | By Pete Thamel and Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25pondexter.html | Senior at Washington Learns From Fathers Mistakes | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25disable.html | Social Networks a Lifeline For the Chronically Ill | By Claire Cain Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25texting.html | For Charity vs Sprint a Tangle Over Text Messages | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25basics.html | Going Beyond Google to Find a Lost Friend | By Eric A Taub | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25pogue.html | IPhone App To Sidestep ATT | By David Pogue | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/personaltech/25smart.html | Unleashing the Camcorder Within Your Phone via Apps | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/25rights.html | Policy Change To Benefit Playwrights | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/reviews/25glass.html | Gritty Polish for a Tennessee Williams Jewel | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/theater/reviews/25pecong.html | Medea Story Sways to a 19thCentury Island Rhythm | By Rachel Saltz | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25goshen.html | College Breaks A Tradition Of Silence Before Games | By Susan Saulny | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/africa/25pirate.html | Attacked Private Guards Kill Pirate Off Somalia | By Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25japan.html | Rooting Out Career Bureaucrats to Plant a New Economic Formula | By Martin Fackler | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25malaysia.html | Report Says Migrants In Malaysia Face Abuse | By Liz Gooch | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25start.html | US AND RUSSIA AGREE TO SLASH NUCLEAR ARMS | By Peter Baker and Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25ukraine.html | Seeking Lower Fuel Costs Ukraine May Sell Pipelines | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25iran.html | Iran Pressed To Accept UN Deal On Uranium | By ELLEN BARRY  and ANDREW KRAMER | TX 6-718-427 | 2010-09-23 |

| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25iraq.html | Gunmen Kill Iraqi Soldiers On Guard In Baghdad | By Timothy Williams | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-24 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25saudi.html | Saudis Say They Have Arrested 113 Militants With Qaeda Ties | By Mona ElNaggar and Jack Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/television/25culp.html | Robert Culp Actor in I Spy TV Hit Dies at 79 | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25labor.html | Marching on the Moneymen | By Steven Greenhouse and Louise Story | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25surgeon.html | Inquiry Could Lead to CourtMartial for ExArmy Surgeon | By Duff Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/25views.html | Scavenger Hunts For the Healthy | By Rolfe Winkler and Robert Cyran | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/economy/25social.html | Social Security To See Payout Exceed PayIn | By Mary Williams Walsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25welfare.html | Britons Cling To Services Despite Debt | By Landon Thomas Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25yen.html | Japan Struggling With Debt Approves a 1 Trillion Budget | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/global/25yuan.html | China Holding Upper Hand Says It Will Not Adjust Policy on the Exchange Rate | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25adco.html | With a Little Star Power the Top Brass Ask for Ideas | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/business/media/25times.html | Times Co Settles Claim In Singapore | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/education/25delay.html | Delay for Notices About High School | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/25bone.html | Researchers Puzzled by Role of Osteoporosis Drug in Rare Thighbone Fractures | By Gina Kolata | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/policy/25health.html | After Health Vote Democrats Are Threatened With Violence | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/health/policy/25memo.html | A Grand Achievement Or a Lost Opportunity | By David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25aqueduct.html | Albany Senate to Release Some Files on Aqueduct | By Danny Hakim | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25audit.html | Audit Faults Bookkeeping By Office Under Morgenthau | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25budget.html | Paterson and Legislature at Odds as Budget Deadline Nears | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25cold.html | DNA Testing Leads to Arrest In 1981 Killing | By ANAHAD O8217CONNOR | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25fences.html | Cornell Adds Fences to Bridges To Deter Suicides by Students | By Lisa W Foderaro | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25ground.html | Two New Towers May End The Impasse at Ground Zero | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25mta.html | Transit Agency Approves Cuts and More Bad News Looms | By Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25patchogue.html | Racial Slurs Preceded LI Attack Victims Friend Testifies | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25robbery.html | FBIs CrimeFighting Web Site Focuses on Bank Robbers | By C J Hughes | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25senor.html | Despite Draft Effort Republican Rejects Primary Run to Oppose Gillibrand in Fall | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25towns.html | With the Death Of a Physician An Era Fades | By Peter Applebome | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25tunnel.html | Citibank Branch Property Is in Tunnel Planners Sights | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/nyregion/25vincent.html | Mount Sinai Shows Interest In St Vincents Hospital | By Anemona Hartocollis | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25collins.html | Brave New Health Care World | By Gail Collins | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25harder.html | TooBusy Bees | By Marcelo Aizen and Lawrence Harder | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25kristof.html | Escaping From Poverty | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/opinion/25nyhan.html | The Fight Is Over the Myths Remain | By Brendan Nyhan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/science/25heart.html | Research Offers Clue Into How Hearts Can Regenerate in Some Species | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25kstate.html | ExBouncer With a Death Stare Has Led Kansas States Resurgence | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25sportsbriefs-BUCKSSHOWMAY_BRF.html | Bucks Show May Be Over | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/25triathlon.html | Organizers Turn to Lottery After Spots Vanish | By Frederick Dreier | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25kepner.html | Skepticism and Optimism Meet With Mets | By Tyler Kepner | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25mets.html | Reyess Arrival Boosts Morale | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/baseball/25yankees.html | Rodriguez Limits Discussion To Baseball | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/football/25nfl.html | New Overtime Rule Encounters Opposition | By Judy Battista | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/golf/25tiger.html | Woods Is Getting Ready So Are the Hecklers | By Larry Dorman | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/hockey/25hockey.html | Players on Committee Favor Fast Approval on Head Checks | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/hockey/25threedee.html | 3D vs HighDefinition at the Garden | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25cornell.html | HOUSE ADVANTAGE | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/sports/ncaabasketball/25wvu.html | Theres More to Life Than Pizza | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/technology/25apple.html | Ding Mail OMG Its Steve Jobs | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-CONDEMNEDMAN_BRF.html | Texas Condemned Man Gets a Stay | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-HOUSINGBANIS_BRF.html | Texas Housing Ban Is Struck Down | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25brfs-QUARTERSWILL_BRF.html | Quarters Will Feature Parks | By Bernie Becker | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25land.html | Standing Up for Importance Of Being Counted Pop 842 | By Dan Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25military.html | Military to Revise Dont Ask Dont Tell Rules | By Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25mobs.html | Mobs Are Born As Word Grows By Text Message | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/25scotus.html | Court Weighs Timing of Death Row Appeal | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25brfs-CHENEYBACKSA_BRF.html | Kentucky Cheney Backs a Candidate | By Bernie Becker | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25brfs-PELOSICHOOSE_BRF.html | Pelosi Chooses Three For Debt Panel | By Jackie Calmes | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25costanza.html | Midge Costanza 77 a Top Assistant to Carter Dies | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/us/politics/25virginia.html | Attorney General Moves to Forefront Of Virginia Conservative Resurgence | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25briefs-canadabrf.html | Canada Quebec Bans Veils In Dealings With Officials | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25coulter.html | Free Speech Debated After Ann Coulter Cancels Appearance | By Ian Austen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/americas/25salvador.html | El Salvador Leader Apologizes For Archbishops Assassination | By Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25afghan.html | After Arrests Taliban Promote a Fighter | By Dexter Filkins and Pir Zubair Shah | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/asia/25briefs-myanmarbrf.html | Consultations On Myanmar Produce Opposing Views | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25briefs-francebrf.html | France Man Accused of Hacking Twitter Accounts | By Scott Sayare | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25europe.html | With Greece Struggling Europe Looks Uneasily at the IMF | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/europe/25vatican.html | Vatican Declined to Defrock US Priest Who Abused Deaf Boys | By Laurie Goodstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25diplo.html | US Presses Israel on Construction as Dispute Widens | By Helene Cooper and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/world/middleeast/25dierno.html | General Who Shaped Iraq War Works to Salvage Its Legacy | By Steven Lee Myers and Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25INSURE.html | Time for an Insurance Checkup As Needs and Options Change | By Paul Sullivan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25INTRO.html | Take a Few Hours And Unlock Some Cash | By Ron Lieber | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/25RETIRE.html | Start Saving Early And Keep an Eye On Shifting Needs | By Tara Siegel Bernard | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/brokerage-and-bank-accounts/25BANK.html | Switch Banks You Might Find Theres a Perk in It for You | By Ron Lieber | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/estate-planning/25ESTATE.html | Assemble a Paper Trail And Make Sure Your Heirs Can Follow It | By Paul Sullivan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/financial-planners/25CHECK.html | How to SelfDiagnose Your Financial Health | By Tara Siegel Bernard | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/household-budgeting/25CASH.html | Tracking Cash Purchases Without the Receipts | By Jennifer Saranow Schultz | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/household-budgeting/25RECORDS.html | Retain Your Records No Longer Than You Must | By Jennifer Saranow Schultz | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/your-money/taxes/25TAX.html | A Financial Report Card Right in Your Tax Return | By Jan M Rosen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/25/nyregion/25digs.html | City Council Is Losing Its Home Temporarily | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/25/nyregion/25jail.html | Playground Jail Drawing Outrage Gets a FaceLift | By Cara Buckley and Mick Meenan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-25 | https://www.nytimes.com/2010/03/25/arts/music/25marshall.html | Jim Marshall 74 DiesPhotographer of RockersGodly and Humanized | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26kids.html | Spare Times | By Laurel Graeber | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/26spare.html | Spare Times | By Monica Drake | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/dance/26dance.html | The Listings Dance | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26antiques.html | Kerosene Lamps With a Long Afterglow | By Eve M Kahn | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26art.html | The Listings Art | By The New York Times | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26arts-DESIGNFOREIS_BRF.html | Design For Eisenhower Memorial Is Selected | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26confucius.html | Envisioning An Abstraction Who Was Also a Man | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26cotter.html | ART In Galleries More Treasures From the East | By Holland Cotter | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26curious.html | Monkey Business In a World of Evil | By Edward Rothstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26pacific.html | A Fair Shrinks but Still Wanders Far | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26rising.html | The Future A More Watery New York | By Nicolai Ouroussoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26vogel.html | J M W Turners Last Rome Painting to Be Sold | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26arts-LORINMAAZELT_BRF.html | Lorin Maazel To Lead Munich Philharmonic | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26arts-PHISHIN3DTHA_BRF.html | Phish In 3D That Everyone Can See | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26oratorio.html | Reflection and Renewal Choral Works | Compiled by Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26bother.html | In the Air Parades and Flowers | Compiled by Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26classical.html | The Listings Classical | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26easter.html | Beyond the Bunny Bach and Organs and Sacred Songs | Compiled by Anne Mancuso | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26ensemble.html | A Contemporary Composer and a Visit From Ophelia | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26hussle.html | Gang Colors in the Set Part of a Rappers Scheme | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26jazz.html | The ListingsJazz | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26lang.html | Carnegie Benefit for Haiti Tracking the Numbers | By Kate Taylor | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26pop.html | The Listings Pop | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26arts-IDOLFINALIST_BRF.html | Idol Finalist Eliminated | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26arts-PUBLICTVTOFI_BRF.html | Public TV To Finance Regional News Projects | By Elizabeth Jensen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26cancel.html | Final Season for At the Movies | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26discovery.html | Palin to Star in a Documentary Series About Alaska | By Brian Stelter | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26oliver.html | Trying to Put Nutrition On the Lunchroom Menu | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/television/26victor.html | First the Tween Heart Now the Soul | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/books/26arts-SHORTLISTUNV_BRF.html | Shortlist Unveiled For Lost Booker Prize | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/books/26book.html | Mom and Pop Thrillers With TopsyTurvy Plots | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26housing.html | A BIG EXPANSION IS PLANNED IN AID TO HOMEOWNERS | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26markets.html | Ending an Upbeat Day Investors Take Profits and Shares Give Up Gains | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26sec.html | SEC Plans To Review Derivatives Used in Funds | By Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/economy/26fed.html | Fed Chief Hints at Sale Of Mortgage Securities | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/economy/26regulate.html | Shelby Criticizes Reform Bill Saying It Wont End Too Big to Fail Problem | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26drachma.html | Europeans Reach Deal On Rescue For Greece | By Stephen Castle and Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/media/26paper.html | Russian Tycoon Acquires British Newspaper | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/greatomesanddestinations/26living.html | Strength in Structure | As told to BETHANY LYTTLE By MARTIN CANELLAKIS | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/health/policy/26docs.html | More Doctors Giving Up Private Clinics | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/health/policy/26health.html | Final Votes In Congress Cap Battle Over Health | By David M Herszenhorn and Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26bluebeard.html | False Security of Wealth A Tale Turns Cautionary | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26chloe.html | Love Triangle Devised by a Wary Wife | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26eclipse.html | As Murkiness Descends Ghosts Grow Restless | By Manohla Dargis | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26hottub.html | Times May Change But Regret Endures | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26howto.html | No Slaying Required A Viking Aids an Enemy and Wins a Friend | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26movies.html | The Listings | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26parking.html | As City Squeezes In Housing Some Perks Are Squeezed Out | By Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26gaels.html | St Marys Is Running With the Giants | By Billy Witz | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26rhoden.html | Whatever Its Flaws a Tournament for Everyone | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26storm.html | Georgia Tech Coach Turns Down St Johns | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26arts-GATZTOKICKOF_BRF.html | Gatz To Kick Off Public Theaters 201011 Season | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26mullally.html | McNally Play Is Postponed After Mullallys Departure | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/26theater.html | The Listings Theater | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/theater/reviews/26fly.html | Up and Down Over and Out Thats Sinatra And Tharp | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/travel/escapes/26horsevault.html | If Riding a Horse Isnt Enough Add a Pirouette or a Handstand | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/travel/escapes/26loon.html | A New England Playground for Fans of Snow | By Bill Pennington | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26leak.html | Radioactive Leak Fixed at Vermont Plant | By Matthew L Wald | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26loans.html | Student Loan Overhaul Approved by Congress | By David M Herszenhorn and Tamar Lewin | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26military.html | A Military Downgrading Of Dont Ask Dont Tell | By Thom Shanker | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26threat.html | Accusations Fly Between Parties Over Threats And Vandalism | By Michael Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/africa/26pirate.html | Pirate Suspects Are Released By Naval Force | By Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26venez.html | Chvez Critic Is Arrested Then Freed In Venezuela | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26binladen.html | Bin Laden Threatens Any Americans Held | By Scott Shane | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26myanmar.html | Stifled Politically Burmese Find a Release in Music and Art | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26policy.html | US and Pakistan Agree To Reinforce Strategic Ties | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26kaliningrad.html | Restlessness in Russias Western Outpost | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26spain.html | Spain Allows Case Against Noted Judge | By Andrs Cala | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/middleeast/26mideast.html | Conflicting Demands Test Netanyahu | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-001.html | Ed Paschke | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-002.html | Anya Kielar Face | By Roberta Smith | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-003.html | Marcia Hafif From the Inventory Black Paintings 19791980 | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/design/26gallery-004.html | Valerie Hegarty Cosmic Collisions | By Ken Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/arts/music/26maestro.html | Johnny Maestro Singer For the Bridge Dies at 70 | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/26views.html | An AIG Lesson From Wisconsin | By Rolfe Winkler and Una Galani | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26dubai.html | Dubai Offers 95 Billion to Help Restructure Its Investment Arm | By Landon Thomas Jr and David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26skies.html | US and Europe Agree to Expand Open Skies Pact Predicting More Traffic | By James Kanter and Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/global/26yuan.html | Chinese Leaders Divided on Whether to Let Currency Rise | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/business/media/26adco.html | Californias Dairy Industry Takes Old Question to New Extreme | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/dining/26sfdine.html | That Buzzing Could Sweeten Tomorrows Tea | By JAIME GROSS | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26dancing.html | A New Life in Ballet | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26dreamboy.html | Young Love Flowers | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26godspeed.html | Alaskan Thrills | By Jeannette Catsoulis | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/movies/26waking.html | A Look at Famous Fables That Sing on the Screen | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26bloomberg.html | Three More Decide to Sue Bloomberg LP | By David W Chen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26coned.html | Average Con Ed Bill to Rise by 10 Over 3 Years | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26fallout.html | House Democrats Who Rejected Health Bill May Face Trouble From Their Friends | By Raymond Hernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26homeless.html | Audit Faults Honor System For Aid to Citys Homeless | By David W Chen and C J Hughes | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26hospitals.html | Hospitals Chief Expects to Cut 3900 Jobs | By Anemona Hartocollis | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26jail.html | Playgrounds Jail Theme Is Gone but Perplexity Lingers | By Elissa Gootman and Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26jobs.html | Citys Unemployment Rate Fell Last Month to 102 | By Patrick McGeehan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26nyc.html | Choosing Not to Forget What Is Painful to Recall | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26nyu.html | To Sweeten Its Proposal NYU Offers School Space | By Lisa W Foderaro | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26paterson.html | Paterson Seen With Key Role In Abuse Case | By Danny Hakim William K Rashbaum and David Kocieniewski | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26powell.html | Lawmaker Is Acquitted of Drunken Driving but Convicted of Lesser Charge | By John Eligon | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26process.html | Council Approves Legislation to Hold Process Servers Accountable | By Karen Zraick | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/nyregion/26zero.html | Tentative Deal Is Reached For 2 Trade Center Towers | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26brooks.html | The Return Of History | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26cohn.html | Now Comes the Hard Part | By Jonathan Cohn | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26fri4.html | Reimagining What Washes Up | By Francis X Clines | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26krugman.html | Going To Extreme | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/opinion/26ryan.html | Fix Health Reform Then Repeal It | By PAUL RYAN | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/science/earth/26climate.html | Cap and Trade Loses Its Standing as Energy Policy of Choice | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/baseball/26mets.html | Mets Rodriguez Takes Over Where Prospects Father Left Off | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/baseball/26yankees.html | Hughes Earns Decision Hes Yanks Fifth Starter | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/football/26jets.html | Ryan Happy With HBOs Rex in City | By Dave Caldwell | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/golf/26green.html | Green Has Setback In Comeback Attempt | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/hockey/26ncsports.html | SPORTS After a Dispiriting Lull the Blackhawks Surge | By Dan McGrath | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/hockey/26rangers.html | Season in Balance Rangers Are Saved by Rally | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26diebler.html | When Star Is Covered Cue 3Point Shooter | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26duke.html | Duke Feeling Pressure to Get Past Round of 16 | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26fordham.html | Pecora Faces Tough Task at Fordham | By Brian Heyman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26kentucky.html | Kentuckys Defense Stymies Cornell | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26quad-brief.html | Northern Iowa Takes Many Paths to Victory | By Stephen Danley | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26quad.html | REMATCH WITH DIFFERENT LOOK | By THE ASSOCIATED RPESS | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26syracuse.html | A DOWN DAY FOR UPSTATE | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/ncaabasketball/26wvu.html | Using Balanced Effort To Slow Washington West Virginia Cruises | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/sports/soccer/26soccer.html | India Tunes In as Its Top Striker Is Welcomed by MLS | By Jeffrey Marcus | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26brfs-CABLECARSTOB_BRF.html | California Cable Cars To Be Idled | By Malia Wollan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26brfs-SPRINGBREAKS_BRF.html | New Hampshire Spring Breaks | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncbrady.html | Downstate Republican Faces Rough Road in Race for Governor | By Dirk Johnson | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncpulse.html | Reform Plan For Pensions Has Critics | By David Greising | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26cncwarren.html | With Insurance Comes a New Need More PrimaryCare Doctors | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26georgia.html | Murder Case May Proceed In Georgia | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26pot.html | Latest LegalMarijuana Push Is All About the Tax Revenue | By Jesse McKinley | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26sfbriefs.html | Street Repair Falls Victim To Budgets | By Susan Sward | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26sfmetro.html | Even as Costs Rise University of California Remains a Bargain | By Scott James | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/26sfsafety.html | As Budget Gaps Widen San Francisco Police Salaries Grow | By Gerry Shih | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26bennett.html | How Conservative Is Utah Senator Not Enough to Avoid a Test | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26brfs-REPUBLICANSL_BRF.html | Republicans Lobby Against Recess Appointment | By Steven Greenhouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/us/politics/26court.html | In Possible Retirement the Likelihood of an ElectionYear Confrontation | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/26briefs-Unbrief.html | Past Decade Was Warmest On Record Meteorological Agency Reports | By Leslie Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26blake.html | Vivian Blake 54 Founder Of Jamaica Drug Gang | By Liz Robbins | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26border.html | On a Desert Border Officers Team Up to Quell Rising Violence | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/americas/26briefs-Mexicobrf.html | Mexico Guards Suspected In Jailbreak | By Elisabeth Malkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26contractor.html | US Official Defends Contractors Mission | By Ginger Thompson and Mark Mazzetti | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/asia/26stan.html | American Terror Suspect Traveled Unimpeded | By Jane Perlez | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26briefs-Francebrf.html | France Sarkozy Rival Forms New Party | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26church.html | Pope Was Told Pedophile Priest Would Get Post | By Nicholas Kulish and Katrin Bennhold | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26start.html | Treaty Advances Obamas Nuclear Vision | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-26 | https://www.nytimes.com/2010/03/26/world/europe/26vatican.html | Pope May Be at Crossroads on Abuse Forced to Reconcile Policy and Words | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/dance/27away.html | Sinatra Focused on Sex and Sizzle | By Alastair Macaulay | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/dance/27hay.html | Alone Exploring Fleeting Moments | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/design/27arts-ARTISTLOOKST_BRF.html | Artist Looks To Be Legal | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/design/27ouroboros.html | For 3D Travelers a Cosmic Journey | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27arts-MANAGERSUESA_BRF.html | Manager Sues Axl Rose | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27fischer.html | One Composer Served Two Ways | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27gift.html | Met Opera Receives a Record 30 Million Gift | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27kahane.html | Bringing Back a Concerto From a Youngster | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27so.html | Cooking Timers Golf Tethers Windup Toys Its All Rhythm | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/music/27towner.html | Aplomb in a Showcase for Technique | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27arts-CBSWINSTHURS_BRF.html | CBS Wins Thursday | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27hale.html | At End of the Day a Show and a Superhero Had to Retire | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/arts/television/27twentyfour.html | For 24 Terror Fight And Series Nears End | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/books/27arts-DEARPOPPASIN_BRF.html | Dear Poppa Sincerely Jerry | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/books/27arts-JUDGINGBOOKS_BRF.html | Judging Books By Their Titles | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27auto.html | Chrysler Offers Reinstatement to 86 Dealerships It Told to Close | By Nick Bunkley | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27modify.html | A Salvage Operation | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/economy/27econ.html | US Revises 4thQuarter Growth Slightly Lower | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27drachma.html | Europeans Vow New Effort to Bring Economies Closer | By Stephen Castle | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27wto.html | World Trade Is Expected to Rebound After a Bleak 2009 | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/crosswords/bridge/27card.html | If Declarer Has a Secret Keep It | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/27patient.html | Doctors Offer Thoughts on Cutting Health Care Costs | By Lesley Alderman | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/movies/27arts-TRANSGENDERC_BRF.html | Transgender Comedy Not Amusing To Some | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/movies/27transport.html | Survival Tales Told in Snapshots Czech Jews Enduring the Holocaust | By Joseph Berger | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27metjournal.html | A Fight For a Church Is Evoking Introspection | By Paul Vitello | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27cornell.html | Cornell Wipes Tears And Savors a Season | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27rhoden.html | Different Paths Briefly Converged in Syracuse | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27kentucky.html | Collision Kills 11 and Devastates a Kentucky Family | By Liz Robbins | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27nuke.html | Nuclear Labs Raise Doubts Over Viability Of Arsenals | By William J Broad | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27campaign.html | On Campaign Finance Rulings for Advocacy Groups and Against Parties | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/africa/27zimbabwe.html | Zimbabwe Shrugs Off Gay Rights | By Barry Bearak and Alan Cowell | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27afghan.html | Tighter Rules Fail to Stem Deaths of Innocent Afghans at Checkpoints | By Richard A Oppel Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27aquino.html | A Filipino Political Scion Ready to Take Up the Mantle | By Norimitsu Onishi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27china.html | China Bars Noted Scholar From Planned Trip to US | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27japan.html | Japan Clears Man Imprisoned for 17 Years | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27korea.html | South Korean Navy Patrol Ship Sinks in Disputed Waters | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27pstan.html | Pakistani Forces and Militants Clash at Border | By Ismail Khan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27riotinto.html | Mining Official Admitted Taking Bribes Lawyer Says | By David Barboza | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27pope.html | Vatican Defends Pope on Priests Transfer | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27russia.html | As Obama Hails Arms Pact Applause in Kremlin Is Faint | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27start.html | Twists Turns and Anger on Way to Arms Pact With Russia | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27baghdad.html | Blasts Kill Dozens at Cafe and Restaurant North of Baghdad | By Timothy Williams | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27iraq.html | FORMER PREMIER WINS NARROWLY IN IRAQ ELECTION | By Timothy Williams and Rod Nordland | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/middleeast/27mideast.html | Netanyahu Remains Firm On Building In Jerusalem | By Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/your-money/27shortcuts.html | To Get Rid of Clutter Shed Your Anxieties And Grab a Camera | By Alina Tugend | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-27 | https://www.nytimes.com/2010/03/27/your-money/health-insurance/27money.html | Hefty Tax Break Spared In Health Care Bill | By Ron Lieber | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27kelly.html | Donald P Kelly 88 Master of Leveraged Buyouts | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27nitro.html | FDA Says Millions Got Unapproved Heart Pills | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/27nitroside.html | Purging the Pharmacy of Unapproved Drugs | By Natasha Singer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/energy-environment/27greencar.html | In Seoul Green Transit Is Mayors Pet Project | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27air.html | British Airways Cabin Crews Are Set to Resume Walkout | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/global/27bizbriefs-TOYOTACUTSPR_BRF.html | Toyota Cuts Production In Europe After Sales Slump | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27health.html | Lawmakers Recess and Prepare to Defend Health Votes | By Robert Pear and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27impact.html | Some States Find Burdens In Health Law | By Michael Luo | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27massgov.html | Deciding Who Will Lead a Health Care Leader | By Kevin Sack | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/health/policy/27threats.html | Police Say Stray Bullet Hit Office of Lawmaker | By Michael Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27arroyo.html | Alberto Arroyo 94 Jogger Familiar in Central Park | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27barbados.html | Honoring a Long Life But Shes Just 30 Plus 71 | By Kirk Semple | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27bigcity.html | In Subway Ads on Abortion a Pretense of Neutrality | By Susan Dominus | TX 6-718-427 | 2010-09-23 |

| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27budget.html | State Budget Stalls on Finding 1 Billion More in Cuts | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27close.html | Judge Rules City Cant Close 19 Schools on Brink | By Sharon Otterman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27levy.html | Voters May Prefer a Crusader in the Governors Race But Which One | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27patchogue.html | Layers of Contradiction In LI HateCrime Trial | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27zero.html | Port Authority Official Criticizes Towers Deal | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27blow.html | Whose Country Is It | By Charles M Blow | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27collins.html | Nothing Is Easy In Illinois | By Gail Collins | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27elkind.html | Playtime Is Over | By David Elkind | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27herbert.html | Derailing Help for Consumers | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/science/27brfs-BIOLOGISTWIN_BRF.html | Biologist Wins Templeton Prize | By Cornelia Dean | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/27simmons.html | Chet Simmons a Founding Force of ESPN Dies at 81 | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27mets.html | Mets Reliever Takahashi Has More Pitches Than He Knows What to Do With | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27rodriguez.html | Looking for Rodriguez Dont Head to Buffalo | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/baseball/27yankees.html | New Era Involves Fun And Games for Yanks | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/basketball/27nets.html | Another Win Puts Nets Step Further From History | By Harvey Araton | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/golf/27comebacks.html | After a Long Layoff Woods Can Learn From Hogan | By Bill Pennington | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27butler.html | Its Underdog Days Over Butler Is Thinking Big | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27mazzula.html | West Virginia Rides a Guard in Full Revival | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27michiganstate.html | Spartans Writing a New Ending Without a Key Player | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27ohiostate.html | Tennessee Fells a Favorite and Its Star | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27quad.html | Coach Says Race Was Factor In Ouster | By Pete Thamel and Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/olympics/27usoc.html | Panel Suggests That USOC Add Members to Its Board | By Katie Thomas | TX 6-718-427 | 2010-09-23 |

| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/technology/27agent.html | Talent Agents a New Force In the Video Game Industry | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27beliefs.html | Charting Dantes Descent Through 9 Circles of Hell | By Mark Oppenheimer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27brfs-INTERESTINPH_BRF.html | Maine Interest In Phone Warning Cools | By Katharine Q Seelye | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27brfs-SEIZURESOFIL_BRF.html | Seizures Of Illicit Cash Rise | By Julia Preston | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27forster.html | Arnold Forster 97 Fought AntiSemitism With Bnai Brith | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27guns.html | After a Supreme Court Loss Washingtons Gun Laws Pass Muster | By John Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27syrup.html | Spring Came Too Soon For the Syrup | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27tsa.html | Another Nominee For TSA Withdraws | By Peter Baker | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27wisconsin.html | For Half a Century Deaf Boys Raised Alarm on Priests Abuse | By Laurie Goodstein and David Callender | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27mccain.html | Differences Set Aside Palin Lends McCain Aid | By Jeff Zeleny | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/politics/27orleans.html | 4 Charged In Incident At Office Of Senator | By Campbell Robertson | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/asia/27kandahar.html | Kandahar Becomes Battlefield Even Before a US Offensive | By Carlotta Gall | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/world/europe/27legion.html | Order Admits Its Founder Abused Boys Over Decades | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-17 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-schnapps.html | Living Proof | By John Wray | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-lakepowell.html | Raising Arizona | By Andrea Bennett | TX 6-718-427 | 2010-09-23 |
| 2010-03-19 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-tennis.html | The Peoples Court | By Gerald Marzorati | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Stephenson-t.html | American Jeremiad A Manifesto | By Wen Stephenson | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03well-palermo.html | Palermo Privata | By Jim Lewis | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28Armchair.html | The Lunatic Express | By Richard B Woodward | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28checkin.html | Hotel Review The Hotel Palomar in Philadelphia | By Fred A Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28explorer-1.html | Off Sardinia an Island With Wilder Shores | By Joshua Hammer | TX 6-718-427 | 2010-09-23 |

| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28fishing.html | Silent Days On the Sea | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28journeys-1.html | With This View Who Needs Legroom | By Mark Vanhoenacker | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28next-1.html | In Brazil Unspoiled Beach Fit for the Chic | By Alexei Barrionuevo | TX 6-718-427 | 2010-09-23 |
| 2010-03-23 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28pracprivate.html | The Password Is Membership | By Michelle Higgins | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28Woods-t.html | The Tiger Bubble | By Jonathan Mahler | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28food-t-000.html | Rice Dreams | By Christine Muhlke | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28food-t-001.html | Louisiana Brown Jasmine Rice and shrimp Risotto | By Christine Muhlke | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28bluebeard.html | FairyTale Endings Death by Husband | By Kristin Hohenadel | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28scott.html | No Method To Her Method | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/homevideo/28kehr.html | Direct Route to Lisbon Bypasses the Art House | By Dave Kehr | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28headsup.html | Arts Oasis in a Sporty Town | By Hilary Howard | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28hours.html | 36 Hours Naples Fla | By Ted Loos | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/music/28playlist.html | Inside a Troubled Mind And Mideast Musical Theories | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28GenB.html | Reaching the End of the Trail | By Michael Winerip | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28Love.html | A Life to Live This Side of the Bars | By Larry Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28vows.html | Arundathi Jayatilleke and Michael Gelfand | By Elaine Louie | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28Reform-t.html | Heading Off the Next Financial Crisis | By David Leonhardt | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28fasttrack-t.html | Losing It | By Dominique Browning | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28stop.html | Amid the Hilly Landscape Hidden Gems | By J David Goodman | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal1.html | Landlord Swings for the Bleachers | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal2.html | Schrager Checks In and Out | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28deal4.html | Where the Water Tanks Were | By Vivian S Toy | TX 6-718-427 | 2010-09-23 |

| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28streets.html | Erasmus Hall And Its Offspring | By Christopher Gray | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/03talk-epicenters.html | Pushcart Prize | By Stephen Metcalf | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/28well-australia.html | The Vanishing Point | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28surfacing-1.html | Beyond the Cheese Steak Wars | By Jonathan Vatner | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/design/28kiki.html | Through a Glass Busily | By Dorothy Spears | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/design/28painting.html | Its Not Dry Yet | By Roberta Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/music/28pope.html | Soothing Sounds for the Pontiffs Ear | By Michael White | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/music/28usher.html | The Rumors Say Ushers Making A Comeback | By David Peisner | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/television/28bruck.html | The CSI Treatment for the ER | By Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/28ELECTRIC.html | Scoring the Electric Mini Acid Test | By Lawrence Ulrich | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/28IMPACT.html | To Curb Grade Inflation Safety Tests Get Tougher | By Jim Motavalli | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/autoreviews/28MINI.html | GasPump Freedom Restrictions Apply | By Lawrence Ulrich | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/collectibles/28MAXWELL.html | History Thats More Than the Sum of Its Parts | By Robert Peele | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/automobiles/collectibles/28PARTS.html | Building a Maxwell Its a Team Sport | By Robert Peele | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Bazelon-t.html | A Mind of His Own | By Emily Bazelon | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Bergner-t.html | The Land of Lock and Key | By Daniel Bergner | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Brinkley-t.html | With Justices for All | By Alan Brinkley | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Campion-t.html | Between Ordinary and Ecstatic | By Peter Campion | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Crime-t.html | Prejudices Poison | By Marilyn Stasio | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Goldstein-t.html | On the Seventh Day | By REBECCA NEWBERGER GOLDSTEIN | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Gordon-t.html | Whos White | By Linda Gordon | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Martin-t.html | Fiction Chronicle | By Cameron Martin | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Paul-t.html | Can We Work It Out | By Pamela Paul | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Philbrick-t.html | What Lies Beneath | By Nathaniel Philbrick | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Schiff-t.html | Traveling Woman | By Stacy Schiff | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Schillinger-t.html | Please Pass the Baby | By Liesl Schillinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Stern-t.html | Before McDonalds | By JANE and MICHAEL STERN | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Watrous-t.html | Consumed | By Malena Watrous | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/review/Weber-t.html | Honor Among Base Stealers | By Bruce Weber | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28Boite.html | A Bar in NoMad With a Comfy Pub Vibe | By Liza Ghorbani | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28elson.html | Dressing the Part Singing It Too | By Melena Ryzik | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28hiddenparis.html | Going Underground in a Private Paris | By Seth Sherwood | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28social.html | Oh Grow Up | By Philip Galanes | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28HELLER.html | Risa Heller Ryan Toohey | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28Levy.html | Juliette Levy David Millman | By Paula Schwartz | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28OLSON.html | Kristen Olson Joseph Lyons | By John Harney | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28SCARLETT.html | Elizabeth Scarlett Andrew Klingle | By Vincent M Mallozzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28lowery.html | Alicia Lowery Eric Rosenbaum | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/weddings/28vicens.html | Elizabeth Vicens Jonathan Bashi | By Rosalie R Radomsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-Ethicist-t.html | Bedbug Disclosure | By Randy Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-Q4-t.html | Out of Africa | Interview by Deborah Solomon | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-WWLN-t.html | The Marrying Kind | By Lisa Belkin | TX 6-718-427 | 2010-09-23 |

| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-consumed-t.html | Crossfire | By Rob Walker | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28FOB-medium-t.html | Trust Busting | By Virginia Heffernan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/magazine/28lives-t.html | EARNING HER FOOD | By BETTY FUSSELL | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28breaking.html | Sweat Equity the Movie | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/movies/28chapel.html | Restricted but Not Deterred | By Dennis Lim | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28critic.html | A Library That Most Can Only Dream Of | By Ariel Kaminer | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28routine.html | Hes Sensitive About the Pancakes | By Lizette Alvarez | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Cov.html | SpringforIt Fever | By Hilary Stout | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Habi.html | Domesticated Kitsch | By Constance Rosenblum | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Hunt.html | All in the Family | By Joyce Cohen | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Living.html | A Time Capsule Invaded | By Jake Mooney | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Lizo.html | Gatsby Would Feel at Home | By Marcelle S Fischler | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Mort.html | Seller as Lender | By Bob Tedeschi | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Njzo.html | Planting Seeds for Transformation | By Antoinette Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28Wczo.html | Theater Sale Draws Scrutiny | By Lisa Prevost | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/28posting.html | Protecting an Array of Gems in the Bronx | By Alison Gregor | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/realestate/commercial/28SqFt.html | Theodore S Hammer | By Vivian Marino | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/t-magazine/28well-hawaii.html | Naughty by Nature | By Maura Egan | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-28 | https://www.nytimes.com/2010/03/28/theater/28greenspan.html | A Head Full of Pictures an Eye for the Stage | By David Greenspan | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/27/sports/27iht-obit.html | Harry Carpenter 84 British Sportscaster With Iconic Style | By John F Burns | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28dugan.html | Does This Bank Watchdog Have a Bite | By Andrew Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28gret.html | Death of a Loophole and Swiss Banks Will Mourn | By Gretchen Morgenson | TX 6-718-427 | 2010-09-23 |

| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/28lobby.html | ProBusiness Lobbying Blitz Takes on Obamas Plan for Wall Street Overhaul | By Eric Lichtblau and Edward Wyatt | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/28stra.html | The Wisdom Of the ShortSellers | By MARK HULBERT | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/28trader.html | Day Traders 20 Wired Angry and Loving It | By David Segal | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/28unbox.html | Carrots Sticks And Lower Premiums | By Steve Lohr | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/economy/28view.html | Trying to Tame The Unknowable | By N Gregory Mankiw | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/global/28air.html | Second Strike in a Week Begins at British Airways Causing Some Cancellations | By Nicola Clark | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/busine ss/media/28steal.html | Seeing Red Over RRated Trailers | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/cross words/chess/28chess.html | A Master of the Slow Game Whos a Speed Demon Too | By Dylan Loeb McClain | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health /policy/28autism.html | Nominee to Disability Council Is Lightning Rod for Dispute on Views of Autism | By Amy Harmon | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health /policy/28health.html | Obama Chooses Health Policy Scholar as the Director for Medicare and Medicaid | By Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health /research/28novelties.html | Replacement Bones Grown to Order in the Lab | By Anne Eisenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/jobs/2 8searches.html | From a Step Back A Leap Forward | By Phyllis Korkki | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28about.html | From Deep in the Closet To a Needy Girls Prom | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28artct.html | Saarinens Work In 2 Parts at Yale | By Benjamin Genocchio | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28artli.html | At the Heart of the Home | By James Kindall | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28artsnj.html | The Storytelling Trance | By Tammy La Gorce | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28dinect.html | Culinary Surprises And Peruvian Charm | By Patricia Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28dineli.html | Nice and Spicy But Short of Scorching | By Joanne Starkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28dinewe.html | In Hardscrabble Town Refined Comfort Food | By David Corcoran | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28iab.html | NYPD Confidential | By Al Baker and Jo Craven McGinty | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28mastic.html | A Hamlets Eyesores Prompt a Revolt | By Joseph Berger | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregi on/28matzah.html | Why Is This Matzo Different | By Jodi Rudoren | TX 6-718-427 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28musicwe.html | Where the Littlest Composers Learn Composure | By Phillip Lutz | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28open-.html | Chronicle of a Changing City | By Alexis Mainland | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28poetry.html | Cigarettes And Hearts Ablaze | By Alan Feuer | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbitect.html | CarbCounting Stops Here | By Christopher Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbitenj.html | Only Soy Died for These Dishes | By Kelly Feeney | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28qbitewe.html | Fresh and Bountiful | By M H Reed | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28spotwe.html | An Ear for the Music of the Adirondacks | By Phillip Lutz | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28vinesli.html | From WIffer Four Stars | By Howard G Goldberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28world.html | Voices From the Citys Ethnic News Media | By Kirk Semple | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28allen.html | A Papal Conversion | By John L Allen Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28damato.html | End the Unions Sweetheart Deals | By Alfonse DAmato | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28dowd.html | A Nope For Pope | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28friedman.html | Hobby Or Necessity | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28gallagher.html | Someone Take Charge | By Jay Gallagher | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28kellerman.html | No More Aid for the Affluent | By Carol Kellermann | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28lachman.html | Dont Let Lawmakers Draw Their Districts | By Seymour P Lachman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28mccall.html | Leave the Budget To the Experts | By H Carl McCall | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28moss.html | Struggling Towns Must Evolve or Die | By MITCHELL MOSS | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28rich.html | The Rage Is Not About Health Care | By Frank Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28stonecash.html | Overspending Is a Bipartisan Affliction | By Jeffrey Stonecash | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28yanev.html | Shake Rattle Seattle | By Peter Yanev | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/autoracing/28nascar.html | Cars Familiar Profile Returns to Nascar | By Viv Bernstein | TX 6-718-427 | 2010-09-23 |

| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28korean.html | Nations Pride In a Single Pitch | By Brad Lefton | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28sandlot.html | On Sandlot Day Children Call Their Own Shots | By Mark Hyman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/basketball/28bobcats.html | Building a No 1 Defense From Spare Parts | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/football/28owner.html | Recluse Shows True Face | By Greg Bishop | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/golf/28security.html | Seeking a Safe Masters for Woods | By Larry Dorman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28midwest.html | In Midwest College Boards of a Different Sort | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28rhoden.html | Strickland Is Teaching From His Mistakes | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28west.html | Butler Heads Home For the Final Four | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28women.html | Lady Vols Bad Start Only Gets Worse | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28slaughter.html | A Push to Eat Local Food Is Hampered by a Shortage | By Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28smith.html | Elinor Smith 98 One of the Youngest Pioneers of Aviation | By Dennis Hevesi | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28taxes.html | States Seek to Tax Services From Head to Toe | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28cong.html | A FailSafe Works For Legislation But Not as Expected | By Carl Hulse | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28gambling.html | New Hampshire Budget Gap Fuels Fight Over Gambling | By Katharine Q Seelye | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28govs.html | In Partisan Battle Governors Clash With Attorneys General Over Lawsuits | By Kevin Sack | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28illinois.html | Illinois Democratic Party Chooses a Familiar Name as Lieutenant Governor Nominee | By Monica Davey | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28nevadaweb.html | Tea Party Crowd Rallies in Nevada With a Challenge to a Homegrown Democrat | By Kate Zernike | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28seder.html | Next Year in the White House A Seder Tradition | By Jodi Kantor | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28teaparty.html | With No Jobs Plenty of Time For Tea Party | By Kate Zernike | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28tsa.html | TSA Could Be Leaderless for Months After the Withdrawal of a Second Nominee | By Peter Baker and Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28bruni.html | At the Vatican Up Against the World | By Frank Bruni | TX 6-718-427 | 2010-09-23 |

| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28carey.html | Mad as Hell And | By Benedict Carey | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28cooper.html | A GiantKiller Feeling His Oats | By Helene Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28kennedy.html | Art That Needs No Hook or Pedestal | By Randy Kennedy | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28landler.html | Google Searches for a Foreign Policy | By Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28sangerintro.html | The What If of an Israeli Strike | By David E Sanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/africa/28congo.html | Fleeing Rebels Kill Hundreds Of Congolese | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28britain.html | On Edge of Electoral Doom British Leader and His Party Show Signs of Life | By John F Burns | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28church.html | Doctrine Not Problem Priests Preoccupied Benedict as Archbishop | By Katrin Bennhold and Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28vatican.html | With Scrutiny Vatican Faces Test of Moral Credibility | By Rachel Donadio | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28egypt.html | Mubarak Returns to Egypt Succession Debate Persists | By Mona ElNaggar | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28iraq.html | Maliki Trailing in Iraq Vote Is Contesting the Result | By Rod Nordland | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28nuke.html | AGENCIES SUSPECT IRAN IS PLANNING NEW ATOMIC SITES | By David E Sanger and William J Broad | TX 6-718-427 | 2010-09-23 |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/your-money/28haggler.html | Hey PayPal Why Verify | By David Segal | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28sfculture.html | Audio Aesthetics a Bit Removed From the Standard DoReMi | By Chloe Veltman | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/28ai.html | Ai a Steadfast Poetic Channel of Hard Lives Dies at 62 | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28thebom.html | Blanche Thebom 94 Star At the Met and Beyond | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28bellatin.html | Human Currency in Mexicos Drug Trade | By Mario Bellatin | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28kristof.html | The Boys Have Fallen Behind | By Nicholas Kristof | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/autoracing/28sportsbriefs-rally.html | Defending Champions In Rally Disqualified | By Caroline Kinneberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28mets.html | Reyes Feels Ready to Play But Mets Are in No Rush | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28yankees.html | Solid Outing Hints at Chamberlains Relief Role | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/hockey/28rangers.html | Rare Lapse by Lundqvist Costs Rangers | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |

| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28east.html | West Virginia Ends HalfCentury of Waiting | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28south.html | Unquestioned Recruiter OftQuestioned Coach | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncgraffiti.html | A Graffiti Artist Hides Reporter Seeks | By Jessica Reaves | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncpulse-2.html | The Pulse Massage Measure AdvancesBut Only Up to a Point | By Katie Fretland | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncpulse.html | The Pulse Scrutinizing the NumbersOf Caterpillars Complaint | By David Greising | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncrepublic.html | A Promise of Jobs Remains Only Partly Fulfilled | By EMMA GRAVES FITZSIMMONS | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncwarren.html | Seeking Edge on School Its Just a Fact of Life | By James Warren | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfnummi.html | Closing of Auto Plant Forces Suppliers to Scramble | By Frances Dinkelspiel | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfpolitics.html | A Race for Assembly Strikingly Varied | By Daniel Weintraub | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfroutine.html | After a Long Ride the Fantasy of a Perfect Day | By Tracey Taylor | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28recess.html | Obama Bypasses Senate Process Filling 15 posts | By Sheryl Gay Stolberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/americas/28haitipoor.html | Quake Accentuated a Chasm That Has Long Defined Haiti | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/25decastro.html | Cherie DeCastro 87 Singer With DeCastro Sisters | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29gala.html | In Praise of a Virile Star of the Bolshoi | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29juilliard.html | Exuberant Alienation Wearing Sneakers and Jeans in the Big Bad City | By Claudia La Rocco | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/design/29pritzker.html | Japanese Team Wins Pritzker Architecture Prize | By Robin Pogrebin | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29ades.html | A Composer Who Knows His Way Around a Piano | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29arts-JUDGEORDERSP_BRF.html | Judge Orders Prince To Pay Promoters | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29beethoven.html | Styles That Are Centuries Or Even Just a Day Apart | By James R Oestreich | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29choi.html | New CDs | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29jones.html | From a Cooing Voice New Moods and Knots | By Jon Caramanica | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29kidjo.html | Funk Jazz and Bollywood With Rhythms of Africa | By Nate Chinen | TX 6-718-427 | 2010-09-23 |

| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29knitting.html | Going Clubbing By Staying At Home | By Ben Sisario | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29thomas.html | Invigorated by Challenges an Eager Symphony Steps Up | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/books/29book.html | Learning About War Through a Camera Lens | By Janet Maslin | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29carr.html | Not Creating Content Just Protecting It | By David Carr | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29lebedev.html | Rescuing Newspapers And Not Just Their Own | By Richard PrezPea | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29tripadvisor.html | For a BB That Doesnt Exist the Online Reviews Keep Coming | By Stuart Miller | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/crosswords/bridge/29card.html | A Discard Proves Crucial in the Swiss Teams | By Phillip Alder | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/movies/29arts-DRAGONRULEST_BRF.html | Dragon Rules the Box Office | By Brooks Barnes | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/movies/29arts-ROBINHOODTOO_BRF.html | Robin Hood to Open Cannes Film Festival | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29subway.html | 2 Are Killed In Stabbings On Subway In Manhattan | By Michael S Schmidt and Colin Moynihan | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29Starbatty.html | Euro Trashed | By Joachim Starbatty | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/science/29truffle.html | Unearthing the Sex Secrets Of the Prigord Black Truffle | By Nicholas Wade | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/football/29livingston.html | Cliff Livingston 79 Key Part Of Giants in 1950s and 60s | By Paul Myerberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/golf/29cliffs.html | A Course Project Designed by Woods Runs Into Problems of Its Own | By Ken Belson | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29midwest.html | Michigan State Soothes Its Aches With a Little Perseverance | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-CLOSINGDATEF_BRF.html | Closing Date for The Miracle Worker | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-CORPUSCHRIST_BRF.html | Corpus Christi Canceled In Texas | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-LEBANESEARTI_BRF.html | Lebanese Artist Wins Spalding Gray Award | Compiled by Rachel Lee Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29normal.html | Broadways Unlikely Hit Gives Hope To the Bold | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29frey.html | Donald N Frey Designer of the Mustang Dies at 86 | By Douglas Martin | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29debate.html | Senate Candidates Spar Over Spending | By Damien Cave | TX 6-718-427 | 2010-09-23 |

| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29china.html | Chinese Activist Surfaces After Year in Custody and Conflicting Reports on His Status | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29iht-korea.html | North Korea Warns South and US Over Buffer Zone | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29prexy.html | In Afghan Trip Obama Presses Karzai on Graft | By Alissa J Rubin and Helene Cooper | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29thai.html | Thai Premier Faces Off With Leaders Of Protests | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29catholics.html | On Palm Sunday Scandal Tests Catholics Trust in Leadership | By John F Burns Rachel Donadio and Nicholas Kulish | TX 6-718-427 | 2010-09-23 |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/middleeast/29iraq.html | Freed American in Iraq Expected to Return to US | By Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29ballet.html | Fluttering Feet and Now Fingers That Tweet | By Gia Kourlas | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/29drill.html | More Clicks to Escape an EMail List | By Alex Mindlin | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/economy/29market.html | Stocks Soar But Many Ask Why | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/global/29auto.html | Ford Agrees to Sell Volvo to a FastRising Chinese Company | By Keith Bradsher | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29adco.html | In a Test of Sales Savvy Selling a Red Brick on YouTube | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29inc.html | What if No One Went to the Office Inc Magazine Finds Out | By Joseph Plambeck | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29newyorker.html | Article on Footage of Shooting Raises Questions for Media | By Stephanie Clifford and Brian Stelter | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/health/policy/29fda.html | Scientists Say FDA Ignored Warnings on Radiation Exposure | By Gardiner Harris | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/health/policy/29health.html | Coverage Now for Sick Children Check Fine Print | By Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29budget.html | Why Senate Democrats Sound Like Republicans on the Budget | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29campbell.html | For Federal Prosecutor LowKey Style in HighProfile Job | By A G Sulzberger | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29church.html | Upper West Side Church Offers Homeless a Home and More | By Ann Farmer | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29climb.html | Conquering 46Part Goal Peak by Peak | By Liz Leyden | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29crane.html | Crane Operators License Is Suspended | By Anne Barnard | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29money.html | Free Advice On Money For Those With Little | By Fernanda Santos | TX 6-718-427 | 2010-09-23 |

| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29park.html | A Central Park Jogging Legend Is Honored | By Rebecca White | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29roommates.html | Only Three To a Home Who Knew | By Cara Buckley | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29douthat.html | A Time For Contrition | By Ross Douthat | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29krugman.html | Punks and Plutocrats | By Paul Krugman | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29mon4.html | Best Cookin Show Ever | By Lawrence Downes | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/29belichick.html | The Next Belichick Takes Up Coaching Determined to Make Her Own Name | By Brian Heyman | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/29hgh.html | New Tool Could Help In Testing For HGH | By Michael S Schmidt | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/baseball/29mets.html | Pitching Issues Remain as Mets Prepare to Come North | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/baseball/29yankees.html | For Yankees Next Choice Settles Left And Center | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/basketball/29jazz.html | In Uncertain Times Jazz Keeps Rolling | By Howard Beck | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/basketball/29nets.html | Nets Likely Owner Faces a Nation | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/hockey/29measles.html | A Game Canceled But Not Forgotten | By Brion OConnor | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29butler.html | Butlers Coach Competitiveness Wrapped in Calm | By Billy Witz | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29longman.html | UConnTennessee Is a Rivalry Worth Resuming | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29rhoden.html | The Talent to Contend And the Experience to Win It All | By William C Rhoden | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29south.html | Two Old Hands Return to Final Four | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29apple.html | For Apple Expectations Run High | By Brad Stone | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29googletrends.html | After Googles Move a Shift in Search Terms | By Jonathan Stray and Lily Lee | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29sony.html | Rousing a Humbled Giant | By Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29telco.html | Mergers of Wireless Companies Are Expected to Rebound | By Kevin J OBrien | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/start-ups/29canesta.html | A StartUp Has Survived To Beam Up Your Gestures | By Ashlee Vance | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/reviews/29cool.html | The Force Of Water The Power Of Words | By Charles Isherwood | TX 6-718-427 | 2010-09-23 |

| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29calif.html | After Gang Crackdown Towns Police Become Targets | By Rebecca Cathcart | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29overqualified.html | Overqualified Yes but Happy To Have a Job | By Michael Luo | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29districts.html | After Health Vote Lawmakers Take a Pulse | By Adam Nagourney | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29force.html | Obama Team Split on Tactics Against Terror | By Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/americas/29cuba.html | Dreaming of Cuban Profits In a PostEmbargo World | By Marc Lacey | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29news.html | NORTH KOREANS USE CELLPHONES TO BARE SECRETS | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29europe.html | Europeans Woo US Promising Relevance | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29moscow.html | Explosion Kills Many In Subway In Moscow | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29serb.html | Accused in a Ponzi Scheme Fugitive Extradited to Serbia | By Marlise Simons | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/middleeast/29mideast.html | Rift Exposes Larger Split In Views On Mideast | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-24 | 2010-03-30 | https://www.nytimes.com/2010/03/25/books/25fleischman.html | Sid Fleischman Writer For Children Dies at 90 | By Margalit Fox | TX 6-718-427 | 2010-09-23 |
| 2010-03-25 | 2010-03-30 | https://www.nytimes.com/2010/03/24/arts/music/24engquist.html | Richard Engquist 76 Lyricist Whose Wit Livened Musicals | By William Grimes | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30arts-BOLSHOITHEAT_BRF.html | Bolshoi Theater Planning Fall 2011 Reopening | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30expose.html | Performers in Two Distinct Worlds Real and Projected | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30fenley.html | When Styles Converge And Diverge | By Roslyn Sulcas | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30arts-ROBERTPLANTS_BRF.html | Robert Plants New Band Has An Old Name | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30ears.html | Musicians Without Borders | By Ben Ratliff | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30ninth.html | Playing Musical Chairs to Capture Beethovens Spirit | By Steve Smith | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30pergolesi.html | Downsizing Sacred Works for Intimacy of a Chapel | By Allan Kozinn | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30tallis.html | Making Some Hits From 1500 Sound Fresh Again | By Vivien Schweitzer | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30arts-BASKETBALLAN_BRF.html | Basketball And Boss Help CBS Win | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |

| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30quake.html | Report Conveys Despairs Reign In a Torn Haiti | By Mike Hale | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30war.html | Mad as Hell And Ready To Fight The Gods | By Seth Schiesel | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/books/30book.html | The Planet Be Damned Its All About Me | By Michiko Kakutani | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30gene.html | Cancer Genes Cannot Be Patented US Judge Rules | By John Schwartz and Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30markets.html | Optimism About Recovery Lifts Shares | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30military.html | Road Warriors in Uniform | By Michael T Luongo | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30tobacco.html | FDA Panel Will Examine Menthol Cigarettes | By Duff Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/economy/30econ.html | Slight Rise in US Spending in February | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/global/30drachma.html | In Crucial Test Greece Raises 67 Billion With Sale of Bonds | By David Jolly | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30cnn.html | CNN Fails To Stop Fall In Ratings | By Bill Carter | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/education/30educ.html | Delaware and Tennessee Win US School Grants | By Sam Dillon | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30care.html | Options Expand for Affordable LongTerm Care | By Paula Span | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30doctor.html | A New Chance to Strengthen an Eroding Bond | By Pauline W Chen MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30fine.html | In All Those Pages a Surprise or Two | By Michelle Andrews | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30risk.html | No Matter What We Pay For Others Bad Habits | By SANDEEP JAUHAR MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30use.html | Law May Do Little to Help Curb Unnecessary Care | By Gina Kolata | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30well.html | What You Need to Know in the First Year | By Tara ParkerPope | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30women.html | Overhaul Will Lower the Costs of Being a Woman | By Denise Grady | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30zuger.html | When Taking Care Taps the Soul and the Wallet | By Abigail Zuger MD | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/movies/30arts-TRIBECAFESTI_BRF.html | Tribeca Festival Adds Freakonomics | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/movies/30teza.html | For Filmmaker Ethiopias Struggle Is His Own | By Larry Rohter | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30heavy.html | Times Squares Homeless Holdout Not Budging | By Julie Bosman | TX 6-718-427 | 2010-09-23 |

| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30hire.html | Church Hires Hundreds but Doubts Surround Project | By David Gonzalez | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30emissions.html | EPA Wont Require Pollution Permits This Year | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30warming.html | Consensus on Climate Change Ends at the TV Weather Desk | By Leslie Kaufman | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/30racing.html | Two Rise Above the Contenders | By Joe Drape | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30spartans.html | Confronted by Team A Spartan Responds | By Ray Glier | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-AONEWOMANJOB_BRF.html | A OneWoman Job at Intiman Theater | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-PLAYWRIGHTSH_BRF.html | Playwrights Horizons Sets Four Shows | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-RENTCONTROVE_BRF.html | Rent Controversy Inspires a Musical | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30havoc.html | June Havoc Actress Who Outgrew Tyranny of Her Momma Rose Dies | By Anita Gates | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30red.html | 2Man Cast Shares Stage With a Vivid Character | By Carol Vogel | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/reviews/30ringling.html | Daring Acts and Hard Sells | By Ken Jaworowski | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30bully.html | 9 Teenagers Are Charged After Suicide Of Classmate | By Erik Eckholm and Katie Zezima | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30ethics.html | Ethics Report Follows ExLawmaker | By Eric Lipton | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30gop.html | Bill From Topless Club Leads to GOP Inquiry | By Jeff Zeleny and Bernie Becker | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30immig.html | Plight of Mentally Ill Detainees Is Outlined in Study | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30militia.html | 9 Are Accused Of Militia Plot To Kill Police | By Nick Bunkley and Charlie Savage | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/africa/30shabab.html | WORLD BRIEFING  AFRICA Somalia Demonstration Against Islamist Militants | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/americas/30mexico.html | 10 Mexican Students Killed In Another Violent Weekend | By James C McKinley Jr | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30china.html | Rescuers in China Struggle To Free 153 Trapped Miners | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30korea.html | Sinking of Ship Feeds South Koreans Fears of the North | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30myanmar.html | ProDemocracy Party to Boycott Myanmars First Vote in Years | By Thomas Fuller | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30pstan.html | Some Restrictions Relaxed on Nuclear Scientist Under House Arrest in Pakistan | By Salman Masood and Waqar Gillani | TX 6-718-427 | 2010-09-23 |

| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30riotinto.html | Chinese Court Hands Down Stiff Sentences to Four Mining Company Employees | By David Barboza | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30blackwidows.html | Muscovites Revisited By Fears Of Widows | By Andrew E Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30britain.html | British Candidates Debate Hard Choices on Finances | By Sarah Lyall | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30mood.html | Attacks Revive Russian Concern That Guerrilla Warfare Will Spread | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30moscow.html | Female Suicide Bombers Strike at Moscow Subway | By Clifford J Levy | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30iraq.html | Iraqi Commission Moves To Disqualify 52 Candidates | By Timothy Williams | TX 6-718-427 | 2010-09-23 |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30mideast.html | Israeli Officials Holding Fast To Position On Jerusalem | By Ethan Bronner | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30drug.html | Regulators Reject a Drug Makers Plan to Use Its Alertness Pill to Overcome Jet Lag | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30housing.html | Racing Against Time Act II | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30insider.html | ExIBM Executive Pleads Guilty To Fraud in Galleon Trading Case | By Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30road.html | In Mexico Security Is in the Planning | By Joe Sharkey | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30sec.html | SEC Looks At Wall St Accounting | By Louise Story | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30sorkin.html | The Issue Of Liquidity Bubbles Up | By Andrew Ross Sorkin | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30subsidy.html | In Tax Move A Pushback On Reform | By Steven Greenhouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30views.html | Citigroup Exit May Be Profitable | By Jeffrey Goldfarb and Edward Hadas | | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/economy/30states.html | State Debt Woes Grow Too Big to Camouflage | By Mary Williams Walsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30dco.html | How TV Makers Are Selling the Idea Of 3D at Home | By Elizabeth Olson | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30idol.html | Company That Owns American Idol Is Planning a Sale to a Private Equity Group | By Brian Stelter and Michael J de la Merced | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/education/30top.html | New York Fails to Get Grant Of 700 Million for Schools | By Jennifer Medina | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30Quote-web.html | Early Diagnoses Of the New Law | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30bigcity.html | A Lawyer Rejoins a Cause That First Gripped Her 70 Years Ago | By Susan Dominus | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30cabby.html | Former Cabdriver Pleads Guilty in Crash That Killed Rider | By John Eligon | TX 6-718-427 | 2010-09-23 |

| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30experience.html | He Opened a Door and Found a Long Career | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30hallway.html | A Back Hall Where Rules Are Ignored With a Wink and a Nod | By Jeremy W Peters | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30nyc.html | In New York Salvation Is Not Nigh Our Messiahs Just Arent Up for It | By Clyde Haberman | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30patchogue.html | In HateCrime Trial Man Tells of Hunt for Hispanics | By Manny Fernandez | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30subway.html | Lack of Video Slows Hunt for a Killer In the Subway | By Ray Rivera and Michael M Grynbaum | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30aleshkovsky.html | Alive Alive | By Peter Aleshkovsky | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30brooks.html | The Sandra Bullock Trade | By David Brooks | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30herbert.html | The Magic Potion | By Bob Herbert | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30kuznetsov.html | Moscow Under Attack | By Sergey Kuznetsov | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30tue4.html | Two Springs | By Verlyn Klinkenborg | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30epa.html | New EPA Scrutiny Is Set For a Chemical in Plastics | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/baseball/30mets.html | Mets Bay a Standout Player Who Is Happy Blending In | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/baseball/30yankees.html | Originally a Yankee Thames Eagerly Pursues a Return | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/basketball/30nets.html | Tenth Win Means Nets Are Bad Not Historic | By Jonathan Abrams | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/golf/30tickets.html | Masters Tickets Will Sell Even Woods Is Secondary | By Mike Tierney | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30coaches.html | For Star Power Look to Bench Not the Court | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30duke.html | A Quiet and Steady Hand at the Controls for Duke | By Thayer Evans | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30uconn.html | The Time To Let Moore Be Moore | By JERE LONGMAN | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30strip.html | A Club With a Hollywood Tint | By Jennifer Steinhauer | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/africa/30mogadishu.html | A Guiding Voice Amid the Ruins of a Capital City | By Jeffrey Gettleman | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30karzai.html | AFGHAN LEADER IS SEEN TO FLOUT INFLUENCE OF US | By Dexter Filkins and Mark Landler | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30italy.html | Berlusconi Coalition Makes Gains in Italy Regional Vote | By Elisabetta Povoledo | TX 6-718-427 | 2010-09-23 |

| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30allawi.html | ExPremier Looks to Past In Fighting Brickbats | By Rod Nordland and Tim Arango | TX 6-718-427 | 2010-09-23 |
| 2010-03-26 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31mini.html | Dinner in a Box 2 Jars and a Can | By Mark Bittman | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/design/31planning.html | Decentralizing Haiti A Plan Calls to Spur Growth Away From the Capital | By Nicolai Ouroussoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31arts-CHARLESTONOR_BRF.html | Charleston Orchestra Runs Out of Money | By Kate Taylor | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31delorean.html | That Synthy Dancey European Club Sound | By Nate Chinen | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31traviata.html | In Revival Of Verdi A New Note Of Drama | By Anthony Tommasini | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/television/31arts-DANCINGTOTHE_BRF.html | Dancing to the Top | By Benjamin Toff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/television/31arts-NAPOLEONSTAR_BRF.html | Napoleon Star Departs Comedy Central Series | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31arts-ASECONDLIFEF_BRF.html | A Second Life For Twilight Fans | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31book.html | The Rush Of Gaming The Casino | By Dwight Garner | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31burnett.html | A Touch for Funny Bones and Earlobes | By Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31bizcourt.html | Courts Can Oversee Pay At Funds Justices Say | By Adam Liptak | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31markets.html | Tech Sector Rally Helps Wall Street Stay Positive | By Javier C Hernndez | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31statins.html | Plan to Widen Use of Statins Has Skeptics | By Duff Wilson | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/economy/31econ.html | Adjustments Are Masking Troubling Housing Trends | By David Streitfeld | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/energy-environment/31oil.html | Oil Prices Find a Sweet Spot for the World Economy | By Clifford Krauss | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/energy-environment/31total.html | French Court Upholds Verdict in Oil Spill | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31ford.html | In China Back to Henrys Way | By Keith Bradsher and Vikas Bajaj | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31punt.html | Ireland Lays Out a Broad Plan to Help Rescue Its Banks | By Matthew Saltmarsh | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31toyota.html | Incentives Helped Sales Rebound Toyota Says | By Micheline Maynard and Hiroko Tabuchi | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/media/31adco.html | Marketers In WarmUp For World Cup | By Stuart Elliott | TX 6-718-427 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31Irish.html | Teaching the Irish and Others to Love Irish Food | By Julia Moskin | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31bagel.html | At a Bespoke Bagel Shop Cream Cheese Is Customized | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31empire.html | At the Empire State Building a Deco Cocktail Lounge Fits Right In | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31feed.html | The Latest Thing Who Needs It | By Alex Witchel | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31lunch.html | Theres a Fight Inside the School Cafeteria | By Kim Severson | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31off.html | Off the Menu | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31sandwich.html | How to Have the Whole World In Your Hands | By Florence Fabricant | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31tomato.html | Endless Summer Even In Maine | By Chris Ladd | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31dinbriefs.html | Robert the Wright and Sandwiched | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31rest.html | Small Plates Big Ambitions | By Sam Sifton | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31wine.html | Riojas That Satisfy in Taste and Value | By Eric Asimov | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/health/policy/31health.html | Insurers to Cover Childrens Preexisting Health Conditions | By Robert Pear | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31arts-TRAILERTOCHA_BRF.html | Trailer to Change For Transgender Film | Compiled by Dave Itzkoff | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31directors.html | Amid Desolate Lives And Pitched Battles One Delicious Anomaly | By Stephen Holden | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31last.html | Summer Love A Sea of Trouble | By AO Scott | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31sun.html | Dalai Lama Juggles Dilemmas | By Neil Genzlinger | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31drug.html | How One Marijuana Cigarette May Lead to Deportation | By Nina Bernstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31rain.html | One More Rainy Day Sets Records Stops Traffic and Makes Life Miserable | By James Barron | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/realestate/commercial/31federal.html | An Empty Warehouse Holds Dreams of Industrial Jobs | By Jotham Sederstrom | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/realestate/commercial/31goldman.html | A SoHo Visionary Makes an Artsy Bet in Miami | By Terry Pristin | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/science/31collider.html | European Collider Begins Its Subatomic Exploration | By Dennis Overbye | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/31semenya.html | Gender Questions Unresolved South African Runner Plans to Return | By Jer Longman | TX 6-718-427 | 2010-09-23 |

| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31eagles.html | Skinner Leaves Boston College | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31google.html | Access to Google Is Interrupted in China | By David Barboza and Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31privacy.html | A Wide Call To Improve Web Privacy | By Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31arts-ALLABOUTMETO_BRF.html | All About Me To Close on Sunday | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31arts-STEWARTBACKO_BRF.html | Stewart Back on Broadway in a Mamet Play | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31panter.html | International Exchange Is Eyed By Theaters | By Patrick Healy | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31rfs-IMPEACHMENTT_BRF.html | Maryland Impeachment Threat Over Gay Marriage | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31keywest.html | A Heaven for the Homeless Becomes Less So | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31colombia.html | Through Cage Bars an Exotic Peek Into Drug Wars | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31execute.html | China Leads in Executions Report by Amnesty Finds | By Mark McDonald | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31hainan.html | On Chinas Hainan Island The Boom Is Deafening | By Edward Wong | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31korea.html | South Korean Leader Visits Disputed Waters Where Naval Ship Sank | By Choe SangHun | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31moscow.html | Moscow Attacks May Bring a Return of the Iron Fist to the Caucasus | By Ellen Barry | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31russia.html | Russian TV On Sidelines After Attacks In Subway | By Michael Schwirtz | TX 6-718-427 | 2010-09-23 |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/middleeast/31mideast.html | Gaza Protesters Wounded | By Fares Akram and Isabel Kershner | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31ellis.html | Herb Ellis 88 Guitarist In Oscar Petersons Trio | By Peter Keepnews | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31covers.html | As EBooks Gain Popularity You Cant Even Judge a Cover | By Motoko Rich | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31duncan.html | Dan L Duncan 77 Oil Billionaire | By Clifford Krauss | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31gene.html | After Patent On Genes Is Rejected Taking Stock | By Andrew Pollack | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31regulate.html | Volcker Optimistic for Financial Revamping This Year | By Sewell Chan | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31views.html | Mortgage Bonds Present New Risks | By AGNES T CRANE and ANTONY CURRIE | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/economy/31leonhardt.html | Weak Rules On Toxins And Safety | By David Leonhardt | TX 6-718-427 | 2010-09-23 |

| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31about.html | In Patent Fight Nature 1 Company 0 | By Jim Dwyer | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31budget.html | Paterson Delays School Aid Citing States Lack of Money | By Nicholas Confessore | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31collector.html | Amassing a Shrine To His Old School | By Ralph Blumenthal | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31empirebrief.html | Man Dies in Leap Off Empire State Building | By The New York Times | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31landlord.html | Real Estates Crash Recasts a Scorned Landlord as a Potential Savior | By Charles V Bagli | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31rikers.html | Jail Officers Protest Cuts As Assaults Show a Rise | By Russ Buettner | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31skyler.html | Another Exit From Bloombergs Inner Circle | By Michael Barbaro | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31dowd.html | Should There Be an Inquisition for the Pope | By Maureen Dowd | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31friedman.html | This Time We Really Mean It | By Thomas L Friedman | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31pape.html | What Makes Chechen Women So Dangerous | By ROBERT A PAPE  LINDSEY OROURKE  and JENNA McDERMIT | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/science/earth/31energy.html | OBAMA TO OPEN OFFSHORE AREAS TO OIL DRILLING | By John M Broder | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/baseball/31mets.html | Two More Ugly Outings For the Mets Rotation | By David Waldstein | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/baseball/31yankees.html | Is He a Lefty a Righty Or Merely a Curiosity | By Pat Borzi | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/golf/31espn.html | Live at the Masters Woodss First Shot But Not the Second | By Richard Sandomir | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/golf/31wie.html | Wies Night Gallery | By Karen Crouse | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/hockey/31rangers.html | Playing With Passion Rangers Stay in Playoff Hunt | By Jeff Z Klein | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31mack.html | For Mack Life Has Imitated Art Imitating Life | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31nit.html | North Carolina to Face Dayton in Title Game | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31plump.html | To RealLife Chitwood Butler Is No Hoosiers | By Pete Thamel | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31sportsbriefs-NIT.html | Dayton In NIT Final | By Kevin Armstrong | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31storm.html | Welcome To Lavs World Enjoy the Ride | By Billy Witz | TX 6-718-427 | 2010-09-23 |

| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31uconn.html | Past Failure A Lesson in Success | By Jer Longman | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31vecsey.html | On Coaching GoRound Its Hop On And Hold On | By George Vecsey | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31yahoo.html | With Hirings Yahoo Steps Up Its News Coverage | By Miguel Helft | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31boise.html | A Bridge To Fame In Boise Honest | By William Yardley | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31census.html | Census Day Is Near Carrying a Weight Far Beyond the Raw Numbers | By Kate Zernike and Jim Rutenberg | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31family.html | A Haitian Familys Hope Grows at a Boston Hospital | By Sarah Kramer | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31fish.html | In Florida Seafood Industry Local Just Isnt What It Used to Be | By Damien Cave | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31militia.html | 9th Militia Member Arraigned | By Mary M Chapman | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31school.html | Uproar Over School Cafeteria That Doubled as a Nightclub | By Ian Urbina | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/politics/31georgia.html | Georgia Attorney General Spurns Suit on Health Care | By Robbie Brown | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/politics/31obama.html | Obama Signs Overhaul of Student Loan Program | By Peter Baker and David M Herszenhorn | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31briefs-Colombia.html | Colombia Guerrillas Free Soldier | By Simon Romero | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31haiti.html | Haiti Frets Over Aid Plan And Control Of Rebuilding | By Neil MacFarquhar | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31briefs-chinababies.html | China Bodies of Babies Are Found | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31china.html | EMail Accounts of Activists Scholars and Journalists Hit by Hackers in China | By Andrew Jacobs | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31india.html | Suicides Some for Separatist Cause Jolt India | By Lydia Polgreen | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31karzai.html | Despite Doubt Karzai Brother Retains Power | By Dexter Filkins | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31pstan.html | Pakistan Arrests a Top Crime Official | By Jane Perlez | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31briefs-franceburglary.html | France Burglars Hit Parisian Bank | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31briefs-franceveil.html | France Warning Over Veil Ban | By Steven Erlanger | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31pope.html | Vatican Faces Challenges In Response to Abuse Crisis | By Rachel Donadio and Daniel J Wakin | TX 6-718-427 | 2010-09-23 |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31start.html | Arms Control May Be Different Things on Paper and on the Ground | By Peter Baker | TX 6-718-427 | 2010-09-23 |

| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/middleeast/31prexy.html | Obama Expects UN Sanctions On Iran to Be Approved Soon | By Peter Baker | TX 6-718-427 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Spy.html | Empty Nesters Still Need A Place to Sit | By Michelle Slatalla | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01best.html | Sports Injuries When to Tough It Out | By Gina Kolata | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/design/01archives.html | Collector in Chief Hoards Nations Irreplaceable Stuff | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01arts-JUSTINBIEBER_BRF.html | Justin Bieber Is No 1 | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01arts-MATTILALEAVE_BRF.html | Mattila Leaves Tosca | By Jan Benzel | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01cole.html | Stepping From JayZs Shadow Into Spotlight | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01schuman.html | A Shaper of American Music and Musicians | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01uggams.html | A Troupers Journey From the Apollo to Broadway | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01arts-FOXNEWSDROPS_BRF.html | Fox News Drops Old Interview With LL Cool J From Palin Show | Compiled by Dave Itzkoff | TX 6-718-428 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01arts-GLEEANDCRAIG_BRF.html | Glee And Craig Ferguson Win Peabody Awards | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/books/01book.html | Panoramic Hindsight On Wall St Disaster | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/books/01lit.html | Next Big Thing in English Knowing They Know That You Know | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01CASH.html | Flush and Looking To Spend | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01FDIC.html | Washingtons Scrap Dealers | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01PLANES.html | Business Jets an Economic Indicator | By MICHELLE LEDER | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01SORKIN.html | Extreme Makeover Wall Street Edition | By Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01auto.html | For Toyota Its Business as Usual at Auto Show | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01markets.html | 1stQuarter Gains Top 4 but Final Day Ends Lower | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01payments.html | Pfizer Gives Details on Payments to Doctors | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/global/01ubs.html | Release of Client Names Is a Step Closer for UBS | By Lynnley Browning | TX 6-718-428 | 2010-09-23 |

| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/media/01adco.html | Dr Scholls Insole Ads Turn Readers Into Wearers | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/smallbusiness/01biz.html | The Intricacies Of Registering A StartUp | By Kermit Pattison | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/crosswords/bridge/01card.html | A Precarious Sometimes Slow Road to a Title | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01CRITIC.html | How Basic Can It Get | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Nilsson.html | If at First You Dont Succeed | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01POINTS.html | Just Dont Go All Flowery on Us | By Karin Nelson | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01ROW.html | Another Victim Of Knockoffs | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Skin.html | Why Go to the Salon If It Can Come to You | By Dana Schuster | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01gossips.html | The Walter Winchells of Cyberspace | By Alex Williams | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01books.html | A Thinkers Furniture | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01deals.html | Discounts on Furniture and More | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01fix.html | Your Stove Just Needs to Vent | By Arianne Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01horseradish.html | A Delightful Irritant | By Anne Raver | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01q-a.html | Different Tipping at Dinner | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01seen.html | Wake Up and Smell The Alarm Clock | By Joyce Wadler | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shop.html | Look Clean to Get Clean | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shows.html | Plowing War Profits Into Gardens | By Anne Raver | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shred.html | The Secret Satisfaction Of Shredding | By David Colman | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shredbox.html | Your Secrets Are Safe For a Price | By Sam Grobart | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shredside.html | Before You Light the Fireplace | By Riva Richmond | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01wallpaper.html | A Fantasia Tribute Minus the Mouse | By Julie Scelfo | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/greathomesanddestinations/01location.html | Outsiders Who Blended In | By Paola Singer | TX 6-718-428 | 2010-09-23 |

| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/health/01parkinsons.html | Cycling Provides a Break For Some With Parkinsons | By Gina Kolata | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/movies/01arts-SWISSAWAITDE_BRF.html | Swiss Await Decision On Polanski Appeal | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01brownstone.html | Brooklyn Brownstone And Its Costly Rescue | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/golf/01threedee.html | In 3D Masters Does Have Extra Dimension | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01rhoden.html | For Butlers President Excellence Is Expected | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01spartans.html | BehindtheScreens Help | By Joanne C Gerstner | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01askk.html | Backing Up a Sick iPod Classic | By J D Biersdorfer | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01basics.html | Separating April Fools From Fraud on the Web | By Paul Boutin | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01smart.html | Imaginary Chats and Texts When a Quick Getaway Is in Order | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01arts-BRANFORDMARS_BRF.html | Branford Marsalis Composing For Fences | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01arts-YANKISONTHEM_BRF.html | Yank Is On the March | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01tharp.html | One Loves It One Loathes It Thats Life | By Charles Isherwood and Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01alice.html | Zombies Lucifer a Little Bonnie Tyler | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01august.html | Loving A Writer And His Women | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01ching.html | Assimilated Americans Defying Asian Stereotypes | By Ken Jaworowski | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01teenage.html | Me and My Hormones Raging in the 1970s | By Andy Webster | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01flood.html | Rhode Island Homes and Highways Swamped by Record Rains | By Katharine Q Seelye and Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01military.html | Secretary of the Army Says He Will Not Pursue Dont Ask Dont Tell Discharges | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01nsa.html | NSA WIRETAPS WERE UNLAWFUL US JUDGE RULES | By Charlie Savage and James Risen | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01mexico.html | Suspect Says Jurez Killers Had Pursued Jail Guard | By James C McKinley Jr | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01afghan.html | Afghan Lawmakers Resist Karzais Aim to Control Election Panel | By Richard A Oppel Jr and Taimoor Shah | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01mine.html | Hopes Fade for Chinese Miners Trapped in Flooded Shaft | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |

| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01pstan.html | Uncertainty Continues Around Pakistan Corruption Case | By Salman Masood | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01shanghai.html | Recycled Cooking Oil Found To Be Latest Hazard in China | By David Barboza | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01thai.html | Widening Disparity Strains Traditional Bonds of Thai Society | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01dagestan.html | ExSeparatist Says He Planned Moscow Attacks and Vows More | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01moscow.html | Russian Rights Advocate 82 Attacked in Moscow | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01vatican.html | Cardinal Defends Pope In Sexual Abuse Cases | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/middleeast/01iran.html | China Agrees To Consider Steps at UN To Press Iran | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/middleeast/01iraq.html | Rebel Clerics Followers Plan Vote for Iraq Premier | By Tim Arango | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01mills.html | David Mills 48 TV Writer and Producer | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01DEALS.html | The Pace of DealMaking Picks Up | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01LEGAL.html | At Law Firms Reconsidering the Model for Associates Pay | By Dan Slater | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01PROF.html | No Confetti As Apollo And KKR Move to List | By Steven M Davidoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01REFORM.html | Views on Reform Then and Now | By CYRUS SANATI | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01VENTURE.html | For StartUps Late Bursts of Private Cash | By Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01VIEWS.html | Hedge Funds Mediocre Middlemen | | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01breakingviews.html | Britain Questions Too Big to Fail | By Peter Thal Larsen and Richard Beales | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01fed.html | Fed Ends Its Purchasing Of Mortgage Securities | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01hedge.html | Hedge Fund Pay Roars Back | By Nelson D Schwartz and Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01labor.html | Deadlock Is Ending On Labor Board | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01pfizer.html | Pfizer Chief Says Growth Is Imminent | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01sackler.html | Mortimer D Sackler Arts Patron Dies at 93 | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/energy-environment/01drill.html | Risk Is Clear In Drilling Payoff Isnt | By John M Broder and Clifford Krauss | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/busine ss/global/01drachma.html | Optimism And Doubt Feed a Duel Over Greece | By David Jolly | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/busine ss/global/01gbanks.html | German Cabinet Agrees On Bank Tax for Bailouts | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/educat ion/01blueschool.html | Inventive New Private School Hits Old Hurdles | By Jenny Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/educat ion/01colleges.html | Applications to Elite Universities Rise | By Jacques Steinberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01american.html | American Airlines Teams Up With the City to Draw Tourism | By Patrick McGeehan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01barnabas.html | Parking Lot Is a Battleground for a Bronx Hospital and a Doctors Union | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01harris.html | Top Adviser to Bloomberg Will Also Run His Charitable Foundation | By Michael Barbaro and David W Chen | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01late.html | Albany Misses Its Deadline On the Budget | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01offender.html | New York Sentencing Law on Repeat Felons Is Ruled Unconstitutional | By William Glaberson | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01patchogue.html | Blood on Defendants Knife Was Victims Scientist Says | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01solov.html | Empire Built by Developer Shows Signs of Distress | By Charles V Bagli | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregi on/01towns.html | Christie Survives His Dive Into Uncharted Political Waters For Now | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinio n/01bass.html | When Israel and France Broke Up | By Gary J Bass | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinio n/01collins.html | Mitt Romney Liberal Icon | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinio n/01eban.html | Are You Buying Illegal Drugs | By Katherine Eban and J Aaron Graham | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinio n/01kristof.html | China Concubines and Google | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinio n/01thu4.html | Charles Ryskamp | By Verlyn Klinkenborg | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/scienc e/earth/01everglades.html | Court Ruling May Imperil Florida Deal | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ baseball/01mets.html | Mets Murphy Will Miss Opener With a Knee Injury | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ baseball/01twins.html | Twins Span Hits His Mother With a Foul Ball | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ baseball/01yankees.html | A 483 Batting Average Not Quite Good Enough | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ basketball/01nba.html | Crumbling Knicks Lose In Portland | By Howard Beck | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/hockey/01frozen.html | Ice as the Equalizer | By Joanne C Gerstner | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/hockey/01playoffs.html | Schedule Favors Rangers In Push for the Playoffs | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01coaching.html | Coaches Finding No Tolerance For Losing | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01hofstra.html | Welsh a Coach Who Has Won Gets a Chance to Contend at Hofstra | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01seton.html | Music Stops and Coaches Take Seats | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01storm.html | St Johns Picked West Coast Guy Lavin to Solve Big East Puzzle | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/01hulu.html | Successes and Some Growing Pains at Hulu | By Brian Stelter and Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01pogue.html | Love It or Not Looking at iPad From 2 Angles | By David Pogue | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01brfs-GOODBYETOGHO_BRF.html | California GoodBye To Ghost Fleet | By Malia Wollan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01chrono.html | Events in the Case of an Accused Priest | By Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01count.html | Door to Door City Volunteers Try to Break Down Resistance to the Census | By Fernanda Santos | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01dakota.html | Few to Count In the Census But All Eager To Get It Done | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01detain.html | Rushed From Haiti by US Only to Be Jailed for Lacking Visas | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01escalante.html | Jaime Escalante 79 Inspiration for a Movie | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01michigan.html | Militia Members Draw Distinctions Between Groups | By Kirk Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01militia.html | US Agent Infiltrated Militia Lawyer Says | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01mississippi.html | Finding That Elusive One Person in Every 116 Acres for Part of Census in Mississippi | By Shaila Dewan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01prom.html | Mississippi ACLU Rejects 20000 for Alternate Prom | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01scotus.html | Court Requires Warning About Deportation Risk | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/politics/01brfs-CHANGINGHERM_BRF.html | Texas Changing Her Mind Senator Says Shell Stay | By Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/politics/01florida.html | Inquiry Into ExGOP Leader | By Gary Fineout | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/01logistics.html | No Shortcuts When Military Moves a War | By Stephen Farrell and Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/africa/01briefs-Zimbrief.html | Zimbabwe New Charge In Terror Trial | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/africa/01hague.html | International Court Authorizes Inquiry of Kenyans Linked to 2007 Political Clashes | By Marlise Simons | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01document.html | Student Discovers Haitis Founding Document in London Archives | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01haiti.html | Billions of Dollars Are Pledged for Haiti but Skepticism Remains | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01briefs-Burqa.html | Belgium Burqa Bill In Parliament | By Stephen Castle | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01briefs-Francebrief.html | France More Publishers Sue Google | By Scott Sayare | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-02 | https://www.nytimes.com/2010/04/02/travel/02vintage.html | Snowbirds Cast Off Their Inner Fashionistas | By Jen A Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02bkids.html | Spare Times For Children The Velveteen Rabbit | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02bspare.html | Spare Times A New York City Pillow Fight | By Steven McElroy | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02spare.html | Spare Times | By A E Velez | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/dance/02dance.html | The Listings Dance | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/dance/02driscoll.html | Scenes From Reality TV and Other Madness | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02antiques.html | Eames Experts Selling Their Singular Trove | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02art.html | The Listings Art | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02arts-LONDONOLYMPI_BRF.html | London Olympic Tower Plan Is Unveiled | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02bridge.html | The Greening Of the Waterfront | By Nicolai Ouroussoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02dulwich.html | Dreamy Fantasies of Femininity and Nature | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02haunted.html | In Fields Of Art Snapping Photos | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02picasso.html | Picasso Leads the Way Through a Maze of Cubism | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02vogel.html | Two Top Galleries Are One No More | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02carol.html | New Works To Celebrate A Flutists Influence | By Steve Smith | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02classical.html | The Listings Classical | By The New York Times | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02ian.html | Courtesy of Brahms Some 19thCentury Pop | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02jazz.html | The Listings | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02naan.html | Formalism And Boasts | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02pop.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02slatkin.html | Slatkin Withdraws From Mets Traviata | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/music/02xx.html | Two Methods to Evoke Soul Sounds That Shrug | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02BBCNEWSANDWN_BRF.html | BBC News and WNET Are Together Again | By Elizabeth Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02BYEBYETODIDI_BRF.html | ByeBye To Didi | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02miami.html | They Treat Trauma But Not Oddballs | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/books/02arts-LIBRARYNAMES_BRF.html | Library Names New Fellows | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/books/02book.html | Father Did the Math The Maid Solved Problems | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02auto.html | Incentives Foster a Major Jump in Auto Sales With a 41 Surge at Toyota | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02derivatives.html | Lawmaker Rebukes Aide Who Left Work on Finance Bill to Be Lobbyist | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02markets.html | Short Week Ends Higher Ahead of March Jobs Data | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02norris.html | Demystify The Lehman Shell Game | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/global/02yuan.html | Visit Seen As Signal From China On Currency | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02adco.html | Marketing to a Problem That Needs a Polite Name | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02tele.html | Ratings Fall On Newscasts At 2 Networks | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02tifft.html | Susan Tifft 59 Chronicler of News Dynasties | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/greathomesanddestinations/02break.html | Wyndham at National Harbor | By Nick Kaye | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02breaking.html | Dissecting the Relationship of SelfAware Urbanites | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02clash.html | Beware Of Greeks Bearing Buzz Cuts | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02don.html | The Janitor It Seems Always Rings Twice | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02greatest.html | Teenager Dies Leaving Love and a Life Behind | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02movies.html | The Listings Movies | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02teza.html | Lacking Shelter at Home and Abroad | By Matt Zoller Seitz | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02thorn.html | Memories of a Family With a Few Detours | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02warlords.html | 19thCentury Battles Epic and Personal | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02fit.html | Fashion Institute Trustee Lacks a Key Qualification | By Patrick McGeehan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/science/earth/02coal.html | EPA Issues Rules to Limit Water Pollution From Mining | By Tom Zeller Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/science/earth/02emit.html | Limits Set On Pollution From Autos | By John M Broder | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02levin.html | BATS Levin Retires | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02uconn.html | After Injury Greene Gets New Game For UConn | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02arts-ROUNDABOUTPI_BRF.html | Roundabout Picks a Replacement Show | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02arts-THEILLUSIONI_BRF.html | The Illusion Is Added To Kushner Lineup | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02greenday.html | Finding the Musical Hidden in a Punk Album | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02theater.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/reviews/02red.html | Primary Colors And Abstract Appetites | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/travel/02springtraining.html | Dry Heat Early Innings in the Cactus League | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02brfs-AWARDINREVER_BRF.html | Georgia Award In Reverse Discrimination Suit | By Shaila Dewan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/politics/02ensign.html | Senator Said to Have Sought Help for Troubled Company | By Eric Lipton | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/politics/02nsa.html | Court Ruling On Wiretap Is a Challenge For Obama | By James Risen and Charlie Savage | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02sudan.html | Sudan Elections in Limbo After Parties Plan Boycott | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/asia/02afghan.html | Afghan President Issues Sharp Rebuke of the West | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/asia/02china.html | STRAINS EASING CHINESE LEADER PLANS US VISIT | By Mark Landler and Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/02drought.html | Countries Blame China Not Nature For Dryness | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02britain.html | A Day of Toiling Ferrets Tasty Ink and a Combative Gordon Brown | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02moscow.html | Russias President Seeks Harsher Tactics Against Militants in Wake of Bombings | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/middleeast/02iraq.html | Iran Plays Host To Delegations After Iraq Vote | By Rod Nordland | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-002.html | Lyle Ashton Harris | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-003.html | John Bock | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-004.html | Janet Cardiff  George Bures Miller | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-005.html | Nari Ward | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries.html | Amar Kanwar | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02treasury.html | Build America Bonds Will Save 123 Billion Analysis Says | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/economy/02bankruptcy.html | Sharp Increase in March In Personal Bankruptcies | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/economy/02garnish.html | Pay Garnishments Rise as Debtors Fall Behind | By John Collins Rudolf | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/energy-environment/02carbon.html | In Europe a Call for Tighter Caps on Greenhouse Gas Emissions | By James Kanter | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/global/02austerity.html | The Price of Austerity | By Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02netflix.html | Some TV Networks and Netflix Set to Offer Apps for iPad Others Holding Back for Now | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/dining/02sfdine.html | In Pinched Times a Frugal Winery Builds | By JORDAN MACKAY | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/health/policy/02land.html | Health Care for All in Practice With Obama Down the Street | By Dan Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/health/policy/02rates.html | Massachusetts Insurance Regulators Reject Most Requests for Higher Rates | By Kevin Sack | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02arrest.html | Man Arrested in Sunday Killings in Subway | By Al Baker and Colin Moynihan | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02bottleneck.html | On the Cross Bronx Torture On the Stoop Entertainment | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02bugsafari.html | Expedition In the Park Foraging For Insects | By Ralph Blumenthal | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02hospital.html | Mt Sinai Vetoes Partnership With Struggling St Vincents | By Sharon Otterman | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02judge.html | Manhattan Surrogates Court Judge Is Acquitted in Campaign Case | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02nyc.html | Put This on a Billboard Droopy Pants Can Kill | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02real.html | Slight Rise in Manhattan Apartment Prices in First Quarter Data Show | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02warrant.html | State Court Limits Scope Of Search Warrants | By Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02brooks.html | The Ecstasy of Fiscal Policy | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02judah.html | Serbias Honest Apology | By Tim Judah | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02krugman.html | Financial Reform 101 | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02males.html | The Myth of Mean Girls | By Mike Males and MedaChesney Lind | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/02espn.html | Sports Are Local And So Is ESPN | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/autoracing/02racer.html | Road to Nascar May Run Through the Bronx | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02mets.html | For Minaya Mets Glass Is Always Half Full | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02yankees.html | Girardi Makes It Official Granderson in Center and Gardner in Left | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/basketball/02knicks.html | Wait Till Next Year | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/golf/02wgolf.html | Absences Worsen LPGAs Headache | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02butler.html | Unexpected Visitors Hayward Grows Into Role as Butlers Star | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02nit.html | Dayton Wins NIT and May Become Trivia Answer | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02rhoden.html | An Alumnus Gravely Ill Joins His Team | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/soccer/02soccer.html | With Eyes Like His Fathers Star Has World Cup in Sight | By Billy Witz | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/soccer/02sportsbriefs-mls.html | MLS Expands Designated Player Rule | By Jeffrey Marcus | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/tennis/02tennis.html | Clijsters Outlasts Henin to Advance to Key Biscayne Final | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/technology/personaltech/02gadget.html | Doing the iPad Math Utility  Price  Desire | By Brad Stone and Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/reviews/02love.html | Shakespeares Sonnets Get a Turn on the Stage | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02bully.html | Questions for School on Bullying and a Suicide | By Erik Eckholm and Katie Zezima | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02charlotte.html | 3 Relatives Dead Child Feared Speaking Up Police Say | By Victoria Cherrie | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpoker.html | Video Gambling in Bars Holds Promise of Handsome Revenues | By Dan Mihalopoulos | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse.html | The Pulse Charity Is FinedOver Fencing Rule | By Katie Fretland | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse2.html | The Pulse Monthly Film FestivalDesigned to Be Bad | By Jessica Reaves | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse3.html | The Pulse Aldermen Come CloseTo Blow at Mayor | By Ben Goldberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncsports.html | Basketball 101 Through JadedColored Glasses | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02dncwarren.html | Finding Hope and Family in the Discipline of HipHop | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02etain.html | Haitian Quake Survivors Released From Florida Immigration Jails | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02military.html | Discharges From Service Still Possible Official Says | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02seattle.html | A City Struggles To Make Room For Its Children | By William Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02fbriefs.html | Cameras For the Police | By Richard C Paddock | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02sfenterprise.html | Seeking to Help Budding Researchers With a Click of the Mouse | By Victoria Schlesinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02sfmetro.html | A Cellphone Fine Billed as Small Is No Longer That | By Scott James | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02terhorst.html | J F terHorst 87 ExWhite House Press Secretary | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02terror.html | SECURITY CHECKS ON FLIGHTS TO US TO BE REVAMPED | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02briefs-Kenya.html | Kenya Court Is Given Names of Suspects In Election Violence | By Marlise Simons | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02briefs-Safricabrief.html | South Africa Union Leaders Wifeunder Scrutiny Over Financial Ties | By Barry Bearak | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/americas/02seal.html | Mild Winter Saves Canadian Seal Pups From Hunters but Brings Other Dangers | By Ian Austen | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02church.html | How a German Molesting Case Emerged After Three Decades of Silence | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02pope.html | Top European Clerics Defend Benedict | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/middleeast/02syria.html | Kerry Tries To Nudge Syria To Reengage With the US | By Michael Slackman | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/03center.html | Trustees Find Cultural Board Seats Are Still Highly Coveted Luxury Items | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03arts-JONESCANCELS_BRF.html | Jones Cancels Shows Citing Vocal Problems | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03atrium.html | Rock Band and Traditional Brass Marching From Brazil to Broadway | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03helmut.html | In Pursuit Of Sounds Delicate And Eerie | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03perez.html | Honoring Dizzy Gillespie With a Mix of Many Styles | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03schuman.html | Resounding Schuman Rebounding Slatkin | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03sondra.html | Powerful Top Notes Paired With Theatrical Conviction | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03arts-SEPATHAMERKE_BRF.html | S Epatha Merkerson To Leave Law Order | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03arts-TVDRAMASYIEL_BRF.html | TV Dramas Yield Plenty of Ratings Agita | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03forsythe.html | John Forsythe 92 Dies Handsome Leading Man With a Sonorous Voice | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03runaways.html | On Cable Some Run But Hiding Is Tougher | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03watch.html | Inspirational Stories On Fox You Betcha | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/books/03arts-CANTHEIPADDO_BRF.html | Can The iPad Do What a Comics Store Can | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03drywall.html | US Urges Homeowners to Remove Chinese Drywall | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/economy/03charts.html | Signs of Life in SandState Real Estate | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/economy/03jobs.html | Signaling Jobs Recovery Payrolls Surged in March | By Catherine Rampell and Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/education/03njschools.html | Bracing for a Sharp Loss of Aid New Jerseys Top Schools Prepare a Range of Cuts | By Winnie Hu | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/health/03patient.html | Health Law Preserves Cobra Plan | By Walecia Konrad | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/movies/03threed.html | Growing Conversion of Movies to 3D Draws Mixed Reactions | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/movies/03tyler.html | At Couples Reunion Laughs Then Grief | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03bigcity.html | Where Everyone Knows Your Twitter Handle | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03gillibrand.html | As Rivals Flee Others Ask Whats to Fear In Gillibrand | By Raymond Hernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03icab.html | Need a Cab in New York Analysis Shows Which Corners Are Best | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03metjournal.html | A Group That Hugs Politicians Squeezes Them Too | By Fernanda Santos | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/baseball/03arod.html | Rodriguez Is Said to Deny Drug Use | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/theater/03arts-DEBUTISANNOU_BRF.html | Debut Is Announced For Tales of the City | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/theater/03arts-LUPONENAMESW_BRF.html | Lupone Names Winner of Book Title Contest | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03threat.html | Governors Receive Threatening Letters | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03census.html | Asked to Declare His Race For Census Obama Checks Black | By Sam Roberts and Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/africa/03kenya.html | Kenya Lawmakers Pass Draft Constitution Limiting Presidency | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/americas/03venez.html | Putin Visits Venezuela to Sign Series of Deals | By Simon Romero | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03karzai.html | By Phone Karzai Tries To Clarify A Diatribe | By Mark Landler and Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03korea.html | North Korea Is Said to Be Seeking Chinas Aid | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03church.html | Vatican Priest Likens Criticism Over Abuse to AntiSemitism | By Daniel J Wakin and Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03moscow.html | Lured Into Russian Jihad 17YearOld Avenges Slain Husband | By Clifford J Levy and Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03roma.html | Walls Real and Imagined Surround the Roma in Slovakia | By Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03turkey.html | In Turkey Proposed Amendments Would Marginalize Old Guard | By Sabrina Tavernise and Sebnem Arsu | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/middleeast/03iraq.html | Shiite Clerics Followers in Iraq Hold Unofficial Vote to Help Choose Next Premier | By Zaid Thaker and Timothy Williams | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/your-money/03money.html | Help Paying Mortgages Elicits Anger | By Tara Siegel Bernard | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/your-money/home-insurance/03wealth.html | Protect Your Art With More Than a Handshake | By Paul Sullivan | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03aig.html | Judge Dismisses Suit Seeking To Keep AIG Assets in Place | By Mary Williams Walsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03equity.html | Pension Funds Still Waiting for Big Payoff From Private Equity | By Jenny Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03intern.html | The Unpaid Intern Legal or Not | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03ortho.html | Implant at Own Risk | By Barry Meier | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03pfizer.html | A Pfizer WhistleBlower Is Awarded 14 Million | By Andrew Pollack and Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03roberts.html | Inventor Whose Pioneer PC Helped Inspire Microsoft Dies | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/global/03food.html | Japanese Food Companies Seek Growth Abroad | By Miki Tanikawa | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/health/policy/03health.html | Insurance Pool to Offer ReducedRate Coverage | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03clemmie.html | Paterson Deputy Is Questioned In Case Involving Another Aide | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03flora.html | After a 20Year Mapping Effort Hoping to Save Dozens of Native Plants | By Sindya N Bhanoo | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03harlem.html | Harlem Arts School Shuts Over Financial Problems | By Trymaine Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03soho.html | In SoHo Burglaries a Case of a Taste for the Luxurious Things in Life | By Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03aronson.html | The End of History Books | By Marc Aronson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03blow.html | An Article of Faith | By Charles M Blow | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03collins.html | Of Jets Voyeurs and Back Wax | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03herbert.html | We Still Dont Hear Him | By Bob Herbert | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/science/earth/03wind.html | A Race to Reap Energy From the Ocean Breezes | By Sindya N Bhanoo | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/03horn.html | Kit Horn 80 Who Helped Popularize Surfing | By Matt Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/baseball/03doubleheader.html | Yankees and Mets Get Together Almost in a Split Spring Doubleheader | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/basketball/03warriors.html | Stephen Curry Brings Hope to Beleaguered Club | By Howard Beck | TX 6-718-428 | 2010-09-23 |

| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/golf/03lpga.html | Ochoa Has Hard Day on the Course but a Good One | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/golf/03teamtiger.html | SelectClub LOYALTY IS PARAMOUNT IN WOODSS INNER CIRCLE | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/hockey/03hockey.html | Rangers Roll Over the Lightning Inching Closer to a Playoff Position | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03curry.html | A Brother Act Thats Tough to Top | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03duke.html | Brothers From Duke Arrive After a Detour | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03huggins.html | Huggins Is Focused on Game Not on His Reputation | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03izzo.html | A Coaching Clinic at the Final Four | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03stevens.html | For Butler8217s Stevens Run Began in the Driveway | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/tennis/03tennis.html | Roddick Overcomes Nadal as Risk Is Rewarded | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/technology/03game.html | For Pro Athletes Practice Thats All in the Thumbs | By Joe Brescia | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03doctor.html | Urologist Posts His Politics On His Florida Office Door | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03mmig.html | Report Faults Training of Local Officers in Immigration Enforcement Program | By Julia Preston | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03religion.html | Atheists Collection Plate With Religious Inspiration | By Samuel G Freedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03error.html | Airline Screening Plan Wins Tentative Praise | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03wisconsin.html | Pedophile Priest Exiled to Lake Cottage May Have Continued Abuse | By Susan Saulny and Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03acorn.html | Acorn Says It Continues Its Work | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03fifty.html | Battle of 50 Bill Splitting Republican Ranks | By Bob Driehaus | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03afghan.html | 3 Germans Die In Afghan Clash | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03briefs-Phonecall.html | A Long Chat For Obama and Hu | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03briefs-Pstanbrief.html | Pakistan A Raft of Amendments | By Salman Masood | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03sochua.html | From California to Cambodia Fighting for Women | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-03-25 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04bites.html | MINNEAPOLIS Sea Change | By Michael Tortorello | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04check.html | TELLURIDE COLO Capella Telluride | By Denny Lee | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04hours.html | 36 Hours San Antonio | By Dan Saltzstein | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04journeys.html | Chinas Ancient Jewish Enclave | By Matthew Fishbane | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04mauritius.html | Mauritius Dreaming | By Seth Sherwood | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04next.html | With the Surfers On Costa Ricas Untamed Coast | By Gisela Williams | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04prac.html | Motels Boost the Thread Count | By Michelle Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04surfacing.html | A Czech City Reclaims Its Past | By DINAH SPRITZER | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/design/04close.html | One Books Take On Life Death And Devotion | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/television/04ellen.html | Ellen Idol and the Power Of Niceness | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04animals-t.html | THE LOVE THAT DARE NOT SQUAWK ITS NAME | By Jon Mooallem | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-q4-t.html | Tea Time | Interview by Deborah Solomon | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-000.html | Little House in the Hood | By Pete Wells | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-001.html | Crackling Corn bread | By Pete Wells | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-002.html | Lard and Cracklings | By Pete Wells | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04scott.html | A Critics Place Thumb And All | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04theories.html | The Familiar Comforts of Conspiracies | By Sam Tanenhaus | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/theater/04cattrall.html | The East Side Siren Conquers the West End | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/theater/04timbers.html | Mashing His Way Through History | By Erik Piepenburg | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04culture.html | Forgotten Florida Through a Writers Eyes | By Adam H Graham | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04download.html | The 21stCentury Orchestra Now Hear It This Way | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04louis.html | A Composer At Ease With Conflicts | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |

| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04specials.html | Ska Revivalists Enjoy a Revival | By David J Prince | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04vivaldi.html | Vivaldi Sound Pictures Cue Birds | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Cokal-t.html | Whats Left | By Susann Cokal | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Gavin-t.html | Dance Dance Revolution | By James Gavin | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Junger-t.html | The Vietnam Wars | By Sebastian Junger | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Just-t.html | The Parent Problem | By Julie Just | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Kline-t.html | Swept Away | By Nancy Kline | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Meacham-t.html | Thine Is the Kingdom | By Jon Meacham | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Medwick-t.html | Culture Clash | By Cathleen Medwick | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Messud-t.html | Journeys End | By Claire Messud | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Morrice-t.html | Seized | By Polly Morrice | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Seymour-t.html | We Three Kings | By Miranda Seymour | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Simmons-t.html | As I Am Egypts Queen | By Tracy Lee Simmons | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Soderlind-t.html | Adaptation | By Lori Soderlind | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Stace-t.html | Under the Dome | By Wesley Stace | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Steinglass-t.html | Reading Tim OBrien in Hanoi | By Matt Steinglass | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Sullivan-t.html | Nonfiction Chronicle | By J Courtney Sullivan | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Trussoni-t.html | The Vietnam Wars | By Danielle Trussoni | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04social.html | Seen and Not Heard | By Philip Galanes | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04vows.html | Sarah StaveleyOCarroll and Michael Matthews | By Chris Dixon | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/magazine/04church-t.html | The Last Wife | By Alex Witchel | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/magazine/04fob-domains-t.html | House of Worship | By Edward Lewine | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/magazine/04shtetl-t.html | A Closer Reading of Roman Vishniac | By Alana Newhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/movies/04wire.html | A Bold Vision Still Ahead Of Its Time | By Dennis Lim | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/nyregion/04stop.html | Hidden Corners of a City Within a City | By Elisa Mala | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/realestate/04deal1.html | An Aerial Town House | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/realestate/04deal2.html | Tennis Stars Widow Sheds Duplex | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/realestate/04deal3.html | He Let the Sunshine In | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/realestate/04deal4.html | For Private Exhibitionists | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/realestate/04streets.html | Meet Me Beneath The War Angels | By Christopher Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/dance/04halprin.html | Still Asking All the Right Questions | By Julie Bloom | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/music/04play.html | Country Grief Soulful Gospel and Gay Lust | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/04schweitzer.html | Andrew Rangell Performs Haydn | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/music/04smith.html | Robin Ticciati Leads Bavarian Radio Choir and Bamberg Symphony | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/music/04tommasini.html | Nuanced Mozart Works by Brahms And Haydn | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/arts/television/04lost.html | Finding Themselves In Lost | By Michael Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/04FATCAR.html | Cars Starved or Stuffed for Attention | By Phil Patton | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/04LIGHT.html | Shedding Light on Safety | By John R Quain | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/04TSB.html | Cures for Balky Gearshifts | By Scott Sturgis | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/autoreviews/04nissan.html | A Cure for Cabin Fever | By Lawrence Ulrich | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/autoshow/04CAMERA.html | Shooting the Shows Stars | By Stephen Williams | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/automobiles/autoshow/04SHOW.html | Amid Signs of Spring Hints of Green | By Lawrence Ulrich | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Wulf-t.html | Hes Not That Into You | By Andrea Wulf | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04genb.html | Last One Standing Is Keeper of the Plot | By Michael Winerip | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04love.html | A WalletSize Photo a Fathers Double Life | By Tal Abbady | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04nite.html | Take a Little Trip and See | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04ricky.html | Ricky Martins Personal Spin on His Own News | By Laura M Holson | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04youtube.html | The BestKnown Comic No One Knows | By Austin Considine | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04FOB-ethicist-t.html | EBook Dodge | By Randy Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-wwln-t.html | Great Expectations | By Walter Kirn | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04lives-t.html | HighSchool Redux | By Tom Ruprecht | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04date.html | Married A Bit Bored See a Shootout | By Jonah Weiner | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04jesuits.html | A Mission Field Behind the Camera | By John Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/homevideo/04kehr.html | Nefarious Doings In a World Of Sunlit Decay | By Dave Kehr | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04about.html | Confronting A Stranger For Art | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04artsli.html | Larger Than Life | By Benjamin Genocchio | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Lizo.html | Houses That Hang Around | By Marcelle S Fischler | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Njzo.html | Thinking Smaller but Not Lower | By Antoinette Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Sqft.html | Donald J Trump Jr | By Vivian Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Wczo.html | Builders Ponder a Housing Mandate | By Elsa Brenner | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04cov.html | Charmed Obsolescence | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04habi.html | A Painters SixRoom Canvas | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04hunt.html | When LiveWork No Longer Works | By Joyce Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04liberty.html | A Storied Tower With Much To Celebrate | By Irwin Arieff | TX 6-718-428 | 2010-09-23 |

| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04living.html | An Enclave Passed Down to Generations | By Jeff Vandam | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04mort.html | Lenders Loosen Reins On Jumbos | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04halladay.html | Halladay Is Closer to Seeing Playoffs From a Dugout | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04mauer.html | Twins Head to a New Stadium and Take Mauer Along | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/design/04slivka.html | David Slivka a Sculptor and Painter Dies at 95 | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/04preppy.html | Rejoice Muffy and Biff The Preppy Primer Is Getting an Update | By Motoko Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04comp.html | Bargains In the Boardroom | By Devin Leonard | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04digi.html | You Too Can Bankroll a Rock Band | By Randall Stross | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04metrics.html | Factory Food | By Hannah Fairfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04shares.html | Striking Gold in Stock Options | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04stream.html | A Road To Change Or Window Dressing | By Natasha Singer | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04view.html | When A First Pick Isnt the Best Pick | By Richard H Thaler | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04yuan.html | US Will Delay Report on Chinese Currency While Urging an End to Intervention | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/economy/04gret.html | Curb Your Enthusiasm | By Gretchen Morgenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/energy-environment/04shelf.html | Can Capitalism Save the Planet | By Devin Leonard | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04mcqueen.html | The Final Bow | By Cathy Horyn | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04FIELD.html | Burden of Paying for Wedding Bells Shifts | By Abby Ellin | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04JAMBOR.html | Yolon Jambor Jeremy Vellon | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04WESLEY.html | Marian Westley David Pinkus | By Paula Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/jobs/04pre.html | Coming To Terms With My Sabbatical | By Michle Mendelssohn | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04FOB-Medium-t.html | Splitting Hairs | By Virginia Heffernan | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04FOB-onlanguage-t.html | Social | By Ben Zimmer | TX 6-718-428 | 2010-09-23 |

| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-consumed-t.html | Slightly Used | By Rob Walker | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/0404theaterwe.html | Renewing Memories Of a Big Hit | By Susan Hodara | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04boats.html | New Vessels For New Perils | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04book.html | Tales of Obsessions and Battles That Shaped the City | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04bronx.html | Mom and Pop Scraping By | By Lizette Alvarez | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04craigswall.html | When a Papered Wall Acts Like a Web Site | By Sarah Maslin Nir | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04critic.html | Thrilling Reminder Of Old Coney Island | By Ariel Kaminer | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinect.html | No Need for Hunting | By Christopher Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dineli.html | From Italian Roots A New American Palate | By Joanne Starkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinenj.html | Food From the Farm And Far Beyond | By Karla Cook | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinewe.html | A Touch of TexMex And a Whole Lot More | By M H Reed | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04fyi.html | Readers Questions Answered | By Michael Pollak | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04home.html | Urge to Help That Became A Lifes Work | By Julie Bosman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04indian.html | State Says Indian Point Plant Violates the Clean Water Act | By David M Halbfinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04qbiteli.html | Bagels With a Southern Twist | By Susan M Novick | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04qbitewe.html | Healthy in a Hurry | By Emily DeNitto | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04routine.html | She Makes the Best WafCakes | By Robin Finn | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04spotnj.html | Once Uniforms They Are Now Works of Art | By Tammy La Gorce | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04synagogue.html | Plans for a Synagogue Upset a Town | By Joseph Berger | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04table.html | Before the Rush A Bite for the Staff | By Alan Feuer | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04theaterct.html | School Where Acting Is a Hard Sell | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04theatnj.html | Apollo Made Him Do It | By Anita Gates | TX 6-718-428 | 2010-09-23 |

| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04burry.html | I Saw the Crisis Coming Why Didnt the Fed | By Michael J Burry | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04friedman.html | StartUps Not Bailouts | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04koniak.html | How Washington Abetted the Bank Job | By Susan P Koniak George M Cohen David A Dana and Thomas Ross | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04rich.html | Its a Bird Its a Plane Its Obama | By Frank Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04rhoden.html | In Rites of Spring Teaching Moments | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04cheer.html | Rhymes and Reasons For FatherDaughter Bonding | By Dave Revsine | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04committee.html | Changeups In the Pastime | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04longball.html | The Power Structure | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04sandomir.html | Yankees vs Red Sox Will Be Without Its Regular Rhythm | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04sportsbriefs-Yanks.html | Yankees Set Roster | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04vecsey.html | For Mets Gloom and Doom Instead of Sunshine and Smiles | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/basketball/04knicks.html | For Knicks New Season Will Start On April 15 | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04anderson.html | For Woods No More Exemptions | By Dave Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04club.html | Court Rules for Woman and Against Public Course | By Marcia Chambers | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04thompson.html | 15YearOld Is at Ease but in a Hurry to Excel | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04youth.html | 16YearOld to Set New Under at the Masters | By Ray Glier | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04isch.html | Expansion Is Tough Call for Interim NCAA Boss | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04longman.html | Rewinding The Image Of Griner | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04ncaa.html | In a 96Team Tournament the Rich Could Get Richer | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04uconn.html | Hurdle for UConn Is Baylors Big Center | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/tennis/04tennis.html | Clijsterss Win Is Like a Day in the Park | By David Waldstein | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/technology/04ipad.html | Across the Country Fans Gather for iPad | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cannery.html | As Clattering Vestige Of Maine Goes Quiet Workers Anxiety Grows | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04dogs.html | For the BattleScarred Comfort at Leashs End | By Janie Lorber | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04evidence.html | Hundreds of Drug Cases Are at Risk in San Francisco | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04joseph.html | Burton Joseph 79 Lawyer In First Amendment Cases | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04lawschool.html | School Law Clinics Face a Backlash | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04shetler.html | Harriet Shetler 92 Helped to Found Mental Illness Group | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04stevens.html | At 89 Stevens Contemplates The Law and How to Leave It | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04ualx.html | Contesting Jobless Claims Becomes a Boom Industry | By Jason DeParle | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04baker.html | A White House Handoff | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04berenson.html | The Writers Room at 24 | By Alex Berenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04feuer.html | Sex Business Backs the Party Animal | By Alan Feuer | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04levy.html | Dont Blame Me Im the Man in Charge | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04nordland.html | The Iraqi Voter Rewrites the Rulebook | By Rod Nordland | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04overbye.html | The Great Proton Smashup | By Dennis Overbye | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04shane.html | Dropping the Word Bomb | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/americas/04venez.html | Chvez Quells Challenges With Arrests of His Critics | By Simon Romero | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04afghan.html | 6 Afghans Die As Their Unit Is Hit in Error By Germans | By Alissa J Rubin and Sangar Rahimi | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04marja.html | Violence Helps Taliban Undo Afghan Gains | By Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04thailand.html | Protesters Block the Center of Bangkok | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/europe/04church.html | Anglican Archbishop Rebukes Irish Church | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/middleeast/04iraq.html | 25 Members of Prominent Sunni Family Killed in Village Near Baghdad | By MUHAMMED ALOBAIDI and TIMOTHY WILLIAMS | TX 6-718-428 | 2010-09-23 |

| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/your-money/stocks-and-bonds/04fund.html | What Happened To the Herd Mentality | By Paul J Lim | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/04sfculture.html | Why Hurling Rotten Fruit Is Good for Theater | By Chloe Veltman | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/crosswords/chess/04chess.html | In Chicago a Tournament That Turns Out Grandmasters | By Dylan Loeb McClain | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/health/04doctor.html | Helping Patients Face Death She Fought to Live | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04trenton.html | Six Arrested After Girl 7 Is GangRaped In New Jersey | By Al Baker and Nate Schweber | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04dowd.html | Devil Of a Scandal | By Maureen Dowd | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04pubed.html | Censored in Singapore | By Clark Hoyt | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04game1.html | NEW HEIGHTS OLD HAT With One Chapter Left Butlers Fairy Tale Goes On | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04racing.html | Lookin at Lucky Falters Eskendereya Wins a Romp | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04seconds.html | More Than a Splash of Carolina Blue | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04lpga.html | Queasy Before Her Round Leader Is All Smiles After It | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/hockey/04rangers.html | Late Rally Lifts Rangers Closer to Playoff Spot | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04game2.html | Duke Returns to Final But With a Different Style | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04sidebar.html | Theres No Such Thing as an Irreplaceable Bulldog | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncbulldoze.html | Problem of Vacant Houses Resists Easy Solution | By James OShea | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncknox.html | Tiny Knox Stands Tall at Commencements | By Daniel Libit | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncwarren.html | Taking a Different Look At Citys Cultural Assets | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncway.html | THE CHICAGO WAY  For Some Aspiring Political Broadcasters Breaking the Law Does Pay | By Ben Goldberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sfpolitics.html | Richmonds New Priority Taking Health Seriously | By Daniel Weintraub | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sftreatment.html | City Endorses New Policy For Treatment of HIV | By Sabin Russell | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sfvistas.html | A Place With Good Vibrations | By Malia Wollan | TX 6-718-428 | 2010-09-23 |

| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/africa/04safrica.html | Supremacist Is Killed In S Africa | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-05 | https://www.nytimes.com/2010/04/02/world/asia/02malay.html | In Malaysia Woman Challenges Reach of Shariah Courts | By Liz Gooch | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05arts-TWODANCEGROU_BRF.html | Two Dance Groups Negotiate Merger | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05ballet.html | A Cuban Company Taking On Its Traditions and Ballets | By Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05scher.html | Ballet Stars Up Close and Personal | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05arts-BARTERINGART_BRF.html | Bartering Art For Taxes | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05ford.html | Grants Nurture Arts Spaces and Their Communities | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05rothko.html | Whats True In Art Studios And Onstage | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-FINEFORPUBLI_BRF.html | Fine For Public Nudity At Dealey Plaza Dallas | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-MORESURGERYF_BRF.html | More Surgery For Levine Means Met Cancellations | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-THETOURITISA_BRF.html | The Tour It Is AChangin | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05choi.html | New CDs | By Nate Chinen Jon Caramanica and Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05handel.html | Handels Women Mean Business | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05period.html | Juilliard Student Group Attuned to Baroque Pitch | By James R Oestreich | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05traviata.html | Verdi Chops Are Tested By Traviata | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05vision.html | Boundaries Shift in Mixing and Matching of Artists and Images | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/books/05arts-AMATCHFOREMM_BRF.html | A Match For Emma | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/books/05book.html | Gods Are in Their Heaven but Alls Not Right With World | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05iht-bureau.html | Britons Start A Nonprofit For Reporting | By Eric Pfanner | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/crosswords/bridge/05card.html | Prelude to Championships Advances Players Education | By Phillip Alder | TX 6-718-428 | 2010-09-23 |

| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/health/policy/05health.html | New Health Initiatives Put Spotlight on Prevention | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/movies/05box.html | Titans Rule In Many Dimensions | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/science/earth/05reef.html | Fuel Leak Threatening Great Barrier Reef | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05cuellar.html | Mike Cuellar Star Pitcher for Orioles Dies at 72 | By Richard Goldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/tennis/05tennis.html | Different Strokes Give Roddick Title to Savor | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/theater/reviews/05lend.html | Its Not Over Till the Zonked Guy Flings | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/theater/reviews/05rescue.html | Featuring Iphigenia Videos and InJokes | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/05quake.html | Strong Quake Shakes Buildings and Nerves in Southern California | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/politics/05nevada.html | In Nevada Tea Party Ramps Up Efforts to Beat Reid | By Kate Zernike | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/africa/05iht-saf.html | Songs Violent Lyrics and Killing of White Supremacist Deepen South African Rift | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05iht-korea.html | North Korean Leader Hosts Chinese Ambassador | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05iht-thai.html | Protesters Defy State In the Heart Of Bangkok | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05karzai.html | Karzais Words Leave Few Choices for the West | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05mine.html | Dozens Rescued From Chinese Mine | By Sharon LaFraniere | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/europe/05pope.html | Easter Support for Pope and Some Apologies | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/middleeast/05iraq.html | Bombs Hit Hub Of Diplomacy In Iraq Capital | By Rod Nordland and Riyadh Mohammed | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05gowland.html | Peter Gowland 93 a Photographer Whose Women Graced 1000 Walls | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/05views.html | Canada  Oil Sands  Are Still a Gamble | By Christopher Swann and Robert Cyran | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/global/05speech.html | Wise Words But They Were Not Original | By Carlos H Conde | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05adcol.html | Parade of the Pantless Followed by Complaints | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05cable.html | Cable TV the Home of High Drama | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05carr.html | How Palin Became A Brand | By David Carr | TX 6-718-428 | 2010-09-23 |

| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05drill.html | Channel Surfing While Surfing the Net | By Alex Mindlin | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05explorer.html | Spending a Week in Solitary to Promote a Reality Show | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05freak.html | Freakonomics Documentary May Be a Rarity Profitable | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05remnick.html | Making It Look Easy at The New Yorker | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05screen.html | Before Hiring Actors Filmmakers Cast Products | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/education/05top.html | In School Aid Race Many States Are Left Behind | By Sam Dillon | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/health/policy/05daines.html | Health Official Willing to Go to the Mat Over Obesity and Sugared Sodas | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05hyatt.html | DoItYourself Dining at the Grand Hyatt | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05jackson.html | Reuniting a Presidents Features After 176 Years | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05nychaiti.html | For HaitianAmerican Doctors and Nurses a Call to Return Home | By Anne Barnard | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05patchogue.html | In HateCrime Case a Teenager Finds Himself Caught in 2 Worlds | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05towns.html | A Store Kept Afloat by the Generosity of Customers | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05krugman.html | Making Financial Reform FoolResistant | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05lynch.html | Obama Misses The Big Oil | By MICHAEL LYNCH | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05schmalbeck.html | Throw Out Skybox Tax Subsidies | By Richard Schmalbeck and Jay A Soled | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05bar.html | Near Fenway A 500 View Of the Bar TV | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05kepner.html | A Rivalry Resumes And So Do the Quirks | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05marlins.html | A Power Pitcher Still Ahead of the Curve | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05pins.html | Girardi Still Setting Up Yankees8217 Relief Roles | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05santana.html | Toothless Pitch Gets Its Bite Back | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05yankees.html | Red Sox Strike First but Stay Tuned | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/football/05mcnabb.html | Without Title in Tow McNabb Sent to Redskins | By Judy Battista | TX 6-718-428 | 2010-09-23 |

| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05anderson.html | Woods as a Favorite He Needs to Make the Cut First | By Dave Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05lpga.html | Tseng Wins Second Major After Jolt From a Friend | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05masters.html | For One Last Day All Is Quiet Around Woods at Augusta | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/hockey/05chiefs.html | Inspired by Film Team Is Forced Out by Reality | By SEAN D HAMILL | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05armstrong.html | Very Public Affair for Private Colleges | By Kevin Armstrong and Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05longman.html | Biggest Rival For Connecticut Is Its Legacy | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05ncaa.html | Butler Star Has a Changed Role | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05rhoden.html | Once the Underdog Now the Villain | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05stanford.html | For Stanford a Dominant Performance and a Daunting Task | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05uconn.html | UConn Teeters in Semifinal but Its Baylor That Falls | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05apps.html | Anxious App Developers Are in a Scramble to Strike iPad Gold | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05google.html | Suicide Query Prompts Google To Offer Hotline | By Noam Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05snopes.html | Debunkers Of Fictions Sift the Net | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05tonerite.html | Using an Electronic Device To Break In a New Violin | By Kevin Delaney | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/05arizona.html | Ranchers Alarmed By Killing | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05afghan.html | Military Admits A Role In Killings | By Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05china.html | Spring Harvest of Debt for Parched Farms in Southern China | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05drones.html | DRONES BATTER QAEDA AND ALLIES WITHIN PAKISTAN | By Jane Perlez and Pir Zubair Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05poet.html | Legacies at Stake ColonialEra Dispute Agitates South Koreans | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/europe/05munster.html | Man Attacks Bishop in Germany | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06patterns.html | PATTERNS A Record Drop in Tuberculosis Rates | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-03-31 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06regi.html | REGIMENS How Much Exercise Prevents Weight Gain | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/design/06arts-NEWBOOKSAYSF_BRF.html | New Book Says FBI Infighting Hindered Efforts To Recover Stolen Art | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/design/06vollis.html | Junkyard Poet of Whirligigs and Windmills | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/music/06opera.html | More Surgery for Levine Leaving the Met and Boston in a Bind | By James Barron | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06arts-BLAGOJEVICHL_BRF.html | Blagojevich Loses Another Job | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06dad.html | Autism Is Another Thing That Families Share | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06tiger.html | Tiger Woods at the Virtual Tee First | By Seth Schiesel | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/books/06book.html | Seeking Identity Shaping A Nations | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/books/06language.html | Indian Tribes Go in Search of Their Lost Languages | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06bump.html | Airlines Masters of Overbooking Are Looking to Limit Bumping | By Jad Mouawad and Michelle Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06panel.html | Financial Crisis Inquiry Wrestles With Setbacks | By Sewell Chan and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06toyota.html | US Is Seeking Maximum Fine Against Toyota | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/economy/06econ.html | Sales of US Homes Rose Significantly in February | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/energy-environment/06nuke.html | Utilities Sue US to Halt Nuclear Waste Fees | By Matthew L Wald | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/global/06geithner.html | Strong Ties With India Goal of Trip By Geithner | By Heather Timmons and Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/media/06adco.html | For Weight Watchers Jennifer Hudson Wins a Losing Battle | By Elizabeth Olson | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06brod.html | A Tax to Combat Americas Sugary Diet | By Jane E Brody | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06cases.html | The Pain Of Losing A Spouse Is Singular | By Jane E Brody | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06docs.html | An Elite Team of Sleuths Saving Lives in Obscurity | By Lawrence K Altman MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06glob.html | WATER World Bank Report Recommends Ways To Improve Access to Clean Water | By Donald G McNeil Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06mind.html | Seeking Emotional Clues Without Facial Cues | By Benedict Carey | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06real.html | THE CLAIMFor better muscle tonego lighter and repeat | By Anahad OConnor | TX 6-718-428 | 2010-09-23 |

| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/research/06child.html | CHILDHOOD In Most Holiday Injuries Everyday Causes | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/movies/06arts-ASTARWARSCOM_BRF.html | Laugh It Up Fuzzball A Star Wars Comedy | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06angi.html | Even Among Animals Leaders Followers and Schmoozers | By Natalie Angier | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06archeo.html | In Syria a Prologue for Cities | By John Noble Wilford | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bird.html | From a Songbird New Insights Into the Brain | By Nicholas Wade | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06qna.html | Gluten and Gluttony | By C Claiborne Ray | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/space/06hubble.html | Fixing the Hubble and Seeing What It Sees in Imax and 3D | By Dennis Overbye | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/space/06shuttle.html | Shuttle Heads for Space Station With Supplies as Missions Dwindle | By William Harwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/06racing.html | Weekend of Triumphs on Track Offset by Turmoil Off It | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06mets.html | First Step Is PainFree | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/football/06arena.html | Insurance Costs Keep Arena League Out of State | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/football/06worker.html | Worker Safety Case on Dementia Tests NFL | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06masters.html | For Practice Woods Takes On the Glare | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/technology/06ipad.html | On First Day Apple Sells 300000 iPads | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/06arts-LOOPEDTOCLOS_BRF.html | Looped To Close | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/06arts-WICKEDPIRATE_BRF.html | Wicked Pirates | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06irish.html | Support for Irish Who Arent So Lucky | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06looking.html | Choosing Gay Identity in Old Hollywood | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06never.html | That Old Equation Dad  Son  Clash | By Ken Jaworowski | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06bar.html | Strict Deadlines Disabled Veterans and Dismissed Cases | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06quake.html | Surprise In Mexico That Damage Wasnt Worse | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06westvirginia.html | 12 Die in Blast At Coal Mine In W Virginia | By Ian Urbina | TX 6-718-428 | 2010-09-23 |

| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/africa/06briefs-supremacist.html | South Africa Pay Dispute Led To Killing Mother Says | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06afghan.html | Afghan Investigators Say US Troops Tried to Cover Up Evidence in Botched Raid | By Richard A Oppel Jr and Abdul Waheed Wafa | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06mine.html | With Hope Dwindling 115 Miners Are Saved | By Sharon LaFraniere | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06pstan.html | Militants Assault a US Consulate In Pakistan but Fail to Break Through | By Ismail Khan and Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06thai.html | Thai Protesters Refuse to Leave Bangkoks Commercial Center | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06church.html | Priest Charged With Abuse In US Is Still Serving in India | By Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06moscow.html | After Attacks in Russia Fears of Xenophobia | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06russia.html | Two Protesters Die in Attack By Bombers In Caucasus | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06sweden.html | A Town Says Yes in Our Backyard To Nuclear Site | By John Tagliabue | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/middleeast/06israel.html | Israeli Rights Groups View Themselves as Under Siege | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06citi.html | The Downsizer | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06mccoy.html | John G McCoy Innovator In Banking Dies at 97 | By Natasha Singer | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06pipes.html | Facing Suit Pipe Maker Extends Guarantee | By Mary Williams Walsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06road.html | A Nudge in the Ribs For Sleepy Travelers | By Joe Sharkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06sorkin.html | Now to Explain The Party Favors | By Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06views.html | A Daring Proposal to Rescue Greece | By Edward Hadas | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/education/06brfs-MOREFOREIGNS_BRF.html | More Foreign Students Applying To Graduate Schools | By REBECCA RUIZ | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06bigcity.html | Why New Yorkers Dont Donate Organs | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06bloggers.html | A Family That Reads And Reviews Together | By Susan Feinstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06cooperstown.html | After a Shooting Cooperstown Searches for Answers | By A G Sulzberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06entry.html | Helping Others See the Real World | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06inspect.html | Restaurateurs Gain Help Meeting City Health Code | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06nyc.html | Renewal Without Sanctuary | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06paladino.html | Conservative Developer Joins Race for Governor | By Jeremy W Peters | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06patchogue.html | Detective Testifies Long Island Teenager Confessed to Fatal Stabbing of Latino Man in 2008 | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06timessq.html | An Unwelcome Easter Custom in Times Square Violence | By Ray Rivera and Colin Moynihan | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06tupper.html | Returning Prospect Park To the People | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06brooks.html | Relax We8217ll Be Fine | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06herbert.html | Turning Our Backs on Heroes | By Bob Herbert | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06gren.html | AllergyFree New York | By Thomas Leo Ogren | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06tue4.html | The Ball in Flight | By Verlyn Klinkenborg | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bamber.html | African Fossil Changes Ideas of Ant Origins | By Sindya N Bhanoo | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06obbugs.html | Caterpillars That Thrive In Water and on Land | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06obnuke.html | For Nuclear Reactors Metals That Heal Themselves | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/earth/06reef.html | Salvagers Struggle With Shipwreck at Great Barrier Reef | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06kepner.html | Beckett and Boston Look Ahead | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06lapointe.html | Citi Field Triple Fenway Single | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06vecsey.html | Fans Voice Frustration But Mets Leave It Behind | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06yankees.html | Working With Posada Burnett Hopes to Tame Fenway | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06crouse.html | Cameras Keep Joy Confined To Schedule | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06woods.html | Spectators Silence Yields to a Warm Ovation | By Bill Pennington | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06longman.html | Problem Child Becomes Complete Player | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06ncaa.html | Duke Reclaims The Crown | By Pete Thamel | TX 6-718-428 | 2010-09-23 |

| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06rhoden.html | Performance Art That Would Make Any College Proud | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06sider.html | Threesome Captures Title It Was Missing | By Thayer Evans | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06women.html | NCAA Womens Final Renews Friendly Rivalry of Charles and Appel | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06hrfs-INSURERSSUE_BRF.html | Massachusetts Insurers Sue | By Kevin Sack | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06haiti.html | A Family Reunites In Miami By Video | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06hardin.html | Clifford Hardin 94 Cut Subsidies at Agriculture Dept | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06plan.html | In California Louder Calls To Prepare For Quakes | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/politics/06giuliani.html | Side Taken By Giuliani In Florida | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/06arms.html | OBAMA TO LIMIT SCENARIOS TO USE NUCLEAR WEAPON | By David E Sanger and Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/middleeast/06iran.html | Ayatollah Supports Ahmadinejads Bid to Cut Iran Subsidies | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-02 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07appc.html | How to Make a Meal Out of Tahini | By Melissa Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07pour.html | An Italian History Lesson in a Glass | By Eric Asimov | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/07arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/design/07arts-MORELEGALWOE_BRF.html | More Legal Woes For Annie Leibovitz | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/design/07ellis.html | Funds Sought To Continue Restoration At Ellis Island | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07arts-SMOKEATTHEME_BRF.html | Smoke At the Met but No Fire | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07atoms.html | A Thinker Finds His Funk | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07coote.html | Tenderness and Flair For British Composers | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07edge.html | Music Surely Soothes Can It Also Heal | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07elijah.html | Lots of Vocal Firepower For Mendelssohn Work Despite an Absence | By James R Oestreich | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07harris.html | Ample Optimism Defiant Dreams | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07percussion.html | Contrasting Percussion From Streets Near and Far | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |

| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-DANCINGTOFEA_BRF.html | Dancing To Feature City Ballet Principal | By Julie Bloom | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-DANCINGVSDUK_BRF.html | Dancing Vs Duke | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-NICOLLETTESH_BRF.html | Nicollette Sheridan Sues Housewives Producers | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07buddha.html | Illuminating Princes Path That Led to Enlightenment | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07conan.html | Web Luddite No More OBrien Hits Internet | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/books/07book.html | The Wild Improbable Ride Of the Last Mrs Mailer | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07bags.html | Fewer Bags More Revenue | By Christine Negroni | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07cars.html | Pension Plans At Carmakers Need Cash US | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07fed.html | Fed Minutes Show No Sign of Rate Tightening but the Time to Act Was Discussed | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07gender.html | Novartis Bias Suit To Begin | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07markets.html | Optimism on Low Interest Rates Offsets Worry Over Greece | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07rupee.html | America and India Make a Pledge to Cooperate on Economic Issues | By Heather Timmons | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07msnbc.html | An Anchor Is Suspended At MSNBC | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07apples.html | Planting Apples With History in Mind | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07camera.html | First the Camera Then the Fork | By Kate Murphy | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07fcal.html | Calendar | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07ginger.html | The Ginger Floats The Bubbles Froth The Lips Anticipate | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07induction.html | Is Induction Cooking Ready to Go Mainstream | By Kim Severson | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07inductionbox.html | A Week With an Induction Burner | By Kim Severson | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07meat.html | Italian Meats New York Accents | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |

| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07off.html | Off the Menu | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07peche.html | Lunch Is Served But Have Patience | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07toast.html | Watch Your Toast Get Brown Browner Brownest | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/reviews/07rest.html | Heavyweight Chefs Pulls No Punches | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/reviews/07under.html | Three That Come With Coffee | By Oliver Strand | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07giardina.html | Mourning in the Mountains | By Denise Giardina | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/realestate/commercial/07indian.html | Ancient Indian Village in Rhode Island Pits Preservation Against Property Rights | By Elizabeth Abbott | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/realestate/commercial/07retrofit.html | Developers See Possibility and Value in Old Steel | By Alison Gregor | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/07element.html | Missing Link of Atomic Matter Found | By James Glanz | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/07methane.html | Diligence Is a Factor in Controlling Risks From Methane | By Matthew L Wald | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/earth/07reef.html | Premier Angry Over Beached Ship | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/football/07bengals.html | Teams Dispute Workers Comp Rights | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07duke.html | Smiles At Duke Can Apply To Future | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07bebo.html | AOL Plans to Sell or Shut Bebo Social Networking Site | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07cell.html | From ATT atHome Cellular Towers | By Matt Richtel | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07google.html | Visual Artists to Sue Google Over Vast Library Project | By Miguel Helft | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07net.html | US Court Curbs FCC Authority On Web Traffic | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/07arts-BROADWAYOPEN_BRF.html | Broadway Opening For Love Never Dies Is Delayed Until 2011 | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/reviews/07bellona.html | New Kid At Large on Urban Chessboard | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/reviews/07bloody.html | Old Hickory Rock Star President | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07families.html | Grappling With News and the Pain | By Ian Urbina and Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07westvirginia.html | Deaths at Mine Raising Issues About Safety | By Ian Urbina and Michael Cooper | TX 6-718-428 | 2010-09-23 |

| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/politics/07memo.html | GOP Squirms as an Unwelcome Spotlight Focuses on Its Leader | By Adam Nagourney | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/americas/07brazil.html | At Least 95 Are Killed As Floods Paralyze Rio | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07church.html | Priest in India Says Hell Go to US to Face Sex Charges | By Jim Yardley and Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07india.html | In Ambush Rebels Kill 73 Officers In India | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07pstan.html | Pakistani Lawmakers Weigh Changes to Constitution to Shift Power and Steady the State | By Sabrina Tavernise and Salman Masood | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07britain.html | Britains Prime Minister Announces May 6 Election | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07caucasus.html | An Insurgency Evolves in the Caucasus Region as Wounds Fester | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07london.html | 3 Check In At Airport 1 Departed Beforehand | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07trial.html | Russia Former Oil Official Testifies | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07baghdad.html | For 2 Grieving Families Video Reveals Grim Truth | By Tim Arango and Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07iraq.html | Baghdad Bombing Streak Stokes Fear of New Round of Sectarian Violence | By Timothy Williams and Yasmine Mousa | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07israel.html | Silence Cracks in Case of Israeli Journalist Accused of Security Breach | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07pension.html | Analysis of California Pensions Finds HalfTrillionDollar Gap | By Mary Williams Walsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07shop.html | Upbeat Signs Revive Mood For Spending | By Stephanie Rosenbloom | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07tax.html | Taxpayer Could Have Kept the 600 but He Put His Country First | By David Kocieniewski | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07trade.html | US and Brazil Reach Agreement on Cotton Dispute | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07views.html | A Case for Having Yearly Stress Tests | By Rob Cox | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/economy/07leonhardt.html | In Medicine The Power Of No | By David Leonhardt | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/energy-environment/07water.html | Nonprofit Group Will Prod Companies to Report Their Water Use | By Todd Woody | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07drachma.html | Greek Bond Yields Soar In SellOff | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07ozrates.html | In Australia Interest Rate Is Raised A Fifth Time | By Bettina Wassener | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07adco.html | An Idol Ratings Loss but Not in Its Pocketbook | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07malone.html | Malone Trims DirecTV Stake | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07cheshire.html | Another Twist in a Connecticut TripleMurder Case | By William Glaberson | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07crane.html | City Fined Over Documents On Fatal Crane Collapse | By Charles V Bagli | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07potbust.html | OffMenu Goods Attract the Polices Attention | By Ann Farmer | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07potholes.html | Now Abloom on Staten Island Flora Potholes and Complaints | By Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07roof.html | Man Gets at Least 20 Years In Murder on Roof of Club | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07sharpe.html | For ExMayor Seat of Power Yields to One on Greyhound | By Alan Feuer | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07shoeshine.html | Fire at Shoeshine Stand Seemed Random the First Time | By Daisuke Nakai | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07timessq.html | Man Charged in Shooting Of 2 in Times Sq Melee | By Colin Moynihan | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07vincents.html | St Vincents Votes to Shut Its Hospital in the Village | By Sharon Otterman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07dowd.html | The Churchs Judas Moment | By Maureen Dowd | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07friedman.html | Who8217s Up For Building Bridges | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07west.html | How to Save Afghanistan From Karzai | By Bing West | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/earth/07safrica.html | Energy Needs in South Africa Collide With Obama Policy | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/07bats.html | Union Expresses Concern Over Salaries | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07angels.html | Matsui Keeps His Production and His Following Rolling Out West | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07kepner.html | A Red Sox Lineup With Less Power but More Patience | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07mets.html | Mets Lead Majors in Flags But Would Prefer a Pennant | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07pins.html | Thames8217s Start in Left May Be the First of Many | By Ben Shpigel and Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07yankees.html | This Time Bullpen Holds As Yankees Get Win No 1 | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/basketball/07knicks.html | New Knick Excels in a Former Knicks Return | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/golf/07masters.html | Mickelson and WoodsConfronting Obstacles | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/golf/07pairings.html | No Problem Golfers in Group With Woods Say | By Bill Pennington | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/hockey/07rangers.html | Rangers Stumble In Their Run For Playoffs | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07longman.html | Stanford Pushes But Not Far Enough | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07ncaa.html | A Game to Forget A Title to Cherish | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/07redgrave.html | Corin Redgrave Actor and Activist Dies at 70 | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07archbishop.html | Pope Picks Latino to Lead Los Angeles Archdiocese | By Laurie Goodstein and Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07rfs-IFITSMONDAYI_BRF.html | California If Its Monday Its Veggies | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07rfs-LABUDGET.html | California City Offices Will Go Dark | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07rfs-THEOBAMASNEW_BRF.html | Illinois The Obamas New Neighbors | By Susan Saulny | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07company.html | Fighting Strict Laws By Filing More Appeals | By Gardiner Harris and Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07foster.html | Study Finds More Woes Following Foster Care | By Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07mankiller.html | Wilma Mankiller 64 Cherokee Chief And First Woman to Lead Major Tribe | By Sam Howe Verhovek | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07watch.html | Ensnared by Error on Growing US Watch List With No Way Out | By Mike McIntire | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/07arms.html | Obamas New Nuclear Strategy Is Intended as a Message to Iran and North Korea | By David E Sanger and Thom Shanker | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/07wikileaks.html | Airstrike Video Brings Attention to WhistleBlower Site | By Noam Cohen and Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07korea.html | North Korea American Sentenced | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07vatican.html | Abuse Crisis Puts a Strain on the Vaticans Ancient Ways of Management | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07westbank.html | Palestinians Try Less Violent Path to Resistance | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07yemen.html | US Approves Targeted Killing of Radical Muslim Cleric Tied to Domestic Terror Suspects | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-05 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Brittney.html | This Basketball Story Is a Beauty | By Guy Trebay | TX 6-718-428 | 2010-09-23 |

| 2010-04-06 | 2010-04-08 | https://www.nytimes.com/2010/04/07/world/europe/07iht-czech.html | USRussia Agreement Stirs Old Worries Among Czechs | By Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08CRITIC.html | The Color of Mad Money | By Cintra Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/dance/08danza.html | 19thCentury Classics and Then a Little Samba | By Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/design/08arts-DESIGNARCHIV_BRF.html | Design Archives Auction Is Canceled | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/design/08darwin.html | Enjoy the Bugs But Dont Feed The Scientists | By Edward Rothstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/design/08rothenberg.html | Another Painter in OKeeffe Territory | By David Belcher | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/music/08arts-APOLICEMANIS_BRF.html | A Police Man Is Preparing To Play at the Met | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/music/08arts-USHERTOPSPOP_BRF.html | Usher Tops Pop Chart | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/music/08binney.html | The Art of the Straddle A Saxophonist Ranging at Will | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/music/08coast.html | Disappointment Is Rarely Kind but It Makes for Catchy Tunes | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/music/08levine.html | Maestros Pay Hangs on Unsigned Deal | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/television/08arts-AMERICANIDOL_BRF.html | American Idol Ratings Hit a Low Mark | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/television/08battle.html | In This Electronic War Momentum Shifts to the Underdog | By Seth Schiesel | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/books/08arts-NEWCLANCYTHR_BRF.html | New Clancy Thriller Has AllStar Cast | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/books/08book.html | Hubris of a Man Who Thought He Was Napoleon | By John Steele Gordon | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08markets.html | A Call for the Fed to Raise Rates Unsettles Investors | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08motors.html | Report Shows GM Lost 43 Billion in the 6 Months After Bankruptcy | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08panel.html | Fed Reviews Find Errors In Oversight Of Citigroup | By Sewell Chan and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08sec.html | SEC Moves to Tighten Rules on Bonds Backed by Consumer Loans | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08toyota.html | Toyota EMail Noted Pedal Trouble | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/economy/08fed.html | Bernanke Says Nation Must Take Action Soon To Shape Fiscal Future | By Sewell Chan and Javier C Hernndez | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08iht-drachma-web.html | Pressure Builds on Greece as Europe Delays Details on Crisis Help | By Matthew Saltmarsh and Niki Kitsantonis | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08rail.html | Riding 21st Century Rails | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/media/08futures.html | Hollywood Tries to Block Market for BoxOffice Bets | By Michael Cieply and Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/crosswords/bridge/08card.html | The Tapping Looked Good But Happened to Backfire | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/education/08brfs-SCHOOLSWARNE_BRF.html | Wisconsin Schools Warned Against Sex Education | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08CODES.html | Looking Good In Three Figures | By David Colman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Gimlet.html | No Power Snob But Powerful | By Guy Trebay | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Janes.html | Jane Has a Really Big Closet Now | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Kiton.html | Kiton but Cheaper | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08NOTICED.html | Big Hair Returns Via New Jersey | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08ROW.html | Garment District Hothouse | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Spitzer.html | Eliot Spitzers Long Winding and Slightly Bewildering Road to Redemption | By Jan Hoffman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08bags.html | Bags Worth Celebrating | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08clogs.html | Clogs Get Up on Their Toes | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08close.html | Paul Sevignys Next Act | By Alex Williams | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08opening.html | Scouting Report | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08scavenger.html | For Designer Bargains Step Into Their Closet | By Stephanie Rosenbloom | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skin.html | Awake for Breast Implants If You Wish | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skinside1.html | Tanning Is The Easy Part | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skinside2.html | Pampering And an Alert | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/science/08chips.html | HP Predicts A Revolution In Building Memory Chip | By John Markoff | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08hockey.html | RIT Skates Among Redwoods | By Matt Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/football/08lawyers.html | After NFL Trading LongTerm Care for Cash | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/ncaabasketball/08longman.html | Coaching in the Best of All Worlds | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/tennis/08tennis.html | Navratilova Says She Has Breast Cancer | By Christopher Clarey | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08askk.html | Stripping Down the Web for a Slow Connection | By J D Biersdorfer | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08basics.html | A Digital Camera That Swaps Lenses Priced to Please | By Rik Fairlie | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08pogue.html | Hot Spot Shortcut In the Weeds | By David Pogue | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08smart.html | With Select Apps iPad Is More Than a Pretty Face | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/theater/08arts-THEATERCOMPA_BRF.html | Theater Company Gets Aid For Classics Project | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/theater/reviews/08inner.html | Unhappy Medium Searches For Clarity | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08westvirginia.html | As Rescue Efforts Continue for Miners Officials Press for Answers | By Ian Urbina and Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08brfs-MANACCUSEDOF_BRF.html | California Man Accused of Threatening Pelosi | By NYT | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08brfs-PROBATIONFOR_BRF.html | Arkansas Probation For ExAide To Bill Clinton | By Steve Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/africa/08safrica.html | South Africas Governing Party Cautions Its Members About Singing Old Polarizing Songs | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08afghan.html | Pressed to Act Karzai Fires Vote Monitors | By Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08bishkek.html | DAY OF UPHEAVAL FOR KYRGYZSTAN AS LEADER FLEES | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08thai.html | Thai Premier Declares State of Emergency in Bangkok Area | By Seth Mydans and Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08arms.html | With Arms Treaty a Challenge Remains | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08church.html | Abuse Case Forced Bishop In Norway To Quit in 09 | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08iht-spain.html | Spain Noted Judge Charged With Abuse of Power | By Raphael Minder | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08putin.html | Putin Observes Anniversary of Executions by Soviets of Polish Officers | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08palestinians.html | IMF Says West Bank Economic Growth Is Imperiled by Israel and Arab States | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08prexy.html | Weighing an Obama Plan To End a Mideast Logjam | By Helene Cooper | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08air.html | United Is in Talks About A Merger With US Airways | By Andrew Ross Sorkin and Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08place.html | A Charge That When Funds Crumbled a Firm Deceived Its Brokers and Clients | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08views.html | Obstacles Remain for the New GM | By ANTONY CURRIE and MARTIN HUTCHINSON | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08autos.html | Daimler Nissan and Renault Join in SmallCar Alliance | By David Jolly | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08beef.html | White House Presses Japan to Reopen Market to US Beef | By Hiroko Tabuchi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08yuan.html | In a Surprise Geithners Trip Includes China | By Vikas Bajaj and Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/media/08adco.html | ATT Image Campaign Accentuates the Positive Not Products | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/education/08schools.html | A Tentative Contract Deal For Washington Teachers | By Sam Dillon | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08cheap.html | At Last a Room of Her Own | By Julie Scelfo | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08deals.html | Rugs Bedding and Lamps | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08doonanny.html | Down Home But Out There | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08events.html | A Plantations Long Welcome | By Kathryn Matthews | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08mod.html | Inching Toward Perfection | By Kate Murphy | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08open.html | Where Design Has Room to Breathe | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08seen.html | Carrying On At Lenox Hill | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08shop.html | Little Beds Big Personalities | By Julie Scelfo | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08tableware.html | A Shot of Paul Smith Color | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08wallpaper.html | Yesterdays News on the Wall | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08enforcer.html | In Cuomo Corner a Burly Pugnacious Enforcer | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08hot.html | Summer Overtakes Spring Confusion Reigns | By N R Kleinfield | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08lung.html | Lung Function of Ground Zero Rescuers Fell Study Finds | By Denise Grady | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08muslim.html | At Last Allowed Muslim Scholar Visits | By Kirk Semple | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08nyu.html | Man Pleads Guilty to Manslaughter in 2007 Killing of NYU Professors Daughter | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08patchogue.html | Teenager Charged in LI Hate Crime Plans to Testify | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08shelter.html | City Orders End to Sending Homeless to Illegal Houses | By Julie Bosman | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08stonybrook.html | Facing Cuts Stony Brook Will Close Programs | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08tarloff.html | Video Hints at Mind of Man Accused in a Killing | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08testwell.html | For Executives in Concrete Testing Case a Sentencing and a Suicide Attempt | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08towns.html | Legal Threats And Bike Rides By the Hudson | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08vincents.html | Other Hospitals Take Up Slack Caused by Closing of St Vincents | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08altaii.html | Send In the Professors | By Karim Altaii | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08collins.html | A Confederacy of Dunces | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08kristof.html | Postcard From Zimbabwe | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/science/earth/08energy.html | Texas Oil Firms Oppose California Climate Law | By John M Broder and Clifford Krauss | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08sportsbriefs-KEFLEZIGHITO_BRF.html | Keflezighi to Defend TitleIn New York City Race | By Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08arod.html | Inquiry Said to Contact Rodriguezs Assistants | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08citifield.html | After One More Minor League Game Mets8217 Reyes Is Set to Play Saturday | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08mets.html | The Mets Fight Back on a Warm Night but the Result Is All Too Familiar | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08pins.html | Cano New No 5 Hitter Exhibits New Approach | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08sox.html | 2 Are Hit Benches Are Warned and Players Laugh | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08yankees.html | Pitching And Punch From Yankee Newcomers | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/golf/08golf.html | Augustas Chairman Delivers a Rare Public Rebuke | By Bill Pennington | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/golf/08vecsey.html | Thanks for the Tasteless Sermon | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/hockey/08rangers.html | A Ranger Rises to His Coachs Challenge | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08blankenship.html | A Mine Boss Inspires Fear But Pride Too | By Ian Urbina and John Leland | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08jeppson.html | Morris Jeppson 87 Airman Who Flew on the Enola Gay | By Richard Goldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08matthews.html | Coots Matthews Cantankerous Hellfighter Dies at 86 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08orleans.html | In New Orleans Suspense Builds Over Census Count | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08shooting.html | Third Officer Pleads Guilty in Shooting | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08boards.html | Obscure Panels Often the Stuff of Jokes Survive CostCutting Efforts | By William Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08tribe.html | For an Obama Mentor a Nebulous Legal Niche | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/08paterson.html | Nancy Paterson 56 Aided In Milosevic Investigation | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/08psych.html | Experts Cite Conditioning and Heat of Combat to Explain Iraq Airstrike Video | By Benedict Carey | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/africa/08briefs-Rwanda.html | Rwanda 6 Drown On Their Way To Genocide Memorial | By Josh Kron | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08censor.html | Chinas Censors Tackle and Trip Over the Internet | By Michael Wines Sharon LaFraniere and Jonathan Ansfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08diplo.html | The Administration Tries To Mend Rift With Karzai | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08tourist.html | In a Tour for Visitors Iraqs Past Is Present | By Timothy Williams and Yasmine Mousa | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/your-money/credit-scores/08credit.html | Free Report On Credit No Longer | By Ron Lieber | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09arts-CORCORANCUTS_BRF.html | Corcoran Cuts Off Show | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09spare.html | Spare Times Cinema 16 | By Monica Drake | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09spare.html | Spare Times | By Anne Mancuso | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09dance.html | The Listings Dance | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09richmond.html | Four Lovers From Masked Decorum to Today | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09zoom.html | Love the Leap Pls Kick More U Tired BFF | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09antiques.html | Reinvigorating An Artists Fantasy | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09art.html | The Listings Art | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09arts-911MEMORIALT_BRF.html | 911 Memorial To Receive 29 Million | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09cartier.html | A Photographer Whose Beat Was the World | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09palladio.html | He Made Antiquity Modern | By Nicolai Ouroussoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09picasso.html | Conversation About Picasso Spanning 4 City Blocks | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09sacred.html | Audacious Expressions on the Walls of the Temple | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09vogel.html | Met Will Finally Show A Picasso He Disowned | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09acid.html | From Japan Psychedelic Care and Feeding | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09classical.html | The Listings Classical | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09horvitz.html | Amorphous Improv That Ends Screeching to a Halt | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09mclaren.html | Malcolm McLaren Who Managed Provocateurs of Punk Dies at 64 | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09pop.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09wash.html | Waves Rippling and Shimmering in a Sea of Sound | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09arts-IDOLASCENDAN_BRF.html | Idol Ascendant Still | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09arts-KATEGOSSELIN_BRF.html | Kate Gosselin Plus Others Families | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09treme.html | After Katrina Staying Afloat With Music | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/books/09arts-EMSTYLEBEMMO_BRF.html | Motion Comic Recalls Rescuers In Holocaust | By George Gene Gustines | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/books/09book.html | Life Lessons Taught By Insects | By Verlyn Klinkenborg | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09markets.html | Retail Shares Distract Wall St From Europes Woes | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09norris.html | Why So Glum Numbers Point To a Recovery | By Floyd Norris | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09panel.html | Contrition and Lack of It at Citigroup Hearing | By Eric Dash and Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09warning.html | Speed Control a Small Factor in Car Claims | By Jo Craven McGinty and Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/economy/09shop.html | Stellar Gains At Retailers In March | By Stephanie Rosenbloom | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09drachma.html | Running Out of Time in Greece | By Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09euro.html | Head of European Central Bank Says Greece Will Not Be Allowed to Default | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09yuan.html | China Seems Set To Loosen Hold On Its Currency | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/education/09grants.html | A Nonprofit Is Buffeted By Change | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/health/policy/09radiation.html | Seeking to Cut Radiation Errors FDA Toughens Process for Approving Equipment | By Walt Bogdanich | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09after.html | The Body on the Slab May Not Be All That Dead | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09date.html | For Better Or Worse And Tonight Its Worse | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09everyone.html | Perfectly Happy Until They Venture Into the Outside World | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09movies.html | The Listings Movies | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09newspaper.html | The Fearless Press And Other Legends | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09square.html | Sin and Comeuppance Down Under | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09when.html | That Fire Lighted And Doused | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09college.html | Insurers Shortchange College Students on Health Plans Cuomo Says | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09patchogue.html | In Testimony Teenager Charged With Hate Killing Recants His Confession | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/science/09fossil.html | Unearthing Human Ancestor Is Childs Play in South Africa | By Celia W Dugger and John Noble Wilford | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/09zenyatta.html | Whats Next for Zenyatta Dancing With the Stars | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09kepner.html | Fourth Starter Second Chance | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/golf/09masters.html | Surprise Surprise Surprise | By Larry Dorman | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/hockey/09flyers.html | To Get to Playoffs Rangers Must Face An Unlikely Foe | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/technology/09apple.html | Apple Edges Into Selling Of App Ads | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/technology/09paper.html | Japanese Newspaper in a Twist Discourages Linking to Its Web Site | By Hiroko Tabuchi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09arts-EQUITYFILESC_BRF.html | Equity Files Complaint Against Tony n Tina | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09arts-STEGGERTANDB_BRF.html | Steggert And Burton In New Play By Gurney | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09theater.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/reviews/09addams.html | BuhDaDaDum Snap Snap | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/reviews/09uncle.html | Chekhovs Aristocrats Ever Absorbed in Themselves | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09away.html | A Bit of Broadway Nestled Along a Lake | By JOANNE KAUFMAN | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09high.html | Flocking Together | By Bethany Lyttle | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09pismobeach.html | Where the Old California Spirit Comes to the Beach to Play | By Louise Tutelian | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09plane.html | Few Worry About Overreaction When Man Smokes on a Plane | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09westvirginia.html | Mine Operator Escaped Added Oversight | By Michael Cooper and Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/africa/09namibia.html | 3 Plead Not Guilty to Corruption in Namibia | By John Grobler | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/americas/09brazil.html | Rescuers Work to Save Scores Buried in a Brazil Landslide | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09bishkek.html | Opposition In Kyrgyzstan Says It Now Holds Power | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09dissident.html | Chinese Dissident Is Gravely Ill Wife Says | By Michael Wines and Jonathan Ansfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09korea.html | South Korean Sailors Say Blast That Sank Their Ship Came From Outside the Vessel | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09lanka.html | Turnout Is Low as Sri Lankans Vote in Parliamentary Elections | By Lydia Polgreen | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09thai.html | Thai Leader Cancels Trip As Protests Threaten to Build | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09britain.html | British Candidates and Wives Court Womens Vote | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09dobrynin.html | Anatoly F Dobrynin 90 Is Dead Helped Resolve Cuban Missile Crisis | By Robert D McFadden | TX 6-718-428 | 2010-09-23 |

| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09germany.html | German Church Line Reports Flood of Calls | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09nuke.html | Disposal of Plutonium From USRussian Disarmament Is Likely to Take Decades | By Matthew L Wald | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09prexy.html | Obama and Medvedev Sign Nuclear Arms Pact | By Peter Baker and Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09iran.html | Protest Leader Ends Silence Defying Tehran With a Meeting | By Nazila Fathi | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09israel.html | Israel Lifts Order of Silence in Journalists Spying Case | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09bkids.html | Spare Times For Children Cinderella | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-001.html | Meredyth Sparks | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-002.html | Mark Greenwold | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-003.html | David Chaim Smith | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09graciela.html | Graciela PerzGutierrez 94 AfroCuban Singer | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09cazenove.html | Christopher Cazenove 66 Debonair Actor | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09air.html | United Chief On 3rd Verse Of Old Tune | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09credit.html | MasterCard Set to Open An Online Shopping Mall | By Andrew Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09fed.html | Bernanke Pointing to 1930s Credits Feds Actions for Avoiding a Worse Downturn | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09notebook.html | For Crisis Panel the Creativity Is Verbal Instead of Financial | By Sewell Chan and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09adco.html | Selling Minority Students on a Career in Marketing | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09miramax.html | Three Bidders and Three Visions Are Said to Be Competing for Miramax | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09oprah.html | Winfrey Unveils Interview Show in Presenting Her Channel to Advertisers | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/dining/09sfdine.html | Small Bay Area Coffee Roasters Spread Out | By Gregory Dicum | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/education/09cnceevaluate.html | Schools Test a New Tool for Improving Evaluation of Teachers | By Crystal Yednak | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/education/09sfcollege.html | Pressures of New Students and Old Weigh on Community Colleges | By Katharine Mieszkowski | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09fresh.html | Whats the Matter With Corn Syrup | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09kuchar.html | Twins Who Are as Eccentric As the Movies They Made | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09lamission.html | FatherSon Conflict on Streets of San Francisco | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09misfortunates.html | A Family Lives to Drink And Yes Drinks to Live | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09see.html | Deaf and Trying to Make It in Showbiz | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09who.html | Fictional History What It Was Like to Start Rock n Roll Sort Of | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09abuse.html | Woman Assaulted by Priest Settles Suit Against Newark Archdiocese | By James Barron | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09budget.html | Paterson Says He8217ll Suspend Pay Raises For Workers | By Nicholas Confessore and Jeremy W Peters | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09count.html | Seeking Familiar Faces to Draw Out Those Who Have Not Sent in Census Forms | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09gonzalez.html | Judge Wont Let Former Senator Withdraw Plea | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09harlem.html | Tax Files Show Harlem Art Schools Path to Ruin | By Trymaine Lee and Russ Buettner | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09hrblock.html | Identity Thieves Infiltrated Tax Office in Bronx a Suit Says | By Andy Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09nyc.html | Celebrating the Energy of the Newsroom Through the Lens of Hollywood | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09rape.html | Father of a Baby Left With a Cabdriver in 2008 Is Charged | By Anahad OConnor | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09rooftop.html | Crown Heights Unnerved as Police Hunt a Rooftop Gunman | By Ray Rivera and Rebecca White | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09trump.html | Towers in Coney Island Have the Trump Name But No Limousine Fleet | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09vance.html | District Attorney Tries His Hand at Cutting Into Case Backlog | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09brooks.html | The Humble Hound | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09craig.html | Just Like Ike on Deterrence | By Campbell Craig | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09feaver.html | Obamas Nuclear Modesty | By Peter D Feaver | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09fri4.html | Telling About Gay Warriors and Asking for Votes | By Francis X Clines | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09krugman.html | Learning From Greece | By Paul Krugman | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/science/earth/09lead.html | Rule on Lead Safety Set to Take Effect | By Mireya Navarro | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/science/space/9nasa-in-sci-23-36.html | NASA Announces Programs And Costs for Next 5 Years | By Dennis Overbye | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09citifield.html | BaseRunning Blunders Ominously Recall Last Year | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09cnccubs.html | SPORTS Cubs Roster and Stadium Reflect Their Ages | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09mets.html | Meek Loss Shows How Much the Mets Are Missing | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/football/09stadium.html | New Stadium a Football Palace Opens Saturday With Lacrosse | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/golf/09broadcast.html | At 142 Woods Gasp Tees Off | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/golf/09tiger.html | After a Slow Start Woods Plays as if He Never Left | By Bill Pennington | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/hockey/09frozen.html | Wisconsin and Boston College Ride Routs Into Final | By Joanne C Gerstner | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/ncaabasketball/09rhoden.html | Duke Celebrates But It Isnt All Cheers | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/ncaabasketball/09rutgers.html | After Tirade Rutgers Coach Finds His Job in Jeopardy | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09brfs-SKATERSBROTH_BRF.html | Massachusetts Skaters Brother Indicted | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09bully.html | Court Documents Detail a Teenage Girls Final Days of Fear and Bullying | By Erik Eckholm and Katie Zezima | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09cncpulse.html | The Pulse Prime Parking Space Is Opening Up | By Dan Mihalopoulos | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09cncpulse2.html | The Pulse A Pitchers View 7 Decades Later | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09governor.html | Experienced In Calamity As Governor And Mourner | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09nfmetro.html | From Mortal to Messiah to a Screen Near You | By Scott James | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09soldier.html | In 3rd Trial Conviction In Murders From 1985 | By John Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/politics/09cncwarren.html | Celebrity Apprentice a Primer for Blagojevich and His Prosecutors | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/politics/09ensign.html | Two Nevada Republicans Call for Ensign to Bow Out | By Eric Lichtblau | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/politics/09sfbriefs.html | A Look Back At Elections | By Melanie Mason | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/africa/09briefs-southafricacoal.html | South Africa World Bank To Finance CoalFired Plant | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09sarko.html | Rumor of Sarkozy Infidelities Sets Off a Modern French Farce | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09mideast.html | Israeli Premier Cancels Plan to Attend Nuclear Security Meeting in Washington | By Ethan Bronner and Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-10 | https://www.nytimes.com/2010/04/09/education/09cyberkids.html | Teaching About the Web and Its Troublesome Parts | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-10 | https://www.nytimes.com/2010/04/09/sports/09bc.html | The Sunny Side of the Ice | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/10arts-OZAWACANCELS_BRF.html | Ozawa Cancels More Performances | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/dance/10brown.html | Graceful Movements in a Fog or Just an Illusion | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/dance/10martin.html | A Show Born in a Garden But Not Garden Variety | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/design/10chicano.html | Theyre Chicanos and Artists But Is Their Art Chicano | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/design/10cull.html | Showing a Couples Eye For Art and Money | By Fred Kaplan | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10arts-ASPENDIRECTO_BRF.html | Aspen Director Quits | By James R Oestreich | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10eloso.html | Gentle SingerSongwriter Revives His Rocking Side | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10voices.html | Its History Audio Video and Live Performance | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10anne.html | Adolescence In the Secret Annex Revisited | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-COMEDYCENTRA_BRF.html | Comedy Central Series Chooses New Lead | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-GOODNIGHTFOR_BRF.html | Good Night For Bones but Not For Romance | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-JERSEYSHOREM_BRF.html | Jersey Shore Meets South Beach | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-WHEELOFFORTU_BRF.html | Wheel Of Fortune and Jeopardy Go On | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10vh1.html | VH1 Where Love Hurts | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10llewellyn.html | J Bruce Llewellyn Who Forged a Path For Blacks in Business Is Dead at 82 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10markets.html | Dow Surges Briefly Above 11000 Then Slips Back | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10panel.html | Executives Say Fannie Mae Is Torn by Conflicting Goals | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10toyota.html | Regulators May Pursue More Fines Against Toyota | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/economy/10charts.html | In Order Books Signs of Broad Growth | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10drachma.html | Europe Said To Set Terms For Loans To Greece | By Jack Ewing and Stephen Castle | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10ftel.html | France Tlcom Suicides Prompt an Investigation | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10rio.html | Rio Tinto Goes to Quarterly Pricing on Iron Ore | By David Barboza | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/health/10patient.html | For Many Health Law Offers a Chance for Preventive Care | By Lesley Alderman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/health/10patientside.html | Looking Toward Wellness Discounts | By Lesley Alderman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/movies/10god.html | Dear God A Young Boy Needs a Cure Please Help | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10tartan.html | The Kilts Are the Same but the Parade Is a Little Bit Shorter | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/golf/10masters.html | On Day 2 Poulter and Westwood Lead British Invasion | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/theater/10arts-TONYANDTINAC_BRF.html | Tony And Tina Can Still Get Married | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10johnsen.html | Long After Nomination an Obama Choice Withdraws | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10judge.html | From Age of Independence to Age of Ideology | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10stevens.html | Justice Stevens Retiring Giving Obama a 2nd Pick | By Sheryl Gay Stolberg and Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10stupak.html | Michigan Lawmaker Vilified for Backing Health Bill Quits Race | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10afghan.html | NATO Aircraft Crash in Afghanistan Kills 4 | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10korea.html | Kim Jongil Is Absent as the Legislature of North Korea Convenes | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10military.html | Afghan Soldiers Injury Becomes a Pressing Threat to the Americans Treating Him | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10prexy.html | US NOW TRYING SOFTER APPROACH TOWARD KARZAI | By Helene Cooper and Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10thai.html | Thai Demonstrations Turn Violent as Protesters Storm TV Station | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10church.html | Vatican Says Popes Supporters Have Patience With Abuse Reports | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10germany.html | Diocese In Germany Files Action Against Priest | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10kyrgyz.html | Kyrgyzstans Deposed President Is Urged to Seek Exile | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10russia.html | Adopted Boy 7 Is Sent Back Outraging Russia | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/your-money/10money.html | Math Civics And How To Budget | By Tara Siegel Bernard | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/your-money/10shortcuts.html | For the Best of the Best Determination Outweighs Nature and Nurture | By Alina Tugend | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10bell.html | Unleashing Operatics Hidden In Brahms | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10credit.html | As a Hiring Filter Credit Checks Draw Questions | By Andrew Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10gramlich.html | Greenspan Criticized for Characterization of Colleague | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10interns.html | California Labor Dept Revises Guidelines on When Interns Must Be Paid | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10luxury.html | NotasBig Spenders | By Geraldine Fabrikant | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/energy-environment/10timber.html | Europe Acts to Ensure Its Imported Timber Is Legal | By Liz Gooch | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10china.html | China Announces a Trade Deficit in March Its First Since 2004 | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/media/10mag.html | Magazine Advertising Pages Declined 94 in Quarter | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/crosswords/bridge/10card.html | If You Know but Shouldnt You Cant Act on It | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/movies/10raabe.html | Meinhardt Raabe 94 Famous Munchkin | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10astor.html | Manhattan Prosecutors Dispute Jurors Account in Astor Trial | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10bigcity.html | With the Closing of a Hospital Womens Childbirth Options Diminish | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10bukharan.html | Wife Who Hired Cousin to Kill Husband Appeals Conviction | By Anne Barnard | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10calligrapher.html | The Urgency Of Bearing Witness | By Paul Vitello | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10macombs.html | A Park With a Different Sort of Opening Day | By David Gonzalez | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10metjournal.html | For Whom the Bridge Toll Ends a Trip Thats Free | By Fernanda Santos | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10patchogue.html | Veracity of the Defendant Is Key in HateKilling Trial | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10police.html | US Reviews New York Police Dealings With People Who Dont Speak English | By Al Baker and Ray Rivera | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10resign.html | City Leader In Fight On Terror Will Resign | By Al Baker and William K Rashbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10sinkhole.html | A Sinkhole Offers Plenty of Nothing to Talk About | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10blow.html | OConnor on the Court | By Charles M Blow | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10collins.html | The Curse Of the Wow Factor | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10herbert.html | A Voice Of Reason | By Bob Herbert | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10mcglinchey.html | Running in Circles in Kyrgyzstan | By Eric McGlinchey | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/10racing.html | Zenyatta Now 160 Secures Share of Record | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10mets.html | Pelfrey Plus Four Homers Adds Up to a Mets Rout | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10pins.html | If This Is April Teixeira Must Be Eager for May | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10reyes.html | Reyes Is Ready Not a Moment Too Soon | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10yankees.html | Return of Vazquez Leads To Humbling of Yankees | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/basketball/10title.html | For Two Stars History Is Less Than a Point Away | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/golf/10tiger.html | Feeling Right at Home | By Bill Pennington | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/hockey/10rangers.html | Rangers Top Flyers To Set Up Showdown | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/theater/reviews/10anyone.html | A Sondheim Tribute to Politics and Other Craziness | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10beliefs.html | A Psychologist Steeped in Treatment of Sexually Active Priests | By Mark Oppenheimer | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10rfs-UNIONWINSDAM_BRF.html | California Union Wins Damages | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10victims.html | Fathers Brothers Husbands Sons A Mining Town in Mourning | By Shaila Dewan Liz Robbins and Derrick Henry | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10memo.html | Republicans Weighing Option Is Their Message No or Yes | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10romney.html | Romney On Health Care A Particular Spin | By Kevin Sack | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/americas/10briefs-canadaveteran.html | Canada Honors at An Eras End | By Ian Austen | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/americas/10canada.html | Canadian State Minister Facing a Police Investigation Resigns | By Ian Austen | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10briefs-srilankavote.html | Sri Lanka Governing Party Wins Large Majority In Vote | By Lydia Polgreen | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10pstan.html | Pakistan Begins to Ease Backlog of Visas for American Diplomats | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10arms.html | Republicans Pose Test For Treaty With Russia | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10pope.html | Pope Put Off Move to Punish Abusive Priest | By Laurie Goodstein and Michael Luo | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/middleeast/10azegara.html | Challenging Iran With YouTube Views | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/your-money/taxes/10tax.html | Many Filers Confused By Stimulus Tax Credit | By David Kocieniewski | TX 6-718-428 | 2010-09-23 |
| 2010-03-29 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11get-samurai-t.html | Ears Looking at You | By S S Fair | TX 6-718-428 | 2010-09-23 |
| 2010-03-30 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-wood-t.html | Ruby Its You | By Christopher Petkanas | TX 6-718-428 | 2010-09-23 |
| 2010-04-01 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/InsideList-t.html | Inside the List | By Gregory Cowles | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-apartamento-t.html | How This Half Lives | By Mark Rozzo | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-rawsthorn-t.html | The Visual Thing | By Alice Rawsthorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11Frugal.html | Mangia Mangia | By Matt Gross | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11check.html | Tel Aviv Art  Hotel | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11explorer.html | The Texas Border Draws Frequent Fliers | By Elaine Glusac | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11foraging.html | Manaus Brazil GaleriAmaznica | By Seth Kugel | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11headsup.html | Farm Fresh Down Under | By Leah Greengarten | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11hours.html | 36 Hours in Sydney | By Celia McGee | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11journeys.html | Tastes of India by New Delhi Taxi | By Amy Yee | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11next.html | Relishing the Waves Not the Crowds | By Danielle Pergament | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11pracwed.html | Saving by Tying the Knot at Sea | By Michelle Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11surfacing.html | Drawing Crowds in Venice | By Keith Mulvihill | TX 6-718-428 | 2010-09-23 |

| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11rocco.html | Mr Broadway Storms Capitol Hill | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Wills-t.html | Behind Obamas Cool | By Garry Wills | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Economy-t.html | Green Economics | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-000.html | Recipe Redux Spicy Orange Salad Moroccan Style 1980 | By Amanda Hesser | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-001.html | 1980 Spicy Orange Salad Moroccan Style | By Amanda Hesser | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-002.html | 2010 Lamb Tagine With Green Olives | By Amanda Hesser | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11dargis.html | Madman Perhaps Survivor Definitely | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-kuczynski.html | Can You Hear Me Now | By Alex Kuczynski | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-steiner-t.html | Soul Man | By Douglas Brenner | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11well-gardens-t.html | Plot Twists | By Jane Garmey | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11creditors.html | Mapping the Dark Heart of Strindberg | BY Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11tupac.html | Tupac Shakur Immortalized Again | By Erik Piepenburg | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/dance/11platform.html | Choreographers Are Becoming Curators Too | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11calle.html | Continuing Days Of Independence For Calle 13 | By Larry Rohter | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11mgmt.html | MGMTs Sophomore Challenges | By Melena Ryzik | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11playlist.html | Lyrics Lush and Gawky | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11zimmerman.html | Juggling Essays Epics and Divas | By Matthew Gurewitsch | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/television/11caramanica.html | Glee Makes Some Sour Music | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/television/11stanley.html | But It Has The Purest Of Hearts | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Cep-t.html | Fiction Chronicle | By Casey N Cep | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Crime-t.html | Irish Fog | By Marilyn Stasio | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Fried-t.html | Poet and AntiPoet | By Daisy Fried | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Schuessler-t.html | Machine Dreams | By Jennifer Schuessler | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11GenB.html | Carving Out a JuniorSize Niche | By Michael Winerip | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11fob-q4-t.html | The Secret Sharer | Interview by Deborah Solomon | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11stop.html | The Rhythm Of the City Unmuffled | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal1.html | B Smith Closes A Chapter | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal2.html | ThreeBedroom Skybox In the Major Leagues | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal3.html | Sculptor Deaccessions Harlem Town House | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal4.html | Convenient To Ketchup | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11streets.html | Of Captains Caulkers and Hoop Skirt Makers | By Christopher Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11well-johnson-t.html | Arch Sophisticate | By Pilar Viladas | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11ARTCAR.html | Next Art Car Built for Speed | By Phil Patton | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11KOREA.html | ExCopycats Find Their Own Styles | By Phil Patton | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11ROVER.html | My Short Happy Career in Car Design | By Ezra Dyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/autoreviews/11hyundai.html | A Frisky Korean Colt In the Pony Car Corral | By Lawrence Ulrich | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/collectibles/11EGO.html | When Half a V8 Is Enough | By Richard S Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Beinart-t.html | Politics and Faith | By Peter Beinart | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Fried2-t.html | A Quest for Belonging | By Ronald K Fried | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Howard-t.html | Duet for Two Pens | By Richard Howard | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Jenkins-t.html | The Smallest Tall Tale | By Emily Jenkins | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Kingsolver-t.html | Ear to the Ground | By Barbara Kingsolver | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Schillinger-t.html | Counting on Each Other | By Liesl Schillinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Senior-t.html | Ancient Evenings | By Jennifer Senior | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Skloot-t.html | Drug Wars | By Floyd Skloot | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11LICE.html | One Louse Ick Two Lice Call for Help | By David Hochman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11LOVE.html | Sweetest at the End | By Elinor Lipman | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11boite.html | A Rooftop Perch For a Midtown Bar | By Leanne Shear | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11handler.html | Im Chelsea Handler And Youre Not | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11social.html | Romance Aisle 2 | By Philip Galanes | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11BARRINGER.html | Katherine Barringer Peter Bahouth | By John Harney | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11HEITZ.html | Jordan Heitz Charles Hurd | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11OCONNELL.html | Rebecca OConnell Scott Franco | By Paula Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11VOWS.html | Kestrin Pantera and Jonathan Grubb | By Louise Rafkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11baran.html | Elise Baran Neil Canfield | By Rosalie R Radomsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11begley.html | Laura Begley Jonathan Bloom | By Rosalie R Radomsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-WWLN-t.html | Survey Says | By Matt Bai | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-consumed-t.html | iPad Envy | By Rob Walker | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-diagnosis-t.html | Fish Tale | By Lisa Sanders MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-ethicist-t.html | Asking Is All Right | By Randy Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-medium-t.html | Keeping Tabs | By Virginia Heffernan | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Ovechkin-t.html | THE MAD RUSSIAN | By Charles McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Trade-t.html | Africas Drug Problem | By James Traub | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11lives-t.html | The Fare To Yangshuo | By Vanessa Hua | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11chloe.html | Just a Sweet Young Actress  Right | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11funeral.html | Death Is Revived and So Quickly | By Ari Karpel | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11ivory.html | Merchant Ivory Returns Without Its Merchant | By John Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/homevideo/11kehr.html | The Horse That Ate the Hat That Spoiled a Wedding | By Dave Kehr | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11fugitive.html | Hiding in Plain Sight as Chef Nanny Author | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11routine.html | Singing at Mass Then on Broadway | By Robin Finn | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11Sqft.html | Andrew C Florance | By Vivian Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11cov.html | Looking Or Just Looking | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11habi.html | With Family Built In | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11hunt.html | Finally On Board the Boat | By Joyce Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11living.html | The Country However You Define It | By Elsa Brenner | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11lizo.html | When Competitors Join Forces | By Marcelle S Fischler | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11mort.html | Suit Takes Aim at Recording Tax | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11njzo.html | Multiple Bids but Not Exactly a War | By Antoinette Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11posting.html | Tackling The Tenant Blacklist | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11wczo.html | Seeking Moderns to Save Them | By Lisa Prevost | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-brubach-t.html | Ruin With a View | By Holly Brubach | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/design/11pesce.html | Victor Pesce 71 a Painter Of Minimalist Still Lifes | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11haggler.html | What You See Isnt What You Owe | By David Segal | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11iger.html | Is Disneys Chief Having a Cinderella Moment | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/busine ss/11novel.html | Grabbing Gracefully With Replacement Fingers | By Anne Eisenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/busine ss/11ping.html | Inventors Wanted Cool Tools Provided | By Ashlee Vance | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/economy/11rates.html | Americans Face Tighter Credit | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/economy/11view.html | Dont Bet The Farm On the Housing Recovery | By Robert J Shiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/global/11mark.html | In Currency Games the Prize May Be a Trade War | By Jeff Sommer | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/global/11russia.html | Innovation By Order of The Kremlin | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11bond.html | Rediscovering the Global Market for Bonds | By Robert D Hershey Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11etf.html | The LowCost Power of ExchangeTraded Funds | By Conrad De Aenlle | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11health.html | Health Care Overhaul May Help a Fund Sector | By Geraldine Fabrikant | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11humor.html | ESSAY Maybe Its Time for the FullMoney Monty | By John Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11japan.html | Awaiting A Definitive Comeback In Japan | By Tim Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11ede.html | Are We Flying Too High Again | By Conrad De Aenlle | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11shelf.html | Stocks Are Back So are the Books | By PAUL B BROWN | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11stra.html | Why Timing Isnt an Investor Strength | By MARK HULBERT | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11target.html | Some TargetDate Funds Adjusting After Criticism | By MP DUNLEAVEY | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/mutfund/11top.html | Finding Success on Roads Less Traveled | By Tim Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/jobs/11career.html | When Cupid Strikes At the Cubicle | By Eilene Zimmerman | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artct.html | Paintings Meant For Each Other | By Sylviane Gold | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artsli.html | Reshaping the Art Of Nature | By Benjamin Genocchio | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artwe.html | Views of Maos China and What It Became | By Benjamin Genocchio | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11critic.html | Need A Spot Give One | By Ariel Kaminer | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinect.html | For the Senses Food Lights and Sounds | By Stephanie Lyness | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dineliSUB.html | Old Tuscan Favorites And New Roman Ones | By Joanne Starkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinenj.html | In Search of Flavors That Go Beyond The Deli Counter | By Kelly Feeney | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinewe.html | A Touch of France On a Shoestring | By Alice Gabriel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11franks.html | Robert D Franks 58 GOP Leader in New Jersey Dies | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11marykay.html | Shes the One Holding the Keys | By Robin Finn | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11qbitewe.html | Pumping Wine With Flair | By Alice Gabriel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11stretch.html | Need a Yoga Class Try Downloading One | By Lizette Alvarez | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11theatnj.html | Off the Leash | By Naomi Siegel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11vinesli.html | The East End Comes West | By Howard G Goldberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11crawford.html | An Internet for Everybody | By Susan Crawford | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11dowd.html | Worlds Without Women | By Maureen Dowd | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11greenhouse.html | One Man Two Courts | By Linda Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11kristof.html | Young Superheroes In a Hut | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11meacham.html | Southern Discomfort | By Jon Meacham | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11musson.html | The Earth Holds Steady | By Roger Musson | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11pubed.html | The Danger of Always Being On | By Clark Hoyt | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11rich.html | No One Is to Blame for Anything | By Frank Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11shultz.html | How to Build on the Start Treaty | By William J Perry and George P Shultz | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11stevens.html | My Boss Justice Stevens | By SUSAN ESTRICH EDUARDO M PE209ALVER JEFFREY L FISHER CLIFF SLOAN DEBORAH N PEARLSTEIN and JOSEPH THAI | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11sun4.html | Geeks on a Train | By Lawrence Downes | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11vecsey.html | In Afghanistan On the Road to Boston | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11mets.html | Reyes Clicks In the Ninth But the Mets Strand Him | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11walker.html | The Dixie Walker She Knew | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11yankees.html | Sabathia Unhittable Into Eighth in Rout of Rays | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/football/11women.html | In NFL Fight Women Lead the Way | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11augusta.html | The Other Augusta | By Mike Tierney | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11golf.html | Mickelson Starts Charge a Day Early | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/hockey/11rangers.html | Rangers Are Hoping To Complete the Surge | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/ncaabasketball/11prospects.html | Basketball Grad School for 3 Ivy League Stars | By Adam Himmelsbach | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/technology/internet/11every.html | Rethinking A Gospel Of the Web | By Steven Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11sfculture.html | Where Musicals Can Dare to Be Different | By Chloe Veltman | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11dover.html | As Families Gather At Dover Efforts To Help Ease Pain | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11mining.html | In Mine Safety a Meek Watchdog | By Michael Cooper Gardiner Harris and Eric Lipton | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11mourn.html | With the Deaths of Four More Coal Miners Confirmed Hope Becomes Mourning | By Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11arkansas.html | Two Senate Primaries Bring Surprises for Two Parties Avoiding Labels Even Democrat | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11cong.html | What Is and Isn8217t Appropriate Deficit Spending | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11kentucky.html | Two Senate Primaries Bring Surprises for Two Parties Testing Influence Of the Tea Party | By Kate Zernike | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11supreme.html | GOP Weighs Political Price Of Court Fight | By Peter Baker and Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11fatsis.html | Minding Zs and Qs and Much More | By Stefan Fatsis | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11giridharadas.html | Where a Cellphone Is Still Cutting Edge | By Anand Giridharadas | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11jacobs.html | Hacked in Beijing | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |

| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11liptak.html | Stevens The One And Only | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11marsh.html | Where Running for Cover is Part of the Job | By Bill Marsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11stanleywir.html | The Boss in Meeks Clothing | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11wakin.html | Past Uncluttered by ExPopes | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11lra.html | The Hunted Become the Hunters as Uganda Enlists Former Rebels to End a War | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11muzorewa.html | Abel Muzorewa 85 Cleric And Politician in Zimbabwe | By Alan Cowell | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11safrica.html | Zuma Scolds Youth Leader For Speaking Too Bluntly | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/americas/11brazil.html | Amazon Tribes Find Ally Right Out of Avatar | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11afghan.html | Explosives Are Found at a Hospital Run by an Italian Charity in Afghanistan | By Alissa J Rubin and Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11bihar.html | Turnaround Of India State Could Serve As a Model | By Lydia Polgreen | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11kyrgyz.html | Kyrgyz Leader Gives Clinton Some Assurance on Use of Base | By Andrew E Kramer and Michael Schwirz | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11pstan.html | Pakistan Begins Its Largest Military Exercises in 20 Years | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11thai.html | Thai Protesters Repulse Troops Gunfire and Explosions Erupt in the Streets | By Seth Mydans and Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11kaczynski.html | Lech Kaczynski 60 a President Close to the US and Suspicious of Russia | By Judy Dempsey and Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11lena.html | Vatican Defends Handling of a Case in California | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11poland.html | POLISH PRESIDENT DIES IN JET CRASH AT RUSSIAN SITE | By Nicholas Kulish Ellen Barry and Michal Piotrowski | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11pope.html | From Pope Praise for a Predecessor Also Under Scrutiny | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/middleeast/11iraq.html | Iran Urges Iraq to Use Sunnis in Government | By Rod Nordland | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/crosswords/chess/11chess.html | American Grandmaster Makes A Stand in Philadelphia | By Dylan Loeb McClain | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11lacrosse.html | No 1 Virginia Prevails As Meadowlands Opens | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11racing.html | Long Shot Gives Trainer Another Derby Prep Win | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11pennington.html | After an UpandDown Day Woods Is Satisfied He Is Close | By Bill Pennington | TX 6-718-428 | 2010-09-23 |

| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/hockey/11frozen.html | BC Wins 4th NCAA Title Crushing Wisconsin Before Record Crowd | By Joanne C Gerstner | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11adopt.html | At a Familys Home in Tennessee Reminders of a Boy Returned to Russia | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11cncdrill.html | Drill Team Helps Provide Structure and a Refuge | By Don Terry | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11cncpulse.html | The Pulse Cubs Chairman Takes On Ticket Price Survey | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11cncpulse2.html | The Pulse Making FarmersMarketsMore Accessible | By Rachel Cromidas | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11cncpulse3.html | The Pulse Northwestern Lawyer TakesWrongfulJailing Case | By Katie Fretland | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11cncwarren.html | Look at Assessor Race Isnt Democracy Grand | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfhooters.html | Suits Challenge Hooters on WageandHour Issues | By Malia Wollan | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfpolitics.html | Taking New Tack In Hetch Hetchy Battle | By Daniel Weintraub | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfroutines.html | Nurturing Her Family and Her Tribe | By Tracey Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11teele.html | Republican Committee Chairman Admits Mistakes | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11welfare.html | In a Tough Economy Old Limits on Welfare | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11cncgiannoulias.html | Giannoulias Campaign Trying to Control Message | By Daniel Libit | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11immig.html | From Senate Majority Leader a Promise to Take Up Immigration Overhaul | By Julia Preston | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/americas/11mexico.html | Small Bomb Is Thrown At US Post In Mexico | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11warsaw.html | A Country Feels Shock At the Size Of Its Loss | By Nicholas Kulish and Michal Piotrowski | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/11/sports/11mercante.html | Arthur Mercante Sr TakeCharge Referee of Boxing Champions Dies at 90 | By Richard Goldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/12arts-AFESTIVALDOW_BRF.html | A Festival Downtown | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12arts-ANENCOREFORA_BRF.html | An Encore for Ailey | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12ballet.html | Harem Girls Rural Villagers and Advancing Armies in Flight | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12columbia.html | Six New Works in a Program With Three Guest Appearances | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12arts-ATMOSTLYMOZA_BRF.html | At Mostly Mozart a Lot of Others Too | By James R Oestreich | TX 6-718-428 | 2010-09-23 |

| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12bard.html | Recently Minted Ensemble Flexes Its Large Ambitions | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12choi.html | New CDs | By Jon Pareles Ben Ratliff Jon Caramanica and Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12composers.html | Dutch Composer And Pupils Mix Styles | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12eder.html | PopCountry Echoes and Movie Songs Reverberate in a Cabaret Setting | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12faust.html | Schumann as Inspired By Goethes Timeless Tale | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12high.html | Atop the Bill For a Change Powering Past Sound Issues | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12kara.html | American Idol Judge Slips Away for Her Own Star Turn | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12spratlan.html | An Operas Very Long Overture | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12symphony.html | Boston Sets Season Conductor TBA | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/television/12carter.html | Dixie Carter 8216Designing Women8217 Star Dies at 70 | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/television/12house.html | Tormented Doctor Turns To Directing | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/books/12arts-ARAREJUNGLEB_BRF.html | A Rare Jungle Book Resurfaces In Britain | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/books/12book.html | The Queen Of Talk Declined To Speak | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12audit.html | Tax Audits of Big Business Are Declining Study Says | By David Kocieniewski | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12carr.html | Defending the Papers He Fought | By David Carr | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/crosswords/bridge/12card.html | The Odds Unfavorable Try a Little Psychology | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/movies/12arts-TITANSANDCOM_BRF.html | Titans And Comedians Await Weekend Totals | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12island.html | Taking Over Governors Island Bloomberg Extends His Reach | By A G Sulzberger and Michael Barbaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12pierre.html | Grand Hotel Courts Hip with a Dance Party | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12vincents.html | As St Vincents Closes Other Hospitals Get Busier | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12zero.html | Towers at Ground Zero Might Add to Space Glut | By Charles V Bagli | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12hiv.html | Equestrian Is Facing HIVRelated Felony Charge | By Katie Thomas | TX 6-718-428 | 2010-09-23 |

| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/baseball/12mets.html | Mets Hole Gets Deeper Then They Get to Bat | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/baseball/12yanks.html | SeasonOpening Trip Is Good Start for Yanks | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12golf.html | ONE FROM THE HEART | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/hockey/12rangers.html | Rangers Season Extended but Only by 3 Shots | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12arts-LABUTEANDWEL_BRF.html | Labute And Weller In MCCs New Season | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/reviews/12dalmatians.html | Roll Over and Beg Cruella and Let the Fur Fly | By David Rooney | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/reviews/12million.html | Over at Sun Records Whole Lotta Rock History Goin On | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/africa/12sudan.html | With a Likely Outcome LongAwaited Sudanese Elections Begin | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12kyrgyz.html | Kyrgyz President Claims Support After Being Ousted From Capital | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12thai.html | Thai Clashes and Tense Standoff Stem From a Deepening Conflict | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/europe/12poland.html | Amid Uncertainty Poland Shows Political Resilience | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/middleeast/12iraq.html | Iraqi Alliance Questions Vote Count In Election | By TIMOTHY WILLIAMS and DURAID ADNAN | TX 6-718-428 | 2010-09-23 |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/middleeast/12mideast.html | Human Rights Groups Warn Of New Powers for Israel | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/design/12museum.html | Rift in Family as the Whitney Plans a 2nd Home | By Carol Vogel and Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12deal.html | Merger of Energy Producers To Form 3 Billion Company | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12gap.html | Toyota Delayed a US Recall Documents Show | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12views.html | Not Yet Athens on the Potomac | By Rob Cox and Agnes T Crane | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12wamu.html | US Faults Regulators Over a Bank | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/economy/12recession.html | Arbiters of Recessions Wary of Certifying an Upturn | By Sewell Chan and Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/global/12drachma.html | Europe Unifies To Assist Greece With Line of Aid | By Stephen Castle and Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12adco.html | The Incidental Video Screen Is Seen By More Viewers Than Prime Time | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |

| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12copydesk.html | CopyEditing and Page Design Done Far From the Hometown | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12late.html | Viewer Age Rises With Leno Return | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12mag.html | The Best and Now the Worst | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12panda.html | Late to the Game DreamWorks Is Bringing Kung Fu Panda World to the Web | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12pew.html | Poll Finds Pessimism Among Print and Broadcast Journalists | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/education/12faculty.html | Study Finds a 12 Percent Increase in Faculty Pay the Smallest in 50 Years | By Tamar Lewin | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12police.html | A Rise in Violent Crime Evokes Citys Unruly Past | By Ray Rivera and Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12recycle.html | New Laws Would Expand Citys Recycling Program | By Nate Schweber | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12sewage.html | Sewage Workers Contracts Bring LongDelayed Raises | By Russ Buettner | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12shot.html | 5YearOld And Man Hit In Shooting In Brooklyn | By Trymaine Lee and Nate Schweber | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12towns.html | A New Star On the Rise But the Fall Is the Same | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12bhatia.html | Three Months Later Haitis New Normal The Graffiti Prophet Of Bois Verna | By Pooja Bhatia | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12douthat.html | The Better Pope | By Ross Douthat | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12krugman.html | Georgia On My Mind | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12leger.html | Three Months Later Haitis New Normal Home Is Where the Epicenter Is | By Dimitry Elias Lger | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12trouillot.html | Three Months Later Haitis New Normal From Disaster Emerging Life | By velyne Trouillot | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/science/12psychedelics.html | Hallucinogens Have Scientists Tuning In Again | By John Tierney | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/science/space/12rocket.html | Aerospace Business Has Its Doubts About Administration Plans to Revamp NASA | By Kenneth Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12jets.html | Jets Acquire Holmes For 5thRound Pick | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12sickle.html | In NCAA Question of Bias Over a Test for a Genetic Trait | By Katie Thomas and Brett Zarda | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/basketball/12knicks.html | As Lee Soars His Career As a Knick May Be Ending | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/football/12draft.html | In New Draft Format Its Pick Pause and Ponder | By Judy Battista | TX 6-718-428 | 2010-09-23 |

| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12pennington.html | Woods Hangs In But Tests Trees Instead of Rivals | By Bill Pennington | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12rhoden.html | A Tie for Fourth Quietly Human | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12sandomir.html | Family Values Become A Focus | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/hockey/12slapshot.html | A Dispute Over the Icons of Slap Shot | By SEAN D HAMILL | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12comments.html | Unmasking the Commenters | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12drill.html | Kicking Cash to Nefarious Clickers | By Alex Mindlin | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12gross.html | Bringing a Smarter Search to Twitter With Fees | By Todd Woody | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12slate.html | After iPad Rivals Offer Variations on a Theme | By Ashlee Vance and Nick Bilton | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12twitter.html | Tensions Rise for Twitter and the Outside Developers Tapping In | By Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12noel.html | Craig Noel 94 a Force in Regional Theater | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/12abuse.html | A Priests Accuser Tickling at First Then a Descent Into Sexual Abuse | By Jesse McKinley and Katie Zezima | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/12tenderloin.html | San Francisco Detours Into Reality Tourism | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/politics/12court.html | Democrat Predicts Speedy Court Confirmation Republicans Sound Note of Caution | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/politics/12elect.html | 1994 Republican Rout is Casting Shadow in 2010 | By Adam Nagourney and Marjorie Connelly | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/12nuke.html | Agenda of Nuclear Talks Leaves Out a New Threat | By David E Sanger and William J Broad | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/12prexy.html | Obama Meets With a Parade of Leaders | By David E Sanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/americas/12caracas.html | With Government Backing Artists Embellish Walls With Political Visions | By Simon Romero | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12manas.html | Jet Fuel Sales to US Base Are an Issue in Kyrgyzstan | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/europe/12crash.html | Crash Inquiry Is Focusing On Decision To Land Jet | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13prev.html | Prevention More Health Care Workers Got Flu Shots | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13risk.html | Risks Cancer Surgery In Patients With Diabetes | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |

| 2010-04-09 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13proc.html | Procedures Sharp Rise in Complex Back Surgery | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/design/13governor.html | Governors Island Vision Adds Hills and Hammocks | By Nicolai Ouroussoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/design/13whitney.html | Artful Way To Expand A Museum | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13arts-ALLINALLITSJ_BRF.html | All In All Its Just A Tour of The Wall | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13arts-VATICANGETSA_BRF.html | Vatican Gets Around To Praising the Beatles | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13feldman.html | An AllDay Concert but Only One Piece Was Performed | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13hampson.html | Schumann Songs Uncut on the Lovesick Man | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13henschel.html | Navigating a Course Among 4 Composers | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13levine.html | As His Health Struggles Continue a Maestro Faces Difficult Choices | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13arts-ABRIEFSENSAT_BRF.html | A Brief Sensation On TV In Taiwan | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13arts-WHOCANREFUSE_BRF.html | Gotti On 60 Minutes Who Can Refuse | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13politifact.html | This Week Is Adding Online Fact Checks | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13wnet.html | Channel 13 Is Putting Lincoln Center on the Set | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/books/13book.html | From Life of Pi Author StuffedAnimal Allegory About Holocaust | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13docpay.html | Drug Makers Reveal Payments to Doctors but Data Isnt Easy to Parse | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13fed.html | Fed Picks Chief Of Monetary Affairs Division | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13food.html | InFlight Food Tries to Be Tasty | By Jane L Levere | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13markets.html | Move to Aid Greece Helps Dow Close Above 11000 | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13road.html | That Corporate Jet Sometimes Makes Sense | By Joe Sharkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13tax.html | UBS Client Pleads Guilty To Tax Fraud | By Lynnley Browning | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/economy/13recession.html | A Dissenter on the Recession Committee | By Sewell Chan | TX 6-718-428 | 2010-09-23 |

| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13walmart.html | Cultivating a Market in India | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/2010-Arts-Pulitzers.html | 2010 Pulitzer Prizes | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/2010-Journalism-Pulitzers.html | 2010 Pulitzer Prizes | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13brod.html | Cancer Survival Demands Steady Progress | By Jane E Brody | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13diab.html | Study Sees A Slant In Articles On Drug | By Nicholas Bakalar | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13first.html | Pertussis 1913 | By Nicholas Bakalar | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13glob.html | Technology For Nations That Lack the Expertise An Automated System for Detecting TB | By Donald G McNeil Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13klas.html | For Pediatricians in the Military Duty Always Calls | By Perri Klass MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13land.html | Could Health Overhaul Incentives Also Hurt Some | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13real.html | The Claim Milk makes you phlegmy | By Anahad OConnor | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13seco.html | In Reporting Symptoms Dont Patients Know Best | By Denise Grady | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/movies/13field.html | The Long Story of a Long Revolution | By Larry Rohter | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/movies/13kirby.html | Jack Kirbys Heroes in Waiting | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13adhesive.html | Studying Sea Life for a Glue That Mends People | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13nuke.html | Research Reactors Pose Challenge in Push for Nuclear Safety | By William J Broad | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13obbird.html | Rare Bird Alive and Well And Living in Colombia | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13oblizard.html | A New Lizard Well New to Science | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13obwind.html | A Grid of Wind Turbines To Pick Up the Slack | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13prof.html | New Force Behind Agency of Wonder | By John Markoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13qna.html | Farming Fish | By C Claiborne Ray | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13tier.html | NASA Weve Got a Problem But It Can Be Fixed | By John Tierney | TX 6-718-428 | 2010-09-23 |

| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/earth/13trash.html | Europe Finds Clean Fuel in Trash US Sits Back | By Elisabeth Rosenthal | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13teixeira.html | Indelible Images of a Cancer Patient | By Pat Borzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/football/13roethlisberger.html | Roethlisberger Isn8217t Charged But the NFL Could Act | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/13palm.html | Reports That Palm Is to Be Sold Lift Its Stock | By Miguel Helft | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/13soft.html | Microsoft Introduces 2 Phones Aimed at SocialNetworking Set | By Ashlee Vance | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/13arts-POSTSBYSHAKE_BRF.html | Such Tweet Sorrow Posts By Shakespeare | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/13arts-THEDOCTORISI_BRF.html | The Doctor Is In An Off Broadway Play | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/reviews/13enjoy.html | Like We Are a Lost Generation You Know | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/reviews/13havana.html | Complicated Emotions Spurred by a Visit to Cuba | By Daniel M Gold | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13cong.html | Senators End Impasse on Extending Unemployment Benefits | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13summit.html | CHINA BACKS TALK TO PENALIZE IRAN | By David E Sanger and Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13afghan.html | Civilians Killed As US Troops Hit Afghan Bus | By Richard A Oppel Jr and Taimoor Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13china.html | World Briefing  Asia  China Dissident Is Denied Early Release From Prison | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13kyrgyz.html | Kyrgyz Interim Government Makes Plans to Arrest Ousted President | By Andrew E Kramer and Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13pstan.html | Army Routs Taliban In Gunfight In Pakistan | By Salman Masood | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13thai.html | Thai Army Chief Rejects a Military Solution to the Street Protests | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13moscow.html | Judge Who Worked on HateCrime Cases Is Shot to Death in Moscow | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13poland.html | Deadly Polish Plane Crash Creates Unexpected Bond | By Nicholas Kulish and Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13card.html | Naming a New Chief MasterCard Signals It Is Open to Changes | By Andrew Martin and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13lehman.html | Lehman Channeled Risks Through Alter Ego Firm | By Louise Story and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13sorkin.html | Imagine The Bailouts Are Working | By Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13trump.html | Trump and Bondholders Gain Control of Casinos | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |

| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13wamu.html | Memos Show Risky Lending at WaMu | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13google.html | Italian Judge Cites Profit as Justifying a Google Conviction | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13toyota.html | In Canadian Case Filings Say Toyota Knew of Risk | By Ian Austen | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13views.html | History Is Hardly on Greeces Side | By Christopher Swann and Nicholas Paisner | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13adco.html | Old Ads That Wont Die or Fade Away | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13conan.html | OBrien Will Move To TBS | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13pulitzer.html | 4 Pulitzers for Washington Post The Times Wins 3 Sharing in an Online Milestone | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/education/13layoffs.html | Bill Would Allow Layoffs Of Teachers With Seniority | By Jennifer Medina | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/education/13suny.html | SUNY to Focus on Revitalizing the State | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13abuse.html | Man Is Sentenced In Sex Abuse Case | By Derrick Henry | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13bigcity.html | A Sailor First Ventures to Motherhood at Age 73 | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13cuomo.html | Behind the Curtain Cuomo Runs His Own PR Machine | By Jeremy W Peters | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13experience.html | On Call When the Paint Chips Are Down | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13fire.html | Before Citys Worst Fire in Years a History of Neglect | By Ray Rivera and Colin Moynihan | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13greenpoint.html | On a Magazines List of the Citys Most Livable Neighborhoods a Few Surprises | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13nyc.html | Their Childrens Children as Holocaust Witnesses | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13paladino.html | Racist EMail Tied to Candidate for Governor | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13patchogue.html | Defense in Hate Crime Trial Says Killing Was Unintended | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13piracy.html | Somali Man Accused in 09 Piracy May Plead Guilty | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13powell.html | Sensing Vulnerability Adam Clayton Powell IV Takes On Rangel Again | By Michael Barbaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13herbert.html | A Different Creature | By Bob Herbert | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13wenzel.html | What We Learned From H1N1s First Year | By Richard P Wenzel | TX 6-718-428 | 2010-09-23 |

| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/13twins.html | For the Twins a Fresh Start On a SunSplashed Day | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13mets.html | Six Games In and the Spotlight Is on the Mets Manuel | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13yankees.html | Yankees Moment to Cherish | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/basketball/13knicks.html | In Lost Seasons Only the Road Remains | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/basketball/13nets.html | Nets Are Looking Ahead to a Fresh Start in a New Home | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/football/13jets.html | Jets Say Rewards Outweigh Risks With Holmes | By Lynn Zinser | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/golf/13masters.html | Thrilling Rounds Whet Appetites For Rematch | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/golf/13sportsbriefs-golfratings.html | Woods Raises Ratings but No Record Is Set | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/hockey/13rangers.html | Rangers Top Need An Identity | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/companies/13apple.html | Trying to Stay Out Front Apple Places New Limits on App Developers | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/internet/13twitter.html | Advertising Enters Flow On Twitter | By Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13adopt.html | In a Diplomatic Limbo While Waiting to Adopt | By Sarah Kershaw | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13brfs-SETBACKFORHE_BRF.html | Massachusetts Setback For Health Insurers | By Kevin Sack | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13hansen.html | Child in Adoption Case Is an American Citizen Not Russian Experts Say | By Damien Cave and Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13nissen.html | George Nissen 96 Father of the Trampoline | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13orleans.html | Gathering to Watch Their Citys Star Turn | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13tank.html | Deaths Draw Attention to Dangers of Oil Tanks | By Robbie Brown | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13union.html | Union Chief Said To Be Quitting | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13donate.html | Democrats Pushing to Require Disclosure of Corporate Roles in Campaigns | By Eric Lichtblau | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13health.html | Baffled by New Health Plan Some Lawmakers Also Seem None Too Clear | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13judge.html | Appeals Court Nominee Ignites a Partisan Battle | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13notebook.html | Win a Meeting With the President | By Peter Baker and Helene Cooper | TX 6-718-428 | 2010-09-23 |

| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13polio.html | A Campaign Shows Signs Of Progress Against Polio | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/africa/13briefs-Sudan.html | Sudan Voting Period Is Extended After Problems | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/americas/13amputee.html | Leg Lost Dancer Is Caught Between Caregivers | By Deborah Sontag | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13bootleg.html | Bootlegging PakistanStyle | By Adam B Ellick | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13kazakhstan.html | World Briefing  Asia  Kazakhstan US Weapons Flyovers Allowed | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13anna.html | Anna Walentynowicz Polish Provocateur Who Spurred Communisms Fall Dies at 80 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13briefs-Hungary.html | Hungary New Leader Assails FarRight Partys Rise | By Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13europe.html | Germany Asserts Its Interests As Greek Debt Crisis Unfolds | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13vatican.html | Under Fire Vatican Publishes Its Procedures for Handling Sex Abuse Cases | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/middleeast/13briefs-Dubai.html | United Arab Emirates 2 Convicted In Chechens Killing | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14appc.html | Crispy Duck Thats Light Enough for Spring | By Melissa Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-09 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14mini.html | Speeding Up the Tagine | By Mark Bittman | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14wine.html | A Worthy Wine Finds Its Moment | By Eric Asimov | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-92NDSTREETYA_BRF.html | 92nd Street Y Announces Season | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-NEACHAIRMANT_BRF.html | NEA Chairman Testifies On Capitol Hill | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-SEGALAWARDSA_BRF.html | Segal Awards Are Given | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-SMITHSONIANN_BRF.html | Smithsonian Names Director of Education | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/design/14arts-MUSEUMSJOINP_BRF.html | Museums Join Program | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/design/14opie.html | Different Angles On the Portrait | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/music/14armida.html | A Crusade of Seduction and Sorcery | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14arts-DANCINGSOARS_BRF.html | Dancing Soars | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |

| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14conan.html | OBrien Unbound Hits the Road | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14war.html | A Fiery Scholar on the Trail Of Genocide and Its Causes | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14arts-INTERVIEWSWI_BRF.html | Interviews With Jacqueline Kennedy To Be Published | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14book-1.html | Tracing Muriel Sparks Road From Slender Means to Her Own Prime | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14auto.html | Lexus Halts Sales of the GX 460 After a Magazine Calls It Unsafe | By Christopher Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14banks.html | ExChief Claims WaMu Was Not Treated Fairly | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14lobby.html | Minting Bank Lobbyists | By Eric Lichtblau | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14markets.html | Trading Ends With a Modest Gain as Investors Digest Earnings Reports | By Javier C Herrndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14regulate.html | GOP TAKES AIM AT PLANS TO CURB FINANCE INDUSTRY | By David M Herszenhorn and Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/economy/14econ.html | Imports Rose in February Building Hope for Recovery | By Javier C Herrndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/economy/14leonhardt.html | Behind The 47 Talking Point | By David Leonhardt | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/energy-environment/14crop.html | Study Finds Benefits in Genetically Modified Crops but Warns of Overuse | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/global/14drachma.html | Some Respite for Greece in Successful Debt Sale | By Jack Ewing and David Jolly | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14anselm.html | Beyond the Mustard and the Relish | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14book.html | What Would Dal Serve | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14curious.html | Cilantro Haters Its Not Your Fault | By Harold McGee | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14deli.html | Can This Sandwich Be Saved | By Julia Moskin | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14fcal.html | Calendar | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14market.html | Girls Club Gets a New Partner at a Market | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14off.html | Off the Menu | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14power.html | Its Spanish for Better Than Paprika | By John Willoughby | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14vermouth.html | Straight Up With a Splash Of Spain | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |

| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14dinbriefs-001.html | Bistro Vendme | By Julia Moskin | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14dinbriefs-002.html | Print | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14rest.html | Delighted With Itself | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14prom.html | Taking Steps So an Annual Rite Doesnt Stretch Until Dawn | By Winnie Hu | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/14diabetes.html | Odd Couple Fighting Diabetes | By Reed Abelson | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14banksy.html | Riddle Yes Enigma Sure Documentary | By Melena Ryzik | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14have.html | A Fight Against Bigotry and Violence Lasting 45 Years and 8 Hours | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14world.html | Fassbinders Vibrating SciFi Questions About Reality | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14designer.html | Designer 26 Found Dead In Apartment In Manhattan | By Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14nushawn.html | Cuomo Moves to Block Release of Man Who Exposed Women to HIV | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/realestate/commercial/14perry.html | Rebuilding a Town One Piece at a Time | By Keith Schneider | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/realestate/commercial/14transfer.html | The 3 Drag on a Nascent Recovery | By Julie Satow | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/14sickle.html | NCAA Council Approves Testing for SickleCell Trait | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14vecsey.html | Matsui Stars in Another Classic Bronx Tale | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14yankees.html | Getting Rings Then Getting to Work | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/basketball/14knicks.html | With Time Running Out Swingman Plays for His Future | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/technology/14opera.html | Apple Lets Opera Browser Use Own Software on iPhone | By Kevin J OBrien | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14drama.html | Next to Normal And the Voters | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14drama.html | The Pulitzers In Drama Expecting The Expected | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14abortion.html | Nebraska Citing Pain Sets Limits On Abortion | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14infect.html | Hospital Infection Problem Is Persistent Study Reports | By Kevin Sack | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14union.html | Andy Stern to Step Down as Chief of Politically Active Union | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14microfinance.html | Many Borrowers of Microloans Now Find the Price Is Too High | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14summit.html | Obama Reaps Vows to Secure Nuclear Stocks | By David E Sanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/africa/14congo.html | Congo Group Seizes 8 Aides Red Cross Says | By Alan Cowell | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/africa/14somalia.html | No Music On Radios In Somalia Militants Say | By Mohamed Ibrahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/americas/14firstlady.html | First Lady Sees Damage From Quake In Haiti Visit | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14kyrgyz.html | Deposed Kyrgyz Leader Offers Deal to Resign | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14pstan.html | Airstrike by Pakistanis Against Militants in Border Area Is Reported to Kill Civilians | By Ismail Khan and Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14gaza.html | Gaza Israel and Militants Clash | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14bourne.html | Nina Bourne Is Dead at 93 Catapulted Sales of Catch22 | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14derivs.html | Bill Would Require Derivatives Trading to Occur on Exchanges | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14mortgage.html | Banks Resist Plans to Cut Mortgages | By David Streitfeld | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14views.html | Chipping Away at the Corporate Debt Wall | By AGNES T CRANE and ANTONY CURRIE | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/media/14adco.html | Love the Telenovela Buy the Product | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/media/14wrestle.html | WWEs Smackdown Is Moving to Cable TV | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14middlebury.html | Middlebury to Develop Online Language Venture | By Tamar Lewin | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14waitlist.html | Few Find Hope On Waiting List At Top Colleges | By Jacques Steinberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/14births.html | MATERNAL DEATHS IN SHARP DECLINE ACROSS THE GLOBE | By Denise Grady | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/policy/14georgia.html | Georgia Insurance Commissioner Balks at Request on New Health Law | By Robbie Brown | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14about.html | One Last Place To Get Fleeced On a Mortgage | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14bus.html | Boy 2 Left on School Bus for Two Hours | By Ray Rivera | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14doormen.html | Negotiations Seek to Avert a Strike by Doormen Next Week | By Russ Buettner | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14homeless.html | Plan Would Require Homeless to Work to Qualify for Rent Subsidies | By Julie Bosman | TX 6-718-428 | 2010-09-23 |

| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14mta.html | To Save Millions MTA Simply Asked Vendors for a Break | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14patchogue.html | Jury to Begin Deliberating In LI Hate Crime Case | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14precinct.html | Couple Move Toward Lawsuit Over Episode in Police Station | By Trymaine Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14torah.html | Two Torahs Two Holocaust Stories and One Big Question | By James Barron | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14friedman.html | Attention Baby on Board | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14stone.html | Our FillintheBlank Constitution | By Geoffrey R Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/science/space/14nasa.html | President Is to Outline His Vision for NASA | By Kenneth Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/science/space/14stever.html | H G Stever 93 Dies Advised Leaders on Science | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14dodgers.html | Dodgers Promising Despite Distraction | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14mets.html | After Another Dismal Loss Its Getting Late Early for Mets and Manuel | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14seats.html | No Matter Coast or Cost Hairston Wasnt Going to Miss Ceremony | By Ben Shpigel and Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14twins.html | Confidence Anchors Twins Amid Change | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/basketball/14sportsbriefs-hurley.html | Father Won8217t Have Say In Rookie Race | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/football/14rhoden.html | Time to Stop Giving Free Pass To Roethlisberger | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/football/14roethlisberger.html | Roethlisberger Is Facing Fallout for His Behavior | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14brodeur.html | For the Devils and Brodeur Another Shot | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14playoffs.html | For Now the Coyotes Know Where They Are | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14rangers.html | At the End Tortorella Has Plenty to Criticize | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/technology/14mobile.html | Local TV Stations in Venture For Mobile Programming | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14addams.html | The Critics May Rant but Addams Rakes It In | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14ascani.html | Fred Ascani 92 Flew Supersonic Jets | By Richard Goldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14bolinas.html | The Price for Building A Home in This Town 300000 Water Meter | By Fred A Bernstein | TX 6-718-428 | 2010-09-23 |

| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14brfs-DEMOCRATSBAL_BRF.html | California Democrats Balk Over Scouts | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14brfs-INTERVIEWWIT_BRF.html | Tennessee Interview With Adoptee | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14mine.html | Mine Effort Turns Next To Inquiries | By Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14prexy.html | Obama Puts Own Mark On Foreign Policy Issues | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14briefs-Australia.html | Long Recovery For Barrier Reef | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14briefs-China.html | China Quake Jolts Northwest | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14briefs-Hague.html | The Hague First Witness Speaks In Karadzics War Crimes Trial | By Marlise Simons | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14britain.html | Pivotal Election Issue Frugality and Afghanistan | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14security.html | Iraqs Forces Prove Able But Loyalty Is Uncertain | By Tim Arango | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14westbank.html | In the Middle East Conflict Over Land Now Includes the Names on Street Signs | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-12 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15skin.html | Free Spirits or Just Unkempt | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15CRITIC.html | Denim for a City That Takes a Tough Hide | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-SOUTHPARKCRE_BRF.html | South Park Creators Set On Mormon Musical | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/design/15hotel.html | Museums Deal Raises Hope And Eyebrows in Washington | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15bob.html | Rappers Multiple Personalities and Crossover Aspirations | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15festivals.html | At Coachella Strong Start To Season Of Festivals | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15gilbert.html | Going Back to School And Finding Excitement | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15maude.html | Songs With Short Titles Explore Depths of Emotion | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15orchestra.html | A Somber Moment In Tribute To Poland | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15stan.html | Jazz Tinged With Sorrow As Well as Solemn Beauty | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15yahel.html | A Jazz Pianist Who Has Honed His Style While Hiding in Plain Sight | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15yefim.html | Tchaikovsky Uninhibited And a Hint Of Humor | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |

| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/television/15arts-AHIGHNOTEFOR_BRF.html | A High Note For Glee | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/television/15arts-ONESHOWINTRE_BRF.html | One Show In Treme Gets a Second Season | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/books/15book.html | Iowa Swami Who Beguiled The Jazz Age | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/books/15newly.html | Newly Released | By Amy Virshup | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15bank.html | JPMorgan Profit Rises Shares Soar | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15markets.html | Earnings Help SP Index Pass Milestone | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15mortgages.html | Failures Up In Modified Mortgages | By David Streitfeld | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15regulate.html | White House and Democrats Join To Press Case on Financial Controls | By David M Herszenhorn and Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15tax.html | ExUBS Banker in Prison Will Seek a Shorter Sentence | By Lynnley Browning | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/economy/15econ.html | Broad Group of Retailers Had Big Gains in March | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/economy/15fed.html | Bernanke Says a Plan to Address the US Deficit Could Keep Rates Down | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/energy-environment/15star.html | US Tightens Requirements For Energy Star Certification | By Matthew L Wald and Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/smallbusiness/15sbiz.html | A Local Dry Cleaner Tries to Compete Against PG | By Pamela Ryckman | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/crosswords/bridge/15card.html | A Lengthy Tour of Airport Hell Then a Successful Trip to Reno | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15COLOR.html | Bull Market Try Peacock | By Ruth La Ferla | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15PRINTS.html | Print Mixology | By Anita Leclerc | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15alone.html | When a Man Is an Island | By Sarah Maslin Nir | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15deals.html | A Mixed Bag of Lucite and Lenti | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15decor.html | Faster Than Plaster and Prettier | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15kitchens.html | Cocktail Hour on the Island | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15location.html | A Tiny Sanctuary As Warm As the Sun | By Joyce Wadler | TX 6-718-428 | 2010-09-23 |

| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15mside.html | Grow Your Own | By Michael Tortorello | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15mushrooms.html | Mushrooming It Sure Is | By Michael Tortorello | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15open.html | Heath Ceramics Sells Close to Home | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15recycling.html | Honey Where Are the Old National Geographics | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15seen.html | Crayons and Legos A Designers Tools | By Joyce Wadler | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15shop.html | Say It With Vases | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15arts-HERZOGINACAV_BRF.html | Herzog In a Cave | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15forsyth.html | Human Films Still Beckon a Master of SelfAbsorbed Heroes | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15knight.html | Out of the Labyrinth and Onto the Screen | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15secret.html | Argentine Film Action History Love  and an Oscar | By Larry Rohter | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15softee.html | Mr Softee Sets Sights On Asia | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15zero.html | Lawyers Defend Ground Zero Settlement | By Mireya Navarro | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/earth/15whale.html | US Leads Bid To Phase Out Whale Hunting | By John M Broder | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15rename.html | Whats in a Team Name A Chance to Start Over | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15yankees.html | Vazquez Slows Yankees Fast Start | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15apple.html | High US Demand for iPad Delays Its Debut Abroad | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15computer.html | PC Sales Are on Course For Big Increase in 2010 | By Ashlee Vance | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15twitter.html | Its History So Be Careful Using Twitter | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15askk.html | Making Panoramic Photos in the Computer | By J D Biersdorfer | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15basics.html | How to Fix Your iPhone the Unauthorized Edition | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15pogue.html | The Past From Tape To Drive | By David Pogue | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15smart.html | Your Financial Situation in the Palm of Your Hand | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |

| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/15arts-BROADWAY_BRF.html | Turf For a Different Kind of NFL Play Broadway | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/15off.html | Tough Times in Theater as One Partnership Knows | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/reviews/15limonade.html | A MayDecember Dalliance in Paris Both Sweet and Tart | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15immig.html | Immigrants In Arizona May Face New Curbs | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15mine.html | Emergency Coal Mine Inspections Ordered | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15holder.html | Holder Wont Rule Out 911 Trial in New York | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15poll.html | Discontents Demography Who Backs the Tea Party | By Kate Zernike and Megan TheeBrenan | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/15intel.html | Deputy Director of CIA Is Stepping Down | By Mark Mazzetti | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/15military.html | General Nominated to Lead Cyberspace War Unit Sees Gaps in Laws | By Thom Shanker | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/americas/15firstlady.html | First Lady In Mexico City Highlights Ties | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15india.html | Taking a Sacred Plunge One Wave of Humanity at a Time | By Jim Yardley and Hari Kumar | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15kyrgyz.html | US Signals Support for New Kyrgyz Leaders | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15outpost.html | After 4 Years US Abandons Outpost in Afghan Valley of Death | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15quake.html | Quake Hits Remote Area in Western China Killing 589 | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15ship.html | Crew Members Are Charged in Barrier Reef Damage | By Meraiah Foley | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15thai.html | Thai Official Broaches Taboo Topic Role of the Monarchy | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/europe/15poland.html | Vendors Turn Polands Calamity Into an Opportunity | By Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/europe/15vatican.html | Comments By Cardinal On Sexuality Create a Stir | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15iran.html | Irans Parliament Limits Its Power as a Watchdog | By Nazila Fathi | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15israel.html | Israeli Officials Say Syria Gave Missiles to Hezbollah | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15nuke.html | Officials Say Iran Could Make Fuel for Atom Bomb in a Year | By David E Sanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-BIEBERKNOCKS_BRF.html | Bieber Knocks Usher From Top Billboard Spot | By Ben Sisario | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-NEWBANDLEADE_BRF.html | New Bandleader For Tonight Show | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15schoenherr.html | John Schoenherr 74 Dies Childrens Book Illustrator | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15restaurant.html | The Tables Turn | By William Neuman | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15toyota.html | This Time Swift Action From Toyota | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15views.html | With Oil Deals Merger Advisers Rejoice | By Christopher Swann and Wei Gu | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/energy-environment/15ewaste.html | A Program to Certify Electronic Waste Recycling Rivals an IndustryUS Plan | By Tom Zeller Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/global/15drachma.html | Rescue of Greece Faces Test in Germany | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/media/15adco.html | Crocs and Style In the Same Breath | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/education/15math.html | US Falls Short in Measure of Future Math Teachers | By Sam Dillon | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15Close.html | Drawn to a Larger Scale | By Alex Williams | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15GIMLET.html | Two Experts On Manhattan Primates | By Guy Trebay | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15ROW.html | Dont Get Gravy on Her Gown | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15bike.html | Wheels With Women in Mind | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15blasberg.html | A Talent to Amuse | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15calvin.html | Just for You Sarah Jessica but | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15hat.html | Top Hats Bottom Prices | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15order.html | Old Is Good Cheaper Is Better | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15agent.html | Immigration Officer Pleads Guilty to Coercing Sex From a Green Card Applicant | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15baby.html | Fathers Tied to Deaths Of 2 Babies | By Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15blumenthal.html | Rough Start for Big Name in Connecticut Race | By David M Halbfinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15dolan.html | Archbishop Earns Praise In First Year As Tests Await | By Paul Vitello | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15economy.html | Wall Street Must Recover Before City Can Overcome Recession Economists Say | By Patrick McGeehan | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15foster.html | City Is Urged To Evaluate Foster Care | By Julie Bosman | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15nyu.html | Critics Turn Out at Open House on NYU Expansion | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15patchogue.html | Jurors Hint at Prosecutors Hurdle in LI Hate Crime Case | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15spitzer.html | Book Details Spitzer8217s Fall And His Wife8217s Anguish | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15towns.html | In the Shadow of Yale a World a Million Miles Away | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15transgender.html | In Womans Death an Arrest but No Motive | By Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15collins.html | Celebrating The Joys Of April 15 | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15khan.html | The Wait List Is the Hardest Part | By Saffa Khan | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15kristof.html | Wild Painted Dogs | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15rogers.html | Zimbabwes Accidental Triumph | By Douglas Rogers | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15thu4.html | Some Thoughts About EReading | By Verlyn Klinkenborg | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/earth/15floods.html | Army Corps of Engineers Said to Err on Flooding Risk | By Matthew L Wald | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15hudson.html | Hudson Questions Shortage Of Offers to Black Veterans | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15mets.html | In Defeat the Mets Show Some Encouraging Signs | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15rivera.html | THE LAST | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15jordan.html | Jordan Steps To the Line In Charlotte | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15knicks.html | With End of the Season the Knicks Future Begins | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15nba.html | Some Stars Sit as Battles For Playoff Spots End | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/football/15nfl.html | With No Cap a WideOpen Time for Trades | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/soccer/15hughes.html | Undercurrents Of Violence | By Rob Hughes | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15broadband.html | Despite Ruling FCC Says It Will Move Forward on Expanding Broadband | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15hewlett.html | Russian Authorities Search HPs Offices | By The New York Times | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15brfs-GROUPSPROTES_BRF.html | Groups Protest Segregation of Inmates With HIV | By Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15hadley.html | Tense School Meeting After Charges | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15meth.html | With Cars as Meth Labs Evidence Litters Roads | By Susan Saulny | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15ranney.html | Helen Ranney 89 Pioneer In Sickle Cell Research | By Denise Gellene | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15student.html | ExStudent Sues Brown Over Rape Accusation | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15tsunami.html | City in Oregon Considers Beacon For the Big One | By William Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15blagojevich.html | Prosecutors Offer Blagojevich Evidence | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15brfs-EXTENSIONOFU_BRF.html | Extension Of Unemployment Benefits Advances | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15contract.html | A Revised Contract for America Minus Newt and Newt | By Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15scotus.html | Stints in Court As the Window To a Style on It | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15taxes.html | Expiring Tax Cuts8217 Fate Has Parties Strategizing | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/africa/15sudan.html | Prosperity in Sudan Wins Votes for a Leader Reviled Elsewhere | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/americas/15briefs-Brazilbrf.html | Brazil Judge Suspends Awarding of Dam Contracts | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15briefs-Indiabrf.html | India 7 Hospitalized For Radiation Exposure at Market | By Agence FrancePresse | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15mideast.html | Obama Phrase Highlights Shift On Middle East | By Mark Landler and Helene Cooper | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-15 | http://cityroom.blogs.nytimes.com/2010/04/15/blogs/15cityroom-imaginat158843.html | On the Blank Slate Of Governors Island Imaginations Run Wild | By JAMES BARRON | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16bkids.html | Spare Times For Children Aerialists Athletes And Arpeggios | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16spare.html | Spare Times Earth Day Events | By Monica Drake | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16spare.html | Spare Times | By Anne Mancuso | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/dance/16dance.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16african.html | The Exotic In the Eyes Of African Beholders | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16antiques.html | The Resurrection of a Gothic Mansion | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16art.html | The Listings Art | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16kuniyoshi.html | Epics and Erotica From a Grandfather of Anime | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16public.html | At MoMA Show Some Forget You Should Not Touch the Art | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16scull.html | Appetite for New and Next New | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16vogel.html | Whitney Heads for the High Line | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16women.html | Decorative and Functional Artistry From a Female Viewpoint | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16arts-EMINEMALBUMI_BRF.html | Eminem Album Isnt Canceled Just Renamed | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16arts-MIDSUMMERSWI_BRF.html | Midsummer Swing Adds New Sounds | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16carlos.html | TourWorthy Milestone for Brazils Pop King | By Larry Rohter | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16classical.html | The Listings Classical | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16hadelich.html | Once Told He Would Never Play Again Young Violinist Is Now a Star | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16jazz.html | The Listings Jazz | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16muti.html | A Turn in the Sun for the Cello Equal Orchestral Partner | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16pop.html | The Listings Pop | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16tosca.html | Boos Become Bravos at the Met | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/television/16arts-NIGHTOFGOODB_BRF.html | Night Of Goodbyes | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/books/16book.html | From Mr Clean to Luv Gov | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16genzyme.html | The Savior That Faltered | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16genzymeside.html | Precious Drugs That Come at a Cost Few Can Afford to Meet | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16norris.html | Penny Saved And Far Less Earned | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16pension.html | Investment Firm Agrees to Settle Kickback Inquiry | By Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16tax.html | 2 Charged in International Tax Evasion Scheme Said to Involve HSBC | By Lynnley Browning | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16toyota.html | As US Tests the Lexus GX 460 Toyota Ceases Selling It Worldwide | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/economy/16econ.html | Factories Roar Back to Life Restocking Shelves as Demand Picks Up | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/education/16sfcharter.html | Board Denies Charter Extension to LowScoring Stanford School | By Carol Pogash | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16break.html | The Palm Orchard | By Nick Kaye | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16hudson.html | Happily Settling for a More Modest Country Getaway | By Susan Stellin | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16arts-FILMABOUTPLA_BRF.html | Film About Plame Affair To Be Shown at Cannes | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16tribeca.html | Extra Features | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16espn.html | River Surfing Rugby Bonding and Bicycle Soaring | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16kick.html | Its a Bird Its a Plane Its a Blood Bath | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16movies.html | The Listings Movies | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16secret.html | Cold Case Warm Hearts Death Leads to Romance | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16tribeca.html | 12 Days 132 Films 38 Countries | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16rubber.html | Deal Reached to Fix Teacher Discipline Process | By Jennifer Medina | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/science/16cyber.html | At Internet Conference Signs of Agreement Appear Between US and Russia | By John Markoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/science/16erupt.html | Eruption Wasnt That Powerful but Effects May Linger | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16manager.html | Manager Repairs Image After a Public Failing | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16mets.html | Strong Outing By Pelfrey Ends the Mets Losing Streak | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/basketball/16ollie.html | The Many Places Of Kevin Ollie | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/technology/16google.html | Googles Profit Rises 37 and Its Revenue 23 but Analysts Wanted More | By Brad Stone | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/techno logy/16hewlett.html | 3 Arrested In HP Case On Kickbacks | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theate r/16arts-LINCOLNCENTE_BRF.html | Lincoln Center Plans a Musical Candida | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theate r/16arts-THEATERPRIZE_BRF.html | Theater Prizes Awarded | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theate r/16theater.html | The Listings Theater | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theate r/reviews/16bloodsong.html | Reach for the Song You NoGood Lousy Varmint | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/travel/ 16audubon.html | Visiting Audubons StillFine Feathered Friends | By Vanessa Gregory | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16h ooks.html | Benjamin L Hooks Leader of NAACP for 15 Eventful Years Is Dead at 85 | By Steven A Holmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16i ndict.html | A Former NSA Official Is Charged With Leaking Classified Information | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16r aid.html | The Border Wars 47 Arrested in RaidOn Smuggling Rings | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ 16memo.html | Nuclear Fear of Cold War Now Applies to Terrorists | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ africa/16senegal.html | Senegal Urged to Rein In Religious Schools | By Adam Nossiter | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ africa/16somalia.html | Militants Ban School Bells In a Town In Somalia | By Mohamed Ibrahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16afghan.html | Taliban Seen Behind 2 Car Bomb Attacks in Downtown Kandahar | By Taimoor Shah and Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16china.html | Chinese Premier Offers A Tribute to a Reformer | By Sharon LaFraniere | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16india.html | Deadly Storm Strikes Eastern India | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16kyrgyz.html | Kyrgyzstans President Departs and Security Forces Begin to Make Arrests | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16quake.html | After Quake In China Cold And Altitude Hinder Relief | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ asia/16thai.html | Thai Commandos Raid Protesters Hotel in Bangkok Official Says | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ europe/16adopt.html | Suspending Adoptions by Americans Russia Seeks Ways to Keep Its Children | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ europe/16ash.html | Volcanic Ash Grounds Air Traffic in Northern Europe | By Nicola Clark and Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ europe/16briefs-francebrf.html | France Bin Laden Son Is Denied Visa | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/ europe/16metz.html | Smurf House Chinese Hat A Museum Intrigues | By Maa de la Baume | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16poland.html | Black Boxes Yield Information on Terrifying Moments Before Crash of Polish Jet | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16vatican.html | Pope Urges Repentance In Homily Aimed at Church | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16briefs-Egypt.html | Egypt Mubarak Back at Work After Surgery | By Mona ElNaggar | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16briefs-Israel.html | Israel Former Premier Is Suspect In New Inquiry | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16gaza.html | WORLD BRIEFING  MIDDLE EAST Gaza Hamas Executes 2 Palestinians for Collaboration | By Fares Akram | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-001.html | SelfFulfilling Prophecies | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-002.html | Eva Hesse | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-003.html | Shirley Jaffe | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-004.html | Freddie Brice | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-005.html | Oscar Tuazon | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16air.html | Continental and United Resume Talks to Merge | By Jad Mouawad and Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16device.html | US Clears Boston Scientific to Resume Defibrillator Sales | By Barry Meier | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16euro.html | Central Bank In Europe Sees a Crisis Returning | By Jack Ewing and Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16fail.html | Finance Bill Consensus On a Point No Bailouts | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16generic.html | FDA Again Warns the Generic Maker Apotex About the Conditions at Its Plants | By Natasha Singer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16regulate.html | Senate GOP Leader Calls on Party to Stop Fiscal Bill | By David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16views.html | Another Chance For Buyout Artists | By Jeffrey Goldfarb Richard Beales and Agnes T Crane | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16escudo.html | Debt Worries Shift to Portugal Spurred by Rising Bond Rates | By Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16yuan.html | China Move On Currency Not at Hand | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/media/16adco.html | Another Trump Hopes What Glitters Will Be Gold | By Douglas Quenqua | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/dining/16sfdine.html | Back Way Back To Drinkings Basics | By JORDAN MACKAY | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/education/16sfmetro.html | Despite Budget Woes University Still Has Money for Bottled Water | By Scott James | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16cartel.html | Children Left Behind | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16city.html | Genteel Lives Unsettled In Uruguay | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16death.html | Remaking an Ancient Farce From 2007 | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16exit.html | On the Street at the Corner of Art and Trash | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16handsome.html | A Sexual Advance a Savage Beating Years of Guilt | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16joneses.html | Buy Buy Buy to Keep Up With the YouKnowWhos | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16nobody.html | The Devastating Legacy of Thalidomide | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16noone.html | Band on the Run Filmed on the Fly | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16perfect.html | A Baseball Story | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16pornography.html | 3 Tales on Disappearance of Gay Porn Star | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16coffey.html | Lawyer to Put 2 Million Into Attorney Generals Race | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16dinapoli.html | Cuomos State Pension Inquiry Extends to the Current Comptrollers Office | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16imam.html | Imam and Informant Tells Why He Lied | By A G Sulzberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16nyc.html | Tax Day Outside New Yorks Main Post Office Now Thats Entertainment | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16parole.html | Paroled Murderer Shoots His Parole Officer at His Desk in Brooklyn | By Anahad OConnor and Al Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16shine.html | Arrested in Shoeshine Arsons And Back Out Shining Shoes | By Corey Kilgannon | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16unemploy.html | City Unemployment Rate Dropped to 10 in March | By Patrick McGeehan | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vernon.html | Schools Out Temporarily The Auditorium Collapsed | By Winnie Hu | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vincents.html | Housing Plan Survives For St Vincents Site | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vouchers.html | Reprieve for Some Families Who Receive Housing Aid | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16krugman.html | The Fire Next Time | By Paul Krugman | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinio n/16osiatynski.html | Polish Heroes Polish Victims | By Wiktor Osiatynski | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinio n/16tokarczuk.html | Where Historys March Is a Funeral Procession | By Olga Tokarczuk | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinio n/16winchester.html | A Tale of Two Volcanoes | By Simon Winchester | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/scienc e/space/16nasa.html | In Call to Alter NASA Obama Vows Renewed Space Program | By Kenneth Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ 16rugby.html | BYU Rugby Could Forfeit Sunday Game | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ baseball/16pins.html | Veteran Experiences His First Yankees Roll Call | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ baseball/16yankees.html | On Robinson Day a Namesake Is the Star | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ basketball/16ncsports.html | SPORTS For Bulls the Playoffs Are Just a BandAid | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ basketball/16playoffs.html | In Playoffs Even the Best Have Room to Improve | By Zach Lowe | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ football/16jets.html | Washington With Few Options Signs New Jets Deal | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ football/16sportsbriefs-nfl.html | NFL Wins Ruling Over Revenue Sharing | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ football/16steelers.html | Rooney Says Steelers Are Prepared to Issue Roethlisbergers Discipline | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ golf/16woods.html | Woods Isnt Waiting Sending an Early Commitment to Play Quail Hollow | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ hockey/16goalies.html | Entering Playoffs With Many Stars Just Not in Goal | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/ hockey/16sportsbriefs-USTEAMISNAME_BRF.html | US Team Is Named | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/techno logy/16twitter.html | In Expanding Reach Twitter Loses Its Scrappy StartUp Status | By Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16a tlanta.html | A Newspaper Leaves Behind Its City Roots | By Shaila Dewan | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16b rfs-EXPANSIONOFG_BRF.html | Massachusetts Expansion of Gambling Advances | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16b rfs-EXRADICALSUE_BRF.html | Wyoming ExRadical Sues Over College Speech | By Dan Frosch | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16b rfs-MOREHOUSEHOL_BRF.html | More Households Getting Federal Help | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16b rfs-SUBPOENASSOU_BRF.html | Subpoenas Sought For Information On Shootings | By Bernie Becker | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16cncrefugee.html | Agencies Are Stretched in Efforts to Aid Refugees | By Meribah Knight | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16cncway.html | City Treasurer Threatens Defamation Suit Over Policemans Articles | By Dan Mihalopoulos | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16microbe.html | And Now a State Microbe | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16sfbriefs.html | Being Forced To Make Do | By Susan Sward | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16skilled.html | Immigrants in Work Force Study Belies Image | By Julia Preston | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16tapes.html | CIA Document Details Destruction of Tapes | By Mark Mazzetti | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16teachers.html | Florida Governor Bucks GOP on Teacher Pay Bill | By Trip Gabriel and Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16brfs-EXGOVERNORWO_BRF.html | Wisconsin ExGovernor Wont Face Feingold | By Janie Lorber | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16clinton.html | Recalling 95 Bombing Clinton Sees Parallels | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16cncwarren.html | A Lawmakers Vacation Learning by Doing | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16cong.html | President Signs Bill To Extend Jobless Aid | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16obama.html | Reviewing Mine Safety Obama Faults Company and the Government | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16rallies.html | With Tax Day as Theme Tea Party Groups Demonstrate | By Kate Zernike | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16taxes.html | Obamas Report Earnings of 55 Million in 2009 | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16webhosp.html | Obama Alters Hospital Rules For Gay Rights | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/americas/16military.html | Attacks on Military Computers Cited | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16hutto.html | UN Report Finds Fault In Pakistani Bhutto Inquiry | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16britain.html | In a First 2 British Leaders Vying to Be the Premier Debate but a Third Face Shines | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/dance/17arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/dance/17vincent.html | A Lively Celebration Of the Power Of No No | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/design/17blacklisting.html | Lawsuit Describes Art Blacklist to Keep Some Collectors Away | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/design/17liberty.html | A Magazine Long Gone Is Given Digital CPR | By Tim Arango | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17arts-MYSPACEOFFER_BRF.html | MySpace Offers Service For Concertgoers | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17arts-TERRYGILLIAM_BRF.html | Terry Gilliam Takes On His First Opera | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17asko.html | Dantes Unearthly Story Updated for the Stage | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17musicians.html | Europes Cloud of Ash Casts Pall Over World of Music | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17arts-SNLSHINESBRI_BRF.html | SNL Shines Brightly As FlashForward Dims | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17dateline.html | Detroit Seeks Exit From Doom Highway | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17masterclass.html | No Ordinary Teachers In These Schoolrooms | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17who.html | A BrandNew Time Lord but He Sounds Familiar | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/books/17arts-OFMETERANDMO_BRF.html | Of Meter and Money | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/books/17cartoonist.html | A Pulitzer Winner Gets Apples Reconsideration | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17airlines.html | Clearing Mergers For Takeoff | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17bank.html | Bank of America With Merrills Help Returns to Profit | By Andrew Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17electric.html | GE Income Falls to 19 Billion but Tops Forecasts | | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17goldman.html | SEC Accuses Goldman Of Fraud in Housing Deal | By Louise Story and Gretchen Morgenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17markets.html | Winning Streak For Wall Street Ends at 6 Days | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/economy/17charts.html | In Global Unemployment A Sea of Young Faces | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/economy/17econ.html | After the Housing Bust Construction Shows Life | By David Streitfeld | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/media/17miramax.html | Weinstein Brothers Said to Be Near Deal to Buy Miramax From Disney | By Brooks Barnes and Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/crosswords/bridge/17card.html | In Narrow Win Perfect Timing | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/health/17patient.html | Flexible Spending a Little Less So | By Walecia Konrad | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17stone.html | Spitzer Antagonist Helps ExMadams Candidacy | By William K Rashbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/science/17plume.html | Eruptions Duration Proves Hard to Predict | By Henry Fountain and Elisabeth Rosenthal | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/17pearce.html | No Gold but Something Better Going Home | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17arts-COUPLEHONORE_BRF.html | Couple Honored For Years of Loyalty To Theater | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17arts-DANIELRADCLI_BRF.html | Daniel Radcliffe To Star In How To Succeed | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17brantley.html | Revisiting Carnage and 39 Steps in New Incarnations | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17oddman.html | On Being an Island in a Sea of Laughs | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17gates.html | Daryl F Gates the Los Angeles Police Chief in the Rodney King Era Is Dead at 83 | By Keith Schneider | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17religion.html | Call and Response on the State of the Black Church | By Samuel G Freedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17quake.html | Chinese Premier Consoles Quake Survivors as Death Toll Passes 1100 | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17thai.html | Protest Leaders Elude Capture by Thai Commandos | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17ash.html | Air Travel Chaos Deepens as Icelands Volcanic Plume Spreads | By Alan Cowell Nicola Clark and Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17goldstone.html | A Gaza War Study an Outcry A Bar Mitzvahs Missing Guest | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/your-money/17wealth.html | After Strong Year for Hedge Funds Investors Return | By Paul Sullivan | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/17flew.html | Antony Flew 87 Philosopher and ExAtheist | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17abacus.html | A Billionaire Wall St Celebrity Now Cast in a Harsh New Light | By Gretchen Morgenson and Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17advice.html | Best Advice For Travelers Rebook Your Flight | By Christine Negroni | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17derivatives.html | Veto Threat Raised Over Derivatives | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17futures.html | Movie Futures Exchange Can Open but It Cant Trade Yet | By Joseph Plambeck and Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17nocera.html | A Wall Street Invention That Let the Crisis Mutate | By Joe Nocera | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17toyota.html | Toyota Agrees Lexus SUV Has Problem With Handling | By Christopher Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/global/17euro.html | Europe Plan Would Put Tighter Rein On Banking | By Raphael Minder | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/media/17coupon.html | Coupons From Internet Know A Lot About You and They Tell | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/health/policy/17health.html | Faces of Health Overhaul Debate Point to New Laws Complexity | By David M Herszenhorn | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17artists.html | City Seeks to Limit the Flocks of Art Vendors at Popular Sites in Parks | By David W Chen | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17bigcity.html | Adopting With Care and for Good | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17bronx.html | Two Men Found Shot One Fatally In the Bronx | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17gang.html | 104 Are Arrested in Connection With CripsBloods Alliance | By Ray Rivera | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17ithaca.html | At Upstate Campus Saving Energy Is Part of Dorm Life | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17johnjay.html | John Jay College Accused of Bias Against Noncitizens | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17metjourn.html | In RecessionWeary Queens a Bit of Economic Cheer | By Joseph Berger | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17parole.html | Frustration May Have Led Parolee to Shoot Officer | By Al Baker and Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17patchogue.html | LI Victims Family Criticizes Judge for Keeping Jury Late | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17roof.html | Man Is Arrested in Shootings From a Crown Heights Rooftop | By Ray Rivera | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17scouts.html | Girls in New Yorks Private Schools Ask Thin Mints or Samoas | By JOANNE KAUFMAN | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17toy.html | Silly Bandz the Bracelets That Spring Off Shelves | By Tara George | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17blow.html | A Mighty Pale Tea | By Charles M Blow | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17collins.html | Lets Just Indict The Deficit | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17wallace.html | Put Vendors in Their Place | By Edward C Wallace | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/17marathonbox.html | Boston Travel Disrupted for Hundreds From Europe | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17cards.html | Message From Union Says Upper Deck Owes Players | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17citifield.html | Igarashi Bolsters His Bid For Setup Job With Mets | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17mets.html | Perez Delivers but One Pitch Is Enough to Upend Mets | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17pins.html | Yankees8217 Granderson Honored for His OffField Work | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17rangers.html | Sale of Rangers Is Delayed by Dispute With Creditors | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17yankees.html | Rain Shortens Game but Does Little to Slow Sabathia or the Yanks | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/basketball/17nba.html | For Free Agents Playoffs Could Be a Tipping Point | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/football/17rhoden.html | Shifting Standards For Character | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/football/17roethlisberger.html | Troopers Role In Helping Roethlisberger Is Investigated | By Mike Tierney | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/hockey/17flyers.html | Rookie In Middle Of Border Rivalry | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/ncaabasketball/17hoops.html | Colleges Waiting To Hear Their Name | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17brfs-TOUGHTIMESFO_BRF.html | Tough Times For Givers and Receivers | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17cellphones.html | As Cellular Service Expands in Subways Thefts Rise | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17colorado.html | WhiteWater Rift | By Dan Frosch | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17fox.html | Fox Canceled Hannitys Attendance at Tea Partys Tax Day Rally in Cincinnati | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17meteorite.html | Meteorites in Them Thar Fields | By EMMA GRAVES FITZSIMMONS | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17census.html | 1 in 3 Americans Failed To Return Census Forms | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17court.html | Obama Weighs Supreme Court Nominees and Each Potential Battle | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17hospitals.html | In Hospital Decision Obama Finds Safe Ground on Gay Rights | By Kevin Sack | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/17XE.html | Federal Prosecutors Indict 5 ExOfficials of Blackwater | By James Risen and Mark Mazzetti | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/africa/17briefs-Congo.html | Congo Red Cross Aides Are Freed | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/americas/17brazil.html | Amazon Dam Project Pits Economic Benefit Against Protection of Indigenous Lands | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17bhutto.html | UNs Bhutto Report Says What Pakistanis Already Know About Spy Agency and Army | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17briefs-India.html | India Hints of a Human Sacrifice | By Agence FrancePresse | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17chinaweb.html | China Starts New Bureau To Curb Web | By Jonathan Ansfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17barking.html | Voters Concerns on Immigration Spin British Campaign | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17britain.html | Britain Long Shot Wins Debate | By John F Burns | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17lebanon.html | 10 Years After a Mea Culpa No Hint of a Me Too | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17sunnis.html | Iraqi Sunnis Expect Shift In Allegiance To Bear Fruit | By TIMOTHY WILLIAMS and SAAD ALIZZI | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/your-money/mortgages/17money.html | Costs Fall For Reverse Mortgages | By Tara Siegel Bernard | TX 6-718-428 | 2010-09-23 |
| 2010-04-08 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/theater/18hodge.html | A Man of Pinter  Sings in a Wig | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/theater/18passion.html | Sarah Ruhls Sunday School Lessons | By Celia McGee | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18hours.html | 36 Hours Munich | By Evan Rail | TX 6-718-428 | 2010-09-23 |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18praceuro.html | The Jingle of Change in Europe | By Susan Stellin | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18abroad.html | DIY Culture | By Michael Kimmelman | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18conted-t.html | So You Want to Be a Player | By Cecilia Capuzzi Simon | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18estrogen-t.html | The Estrogen Dilemma | By Cynthia Gorney | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18checkin.html | London Dean Street Townhouse | By Anna Mcdonald | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18heads.html | Pragues Vital Gay Scene | By Charly Wilder | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18prixfixe.html | Where Paris Chefs Not Prices Rise | By Christine Muhlke | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18surfacing.html | A District Is Reborn in Budapest | By Alex Crevar | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18courtney.html | Courtney Loves Music Therapy | By Anthony Bozza | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Queenan-t.html | Keep Your Team Out of My Book | By Joe Queenan | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18VOWS.html | Jessica Bram and Robert Cooper | By Eric V Copage | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-000.html | The Cheat Salad Day | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-001.html | Basic SundaySalad Dressing | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-002.html | Slightly Creamier SundaySalad Dressing | By Sam Sifton | TX 6-718-428 | 2010-09-23 |

| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-003.html | Italianate SundaySalad Dressing | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-004.html | Big Country Salad | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18marriage-t.html | Is Marriage Good for your HEALTH | By Tara ParkerPope | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18scott.html | Brutal Truths About Violence | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18stop.html | Past a Blue and Yellow Box Lots of Art | By Emily S Rueb | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal1.html | He Tested the Market | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal2.html | Anchor Casts Off Home | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal3.html | The Pepsi Will Flow at the MoveIn Party | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal4.html | New Taxes For Peggy Noonan | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18streets.html | Workaday Buildings That Arent | By Christopher Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/dance/18petronio.html | Upstart With the Marks Of Experience | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18clogs.html | Theres a Theorbo In the Rock Bin | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18merchant.html | From Natalie Merchant a Literary Tour | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18stravinsky.html | Just How Russian Was Stravinsky | By Richard Taruskin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/television/18sitcoms.html | In Bear Times A Bull Market For Sitcoms | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/television/18story.html | History From Unexpected Characters | By Elizabeth Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18LAMBO.html | Italian Model Goes on a HighCarbon Diet | By Towle Tompkins | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18TESTING.html | Toyota Passes Test Its Lexus Cousin Failed | By Christopher Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18books.html | Reading Riding Wristmanship | By CHARLES McEWEN DANIEL McDERMON LINDSAY BROOKE JERRY GARRETT NORMAN MAYERSOHN and STUART F BROWN | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/autoreviews/18toyota.html | Return of a Rock Star That Didnt Cross Over | By Jerry Garrett | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Batuman-t.html | Those Who Wait | By Elif Batuman | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Gee-t.html | Pride and Popularity | By Sophie Gee | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Gross-t.html | Eve of Destruction | By Daniel Gross | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Kirn-t.html | Human Orbits | By Walter Kirn | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/MacFarquhar-t.html | Middle East Boyhood | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Mallon-t.html | Tocqueville The Novel | By Thomas Mallon | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Marino-t.html | View From the Corner | By Gordon Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Mishan-t.html | An Unexpected Death | By Ligaya Mishan | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Myerson-t.html | My Daughter the User | By Julie Myerson | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Postrel-t.html | IndecisionMaking | By Virginia Postrel | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Reynolds-t.html | Tocqueville The Life | By David S Reynolds | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Salvatore-t.html | A Ripe Old Age | By Joseph Salvatore | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Scarf-t.html | Truth and Consequences | By Maggie Scarf | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Shields-t.html | I Exam | By David Shields | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Sittenfeld-t.html | Overextended Family | By Curtis Sittenfeld | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Thompson-t.html | Dont Have a Nice Day | By Jean Thompson | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Turnipseed-t.html | Collateral Damage | By Joel Turnipseed | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/18IT-t.html | They Have A Class for That | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/18algebra-t.html | The Matrix | By Kenneth Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/18anatomy-t.html | The Inner Body | By Karen Barrow | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/18books-t.html | Are Business Schools Failing | By Paul M Barrett | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18career-t.html | Living With the Boss | By Amanda M Fairbanks | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18coed-t.html | If You Go | By Christine Lagorio | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18debate-t.html | The Paper Debate | By Robbie Brown | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18finance-t.html | My Teacher Is an Index | By Nancy Hass | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18food-t.html | Why We Go Cuckoo For | By Abby Ellin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18french-t.html | Voil A Better eCourse | By Noam Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18genetics-t.html | Decoding DNA | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18guidance-t.html | Finding a GayFriendly Campus | By John Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18music-t.html | The Music Lesson | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18open-t.html | An Open Mind | By Katie Hafner | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18openbox-t.html | How to Learn Something for Nothing | By Joanna Nikas | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18phd-t.html | The LongHaul Degree | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18philosophy-t.html | The Examined Life Age 8 | By Abby Goodnough | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18physics-t.html | BestSelling Physics | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18psych-t.html | Smiles Sex And Object Permanence | By Karen Barrow | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18strategy-t.html | Getting Financial Aid | By Samantha Stainburn | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18superhero-t.html | SUPERHERO WEEK The Marvel of Science | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18visualizingculture-t.html | Asian Culture Through a Lens | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18Adopt.html | In Some Adoptions Love Doesnt Conquer All | By Sarah Kershaw | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18GenB.html | Graying in a Home Not an Institution | By Michael Winerip | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18LOVE.html | Chatting Up the Trophy Girl Toddler Style | By Albert Stern | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18SOCIALQS.html | Bringing Up Baby Dirt and All | By Philip Galanes | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18FOB-Ethicist-t.html | Treating a Sons OCD | By Randy Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18FOB-onlanguage-t.html | Wellness | By Ben Zimmer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18Oz-t.html | Dr DoesItAll | By Frank Bruni | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18exercise-t.html | Weighing the Evidence on Exercise | By Gretchen Reynolds | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-Bergner-t.html | The Anatomy Of Desire | By Daniel Bergner | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-Medium-t.html | PharmVille | By Virginia Heffernan | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-q4-t.html | Body Talk | Interview by Deborah Solomon | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-wwln-t.html | The Fat Trap | By Peggy Orenstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18lives-t.html | Formerly Unsober | By John Bowe | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18bourland.html | The Cecil B DeMille of Movie Lists | By Stuart Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18demi.html | Now GI Jane Is Somebodys Mom | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18idris.html | A Wire Star Redirects His Electricity | By Dan Kois | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/homevideo/18kehr.html | Lessons in 20thCentury History | By Dave Kehr | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18chinese.html | The Last of the Asian Godfathers | By Alan Feuer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18critic.html | Sunday in the Park Feeling Natures Call | By Ariel Kaminer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18routine.html | Watching the News Not Reporting It | By Corey Kilgannon | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18table.html | Meat and the Men Who Deal in It | By Alan Feuer | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18Sqft.html | Christopher Albanese | By Vivian Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18cov.html | Born a Store | By Sarah Maslin Nir | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18habi.html | The StepbyStep FourStory Renovation | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18hunt.html | The Building Must Be LaundryFriendly | By Joyce Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18living.html | An Oasis of Affordability | By Jill P Capuzzo | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18lizo.html | Prepped by the Pros | By Marcelle S Fischler | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18mort.html | Forecasts on Coming Up for Air | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18njzo.html | A LongDelayed Debut in Princeton | By Antoinette Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18posting.html | Did I Mention The Graves Out Back | By Wendy Carlson | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18wczo.html | Sales Pace Moves From Walk to Trot | By Elsa Brenner | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/17/sports/17marathon.html | Elite US Marathoners Take Their Neighborhood Rivalry All the Way to Boston | By Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/design/18sfculture.html | Nights at the Museum When Fun Trumps Art | By Chloe Veltman | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18digi.html | Two Billion Laptops It May Not Be Enough | By Randall Stross | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18goldman.html | For Goldman A Deals Stakes Keep Growing | By Louise Story and Gretchen Morgenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18proto.html | Crme De la Cell SixFigure Phones | By Amy Wallace | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18regs.html | Trench Warfare Send In the Deputies | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18shelf.html | When Marketing Becomes Almighty | By Harry Hurt III | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18view.html | Cant Cut Spending Look Around The Globe | By Tyler Cowen | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/economy/18gret.html | This Bailout Is a Bargain Think Again | By Gretchen Morgenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18NITE.html | Thats How He Rolls | By Deborah Schoeneman | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18Quick.html | A Sorority Of Three And Counting | By Liesl Schillinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18comics.html | Out of the Closet and Up Up and Away | By George Gene Gustines | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18sisters.html | Philosophical Waxing Eases the Ouch | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18long.html | Darria Long Bryce Gillespie | By Paula Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18scipione.html | Kristen Scipione Vincent Scorza III | By John Harney | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18youn.html | Monica Youn Whitney Armstrong | By Rosalie R Radomsky | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/health/policy/18cost.html | After Health Care Passage Obama Pushes to Get It Rolling | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/health/policy/18sfpolitics.html | Carmel Lawmaker In Front Line on Health | By Daniel Weintraub | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/jobs/18pre.html | Debunking The Myths Of the Telecommute | By Sylvia Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18about.html | When Pizza Becomes Predatory | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18artsli.html | Filling In The Blanks | By Martha Schwendener | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18costco.html | A 30Pack Of Charmin But Where To Store It | By Elissa Gootman | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dancewe.html | Pushing the Boundaries of Dance | By Susan Hodara | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinect.html | Infusing Indian Recipes With Western Touches | By Patricia Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dineli.html | A Taste of the South Many Many Tastes | By Joanne Starkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinenj.html | The Soul of a Bistro In the Form of a Diner | By David Corcoran | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinewe.html | New Look and Flavors At an Old Standby | By M H Reed | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18insure.html | New York Offers Costly Lessons On Insurance | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbitect.html | The Morning Glory of Lobster | By Christopher Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbiteli.html | For Burgers Try Ostrich | By Susan M Novick | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbitenj.html | Cafeteria Fare KoreanStyle | By Kelly Feeney | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18spotct.html | Watercolors From the Kenyan Wild | By Jan Ellen Spiegel | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18spotwe.html | Oom the Omnipotent Was Here | By Kathryn Shattuck | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18theaterct.html | In Tom Sawyer Homage to Childhood | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18theatnj.html | A Hit Parade For a PopHungry Set | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18yankees.html | Tiny Tribute To a Yankee Lost Too Soon | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18bono.html | Africa Reboots | By Bono | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18friedman.html | Just Doing It | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18hoenig.html | Keep the Fed on Main Street | By THOMAS HOENIG | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18kennedy.html | Cows on Drugs | By Donald Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18kristof.html | A Church Mary Can Love | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18myers.ready.html | In North Korea Juche Iron vs American Crows | By BR MYERS | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18rich.html | Welcome to Confederate History Month | By Frank Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/18belize.html | Stalking a Saltwater Trophy in Belize | By Chris Santella | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18bases.html | Uniform Number Is Just a Bit Low | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18ruth.html | A Fight to Save the House That Built Ruth | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18wainwright.html | Painful Memory Returns to Mound Against Mets | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18yanks.html | Rodriguez Hits First Homer of Year as Yankees Mix Power and Speed | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18blazers.html | Trail Blazers Try To See Basket As Half Full | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/football/18anderson.html | NFL Draft Travels Far for a TwoNight Stay | By Dave Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/football/18marine.html | Hoping to Begin at an Age Thats Usually Closer to the End | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18enforcers.html | Fighting To Keep Gloves On In Playoffs | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18songs.html | Songs to Accompany An Air Horn | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/olympics/18seconds.html | Troubles Turn To Olympic Gold | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/skiing/18ski.html | US Ski and Snowboard Team Feels Pinch Except at the Top | By Katie Thomas and Andrew W Lehren | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/soccer/18portsmouth.html | After Teams Collapse Fans Enjoy Final Surprise | By Chuck Culpepper | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/soccer/18sportsbriefs-Spurs.html | Tottenham Stops Chelsea | By Agence FrancePresse | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/technology/18women.html | Out of the Loop in Silicon Valley | By Claire Cain Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18bingo.html | Graft Probe Heats Up Bingo Issue In Alabama | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18border.html | Fleeing Extreme Drug Violence Mexican Families Pour Into US | By James C McKinley Jr | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncnewberry.html | Library Buys 14thCentury Book by Catholic Rebels | By Dirk Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncpulse.html | The Pulse A Post With Little to Do But Plenty of Money to Do It | By ASHHAR QURAISHI WTTW | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncwarren.html | Using an Islamic View To Forge Connections | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncweis.html | Despite Progress Police Chief Still Struggles | By James OShea | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18lax.html | In Los Angeles the Saucer Is Ready to Land Again | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18memo.html | Why Newer Appointees Offer Fewer Surprises From Bench | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18sfforeclose.html | When Foreclosure Threatens ElderCare Homes | By Laurie Udesky | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18sfvistas.html | Outer Beauty and Inner Peace | By Katherine Ellison | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18address.html | Obama Accuses the GOP Of Blocking Fiscal Reform | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18speech.html | Unemployment Is Tied To Big Drop in Demand | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18tea.html | The System Is Broken More From a Poll of Tea Party Backers | By Megan TheeBrenan and Marina Stefan | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18baker.html | Obama v Roberts | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18considered.html | The Shaky Planet | By Bill Marsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18dash.html | So Many Ways to Almost Say Im Sorry | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18ereads.html | The Shy Life Sniffing Bears Oysters Away | Compiled by The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18levy.html | A Blood Feud Rooted Deep in the Past | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18murphy.html | For Giddyup Give a Horse a Holiday | By Mary Jo Murphy | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18rampell.html | Sin Is Sure Lucrative | By Catherine Rampell | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18zernike.html | Doing Fine but Angry Nonetheless | By Kate Zernike | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18afghan.html | United Nations Endorses Afghan Presidents Choice to Lead Election Commission | By Richard A Oppel Jr and Carlotta Gall | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18civetcoffee.html | From Dung To Brew No Aftertaste | By Norimitsu Onishi | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18india.html | Blasts Rattle Cricket Crowd In South India | By Jim Yardley | TX 6-718-428 | 2010-09-23 |

| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18korea.html | North Korea Denies Role In Sinking Of Warship | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18mother.html | A Thanksgiving Meal Then Charges of Jihad A Mothers Tale | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18phils.html | Philippines Drops Charges Against Two Brothers in Mass Killings | By Carlos H Conde | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18pstan.html | Suicide Bombers Strike Refugees In Pakistan | By Pir Zubair Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18quake.html | After Quake Ethnic Tibetans Distrust Chinas Helping Hand | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18ash.html | Volcanic Ash Hobbles Travel for Third Day as Europe Fears Broader Impact | By Steven Erlanger and Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18delic.html | Rasim Delic 61 Bosnian Army Commander | By Marlise Simons | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18ingushetia.html | In Caldron of Caucasus Region Two Leaders Vie for the Loyalty of a Generation | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18pope.html | Pope Honors Saints Travails in Malta but Woes Are Close at Hand | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/your-money/stocks-and-bonds/18fund.html | This Rally Must Clear Some Tall Hurdles | By Paul J Lim | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/cross words/chess/18chess.html | A Showdown in Bulgaria For the World Championship | By Dylan Loeb McClain | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18aubrey.html | James Aubrey 62 Portrayed The Hero in Lord of the Flies | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18pubed.html | Squandered Trust | By Clark Hoyt | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/science/space/18simons.html | David Simons Dies at 87 Flew High on Eve of Space Age | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18mets.html | LONG STORY SHORT METS WIN | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18soriano.html | Soriano and Cubs Fans Locked Into LongTerm Relationship That Has Been Rocky | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18cavaliers.html | With ONeal Back Cavaliers Strike First | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18sportsbriefs-selby.html | Top Recruit Picks Kansas | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18nhl.html | Capitals and Bruins Fall Behind Then Win | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/ncaabasketball/18selby.html | Elite Recruit Picks Kansas Then First Half Resumes | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/americas/18chartrand.html | Michel Chartrand Fiery Labor Union Leader in Quebec Is Dead at 93 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |

| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/middleeast/18iran.html | Gates Says US Lacks A Policy To Thwart Iran | By David E Sanger and Thom Shanker | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/dance/19butterfly.html | Hoofers Pay Tribute To the Tapper Jimmy Slyde | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/dance/19festival.html | Junior Teams HighStepping Into the Big Leagues | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/design/19rhizome.html | Art Made at the Speed of the Internet Dont Say Geek Say Collaborator | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-COACHELLAFES_BRF.html | Coachella Festival Under the Volcano | Compiled by Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-DOMINGORETUR_BRF.html | Domingo Returns To Ovation at La Scala | Compiled by Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-ROLLINGSTONE_BRF.html | Rolling Stones Song Gets a Hearing | Compiled by Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19choi.html | New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19contact.html | 3 Premieres Highlight NewMusic Concert | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19maya.html | A Cellist and Her Friends Explore Multicultural Harmonies | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19town.html | A Broadway Baritone Unplugged Up Down and PianoReady | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19arts-AGLAADAWARDF_BRF.html | A GLAAD Award For Foxs Glee | Compiled by Felicia R Lee | | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19mcveigh.html | A Terrorist PlainSpoken And Cold | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19romantic.html | Discussing Dating Woes Over Coffee | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19book.html | ExPat Paris as It Sizzled For One Literary Lioness | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19harding.html | Mr Cinderella From Rejection Notes to the Pulitzer | By Motoko Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/crosswords/bridge/19card.html | A Look at the Barely Victorious and at Defensive Falsecarding | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/movies/19arts-DRAGONEDGESO_BRF.html | Dragon Edges Out Fake Superheroes | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19clinton.html | What We Learned in Oklahoma City | By Bill Clinton | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19yankees.html | Deep Drive and Deep Bench Help Yanks to a Sweep | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19cloud.html | Cloud Computing Casts a Spell | By Brad Stone and Ashlee Vance | | 2010-09-23 |

| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19facebook.html | Facebook Seeps Onto Other Web Sites | By Miguel Helft | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/theater/19arts-ONTOLOGICALD_BRF.html | Ontological Departs St Marks Church | Compiled by Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/theater/reviews/19cage.html | Squint and the World Is Beautiful | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/19quake.html | Praying and Digging Monks Bolster Chinas Quake Relief Effort | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/africa/19somalia.html | Radio Stations With No Music May Be Closed In Somalia | By Mohamed Ibrahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/americas/19venez.html | Chinas Offer of 20 Billion in Loans to Venezuela Extends Needed Cash to Chvez | By Simon Romero | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19india.html | Scandal Forces Indian Politician To Step Down | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19thai.html | Government Of Thailand Is Promised Support | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19ash.html | AIRLINES PRESS EUROPE TO EASE BAN ON FLIGHTS | By Jad Mouawad and Nicola Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19evacuation.html | Effort to Rescue Stranded Travelers a Replay of Dunkirk Runs Afoul of the French | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19poland.html | Poland Mourns but Some Look Ahead to Elections | By Dan Bilefsky and Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19pope.html | Pope Meets Group of Victims Abused by Priests in Malta | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/19library.html | Harlem Centers Director To Retire in Early 2011 | By Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19rodgers.html | Carolyn Rodgers Poet Is Dead at 69 | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19goldman.html | Top Leaders at Goldman Had a Role in Mortgages | By Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19investors.html | A Glare on Goldman From US and Beyond | By Gretchen Morgenson and Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19regulate.html | Democrats Seize on Oversight | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19sec.html | SEC Puts Wall St on Notice | By Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19smoke.html | Flavored Tobacco Pellets Are Denounced as a Lure to Young Users | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19toyota.html | Toyota Is Expected to Pay 164 Million Fine Sought by US Over Recall of Sticking Pedals | By Nick Bunkley and Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19views.html | Major Distraction Hinders Goldman | By Hugo Dixon and Richard Beales | TX 6-718-428 | 2010-09-23 |

| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19adco.html | New Razors Place Focus On Comfort Not Blade Count | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19archives.html | Saving the Neglected History Of FM Radios Unsung Pioneer | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19conan.html | For TBS and OBrien a Match Made in ViewerDemographics Heaven | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19devils.html | Sportswriter And Players Wearing Same Colors | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19drill.html | Falling Sales for the Printed Word | By Teddy Wayne | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19link.html | What Would Daniel Ellsberg Do With the Pentagon Papers Today | By Noam Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19shore.html | Jersey Shore Spawns Clear Imitations but Not From MTV | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19stylewatch.html | An Inclusive Magazine Of Fashion | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/education/19regents.html | Alternate Path For Teachers Gains Ground | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/health/policy/19doctors.html | Doctors Hear Many Questions About Health Law Answers Are in Shorter Supply | By John Leland | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/health/policy/19health.html | Obama Health Team Turns to Carrying Out Law | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/movies/19allen.html | Dede Allen 86 Pioneering Film Editor | By Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19contracts.html | Nonprofit Groups Hopeful but Wary as City Aims to Cut Red Tape | By David W Chen | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19kennedy.html | Travel Disruptions Reach New York City | By Joseph Berger | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19strike.html | As Strike Deadline Nears Anxiety Rises in Doorman Buildings | By A G Sulzberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19towns.html | Theater Theory Restoring Downtown Bijou Is Sign of a Cool Place | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19tradebooks.html | Small Vendors Left Out of Schools Book Purchasing | By Jo Craven McGinty | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19twain.html | Scrawled in the Margins Signs of Twain as a Critic | By Alison Leigh Cowan | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19vernon.html | Mount Vernon High School To Resume Classes Tuesday | By Derrick Henry | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19zipperman.html | For Decades A Life in Zippers | By Ralph Blumenthal | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19Pollack.html | The Extremists Next Door | By Eileen Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19easterling.html | How We Picked Ourselves Up | By Mike Easterling | TX 6-718-428 | 2010-09-23 |

| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19hart.html | Sky Above Disaster Below | By Carolyn Hart | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19krugman.html | Looters in Loafers | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19mon4.html | Cassandra the Ignored Prophet of Doom Is a Woman for Our Times | By Adam Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/19grooming.html | Where Creativity Wags Its Tail | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19kepner.html | Theres Very Little To Complain About In Yankees Start | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19mets.html | Mets Loss Has Its Roots in Marathon Victory | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19sandomir.html | 20 Innings Of Insight Without Substitutions | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/basketball/19lakers.html | Lakers Flip Playoff Switch and Outmuscle Thunder | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/basketball/19rhoden.html | Celtics and Heat Set Playoffs on Simmer | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/football/19reese.html | Pressure Builds as Giants Stoic Architect Begins Repairs | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/hockey/19capitals.html | Ovechkin Gets Over It | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/hockey/19flyers.html | Devils Leave the Flyers an Opening | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/tennis/19open.html | At Open Qualifier Youth Triumphs Over Experience but Just Barely | By Ray Krueger | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19chinaweb.html | For Chinese Web Is the Way to Entertainment | By David Barboza | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19masterson.html | James F Masterson 84 An Expert on Narcissism | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19mesa.html | On a Dusty Mesa No Water or Electricity But Boundless Space | By Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/politics/19muslim.html | White House Quietly Courts Muslims in US | By Andrea Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19kyrgyz.html | Before Kyrgyz Uprising a Dose of Russian Soft Power | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19swami.html | Indian Who Built Yoga Empire Starts Work on the Body Politic | By Lydia Polgreen | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19iceland.html | Mostly Clear Consciences for Those at the Source of Europes Consternation | By Kirk Semple | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/middleeast/19iran.html | Gates Pushes Back on Report Of Memo About Iran Policy | By Thom Shanker and David E Sanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20haza.html | HAZARDS A Calming Swing May Pose Eye Danger | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |

| 2010-04-16 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20aging.html | AGING Diet Is Linked to a Lower Alzheimers Risk | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20behav.html | BEHAVIOR Few Boys Counseled on Sexual Health | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/dance/20platform.html | He Gazed She Gazed and They Danced | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/dance/20stars.html | Cheek to Cheek And TongueinCheek | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/design/20arts-COMPULSORYED_BRF.html | Compulsory Education For a Museum Board | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20acme.html | Overview of an Artists Work Helps to Explore His Sounds | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-KINGSUNNYADC_BRF.html | King Sunny Ad Cancels North American Tour | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-MINUTEOFMAYH_BRF.html | Minute Of Mayhem For Malcolm McLaren | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-UNDERWOODAND_BRF.html | Underwood And Bubl Score Music Awards | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20coachella.html | Newbies and the Reunited Gather in the Desert | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20crimaj.html | A Mischievous Convergence of Past and Present Jazz | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20louis.html | Composing Under the Radar For Orchestra and Imagination | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20orchestra.html | Orchestra And Lincoln Center Renew Deal | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20pollini.html | Chopin in All His Variety Imaginatively Served | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20arts-PACINOANDMCE_BRF.html | Pacino And McEntire Deliver For CBS | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20game.html | The Few Who Founded Fantasy Baseball | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20mlb.html | Baseball Real Enough to Stink At | By Seth Schiesel | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/books/20book.html | A Magazine Master Builder | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20auto.html | GM Is Said to Be Ready to Pay Off Its Government Loans | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20citi.html | Citigroup in Turnaround Reports 44 Billion Profit | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20markets.html | As Banking Shares Rise Most Indexes Close Up | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |

| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20regulate.html | Democrats Banking Bill Struggles to Get GOP Support | By David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20wilson.html | Albany Meet Wall Street | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/economy/20contractor.html | Recession Adds to Appeal of ShortTerm Jobs | By Michael Luo | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/energy-environment/20rebate.html | Appliance Discounts For the Swift | By Tom Zeller Jr and Catharine Skipp | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/global/20drachma.html | Greeces Uncertain Future Weighs on Bond Market | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/global/20toyota.html | Toyota To Recall A Model of Lexus | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20brod.html | Risks for Youths Who Eat What They Watch | By Jane E Brody | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20drunk.html | An Alcoholics Savior God Belladonna or Both | By HOWARD MARKEL MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20essa.html | With AIDS Time to Get Beyond Blame | By Abigail Zuger MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20global.html | KENYA Pig Farmers Are Focus of Effort to Stop Spread of Parasite That Causes Epilepsy | By Denise Grady | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20landscape.html | Benefit for Uninsured May Still Pose Hurdle | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20real.html | THE CLAIM Alcohol worsens allergies | By Anahad OConnor | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20stat.html | Despite Advice Many Fail to BreastFeed | By Nicholas Bakalar | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/movies/20arts-ANEWWEEKENDC_BRF.html | A New Weekend Champ | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/movies/20arts-IRONMANANDMI_BRF.html | Iron Man and Miley Cyrus Wait For Dust To Settle | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20homeless.html | Commissioner Resigning From Homeless Services | By Julie Bosman | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20nyc.html | Never Too Late To Get Started On Reading | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20patchogue.html | Verdict Is Manslaughter in LI Hate Crime Trial | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20antbook.html | A Similar Terrain for Ants and Men | By Nicholas Wade | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20conv.html | Sean Carroll Talks School Science and Time Travel | By Claudia Dreifus | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20bricin.html | Finding a Way to Stop Ricin in Its Deadly Path | By Henry Fountain | TX 6-718-428 | 2010-09-23 |

| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20obsong.html | For Some Birds Its Not Always the Same Old Song | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20obwater.html | Calculating Water Use Direct and Indirect | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20qna.html | Acrobatic Ants | By C Claiborne Ray | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20scibks.html | Embracing Silence in a Noisy World | By Katherine Bouton | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20tier.html | For Earth Day 7 New Rules to Live By | By John Tierney | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20waves.html | In Deep Sea Waves With a Familiar Curl | By William J Broad | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/space/20cassini.html | A Saturn Spectacular With Gravitys Help | By Guy Gugliotta | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20boston.html | The Other Cheruiyot Claims TitleAnd Record | By Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20luge.html | Luge Federations Analysis of Crash Concludes Track Was Not to Blame | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20swim.html | Suit Accuses Coach of Sexual Abuse and USA Swimming of Negligence | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/20blue.html | Global Strategy Stabilized IBM During Downturn | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/20google.html | Hackers Said to Breach Google Password System | By John Markoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/theater/reviews/20really.html | A Return to the Scene of a Tragedy of Drama | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/africa/20kenya.html | With No Way to Market Kenyas Produce Withers | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20korea.html | South Korean Leader Vows to Find Cause of Ships Sinking | By Martin Fackler | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20pstan.html | Bomber Strikes Near Pakistan Rally Police Officer Seen as Target | By Sabrina Tavernise and Pir Zubair Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20thai.html | Thai Economy Sapped by Unrest | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20cyprus.html | WORLD BRIEFING  EUROPE Cyprus New Turkish Leader Says Talks Will Resume | By Sebnem Arsu | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20pope.html | Pope Says He Faces Crisis With Support Of Cardinals | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20iran.html | Iran Mutes A Chorus Of Voices For Reform | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20iraq.html | Iraqi Court Sets Partial Recount In Tight Election | By Steven Lee Myers and Tim Arango | TX 6-718-428 | 2010-09-23 |

| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20israel.html | Mood Is Dark As Israel Marks Its 62nd Year As a Nation | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20blankfein.html | Goldman Employees Rally Around Blankfein | By Jenny Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20derivatives.html | A Finance Overhaul Fight Draws a Lobbying Swarm | By Edward Wyatt and Eric Lichtblau | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20lehman.html | Lehman Examiner to Testify That SEC Sat on Its Hands | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20road.html | Turning to Teleconferencing As Air Travel Stalls | By Joe Sharkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20sec.html | A Difficult Path In Goldman Case | By Binyamin Appelbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20shuttle.html | Still Flying Hourly | By Susan Stellin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20sorkin.html | When Deals on Wall Street Resemble a Casino Wager | By Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/media/20adco.html | In the Mood to Clean They Know | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/media/20comedy.html | Two Stars to Stay on Comedy Central Through 2012 | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20cancer.html | Cancer Fight Unclear Tests For New Drug | By Gina Kolata | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20appraisal.html | Where a Greedy Wall Street Villain Would Feel Right at Home | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20bicycle.html | Trial Opens for ExOfficer Accused of Shoving Bicyclist | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20bigcity.html | In Effort to Limit CSections Two Methods Yield Different Results on Staten Island | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20club.html | Police Close Sister Clubs M2 and Pink In Chelsea | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20koch.html | Albany Candidates Back Nonpartisan Redistricting | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20schools.html | State Aid Cut New Jersey Schools Turn to Local Taxpayers | By Winnie Hu | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20strike.html | If Doormen Strike Residents Must Pick Up the Slack | By Patrick McGeehan and Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20brooks.html | Riders On The Storm | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20lowenstein.html | Gambling With the Economy | By Roger Lowenstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20sethstevenson.html | Escape From the Jet Age | By Seth Stevenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20colleges.html | College Conferences Ponder Expansion And Their Extinction | By Pete Thamel | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20titleix.html | Rule Change Takes Aim At Loophole in Title IX | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/baseball/20kepner.html | With Plenty of Problems Mets Check One Off Their List | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/baseball/20mets.html | Optimism Then a Victory After the Arrival of Davis | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/basketball/20spurs.html | Jefferson Struggles To Prolong Duncan Era | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/football/20mitchell.html | A Receiving Prospect Has His Mother in His Corner | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/golf/20green.html | Green Ready for His Return Whether His Game Is or Not | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/ncaabasketball/20rutgers.html | First Top Scorer Leaves Rutgers Then the Coach | By Kevin Armstrong | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/soccer/20goal.html | Mapping Out a Route to the Final | By Jack Bell | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/soccer/20vecsey.html | Developing the Next Messi | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/companies/20apple.html | For Apple Lost iPhone A Big Deal | By Miguel Helft and Nick Bilton | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20bar.html | Clashes on Free Speech Set Up Title Fight on SameSex Marriage | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20ig.html | WrongfulDeath Lawsuit Over Rapper Is Dismissed | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20immig.html | Immigration Bill Reflects A Firebrands Impact | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20patriot.html | A State Holiday Tailored for Sports Fans | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20pound.html | Robert Pound Physicist Whose Work Advanced Medicine Is Dead at 90 | By Jascha Hoffman | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20tennessee.html | National Briefing  SOUTH  Tennessee 2 Dead In Hospital Shooting | By Derrick Henry | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20crist.html | Pressured in Senate Race GOPs Crist May Run as Independent | By Jeff Zeleny and Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20health.html | President Nominates Professor To Health Job | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20scotus.html | Justices Get Personal Over Privacy Of Messages | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/p20obama.html | Obama Aiding Senator | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/americas/20mexico.html | Mexicos First Lady Quietly Takes Strong Stance on Issues | By Elisabeth Malkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/americas/20robaina.html | Alejandro Robaina 91 Grower for Top Cuban Cigars | By William Grimes | TX 6-718-428 | 2010-09-23 |

| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20briefs-Pakistan.html | Pakistan President Gives Up Expanded Powers | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20indo.html | Law Banning Blasphemy Is Upheld In Indonesia | By Peter Gelling | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20indonet.html | Internet Grows in Indonesia as Does a Debate on Its Limits | By Norimitsu Onishi | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20ash.html | Europe Announces a Plan to Ease Aviation Ban Amid a Torrent of Criticism | By Steven Erlanger and Nicola Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20melt.html | When It Comes to Volcanic Ash Airline Procedure Is Clear Avoid | By Jad Mouawad and Matthew L Wald | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20trip.html | Insurers See Millions In Claims By Travelers | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20syria.html | US Speaks To Syrian Envoy Of Arms Worries | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21appe.html | Tuck in the Asparagus and Put the Baby to Bed | By Melissa Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21mini.html | Thai Noodles Quite Accommodating | By Mark Bittman | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21arts-BROOKLYNFEST_BRF.html | Brooklyn Festival Grows | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21arts-SUSANBOYLESS_BRF.html | Susan Boyles Story In Her Own Words | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/dance/21beauty.html | A Fairy Tale Stripped To the Bones of Beastliness | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/design/21picasso.html | After Repairs a Picasso Returns | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21arts-VOLCANOCAUSE_BRF.html | Volcano Causes Changes In Classical Concerts | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21jackson.html | Another Deal On Jackson With Cirque | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21new.html | Ensemble Examines Runaways And Poetry | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21pops.html | Celebrating a World of Happy Endings | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21roundup.html | Music in Review | By James R Oestreich Allan Kozinn and Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21arts-BRAVODEVELOP_BRF.html | Bravo Developing Approval Matrix Show | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21arts-MADMENSETSSU_BRF.html | Mad Men Sets Summer Return Date | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21jack.html | Portraying the Man Known as Dr Death | By David Carr | TX 6-718-428 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/books/21book.html | Little Green Men and Flying Saucers Are So Pass New Ideas About Aliens | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21delta.html | With Higher Passenger Revenue Delta Narrows Loss to 256 Million | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21goldman.html | Questions on Lawsuit Overshadow Goldmans Lofty Earnings | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21markets.html | Energy and Banking Shares Lift Wall Street | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21regulate.html | Banking Bill Negotiations Begin Again | By David M Herszenhorn and Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21schwab.html | At Schwab Settlement Of a Lawsuit On Securities | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21tanker.html | Boeing Faces Tanker Rival After All | By Christopher Drew | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fsa.html | Goldman Suit Comes at a Critical Moment for an Embattled British Regulator | By Julia Werdigier | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/media/21adco.html | Which Grease For a Squeaky Wheel | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21carolina.html | A Tobacco Town Puts Its Soil To Another Use | By Julia Moskin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21chicken.html | Jidori Chicken New Kid in the Coop | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21fcal.html | Calendar | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21grits.html | Polenta With Personality | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21jerky.html | Jerky Just Like Grandma Used to Make | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21network.html | Trading Glitz for Grass Roots | By Allen Salkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21off.html | Off the Menu | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21pies.html | Plenty of Tradition But No Blackbirds In These Sisters Pies | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/reviews/21rest.html | If Chefs Were Museum Curators | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/reviews/21under.html | A Distinct Fleet Berths at No 7 | By Ligaya Mishan | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/education/21regents.html | Regents Plan New Route To Masters | By Lisa W Foderaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/education/21teachers.html | With Revenue Cut Schools Are Warning Of Huge Layoffs | By Tamar Lewin and Sam Dillon | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21arts-PRODUCTIONSU_BRF.html | Production Suspended On Next Bond Film | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |

| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21ram.html | All He Had Was a Slingshot and Itchy Feet | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21redbirds.html | Friends in Avian Form | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21barcar.html | Last Railroad Bar Cars May Soon Disappear In Name of Progress | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21douglas.html | Actors Son Gets 5 Years on Drug Charges | By Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21espada.html | Cuomo Accuses Senate Leader of Diverting Millions From Clinics | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21hoboken.html | Former Mayor of Hoboken Pleads Guilty to Corruption | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21theater.html | Report Sees Corruption In StateFunded Institute | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/realestate/commercial/21miami.html | In Miami Condo Sales Rise as Prices Bottom Out | By Terry Pristin | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/science/space/21shuttle.html | Shuttle a Day Late Glides to Landing | By William Harwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21riding.html | Show Jumpers Disqualification Raises More Questions | By Jillian Dunham | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21doping.html | Baseball Suspends Reds Pitcher 50 Games | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21jets.html | Jets Add Taylor a Former Nemesis to Improve Their Rush | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/ncaafootball/21locker.html | Forgoing NFL Now To Avoid Regrets Later | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/technology/21apple.html | Apple Moving From Strength to Strength | By Miguel Helft | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/21maura.html | Surrendering To the Role Not to Illness | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/reviews/21idiot.html | Stomping Onto Broadway With a Punk Temper Tantrum | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/reviews/21langston.html | How a Man Of Words Heard Music | By Rachel Saltz | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21atlanta.html | Atlanta Rally Leads Protests of Transportation Cuts | By Shaila Dewan | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21crawford.html | Texas Town Adjusts To Life Without Bush | By James C McKinley Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21height.html | Dorothy Height Largely Unsung Giant of the Civil Rights Era Dies at 98 | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21scotus.html | JUSTICES REJECT BAN ON DEPICTING ANIMAL CRUELTY | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21donations.html | Democrats Top GOP in FundRaising for Midterms | By Carl Hulse | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/africa/21brfsomalia.html | Somalia Pirates Attack Fishing Boats | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/americas/21argentina.html | Argentine ExPresident Gets 25 Years for Role in Dirty War | By Charles Newbery and Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/americas/21mexico.html | Keeping His Spies Close And Maybe a Cartel Closer | By James C McKinley Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21afghan.html | Assassination in Kandahar Further Erodes Afghans Faith in the Government | By Richard A Oppel Jr and Taimoor Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21kyrgyz.html | Ousted President of Kyrgyzstan Finds Refuge in Belarus | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21thai.html | Ousted Leader Emits Heat As Hes Orbiting Thailand | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21europe.html | Britain Reopens Airspace as Europes Flight Crisis Eases | By Alan Cowell and Nicola Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/middleeast/21iraq.html | Wider Recount Of Iraq Ballots Is Requested By Vote Leader | By Timothy Williams | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/middleeast/21lebanon.html | Lebanons Leader Rejects Israeli Accusations That Syria Gave Hezbollah Missiles | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21guru.html | Guru Rapper Known for Social Themes Dies at 48 | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21aig.html | Last Mile May Be Hardest in Former AIG Chiefs Legal Journey | By Mary Williams Walsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21cdo.html | Unbundling the Bets | By Nelson D Schwartz and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21citi.html | Citigroups Annual Meeting Is More Relaxed After Big Quarterly Profit | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21craig.html | ExAdviser To Obama Now Lawyer For Goldman | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21deals.html | Bank Says Losses Prove No Ill Intent | By Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21device.html | When Heart Devices Fail Who Should Be Blamed | By Barry Meier | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21fail.html | Financial Debate Renews Scrutiny On Size of Banks | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21hotel.html | Mumbai Hotel a Killing Zone Is Grand Again | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21paul.html | McCartney Moves His Music Catalog | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21views.html | What Investors In Goldman Fear | By JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/economy/21leonhardt.html | Does Buying Beat Renting In Some Spots | By David Leonhardt | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21deutsche.html | Deutsche Trader Steps Down | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21drachma.html | Greece Sells Bills but Prospects Are Dim | By David Jolly | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fiat.html | Fiats Changes to Include Installing 34YearOld Scion at the Helm | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fund.html | IMF Lends Its Support To Charging Bank Fees | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/garden/21snodsmith.html | Ralph Snodsmith 70 Gardening Expert | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/health/policy/21health.html | Senate Democrats Lay Out a Plan To Regulate Health Insurance Premiums | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21about.html | In ExOfficers Trial Defense Took a Big Detour but the Video Didnt | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21brothers.html | New HateCrime Murder Trial This Time in Brooklyn | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21extort.html | Charges Called New Low for Gambinos | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21milbank.html | Bid to Make Banks Fix Crumbling Bronx Properties | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21rattner.html | Bloomberg Said to Rely On Financier Under Fire | By Michael Barbaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21foer.html | Our 48 Billion Credit Card Bill | By Albert A Foer | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21friedman.html | Everybody Loves A Winner | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21junger.html | Farewell to Korengal | By Sebastian Junger | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21mayo.html | How to Regulate The Internet Tap | By John W Mayo Marius Schwartz Bruce Owen Robert Shapiro Lawrence J White and Glenn Woroch | | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/realestate/commercial/21greenpoint.html | Lights Camera Pierogi Movies in Greenpoint | By Alison Gregor | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21sportsbriefs-games.html | Vancouver Puts Its Cost Of Games at 554 Million | By Ian Austen | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21swimming.html | USA Swimming Outlines a Plan To Help Prevent Misconduct | By Karen Crouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21titleix.html | NCAA Praises Change of Rule for Title IX Compliance | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21citifield.html | Rookie Sparks the Mets Not Him the Other One | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21kepner.html | Cubs Turn Problem Into a Solution | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21mets.html | Reyes Stretches His Legs As Pelfrey Sits Down Cubs | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21oakland.html | By Signing Anderson Oakland Serves Notice Its Prepared to Contend | By Benjamin Hoffman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/basketball/21celtics.html | No Garnett No Problem As Celtics Rout Heat | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21dementia.html | NFL Gives 1 Million to Brain Researchers | By Alan Schwarz | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21nfl.html | Rematch Of Vikings And Saints Opens 2010 | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/hockey/21canucks.html | Spring Is in the Air So It8217s Time to Criticize Vancouver8217s Sedin Twins | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21brfs-2ARCHDIOCESE_BRF.html | California 2 Archdioceses Sued | By Rebecca Cathcart | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21brfs-MOREIMMIGRAN_BRF.html | More Immigrants Have Doctorates | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21ndakota.html | A State With Plenty of Jobs but No Place to Live | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21salt.html | FDA Is Urged to Set Limits For Levels of Salt in Food | By William Neuman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21district.html | Bill to Give Washington A Vote Stalls | By Ashley Southall | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21logjam.html | Senate Takes Steps on Backlog of Nominations | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21rahm.html | Top Obama Aide Utters Words Few Have Dared | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/21export.html | Gates Calls for Easing Limits on Exports | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/africa/21briefs-somaliradio.html | Somalia Off Again On Again Radio | By Mohamed Ibrahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21briefs-chinabrf.html | China Street Crime Sweep In Shanghai | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21khost.html | Dispute Flares After NATO Convoy Kills 4 in Afghanistan | By Richard A Oppel Jr and Sharifullah Sahak | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21university.html | The Fight for Pakistans Future Violently Reflected on Campus | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21britain.html | Cool Debater Helps Britains AlsoRan Party Stir a Race | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21uncertain.html | As Some Flights Resume New Confusion Emerges | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Skin.html | Yes This Manicure Is 12 Days Old | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-19 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22SkinOne.html | Sigh of Relief | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |

| 2010-04-20 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22CRITIC.html | Whats in a Label Say It in French | By Cintra Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/21/arts/artsspecial/21schroeter.html | Werner Schroeter Director Of Lush Films Dies at 65 | By Dave Kehr | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/21/arts/dance/21spohr.html | Arnold Spohr 86 Leader Of Royal Winnipeg Ballet | By Anna Kisselgoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/design/22arts-FORTHEMAGNAC_BRF.html | For The Magna Carta An Extended Layover | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22arts-ALABAMASOPRA_BRF.html | Alabama Soprano Wins Sills Award | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22arts-BIEBERCONTIN_BRF.html | Bieber Continues To Sell | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22choir.html | Robust Collection of Singing Visitors | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22higdon.html | Despite Anxiety And Naysayers Composer Wins Her Pulitzer | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22jazz.html | From Different Generations but on the Same Page | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22lyrics.html | Style Thats Created Show by Show | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22mata.html | Music With and Without Musicians | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22vespers.html | 400YearOld Work Gets a Fresh Look | By James R Oestreich | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-ALLHAILTHEMI_BRF.html | All Hail the Mighty Regis and Kelly Rolodex | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-CURBYOURENTH_BRF.html | Curb Your Enthusiasm Gets Another Season | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-FOXTAKESTUES_BRF.html | Fox Takes Tuesday | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-MUSLIMGROUPW_BRF.html | Muslim Group Warns South Park | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22wild.html | All Creatures Great and Repulsive | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/books/22book.html | Tracing Kings Killer In a World of Shadow | By Janet Maslin | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/books/22library.html | That Mighty Sorting Machine Is Certainly One for the Books | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22air.html | Loss Widens at American Airlines as Fuel Costs Rise | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22genzyme.html | Genzyme Expects a Fine of 175 Million | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22goldman.html | Goldman Executives Are Expected to Testify Before Senate Panel | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22markets.html | A Flat Day as a Few Good Profit Reports Buoy Investors | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22morgan.html | Trading Unit Propels Morgan Stanley to Profit | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22regulate.html | BILL ON FINANCE WINS APPROVAL OF SENATE PANEL | By Edward Wyatt and David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22prevent.html | US Offers a Hand to Those Teetering on Evictions Edge | By Peter S Goodman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/global/22chrysler.html | GM Repays US Loan While Chrysler Posts Improved Quarterly Results | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/smallbusiness/22biz.html | Tips for Increasing Sales In International Markets | By Ian Mount | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/crosswords/bridge/22card.html | One Deceived by Experience the Other by the Heart Queen | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Close.html | Her True Colors | By Alex Williams | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Melissa.html | A Mothers Loss A Daughters Story | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22ROW.html | Fluttering Along The Runway | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22WONDERLAND.html | Priestess of the Night | By Ruth La Ferla | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22gimlet.html | A Family Gathering but Not for Long | By Guy Trebay | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22glasses.html | You Dont Hide Behind These | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22odin.html | Just Call Them Edwardian | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22scouting.html | Scouting Report | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22sigerson.html | Many Feet Shall Be Shod | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22watch.html | Spoil Your Wrist | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22bath.html | Awash in a Sea of Bliss Bathroom as Water Park | By Joyce Wadler | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22deals.html | Pillows and Antique Carpets | By Rima Suqi | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22decor.html | Bubbles of Light Dividing a Room | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22duane.html | A OneWoman Show Follows a Tough Act | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22furniture.html | Attention Undomesticateds Your Chair Has Arrived | By Joyce Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22garage.html | Driveway Appeal | By Andrea Codrington Lippke | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22lighting.html | In a Forgotten Box a Grandfathers Legacy | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22milan.html | Through the Ash Lightly | By Alice Rawsthorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22open.html | Conran Shop Shows Off Its New Home | By Julie Scelfo | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22seen.html | Nesting on the Cheap Minus the Mortgage | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/movies/22oceans.html | The Seas and the Humans Who Could Drown Them | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22yards.html | For 3 Million A Projects Foe Ends His Fight | By Charles V Bagli | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/science/earth/22earth.html | On 40th Anniversary Earth Day Is Big Business | By Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/science/earth/22lead.html | Lead Threat To Children Proves Hard To Wipe Out | By Mireya Navarro | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/22samaranch.html | Juan Antonio Samaranch Who Transformed the Olympics Dies at 89 | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22rhoden.html | Boston Fans Discover Strange Feeling Peace | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/basketball/22storm.html | Microsoft and WNBA Click With a Uniform | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22roethlisberger.html | Roethlisberger Suspended 6 Games | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22askk.html | Timing the Delivery of Your EMail Messages | By J D Biersdorfer | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22basics.html | Cant Stand to Sit Too Long Theres a Desk for That | By Farhad Manjoo | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22pogue.html | Underwater Photography Made Easier | By David Pogue | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22smart.html | A TouchScreen Field Guide to the Birds for Instant IDs | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22creditors.html | A Sly Suggestion Is All It May Take To Kill a Marriage | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22phoenix.html | The Flash the Pan the Complications | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22pink.html | To Be Young And Gay Before Reality TV | By David Rooney | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22dna.html | Tribe Wins Fight to Limit Research of Its DNA | By Amy Harmon | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22dnaside.html | Dispute Highlights Risks In Use of Genetic Material | By Amy Harmon | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22rig.html | 11 Remain Missing After Oil Rig Explodes Off Louisiana 17 Are Hurt | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/africa/22rwanda.html | Candidate For President Is Arrested In Rwanda | By Jeffrey Gettleman and Josh Kron | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22afghan.html | NATO Apologizes for Killing Unarmed Afghans in Car | By Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22beijing.html | 2 Chinese Lawyers Are Facing Disbarment for Defending Falun Gong | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22korea.html | South Korea Says It Arrested 2 North Koreans Linked to a Plot to Kill a Defector | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22quake.html | Chinese Officials Direct a Day of Mourning for a Quakes Victims | By Andrew Jacobs | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22france.html | Sarkozy Says He Supports Bill Banning Full Veils | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22ukraine.html | Ukraine Woos Russia With Lease Deal | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22vatican.html | Before Crowd in St Peters Square Pope Vows to Act in Abuse Crisis | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/middleeast/22iran.html | Iran Ayatollah Assails US On New Nuclear Strategy | By Nazila Fathi and David E Sanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/middleeast/22prison.html | Secret Jail In Baghdad Held Sunnis From North | By Steven Lee Myers | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22moodys.html | Fiscal Panel Subpoenas Documents Of Moodys | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22visa.html | Visa Buys CyberSource For 2 Billion | By Andrew Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22fed.html | Fed Made 474 Billion in 2009 From Aiding Housing Market | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22obama.html | Obama Looks to Close the Sale of Financial Reform | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22views.html | Morgan Stanley Makes Progress | By ANTONY CURRIE and PETER THAL LARSEN | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22AG.html | Selling Agriculture 20 To Silicon Valley | By Todd Woody | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22CAULK.html | Stimulus Aid Is Slow to Reach Energy Savers | By Kate Galbraith | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22NUKE.html | Edging Back to Nuclear Power | By Matthew L Wald | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22PLANT.html | Green Economy Is Not Yet Made in USA | By Louis Uchitelle | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22SHIP.html | Keeping Trucks Full Coming And Going | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22SOLAR.html | Solar Power to the People With a Lot of Public Help | By Jim Witkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22TECH.html | The New Jobs In Atomic Energy | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22TIDE.html | Generating Megawatts Like Clockwork | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22rare.html | A Mine Owners Risky Bet on Rare Minerals | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/global/22drachma.html | Leaders Start to Formulate Details of Greek Aid Program | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/media/22adco.html | Using Cash as an Enticement In Tough Economic Times | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/media/22msnbc.html | MSNBC Cancels Guest Anchors Show After a Controversial Segment | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/education/22schools.html | Schools in New Jersey Plan Heavy Cuts After Voters Reject Most Budgets | By Winnie Hu | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22life.html | EPlaygrounds Can Get Vicious | By Taffy BrodesserAkner | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22noticed.html | Fashion Goes Farm to Table | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22bronx.html | Facing Political Challenges Along With the Legal Ones | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22census.html | City Improves Return Rate For Census | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22doormen.html | The World Of Doormen Is Obvious Yet Mysterious | By N R Kleinfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22entry.html | Admiration and Pluck Pave the Way to Idiot | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22harlem.html | 1 Million in Gifts Saves Harlem Arts School for Now | By Trymaine Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22hate.html | Witnesses Detail Beating of an Immigrant | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22haven.html | Judge Rejects Black Firefighters Bias Suit Against New Haven | By Alison Leigh Cowan | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22towns.html | New Life for a Destination That Hannibal Lecter Once Chewed Over | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22collins.html | Dance of the Derivatives | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22kristof.html | Obama Backs Down On Sudan | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22citifield.html | Mets8217 Setup Man Sidelined by Hamstring Tear | By David Waldstein | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22mets.html | Manuel May Shake Up Middle of Lineup | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22pins.html | Johnson Has Good Eye If Not a Good Average | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22yankees.html | NoHit Bid Is Spoiled But Win Streak Isn8217t | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22draft.html | Still Waiting for a Clear Signal | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22sandomir.html | The NFL Tackles The Office | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/golf/22woods.html | Woods Commits Early To 2 More Tournaments | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/hockey/22devils.html | Gasping Devils May Be Finished Before Getting Started | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/olympics/22channel.html | USOC Ends Plans for Its Own Olympic Channel | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/olympics/22olympics.html | Samaranch Pushed for Inclusion of Women | By Juliet Macur | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/22sony.html | PlayStation To Stream Pro Baseball | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/22telecom.html | Telenor And Alfa In Telecom Venture | By Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/22ebay.html | EBay Remakes an iPhone App Specifically for the iPad | By Roy Furchgott | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22carp.html | Invaders Yes But Perhaps Quite Tasty | By Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22fieldtrips.html | Backwards Field Trip | By Tamar Lewin | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22immig.html | Arizonas Effort to Bolster Local Immigration Authority Divides Law Enforcement | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22priest.html | Invitation To Cardinal Is Withdrawn | By Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22scotus.html | Justices Put Curbs On Payment For Lawyers | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/politics/22brfs-MASSACASEPRO_BRF.html | Massa Case Prompts a House Inquiry | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22court.html | Judicial Bouts Reveal Power Of Persuasion | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22crist.html | Crist May Test Odds as an Outsider | By Damien Cave | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22nominate.html | Obama Meets With Senators in Effort to Speed Court Choice | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/americas/22mexico.html | Gunmen Raid Mexican Hotels Abducting at Least 6 People | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22briefs-afghanjirga.html | Afghanistan Talks On Taliban Postponed | By Sangar Rahimi | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22briefs-kyrgyzleader.html | Kyrgyzstan Ousted Leader Is Defiant | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22poverty.html | A Shaken Japan Faces Reality Many of Its People Are Poor | By Martin Fackler | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22tigers.html | Trying to Save Wild Tigers By Rehabilitating Them | By Norimitsu Onishi | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22stranded.html | Routine Flights Become Overland Odysseys Minus Clean Socks | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23bkids.html | Spare Times For Children Astronomy week | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23bspare.html | Spare Times Divinamente New York | By Steven McElroy | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23spare.html | Spare Times | By Anne Mancuso | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/dance/23dance.html | The Listings Dance | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23antiques.html | A London Apartment Done Up in French | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23art.html | The Listings Art | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23arts-GALLERYOWNER_BRF.html | Gallery Owner Says Artist Has a Blacklist | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23bambu.html | A Jungle Of Bamboo Is Growing Atop The Met | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23faurer.html | The Streets Frozen In Neon | By Carol Kino | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23oberlin.html | Artistic Matchmaking in Met Galleries | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23tut.html | Mystique Of Tut Increasing With Age | By Edward Rothstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23vogel.html | A Late Picasso Goes to Auction | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23bella.html | On Piano and Violin Partnership of Equals | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23classical.html | The Listings Classical | By The New York Times | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/music/23dialogues.html | Trooping to the Guillotine in Martyrdom | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23dylan.html | A Taste of the Heartland Bleak and Somber | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23jazz.html | The Listings Jazz | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23kelis.html | An RB Chameleon Turns Into Dance Club Diva | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23nunz.html | Lots of Happy Tunes Yes Theyre Related | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23pop.html | The Listings Pop | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23stravinsky.html | Volcanic Energy Shakes Up A Festival | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23arts-AFTEROFFICEH_BRF.html | After Office Hours Mindy Kaling Writes | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23arts-IDOLGIVESBAC_BRF.html | Idol Gives Back Gives Fox a Victory | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23gravity.html | Suicide Support Group As a Scene for Singles | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23jack.html | A Doctor With a Prescription For Headlines | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23park.html | South Park Episode Altered After Muslim Groups Warning | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/books/23arts-3AMERICANWRI_BRF.html | 3 American Writers on Orange Prize List | By Motoko Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/books/23book.html | Ripples In Memories After a Death | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23air.html | For United A Merger Still Looms | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23blood.html | Test May Reduce PostTransplant Biopsies | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23markets.html | Greece and Talk of Regulation Hamper Trading | BY Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23ratings.html | Documents Show Internal Qualms At Rating Agencies | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23econ.html | Sales of Existing Homes Are Aided by Tax Credit | By Christine Hauser and Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23norris.html | Fortunate Timing Seals a Deal | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23obama.html | OBAMA CHASTISES WALL ST IN CALL TO STIFFEN RULES | By Peter Baker and David M Herszenhorn | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23times.html | Times Co Posts Profit After Series Of Cost Cuts | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23backup.html | Love Means Having to Say I Feel | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23behind.html | Oh Those Bawdy Gaudy Ladies | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23boogie.html | Their Real Art Form Is Backstabbing | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23cinemania.html | The Underside of a Film Festival Where Some Dark Treasures Dwell | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23losers.html | A Band Of Brothers Seriously Ticked Off | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23movies.html | The Listings Movies | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23paper.html | Triangle Man Wife And Friend Imaginary | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23diets.html | In a Year of Voter Unrest Politicians Are Watching Waste and Waistlines | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23hire.html | Brooklyn Pastors Job Offers From Blessing to Curse | By David Gonzalez | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/baseball/23yankees.html | Rodriguez Crosses an Oakland Pitcher | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23rhoden.html | Suspension Gets Goodells Point Across | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/ncaabasketball/23ncaa.html | Tournament Stays at CBS Adding Cable And 3 Teams | By Richard Sandomir and Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/ncaafootball/23bcs.html | Big Picture Examined at BCS Meetings | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/technology/23phone.html | CenturyTel to Acquire Qwest in a 106 Billion Exchange of Shares | By Michael J de la Merced and Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/technology/23soft.html | Microsofts Income Rises 35 Driven by Sales of Windows 7 | By Ashlee Vance | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23arts-AYCKBOURNAND_BRF.html | Ayckbourn And Seldes Are Early Tony Winners | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23arts-DARCYJAMESRE_BRF.html | DArcy James Returning To Next To Normal | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23theater.html | The Listings Theater | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23666.html | Humor Needs No Words In a Demented World | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23aliens.html | Outsiders Tender and Troubled | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23cirque.html | Giant Insects Invade the City Infesting Their Show With Lots of Buzz | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23sondheim.html | Hymn to Himself | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23stuffed.html | Puppets Aplenty Improv Abounds | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/travel/23away.html | Trying to Corner The Market on Charity | By Kathryn Shattuck | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/travel/23inns.html | Country Inns a World Apart | By Fred A Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/travel/23living.html | A Yurt With a View | As told to Bethany Lyttle | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23brfs-HEALTHOVERHA_BRF.html | Florida Health Overhaul On November Ballot | By Gary Fineout | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/23aid.html | US May Add to Global Food Fund | By Helene Cooper | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/americas/23venez.html | In Venezuelas Savanna Clash of Science and Fire | By Simon Romero | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23korea.html | Report Says South Korea Was Told of Threat | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23pstan.html | Killings of AntiTaliban Leaders Rattle a Pakistani Valley | By Sabrina Tavernise and Pir Zubair Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23thai.html | Deadly Grenade Explosions in Bangkok Threaten to Ignite Wider Protests | By Thomas Fuller and Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23diplo.html | US Resists Push by Allies For Tactical Nuclear Cuts | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23germany.html | German Bishops Resignation Is Latest Jolt to Church | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23moscow.html | Investigation Of Jail Death Is Criticized In Russia | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23strike.html | US Faces Choice On New Weapons For Fast Strikes | By David E Sanger and Thom Shanker | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23iraq.html | Arrest of Qaeda Figure Led to Fatal Attacks on Groups Two Top Leaders | By Steven Lee Myers | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23mideast.html | Trip to Mideast By US Envoy Raises Hopes | By Ethan Bronner | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23sanctions.html | US Lists Foreign Companies Aiding Irans Energy Projects | By Ron Nixon | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-001.html | Dahesh Museum of Art Becoming an Artist The Academy in 19thCentury France | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-002.html | Rainer Ganahl Language of Emigration Pictures of Emigration | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-003.html | William Scott | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23warnecke.html | John Carl Warnecke Architect to Kennedy Dies at 91 | By William Grimes | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23cdo.html | For Bankers a Routine Deal Became an 840 Million Mistake | By Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23schumer.html | A Friend to Wall St Suddenly Quiet | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23views.html | Investors Resist IPO Temptations | By Agnes T Crane and Ian Campbell | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23drachma.html | A Setback for Greece as Europe Says Deficit Is Larger Than Thought | By Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23yen.html | Japans Banks Object to Adopting Restrictions Like Those in Europe and US | By Hiroko Tabuchi | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23adco.html | Deciding What Is Suitable in Movie Ads | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23futures.html | Lawmakers and Regulators Question Betting on Box Office | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23mag.html | Glamour Selected as Magazine of the Year | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/dining/23sfdine.html | That Big Farm Called San Francisco | By JAIME GROSS | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/education/23charter.html | State Teachers Union Urges More Oversight of Charters | By Sharon Otterman | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23breath.html | A Woman Who Cant Stand Still | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23good.html | Stirring Up 1930s TrainRobbing Action | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23altman.html | Flying to Haiti With Money and Purpose | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23appoint.html | Appeals Court Judge and US Attorney Are Confirmed | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23hate.html | Brother of Victim in BaseballBat Killing Wrestles With Emotions on the Witness Stand | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23haven.html | Connecticut Town Grapples With Claims of Police Bias | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23nyc.html | Protecting The Street They Live On | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23nyone.html | NY1 Is Cleared in Lawsuit But Feels Spotlights Glare | By A G Sulzberger | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23soundview.html | Espada May Leave a Legacy of Soundview and Sushi | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23street.html | 34th St Plan Places Buses And Feet First | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23super.html | Buildings Superintendent Harassed Women Suit Says | By Cara Buckley | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23vendor.html | A Legal Trailblazers Take On Street Vendor Limits | By James Barron | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23vergnes.html | Jean Vergnes 88 Helped Open Le Cirque | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23brooks.html | The Government War | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23gates.html | Ending the Slavery BlameGame | By Henry Louis Gates Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23krugman.html | Dont Cry For Wall Street | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/science/23nasa.html | Obamas NASA Blueprint Is Challenged in Congress | By Kenneth Chang | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/23marathon.html | A Marathon Just to Reach the Starting Line in London | By Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/baseball/23mets.html | Rodriguez Earns First Save Though It Requires Five Outs | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/basketball/23liberty.html | For Men of the Liberty It8217s Not About Them | By Brian Heyman | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23draft.html | Bradford Is No 1 and Tebow Is Drafts Surprise | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23giants.html | Giants Add Acrobatic End to Defense Pick Is Raw But Athletic PierrePaul | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23jets.html | Cornerback Wilson Adds to a Strength of the Jets Defense | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/hockey/23devils.html | OnceMighty Devils Tumble Out in First Round Again | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/technology/23share.html | Too Much Information Hah Sharing All Online Is the Point | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23anthrax.html | Colleague Disputes Case Against Anthrax Suspect | By Scott Shane | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23nccapone.html | Capones Legacy Endures To Chicagos Dismay | By Jessica Reaves | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23ncpiccolo.html | At Evanston Train Depot The Play Is The Thing | By LORI ROTENBERK | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23ncsouthloop.html | Unexpected Repairs Rattle Owners of New Condos | By Daniel Libit | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23ncwarren.html | Fewer Blacks in City Could Affect the Politics | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23exempt.html | OneFourth Of Nonprofits Are to Lose Tax Breaks | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23mine.html | Dealing With the Dangers of Coal | By Dan Barry Ian Urbina and Clifford Krauss | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23montana.html | Montana Passes the Piggy Bank for CostSaving Ideas | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23offshore.html | Accidents Dont Slow Gulf of Mexico Drilling | By Clifford Krauss | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23parnell.html | Elements of Style | By William Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23priest.html | New Lawsuit Shows Letters to Vatican on Sexual Abuse Earlier Than Previously Thought | By Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23sfdebt.html | Some Lawyers Want to Keep Debt Collection Out of the Courts | By Bernice Yeung | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23sfmetro.html | A Court Victory Al Gore May Not Want to Advertise | By Scott James | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/americas/23chile.html | Chilean Priests Accusers Seek Solace but Find Anger | By Alexei Barrionuevo and Laurie Goodstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23briefs-Belgium.html | Belgium Government Falls | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23briefs-Turkey.html | Turkey Peace Process Hits Snag | By Sebnem Arsu | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/dance/24casel.html | Creating A World If Not A Story | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/dance/24sokolow.html | Birthday Party With Mexican Flair | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24arts-LEVINESBACKS_BRF.html | Levines Back Surgery Is Deemed a Success | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24claire.html | Making a Flute Do Tricks In Pieces Old and New | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24ellis.html | A Man of Funks StraightAhead Groove | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24frederica.html | An Artist Sings Her Goodbye To New York | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24javelin.html | Being the Tastemakers And the Main Course | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24jersey.html | A Conductor Visits Before Moving In | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24lark.html | Chords Unfold and Soar Evoking Birds and Bells | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24arts-MENTALISTWIN_BRF.html | Mentalist Wins For CBS | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24chaos.html | Answering the Call From iPhone Gamers | By Seth Schiesel | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24soupy.html | That Fine Comedic Art Of Hurling Pies at Faces | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24stewart.html | Jon Stewarts Punching Bag Fox News | By Brian Stelter | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/books/24arts-ANEWCHARACTE_BRF.html | A New Character In Archies Town | By George Gene Gustines | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24charts.html | A Popular US Export The 100 Bill | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24markets.html | Dow Ends Week Up Extending Its Streak to 5 Days | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24pump.html | More Oversight Due For Infusion Pumps | By Barry Meier | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/economy/24econ.html | Sales of New Homes Soar With Help of Tax Credit | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24pound.html | Pace of Recovery in Britain Slowed by a Cold January | By Julia Werdigier | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/crosswords/bridge/24card.html | The Numbers Climb Online A Score Of 8861 | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/health/24patient.html | Save a Knee or Hip Save Money and Avoid Pain | By Lesley Alderman | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/movies/24arts-POLANSKIFAIL_BRF.html | Polanski Fails In Bid To Block Extradition | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24bigcity.html | Tech Entrepreneurs Share Sentiments in Therapy That Arent Fit for Twitter | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24pogan.html | Former Officer Testifies In BicyclistShoving Case | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24zarien.html | Government Says Al Qaeda Told New Yorkers to Commit Suicide Bombings | By William K Rashbaum and Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/science/earth/24drill.html | Gas Drilling Is Severely Restricted in Catskill Watershed Supplying New York City | By Mireya Navarro | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/science/space/24nasa.html | Change in Experiment Will Delay Shuttles End | By Dennis Overbye | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-ESCAPETOTHEA_BRF.html | Oz Breakout Escape To Theater | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-GREENDAYSURP_BRF.html | Green Day Surprises Broadway Audience | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-RACEPAYSOFFF_BRF.html | Race Pays Off For Its Producers | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24leslie.html | Add Gay Spirit to Taste Then Stir | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/reviews/24this.html | For the Fitzgeralds the Ecstasy and Then the Agony | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24atheist.html | Legal Victory Raises Profile of an Atheist Group | By Dirk Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24beliefs.html | Adding More Jewish Voices to the Discussion | By Mark Oppenheimer | TX 6-718-428 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24death.html | The Firing Squad Please Utah Death Row Prisoner Chooses an OldStyle Execution | By Erik Eckholm | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/politics/24immig.html | ARIZONA ENACTS STRINGENT LAW ON IMMIGRATION | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/africa/24nigeria.html | Ruling Party In Nigeria Is Fractured By Infighting | By Adam Nossiter | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/americas/24mexico.html | Gunmen Ambush Police Officers in Ciudad Jurez Killing Six of Them | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24diplo.html | NATO Endorses Plan for Gradual Transfer of Command to Afghans | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24india.html | Radiation in Imported Scrap Metal Raises Health Concerns in India | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24korea.html | Property Rift At Resort Fans Anxiety Of 2 Koreas | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24navy.html | CHINESE MILITARY SEEKS TO EXTEND ITS NAVAL POWER | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24quake.html | China Asks Monks to Leave Quake Area | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/europe/24vatican.html | Bishop 73 In Belgium Steps Down Over Abuse | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/middleeast/24iraq.html | Wave of Lethal Bombings in Baghdad Widens Fissures in Iraq | By STEVEN LEE MYERS and DURAID ADNAN | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/your-money/24money.html | Hot Topic Our Budgets Ourselves | By Tara Siegel Bernard | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/your-money/24shortcuts.html | PennyPinching Is Fine But It Wont Help the Profligate | By Alina Tugend | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24young.html | Purvis Young Folk Artist Who Peppered Miami With Images Dies at 67 | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/design/24museum.html | A Cacophony of Musical Playthings in the Desert | By Edward Rothstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24deriv.html | CDO Days SM Nights At Derivatives Conference | By Ashlee Vance | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24group.html | G20 Split on the Need for a Global Tax on Banks | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24lehman.html | Lehman Asks for Dismissal Of Japanese Firms Claims | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24rating.html | Rating Agencies Shared Data And Wall St Seized Advantage | By Gretchen Morgenson and Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24coney.html | Coney Island Getting a 30 Million Italian Makeover | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24cricket.html | A Tax Inquiry Jolts the World Of Indian Cricket | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24drachma.html | Greece Out of Ideas Requests Global Aid | By Niki Kitsantonis and Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |

| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/education/24imagine.html | For Charter School Company Issues of Spending and Control | By Stephanie Strom | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/health/policy/24health.html | Health Care Cost Increase Is Projected For New Law | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24bxschool.html | A Top High Schools Move From a College Campus Prompts Anger | By Sam Dolnick | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24metjournal.html | A Tokyo Start but Most at Home on 125th Street | By Mirela Iverac | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24parks.html | Hearing on Limits For Vendors Gets Creative Response | By Javier C Hernndez | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24terror.html | Court Filing Sheds Light on a Bin Laden Bodyguard | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24union.html | Plan Gives Pedestrians A Plaza At Union Sq | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24zero.html | As Tower Rises at Ground Zero So Does Competition to Buy In | By Charles V Bagli | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24collins.html | Running On Empty | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/24racing.html | A Derby Hopeful if He Can Keep His Head Straight | By Bill Finley | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/24sprinter.html | American Sprint Hope Has Youth and Height | By Ryan Goldberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/baseball/24bay.html | Bay Has Overcome Worse Slumps | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/baseball/24mets.html | On Night Of Moves Mets Find Stability | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/baseball/24rodriguez.html | EVERYBODY HATES AROD | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/basketball/24suns.html | Suns Reap Rewards Of Playing Defense | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/basketball/24thunder.html | Upending the Pecking Order | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24giants.html | Giants Gain More Weight in 2nd Round | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24jets.html | New Jet Brings His Own Tailgate | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24nfl.html | Panthers End Clausens Wait at No 48 | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/golf/24green.html | Tour Comeback Starts With Inspired Round | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/hockey/24nhl.html | Sabres Lead Early and Dont Look Back | BY Matt Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24mine.html | Mine Owner Defends Work And Pledges Accountability | By Ian Urbina and Andrew W Lehren | TX 6-718-428 | 2010-09-23 |

| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24pot.html | Dont Call It Pot in This Circle Its Cannabis and a Profession | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24potside.html | Strategizing Legalizations Pros and Cons | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24scouts.html | 185 Million In Liability For Scouts In Abuse Case | By William Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24spill.html | Search Ends for 11 Oil Rig Workers but Spill Seems Contained for Now | By Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/africa/24briefs-zimbabwe.html | Zimbabwe Iranian President Opens Trade Fair | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Chinabf.html | China Rare Public Protest Against An Official | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Kyrgyzstan.html | Kyrgyzstan A Promise To Stay Away | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Pakistan.html | Pakistan Military Convoy Ambushed | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24hotman.html | Rebellious Mood Takes Root in Rural Thailand as Well as in Capital | By Norimitsu Onishi | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24reds.html | US and Foreign Companies Feeling Pressure to Sever Ties With Iran | By Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/middleeast/24sanctions.html | | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Tanenhaus-t.html | ESSAY The Raging Center | By Sam Tanenhaus | TX 6-718-428 | 2010-09-23 |
| 2010-04-14 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-merkin-t.html | Dream Girl | By Daphne Merkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-428 | 2010-09-23 |
| 2010-04-15 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-samurai-t.html | Raising the Bar | By SS FAIR | TX 6-718-428 | 2010-09-23 |
| 2010-04-16 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-nude-t.html | Naked Ambition | By Caroline Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-whisperer-t.html | The Model Whisperer | By Guy Trebay | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/theater/25rapture.html | Broadway Now Firmly In Her Grasp | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25prac.html | Testing the iPads TripWorthiness | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/22prahalad.html | C K Prahalad 68 Proponent of the Poor as Consumers | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/25abroad.html | Pardon My French | By Michael Kimmelman | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/television/25friday.html | Same Game Other Side of Tracks | By David Carr | TX 6-718-428 | 2010-09-23 |

| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/television/25guys.html | Cops Who Deliver A Bang for the Buck | By Joe Rhodes | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Steel-t.html | Empire Builders | By Ronald Steel | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25allen-t.html | The Insiders Insider | By Mark Leibovich | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25food-t-001.html | Roasted Pork with RedChili Corn Bread SmokedBacon Broth and Fava Beans | By Christine Muhlke | TX 6-718-428 | 2010-09-23 |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25food-t.html | Fresh Direction A FarmtoTable Restaurant | By Christine Muhlke | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/design/25neel.html | Portraits Alice Neels Legacy of Realism | By Phoebe Hoban | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Burt-t.html | Poetry Chronicle | By Stephen Burt | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Cain-t.html | The Deep End | By Chelsea Cain | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Crime-t.html | Mind Over Murder | By Marilyn Stasio | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Halperin-t.html | Life After Bush | By MARK HALPERIN | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Keller-t.html | Editor In Chief | By Bill Keller | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Kirchwey-t.html | Man of Many Voices | By Karl Kirchwey | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/McGrath-t.html | Playing God | By Charles McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Silverman-t.html | Dream Catcher | By Jacob Silverman | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Uchitelle-t.html | Your Money Their Pockets | By Louis Uchitelle | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25GenB.html | The Fountain of Reinvention | By Michael Winerip | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25SocialQs.html | Short and Sweet | By Philip Galanes | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25stop-ready.html | To See the Art Just Stroll the Streets | By Alison Bowen | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal1.html | Thinking of Summer | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal2.html | Oxygen Founder Selling Her Coop | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |

| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal3.html | Sex and the City Actor Selling Condo | By Elizabeth A Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25streets.html | Plan B for an East River Site | By Christopher Gray | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25talk-thinning-t.html | Hollywood Hair Club For WoMen | By Susan Campos | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25bites.html | BUENOS AIRES Tegui | By Michael T Luongo | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25checkin.html | New York Andaz Wall Street | By Aric Chen | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25explorer.html | In the Wild With Tent and Tablecloth | By Bonnie Tsui | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25hours.html | 36 Hours Kyoto Japan | By JAIME GROSS | TX 6-718-428 | 2010-09-23 |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25surfacing.html | A Minneapolis Stretch Reborn | By Michael Tortorello | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/23rosenblum.html | M Edgar Rosenblum 78 Guided the Long Wharf Theater | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/dance/25city.html | At City Ballet Sweating Many Firsts | By Claudia La Rocco | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25hounds.html | Two Chicks Very Ready To Make Music | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25moby.html | Ahab Sings The Whale Does Not | By Matthew Gurewitsch | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25sharon.html | From Jameson to Fela Kuti Preshow Rites of a Soul Band | By Melena Ryzik | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25ARIEL.html | Smile on Your Face Bugs in Your Teeth | By Nick Kurczewski | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25COMPETE.html | Spreading That Secure Feeling | By Paul Stenquist | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25STAR.html | Two Paths to Similar Ends For InCar Data Systems | By Paul Stenquist | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/autoreviews/25mazda5.html | A EuroStyle David Vs Minivan Goliaths | By Lawrence Ulrich | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/collectibles/25FLEETLINE.html | A Modest Car for a Man of Means | By Jerry Garrett | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Kramer-t.html | One Mans Trash | By Peter D Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Macy-t.html | Parent Hood | By Caitlin Macy | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Boite.html | For the SweetToothed Cocktails and Cake | By Liza Ghorbani | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Love.html | Anchors Dont Come in Pretty Boxes | By Katie Brandi | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Noticed.html | An Online Alias Keeps Colleges Off Their Trail | By Sarah Maslin Nir | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25natural.html | A Little Too Ready For Her CloseUp | By Laura M Holson | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25yoga.html | A Yoga Manifesto | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25PISKULOSKA.html | Jorda Piskuloska Christopher Eilert | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25STRUG.html | Kerri Strug Robert Fischer III | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25VOWS.html | Alexandra Lammers and Eric Hoyle | By Lois Smith Brady | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25FOB-Ethicist-t.html | Cat Disposal | By Randy Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25FOB-medium-t.html | Lost in Translation | By Virginia Heffernan | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25Memoir-t.html | Mind Over Meds | By Daniel Carlat | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-consumed-t.html | Hit Rewind | By Rob Walker | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-q4-t.html | The First Coach | Interview by Deborah Solomon | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-wwln-t.html | Cracked Foundation | By Roger Lowenstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25lives-t.html | Objects of Accumulation | By Rick Marin | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25national-t.html | The National Agenda | By Nicholas Dawidoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25casino.html | Not Afraid To Follow The Money | By John Anderson | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25dargis.html | You Can Judge a Book By Its Movie | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25give.html | Relationships and Other Possessions | By Melena Ryzik | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25mother.html | Adoption and Loss From Three Angles | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/homevideo/25kehr.html | A Long Way From Brooklyn | By Dave Kehr | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25Sqft.html | Kenneth D Levien | By Vivian Marino | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25cov.html | Still A Renters Market But | By Hilary Stout | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25habi.html | A Theatrical 348 Square Feet | By Constance Rosenblum | TX 6-718-428 | 2010-09-23 |

| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25hunt.html | A Goal of Elsewhere | By Joyce Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25living.html | Welcome to Queens Please Stay Awhile | By Gregory Beyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25lizo.html | Profiting From Distressed Homes | By Marcelle S Fischler | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25mort.html | Bias Accord as Harbinger | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25njzo.html | Rolling Out the Rentals | By Antoinette Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25wczo.html | Gowns Await Their Town | By Lisa Prevost | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25get.html | Escaping The Crowds | By Lionel Beehner | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25next.html | A Polish City Feels Its Future Has Arrived | By Charly Wilder | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25goldman.html | Goldman Cited Serious Profit On Mortgages | By Louise Story and Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25ticket.html | Theyre Calling Almost Everyones Tune | By David Segal | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/global/25imf.html | Perils Remain Despite Recoverys Pace IMF Head Says | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/education/25seniority.html | With Teacher Layoffs Coming Battle Turns to Seniority Rules | By Jennifer Medina | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25MATSIS.html | Vanessa Matsis Shaun McCready | By Vincent M Mallozzi | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25waterman.html | Lauren Waterman Andrei Kallaur | By Paula Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/health/25warrior.html | Feeling Warehoused in Armys Trauma Care Units | By James Dao and Dan Frosch | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/health/policy/25scam.html | States Warn of Obamacare Scams | By Robbie Brown | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25about.html | Will You Take a 100 BillOr a Passable Facsimile | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25artsli.html | A Concert With Students and Their Virtuoso Mentors | By Karin Lipson | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25artwe.html | Holding The Strings To the Heart And Soul | By Laura Joseph Mogil | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25busct.html | Merrily They Roll Along Performing | By Jan Ellen Spiegel | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25critic.html | The OTB Parlors Limping Along | By Ariel Kaminer | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinect.html | From Common Food Carts Exotic Tastes | By Jan Ellen Spiegel | TX 6-718-428 | 2010-09-23 |

| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dineli.html | New Ambitions for an Old Standby | By Susan M Novick | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinenj.html | A New Bellisimo Much Like the Old One | By Karla Cook | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinewe.html | Contemporary Twists On Indian Food | By Emily DeNitto | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25meyer-ready.html | SpreadingHis GospelOf WarmAnd Fuzzy | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25qbitewe.html | Cheese and Yogurt Fresh From the Sheep | By Emily DeNitto | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25routine-ready.html | A Housewife Takes a Break | By Robin Finn | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25royals-ready.html | The Royal Treatment | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spitzer.html | Spitzer on Cuomo Hes Driven Often by Politics | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotct.html | A Film Fest and Beyond | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotli.html | A New Theater Out of an Old One | By Aileen Jacobson | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotnj.html | Where Musicians Are Seen and Heard | By Tammy La Gorce | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotwe.html | Vivaldi the Way He Wanted to Be Heard | By Phillip Lutz | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25stab.html | Dozens Ignored a Man Dying On a Sidewalk in Queens | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25theatnj.html | Mysteries and Conspiracies Over a Couple of Beers | By Anita Gates | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25Theroux.html | Troop Therapy | By Paul Theroux | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25friedman.html | Tea Party With A Difference | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25kaplan.html | For Greeces Economy Geography Was Destiny | By Robert D Kaplan | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25kristof.html | School For Hope | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25may.html | Promises the Pill Could Never Keep | By ELAINE TYLER MAY | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25pubed.html | Questioning the Pope | By Clark Hoyt | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25rich.html | Fight On Goldman Sachs | By Frank Rich | TX 6-718-428 | 2010-09-23 |

| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25sun4.html | The Familys Ghosts | By Francis X Clines | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25tsoukala.html | A Family Portrait of a Greek Tragedy | By Philomila Tsoukala | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25winfrey.html | Dnt Txt N Drv | By Oprah Winfrey | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25wolfe.html | Faking West Going East | By TOM WOLFE | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25mayweather.html | Raised to Hit Hard And Overcome the Blows | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25bases.html | A New Book Echoes Boutons Ball Four | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25mets.html | To Mets Reaching 500 Does Not Feel Half Bad | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25santos.html | A Dream Just Not That Dream | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25score.html | Plunking Parallel Steroid Use and Hit Batsmen | By Stuart Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25whitehouse.html | Hail to the Champs | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/basketball/25thunder.html | At Each Stop the Thunders Diligent Presti Learned Well | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25giants.html | Giants Focus on Defense But Grab a Spare Punter | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25jets.html | In Flurry Of Moves Jets Claim Progress | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25nfl.html | In the Draft Winners Losers and the Patriots | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25rhoden.html | After the Draft Advice on Whats Next | By William C Rhoden | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/golf/25ochoa.html | Goodbye to Golf and Hello to the Rest of Her Life | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/hockey/25sabres.html | SabresBruins Battle of the Stingiest | By Matt Higgins | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/ncaafootball/25bigeast.html | Football Not Basketball Could Determine the Future of the Big East | By Pete Thamel | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25brewer.html | An Unexpected Governor Takes an Unwavering Course | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25care.html | For a Graying Population Care Increasingly Comes From a Graying Work Force | By John Leland | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25hicks.html | Robert Hicks Leader in Armed Rights Group Dies at 81 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25putney.html | Rebuilding a Town Hub From a Stores Ashes | By Katie Zezima | TX 6-718-428 | 2010-09-23 |

| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25vegas.html | 2 Mob Museums in Las Vegas Ready to Go to the Mattresses | By Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25campaign.html | GOP THREATENS SEATS LONG HELD BY DEMOCRATS | By Jeff Zeleny and Adam Nagourney | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25cong.html | For 2010 Republicans Look to 1994 Playbook | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25graham.html | Graham Pulls Support For Senate Climate Bill | By John M Broder | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25illinois.html | FDICs Seizure of Senate Candidates Family Bank Further Complicates an Illinois Race | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25burns.html | On the Sceptred Isle an Issue Fit for Whispers | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25chan.html | Theyve Got It Fixes for the Financial System | By Sewell Chan and Binyamin Appelbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25considered.html | Anatomy of a Benjamin | By Steven Heller | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25harmon.html | Whered You Go With My DNA | By Amy Harmon | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25kimmelman.html | Europe Under the Ash | By Michael Kimmelman | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25kulish.html | For Now a Refuge in Poland | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25marsh.html | Stealth Salt in the Pantry | By Bill Marsh | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/africa/25goldstone.html | South African Jews Angered by Gaza Report Relent on a Bar Mitzvah | By Barry Bearak | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/africa/25niger.html | Eager to Settle Into Chinas Embrace | By Adam Nossiter | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25korea.html | Tensions Rise In the Koreas As a Warship Is Salvaged | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25succession.html | North Korea Seems to Tap An Enigma As an Heir | By Martin Fackler | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25xinjiang.html | China Replaces Leader of the Restive Xinjiang Region | By Edward Wong and Jonathan Ansfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25britain.html | Piles of Expense Claims Clog Way to Redemption | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25church.html | Vatican Seeks Transparency In Abuse Cases | By Elisabetta Povoledo | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25prexy.html | Obama Marks Genocide Without Saying the Word | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/middleeast/25saudi.html | Sentenced to Death a TV Mystic From Lebanon Lingers in Jail in Saudi Arabia | By Michael Slackman | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/dance/25sfculture.html | Jocks vs Swans in a WinWin for Dance | By Chloe Veltman | TX 6-718-428 | 2010-09-23 |

| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25haggler.html | All I Wanted to Do Was Cancel | By David Segal | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25novel.html | In Luxury Watches Beauty Is More Than Skin Deep | By Anne Eisenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25steal.html | Labs Where 3D Is Just The Start | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25unboxed.html | The Rise Of the FleetFooted StartUp | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25view.html | The Tax That Hides In Your Paycheck | By Robert H Frank | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/economy/25gret.html | Do You Have Any Reforms In Size XL | By Gretchen Morgenson | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/jobs/25search.html | Rays of Hope For Job Hunters | By Phyllis Korkki | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25qbitenj.html | Like Kicking Back in Istanbul | By Kelly Feeney | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25penn.html | Bolt Draws Crowd and Delivers a Record | By Ryan Goldberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25racing.html | Rachel Alexandra May Return This Week | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25cncsports.html | Slow Start and Some Controversy for the Sox | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25yankees.html | Yanks Provide Runs but Pettitte Shows He Needs Little Help | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25ncdebt.html | Pension Financing Shortfall Is a Threat on the Horizon for State | By David Greising | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25ncpulse.html | The Pulse WalMart Expands Citys Lobbying Team | By Dan Mihalopoulos | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25ncwarren.html | How Much Do You Know About Transportation | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25nfninth.html | Liberal Reputation Precedes Ninth Circuit Court | By John Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25nfpolitics.html | Community College Tax On Ballot in San Mateo | By Daniel Weintraub | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25nfvistas.html | A Writer With a View to Share | By Tracey Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25tornado.html | A Fierce Tornado Causes Deaths Across Mississippi | By Sarah Wheaton | TX 6-718-428 | 2010-09-23 |
| 2010-05-01 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25chess.html | Future Stars in the Spotlight At Three Student Tournaments | By Dylan Loeb McClain | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/world/25schaefer.html | Paul Schaefer 89 German Guilty of Chile Child Abuse | By Alexei Barrionuevo | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/26comp.html | Pulling the Reins a Bit on Hefty Salaries for Cultural Executives | By Robin Pogrebin and Kate Taylor | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/dance/26arts-THEJOYCESNEW_BRF.html | The Joyces New Season | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/dance/26signatures.html | A TwoFold History Lesson Courtesy of Four Midcentury Masters | By Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/music/26arts-DEPARTURESAT_BRF.html | Departures At Carmen | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26choi.html | New CDs | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26dutchman.html | On the Good Ship Wagner Some High Seas Looming | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26festival.html | Let the Choir Sing in Earthy Idiomatic Voices | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26lewis.html | A Roundabout Route Ending at the Met | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26arts-GERVAISANDME_BRF.html | Gervais And Merchant Plan a New Series | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26arts-KUDROWSWEBSE_BRF.html | Kudrows Web Series Going To Showtime | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26mylai.html | A Dark Day That Still Resonates | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26book.html | In One Sad Day an Old World Artisan Confronts a New World | By George Gene Gustines | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26nemirovsky.html | Assessing Authors Jewish Identity | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26random.html | Random House Cedes Some Digital Rights to Styron Heirs | By Motoko Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26regulate.html | Democrats Unite On Finance Bill Pressuring GOP | By David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26carr.html | Monetizing An iPhone Spectacle | By David Carr | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26indie.html | A Second Act for Indie Film | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/crosswords/bridge/26card.html | He Just Did What Came Naturally | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/movies/26arts-DRAGONBACKIN_BRF.html | Dragon Back In First Place | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/26derby.html | With Derby Favorite Scratched His Trainer Faces a Stark Reality | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/26greyhounds.html | Bred to Seek Blood | By Juliet Macur | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26yankees.html | After Girardi Is Not Decisive Moraless Homer Is | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |

| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/hockey/26redwings.html | Coyotes Weather Storm Pushing Wings to Game 7 | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/technology/26captcha.html | Spammers Pay Others to Answer Security Tests | By Vikas Bajaj | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/theater/26arts-SCOTTSBOROBO_BRF.html | Scottsboro Boys Finds a New Home | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/theater/reviews/26promises.html | Back in the 60s Lets Tryst Again | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26cowles.html | Allison Stacey Cowles 75 An Advocate for Education | By James Barron | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26obama.html | A Time for Farewells Tearful Reminiscences And Promises of Change | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26rig.html | Days After Rig Explosion Well Is Pouring Thousands of Gallons of Oil Into Gulf | By Campbell Robertson and Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/politics/26wind.html | Pressure Is Building On Disputed Wind Farm | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26afghan.html | Afghanistan Crowd Burns Trucks Carrying Fuel for a NATO Base | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26kandahar.html | US ELITE UNITS STEP UP EFFORT IN AFGHAN CITY | By Thom Shanker Helene Cooper and Richard A Oppel Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26korea.html | Ship Attack Shows South Korean Quandary Over How to Respond to North | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26okinawa.html | 90000 Rally on Okinawa Hoping to Push US Base Out | By Martin Fackler | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26thai.html | Thai Premier Rejects Protesters8217 8216Intimidation8217 but Seeks Peaceful End to Standoff | By Seth Mydans and Thomas Fuller | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26austria.html | Austria Leader Appears on Way to Landslide Victory Against Rightist | By Judy Dempsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/middleeast/26iraq.html | Iraq Group Vows Fight After Deaths Of Leaders | By Steven Lee Myers | TX 6-718-428 | 2010-09-23 |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/middleeast/26mideast.html | March on East Jerusalem Stirs Anger as Envoy Visits | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26sillitoe.html | Alan Sillitoe 82 Angry British Novelist | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26air.html | Merger Talks for Airlines Said to Stall Over Shares | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26bank.html | Poorer Nations Get Larger Role in World Bank | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26deal.html | Charles River Said to Be Near a Deal for Drug Research Firm in China | By Michael J de la Merced | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26views.html | Too Much Risk in Film Futures | By Rolfe Winkler Jeffrey Goldfarb and Agnes T Crane | TX 6-718-428 | 2010-09-23 |

| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/economy/26econ.html | From the Mall To the Docks Positive Signs | By Peter S Goodman | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/global/26drachma.html | Best Hope For Greece Minimize The Losses | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26adco.html | Modernizing the Kodak Moment as Social Sharing | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26app.html | Apple Allows A Cartoon App And a Glimpse Of Free Speech | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26bizweek.html | An Uneasy Marriage of the Cultish and the Rumpled | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26dreamworks.html | A Strong Woman Behind The Men of DreamWorks | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26drill.html | A Milestone for Internet Ad Revenue | By Teddy Wayne | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26levees.html | Praise for Reports on Hurricane Katrina | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26paul.html | Longtime Hollywood Hand Is Joining Boutique Bank | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26radio.html | Classical Musics Comeback on Public Radio | By Elizabeth Jensen | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/education/26test.html | Low Income Top Scores A School Defies the Odds | By Sharon Otterman | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/health/policy/26safrica.html | South Africa Redoubles Efforts Against AIDS | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26bermuda.html | New Yorks Mayor but Bermuda Shares Custody | By Michael Barbaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26bruno.html | Prosecutors Seek an 8Year Term for Bruno | By Nicholas Confessore | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26earn.html | New Yorkers Earn More Early On a Study Shows | By Patrick McGeehan | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26gardener.html | For Gardener Love of a Park Comes With the Job | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26homeless.html | Questions Surround a Delay in Help for a Dying Man | By A G Sulzberger and Mick Meenan | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26subway.html | Stop by Stop Subways Decline and Growth in 2009 | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26towns.html | Governor Christie vs the Teachers Nastiness in New Jersey | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26vincents.html | St Vincents Is Putting Building On Market | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26bergen.html | No Secrets In the Sky | By Peter Bergen and Katherine Tiedemann | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26collins.html | Why Doormen | By JAMES COLLINS | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26douthat.html | Not Even In South Park | By Ross Douthat | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26krugman.html | Berating The Raters | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26paterson.html | Borrowing Our Way to Failure | By DAVID A PATERSON | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/science/earth/26dredge.html | From New York Harbors Depths Muck to Restore Islands in Jamaica Bay | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/26vecsey.html | Strides Often Painful but Always Always Forward | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26maine.html | A Mets Mystery That Might Solve Itself | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26mets.html | Pelfrey Then Cloudburst Close Out the Braves | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26rivera.html | Riveras Understated Elegance | By Harvey Araton | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26songs.html | Sounds of Baseball in New York | By Richard Sandomir | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/basketball/26cavs.html | Cavaliers Overwhelm The Bulls With James Providing the Muscle | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/soccer/26soccer.html | Sex Scandal Is New Crisis For Troubled French Team | By Nadim Audi | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/technology/26craigslist.html | Sex Ads on Craigslist Pay Off In More Revenue and Scrutiny | By Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/theater/26arts-GODOFCARNAGE_BRF.html | God Of Carnage To Close | Compiled by Rachel Lee Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26immig.html | Arizonas New Immigration Law Widens the Chasm Between Sides | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26tornado.html | Mississippi Assessing Damage By Storms | By Terry R Cassreino | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26wirtz.html | W Willard Wirtz  Labor Chief Dies at 98 | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/politics/26memo.html | In Search for New Justice Empathy or at Least Empathy Is Out | By Peter Baker | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26sikh.html | Indian Justice Inches Closer To Chapters Of Violence | By Lydia Polgreen | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26britain.html | All Bets Are Off in GameChanging British Campaign | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26chechen.html | Critics Death Is Linked to Top Chechens | By C J Chivers | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26foreign.html | 8216Foolish8217 Memo On Pope8217s Visit Spurs Apology By the British | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26hungary.html | Socialists In Hungary Are Ousted In Elections | By Dan Bilefsky | TX 6-718-428 | 2010-09-23 |

| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-CHEVRONVSFIL_BRF.html | Chevron Vs Filmmaker | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-GEORGEWBUSHM_BRF.html | George W Bush Memoir Coming In November | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-WHILECONTEST_BRF.html | While Contestant Ails Apprentice Thrives | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/dance/27dtw.html | Two Dance Visions in a Creative Pas de Deux | By Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/dance/27trellis.html | Beneath a Bower Passions of a Lovelorn Trio | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/design/27arts-AMORPHINGMUR_BRF.html | A Morphing Mural | By Melena Ryzik | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/design/27muybridge.html | A Man Who Stopped Time To Set It in Motion Again | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27arts-BIEBERCONCER_BRF.html | Bieber Concert Canceled After Fans Go Wild | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27kellso.html | OldTime Jazz Swing But Modern Metabolism | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27orchestra.html | Orchestra Celebrates 25th With Beethoven No 9 | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27young.html | Pop Songs Exhibiting A Measure Of Mortality | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/television/27vaccine.html | Vaccinations A Hot Debate Still Burning | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27arts-TWOAUTHORSWI_BRF.html | Two Authors Win Pen Malamud Award | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27book.html | The Attack Coming From Bytes Not Bombs | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27carey.html | At Home In Australia New York And Writing | By Charles McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27drug.html | For 520 Million AstraZeneca Will Settle Case Over Marketing of a Drug | By Duff Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27health.html | House Inquiry Finds That Employers WriteDowns on Health Care Were Proper | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27markets.html | Strong Earnings but Little Direction | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27regulate.html | Parties Dig In On Reform Bill For Wall Street | By David M Herszenhorn and Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27suit.html | WalMart Gender Case Divides Court | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/energy-environment/27wind.html | Reaping Power From Ocean Breezes | By Tom Zeller Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27audit.html | Newspaper Circulation Falls Nearly 9 | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |

| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27brod.html | Save Emergency Rooms for Emergencies | By Jane E Brody | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27case.html | 17 Years Later Stage 4 Survivor Is Savoring a Life Well Lived | By Katherine Russell Rich | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27landscape.html | With Expanded Coverage for the Poor Fears of a Big Headache | By Roni Caryn Rabin | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27real.html | The Claim Lack of Sleep Increases Weight | By Anahad OConnor | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27zuger.html | Traveling A Primeval Medical Landscape | By Abigail Zuger MD | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/nutrition/27best.html | To Beat the Heat Drink a Slushie First | By Gina Kolata | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27appraisal.html | Too Fancy Too Long How to Name a CoOp | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27willets.html | Eager to Rebuild Willets Point City Faces Legal Fight From Property Owners | By Fernanda Santos | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27bang.html | Exploring the Complexities of Nerdiness for Laughs | By Dennis Overbye | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27conv.html | Child Health Director Has Background in Genetics | By Claudia Dreifus | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27gene.html | Finding Genes in Odd Places | By Carl Zimmer | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obborer.html | Insect May Make Moves To Survive the Harvest | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obcannibal.html | ThreeSpined Stickleback Proves A Purposeful Cannibal | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obpollen.html | Like Origami Pollen Grains Fold Just So | By Henry Fountain | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27qna.html | FISH VERSUS FLAX | By C Claiborne Ray | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27tumor.html | Cancer Patient Dies Despite Daring Surgery | By Denise Grady | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27whale.html | Cracking Orcas Code It Comes in Several Types | By Nicholas Wade | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/earth/27reef.html | Protected Reef in Belize Offers Model for Marine Conservation | By Erik Olsen | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/football/27nfl.html | Contrite Roethlisberger Accepts His Suspension | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/soccer/27davies.html | Time Is Running Out on Davies | By Jeffrey Marcus | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27engaging.html | The Bachelor Shaw Woos With His Wit | By Ken Jaworowski | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27fences.html | Its No More Mr Nice Guy for This Everyman | By Ben Brantley | TX 6-718-428 | 2010-09-23 |

| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27subject.html | Home From One War Walking Into Another | By Rachel Saltz | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27scotus.html | Justices to Consider Law Limiting the Sale of Violent Video Games | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27service.html | GrassRoots Choice Leads Race for Top Union Post | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27sign.html | Beacon to Hollywood Stays Alive in the Hills | By Rebecca Cathcart | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/africa/27sudan.html | Sudans President Wins Election as Country Nears Vote to Split | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27kyrgyz.html | Former Official in Kyrgyzstan Is Extradited From Russia | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27thai.html | Thai King Avoids Talk Of Unrest In Address | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27paris.html | Whispers of Swindles and Scams at Auction House Grow Into Constant Chatter | By Scott Sayare | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27poland.html | ExLeaders Twin Declares Run in Poland | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27swiss.html | Swiss Hold 3 in Plot Against IBM | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27iraq.html | ELECTION RULING IN IRAQ FAVORS PRIME MINISTER | By Steven Lee Myers and Sam Dagher | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27qatar.html | Wealth and Tradition Pull Qatar Toward Unhealthy Choices | By Michael Slackman | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27yemen.html | Suicide Attacker Misses British Ambassadors Convoy Traveling in Yemeni Capital | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/television/27daze.html | Boozy Bawdy Reality TV With a Few Wrinkles | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27disabled.html | Smoothing the Way | By Tanya Mohn | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27hertz.html | Hertz to Acquire Dollar Thrifty | By CYRUS SANATI | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27home.html | Credit Buoyed Housing But Came at a High Cost | By David Kocieniewski | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27lobby.html | Off Wall St Worries About Financial Bill | By Eric Lichtblau and Ron Nixon | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27road.html | Setbacks in the Air Add To Lure of Virtual Meetings | By Joe Sharkey | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27sorkin.html | A Crowd With Pity For Goldman | By Andrew Ross Sorkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27views.html | A Few Questions for Goldman Sachs | By Richard Beales and Rolfe Winkler | TX 6-718-428 | 2010-09-23 |

| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27drachma.html | Confidence About Greek Debt Falters in Germany | By Judy Dempsey and Matthew Saltmarsh | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27adco.html | In a World of Ads Teaching the Young How to Read Them | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27paper.html | Judge Says 3 Can Bid at Newspaper Auction | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/education/27reed.html | Reed College8217s President Is Told to Crack Down on Campus Drug Use | By Tamar Lewin | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27bigcity.html | A School Encourages the Text Generation to Rediscover Its Voice | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27contempt.html | City Is Held In Contempt On Loitering | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27foundation.html | Some New Yorkers Given Peek at Police Dept Say Thanks With a Check | By Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27gorilla.html | Brewing Coffee Again in Brooklyn After a Barista Walkout | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27hashmi.html | Jury to Be Anonymous in Trial of ExStudent Accused of Aiding Al Qaeda | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27hudson.html | Deal on Redevelopment of Railyards May Still Be Weeks Away | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27inspect.html | Inspector Says He Faked Results In Building Tests | By William K Rashbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27laura.html | Body of a Brooklyn Woman Who Vanished in 2008 Is Found | By Ray Rivera | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27nyc.html | Islamist Death Threats Arent a Cartoon Joke | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27transit.html | Subway Worker Is Electrocuted | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27tweed.html | In ShakeUp Principals May Gain Greater Say Over What Is Taught | By Jennifer Medina | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27brooks.html | The Goldman Drama | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27lessig.html | A Better Chance at Justice for Abuse Victims | By Lawrence Lessig | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27mclean.html | Meet the Real Villain of the Financial Crisis | By Bethany McLean | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/27torre.html | Torre Hoping for Winning Run in Derby | By Bill Finley | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27mets.html | Citi Field Is Playing to the Mets Strengths So Far | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27mieuli.html | Franklin Mieuli 89 Offbeat NBA Owner | By Bruce Weber | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27vecsey.html | For Mets Sky Was Falling But Now Its the Limit | By George Vecsey | TX 6-718-428 | 2010-09-23 |

| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27yankees.html | Yankees Take Celebration to Washington | By Juliet Macur | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/basketball/27nets.html | White Knight for the Nets | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/football/27fast.html | Tebow and Coach Know How to Adapt | By Judy Battista | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/hockey/27coyotes.html | Game 7 Arrives Against Red Wings and Coyotes Hope to Stick Around | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/soccer/27goal.html | Easing Conflicts One Episode at a Time | By Jack Bell | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/technology/27iphone.html | Computers Seized From Home Of Blogger in iPhone Inquiry | By Brian Stelter and Nick Bilton | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/27fencesgraf.html | Famous Faces in Fences | By Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27arizona.html | In Wake of Immigration Law Calls for an Economic Boycott of Arizona | By Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27miller.html | Alice Miller Psychoanalyst Dies at 87 Laid Human Problems to Parental Acts | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27ranch.html | Russian Adoptees Get a Respite on the Range | By Kirk Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27warrior.html | Army Officers Defend Units From Critics | By Bernie Becker | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/politics/27graham.html | The White Houses Republican Mainstay Maybe Not | By Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/politics/27obama.html | Trip to the Midwest With Political Fortunes on the Line | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/27powerpoint.html | We Have Met the Enemy and He Is PowerPoint | By Elisabeth Bumiller | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/americas/27briefs-Mexico.html | Mexico 5 Arrested In the Killing of 7 Police Officers | By Elisabeth Malkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/americas/27noriega.html | Noriega Extradited to France to Face Charges | By Elisabeth Malkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27lahore.html | Pakistanis Living on Brink And Too Often in the Dark | By Sabrina Tavernise | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27briefs-Belgium.html | Belgium King Accepts Governments Resignation | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27briefs-Russia.html | Russia American Seeks Denial of Visas To 60 Officials | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27russia.html | Russias Power and Strictly Platonic Couple | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27briefs-Westbank.html | West Bank Israeli Forces Kill a Hamas Militant | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-23 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28mini.html | A Reason to Be Bitter in Spring | By Mark Bittman | TX 6-718-428 | 2010-09-23 |

| 2010-04-26 | 2010-04-28 | https://www.nytimes.com/2010/04/26/books/26zerman.html | Melvyn Zerman 79 Publisher of Arts Classics | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/design/28arts-TIMBURTONAHI_BRF.html | Tim Burton a Hit at MoMA | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/design/28walther.html | A Time to Play In a Flashback To the 70s Art World | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28arts-KENNEDYTRIBU_BRF.html | Kennedy Tribute Draws Star Narrators | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28arts-MIAVIDEOPULL_BRF.html | MIA Video Pulled From YouTube | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28little.html | A Program Served With a Side Of Wings | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28music.html | The Met Anoints a Guest Conductor | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28arts-ASOAPOPERASE_BRF.html | A Soap Opera Sells Its Scenery | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28arts-DANCINGDOMIN_BRF.html | Dancing Dominates | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28daze.html | The Golden Years Feisty Fit and Flirty | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28happy.html | This Bucolic Midwestern Town Is Friendly Or Is It | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/books/28book.html | A Pointillist Tour Revolution to Riots | By Dwight Garner | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/books/28conserv.html | Epistemic Closure Those Are Fighting Words Friend | By Patricia Cohen | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28air.html | US Airways and United Post Narrower Quarterly Losses | By Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28engine.html | RollsRoyce And GE Cut Price to Build F35 Engines | By Christopher Drew | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28ford.html | Ford Makes 21 Billion Its Fourth Consecutive Quarterly Profit | By Nick Bunkley | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28goldman.html | In Washington Battles in Two Rings | By Louise Story | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28markets.html | Shares Tumble Dropping Dow Below 11000 as Greek Debt Is Downgraded | By Jack Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28regulate.html | Republicans Reject Finance Bill Again And Offer a Plan Of Their Own | By Edward Wyatt and David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28econ.html | House Prices Though Higher Than Last Year Are Weakening Again | By David Streitfeld | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28fiscal.html | Obama Tells Debt Commission Everything Has to Be on the Table | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |

| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28leonhardt.html | A Bank Tax As Insurance For Us All | By David Leonhardt | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28piracy.html | In Shanghai Hiding Bootlegs Before the World Visits | By David Barboza | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28bake.html | Tuscan Bakery Settles in the Village | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28cheese.html | From Vermont a New Way To Smile and Say Dessert | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28dona.html | Putting Chefs Whites Over Her Prada | By Glenn Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28fcal.html | Calendar | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28feed.html | On the Spice Route From India Properly Loaded | By Alex Witchel | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28note.html | The Taste Of a Comeback | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28off.html | Off the Menu | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28oils.html | With Seed Money Group Strikes Oil | By Florence Fabricant | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28united.html | Little Bit Nawlins Little Bit Vietnam | By JOHN T EDGE | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28dinbriefs.html | Village Tart and the Spot Dessert Bar | By Oliver Strand | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28rest.html | A Peaceful Corner of the Empire | By Sam Sifton | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28wine.html | Argentina Opens The Tap for Malbec | By Eric Asimov | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/health/28device.html | Judge Rejects Plea Deal On Guidant Heart Device | By Barry Meier | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/health/research/28eye.html | A Genentech Eye Treatment Is Found to Help Prevent Vision Loss in Diabetics | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28anton.html | Summers Heat Breeds Love Loathing and Darwinian Competition | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28arts-SQUEAKQUELBR_BRF.html | Squeakquel Breeds a Chipmunks Lawsuit | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28ghost.html | In Arkansas They Brake For the Woodpeckers | By Neil Genzlinger | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28truant.html | Lessons in Tough Love At a Court for Truants | By William Glaberson | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28yale.html | Hints a Murder Suspect Had More Targets | By Liz Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/basketball/28rhoden.html | Want to Make an Impact Join Jordan | By William C Rhoden | TX 6-718-428 | 2010-09-23 |

| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/soccer/28england.html | A Force or a Farce | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/technology/28apple.html | Apple Buys Intrinsity a Maker of Fast Chips | By Ashlee Vance and Brad Stone | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/theater/reviews/28enron.html | Titans of Tangled Finances Kick Up Their Heels Again | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/theater/reviews/28gin.html | A Hitchcock Dialogue From Screen to Stage and Back | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28abortion.html | Oklahoma Legislature Overrides Governors Vetoes to Approve AntiAbortion Bills | By James C McKinley Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28adopt.html | Lawsuit Over Adoption Raises Disclosure Issues | By Pam Belluck | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/africa/28zambia.html | New Report Calls Prisons In Zambia Death Traps | By Celia W Dugger | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28china.html | China Aims to Tighten Grip On Private Communications | By Sharon LaFraniere | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28kyrgyz.html | World Briefing  ASIA Kyrgyzstan ExLeader Is Charged | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28austria.html | Top Chechen Gave Order For Abduction Austria Says | By C J Chivers | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28britain.html | Brown Still Full of Fight Still Lags With Voters in Britain | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28ukraine.html | To Make Russian Deal Ukrainians Break Some Eggs | By Clifford J Levy | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/28swift.html | Allen Swift Voice Actor for Radio and TV Dies at 87 | By William Grimes | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28bankers.html | For Democrats Bankers Are a Handy Foil to Pressure GOP | By Carl Hulse | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28mcdonalds.html | Citing Obesity of Children County Bans FastFood Toys | By Jesse McKinley | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28views.html | Bankers Remain Fans of EMail | By PETER THAL LARSEN and FIONA MAHARG BRAVO | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28wall.html | For Some on Wall St the Spectacle on TV Was Background Noise | By Andrew Martin and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28ash.html | European Countries Are Cautioned to Be EvenHanded in Assisting the Airlines | By James Kanter and Nicola Clark | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28deutsche.html | Deutsches Profit Surges But Forecasts Are Cautious | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28euro.html | Financial Fears Grow in Europe Over Greek Debt | By Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/media/28adco.html | A HipHop Contest to Promote a Brand | By Andrew Adam Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28about.html | The Sins Of the Fathers And Others | By Jim Dwyer | TX 6-718-428 | 2010-09-23 |

| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28audit.html | Agency Owes Millions to City An Audit Finds | By David W Chen and Michael Barbaro | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28hashmi.html | Former Brooklyn College Student Admits He Conspired to Help Al Qaeda | By Benjamin Weiser | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28inspect.html | ExOfficial Is Criticized For Misusing State Workers | By Jeremy W Peters | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28jersey.html | In New Jersey a Civics Lesson in the Internet Age | By Winnie Hu | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28laborer.html | Here to Aid His Family Left to Die On the Street | By Fernanda Santos | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28newark.html | First Defendants Trial in 07 Newark Triple Murder Begins | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28stabilize.html | A Surprise on Wall Street Luxury Rentals May Benefit From Stabilization | By Cara Buckley | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28trustee.html | Guggenheim Board Member Caught in Russian Intrigue | By Kate Taylor and Andrew E Kramer | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28vincents.html | Doctors Raise Questions About St Vincents Plan | By Anemona Hartocollis | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28dowd.html | Olive Oil And Snake Oil | By Maureen Dowd | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28friedman.html | Failure Is Not An Option | By Thomas L Friedman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28george.html | And Sewage Too | By Rose George | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28steisel.html | Power From Trash | By Norman Steisel and Benjamin Miller | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28wed4.html | Getting Out | By Verlyn Klinkenborg | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/realestate/commercial/28cba.html | Community Pacts Questioned in the Zoning Process | By Terry Pristin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/realestate/commercial/28rockville.html | Grand Makeover Is Set For Maryland Strip City | By Eugene L Meyer | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/science/earth/28earthworm.html | Found Alive The Loch Ness Monster of the Northwest Prairie Alas It Disappoints | By Jim Robbins | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/science/space/28space.html | Celebrating US Future In Space Hopefully | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/28ncaa.html | Washington President Named to Run NCAA | By Katie Thomas | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/28racing.html | Gamble Sours for Horse Breeders in Kentucky | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/28rail.html | Derby Was Never on the Schedule for a Talented Filly | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28kepner.html | Glimpsing A Rising Star Along With His Fastball | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |

| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28mets.html | Sweep by Mets Is a Tale of Two Pitchers | By Joe Lapointe | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28pins.html | Yanks Turn The Capital A Bit More Bipartisan | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28water.html | How Fans Can Do the Wave On the Way to the Ballgame | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28yankees.html | Orioles Long Road Eases for One Night Against Yankees | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/basketball/28nba.html | Mavericks Force Game 6 Celtics and Cavaliers Clinch | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/global/28climber.html | Korean Is First Woman to Scale 14 Highest Peaks | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/golf/28sportsbriefs-kim.html | Kim To Have Thumb Operation | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28coyotes.html | In Rare Road Game 7 Red Wings Rout Coyotes | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28sharks.html | Sharks Earn Chance To Fail Once Again | By Jeff Z Klein | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28spectrum.html | The Spectrum Still Has a Hold | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28hispanic.html | Study Finds Young Hispanics Face Obstacles to Integration | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28lawyer.html | A Frenzied Pace for the Lawyer Behind Suits Against the Vatican | By Monica Davey | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28legal.html | A Law Facing a Tough Road Through the Courts | By John Schwartz and Randal C Archibold | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28mine.html | Authorities Vow to Close Mines Found To Be Unsafe | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28post.html | Elizabeth Post 89 of the Etiquette Family | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28spill.html | Controlled Burn Is Option as Slick Nears Shore | By Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28drill.html | Oil Rig Blast Complicates Push for Energy and Climate Bill | By John M Broder | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28garland.html | How Bombing Case Helped Shape Career Of a Potential Justice | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28immig.html | Immigration Complex Test For 2 Parties | By Adam Nagourney | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28obama.html | In Greeting Iowa Voters Obama Focuses on Finances | By Helene Cooper and Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/africa/28diplo.html | Sudans Future Is Now US Envoy Says | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/americas/28briefs-Argentina.html | Argentina Pardons Overturned | By Charles Newbery | TX 6-718-428 | 2010-09-23 |

| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/americas/28haiti.html | Haitians on Devastated Street Feel Aid Has Passed Them By | By Deborah Sontag | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28aids.html | China Lifts Ban on Visitors Who Are HIV Positive | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28briefs-Afghanistan.html | Afghanistan UN Pulls Workers | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28contractor.html | Gates Begins Inquiry on Spy Network in Pakistan and Afghanistan | By Mark Mazzetti | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28copenhagen.html | A Little Danish Mermaid Comes Up for Air in China | By John Tagliabue | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28russia.html | Russian Plan to Bolster Security Agency Evokes KGBs Powers | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28baghdad.html | Detainees Describe Torture At Secret Baghdad Prison | By Sam Dagher | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28briefs-Egypt.html | Egypt New Trial In Singers Death | By Laura Kasinof | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28briefs-Iran.html | Iran Opposition Calls For Protests | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28iraq.html | As Iraq Remains Messier Than Expected Obama Sticks to a Deadline | By Peter Baker and Rod Nordland | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28mideast.html | Pace of Planning for East Jerusalem Projects Slows | By Isabel Kershner | TX 6-718-428 | 2010-09-23 |
| 2010-04-26 | 2010-04-29 | https://www.nytimes.com/2010/04/26/arts/26rich.html | Alan Rich Los Angeles Music Critic Dies at 85 | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-27 | 2010-04-29 | https://www.nytimes.com/2010/04/28/fashion/29SKIN.html | Cosmetic Surgery Gets a Nip and Tuck | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/28/arts/28natkin.html | Robert Natkin 79 Playful Abstract Painter | By Niko Koppel | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/29card.html | How to Play a Powerhouse From a Leading Polish Expert | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29notebook.html | Esteemed Dance Troupe Says It Is Open to Change | By Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29petronio.html | A Choreographers Stamp Still Unmistakable | By Roslyn Sulcas | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29plan.html | Alvin Ailey Company Names a New Leader | By Daniel J Wakin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/design/29arts-ABANKSYRATIS_BRF.html | A Banksy Rat Is Victim of a Cleanup Campaign | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/design/29furlong.html | While The Artists Chatted He Taped | By Randy Kennedy | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29arts-CHAOSCONTINU_BRF.html | Chaos Continues To Follow Justin Bieber | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29arts-METROPOLITAN_BRF.html | Metropolitan Opera Dips Into Endowment | By Robin Pogrebin | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29arts-SOUNDTRACKST_BRF.html | Soundtracks Top Charts | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29cumming.html | A Mischievous Charmer Showing Vulnerability | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29hole.html | Where Ballads and Screams Coalesce | By Jon Pareles | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29ice.html | AsianInflected Program With Unexpected Accent | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29never.html | An Anguished Howl of Folky Emoness | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/television/29arts-IDOLLEADSTHE_BRF.html | Idol Leads the Night but By Smaller Margin | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/books/29arts-THEREALMARIL_BRF.html | The Real Marilyn In Her Own Words | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/books/29book.html | A Lonely Texas Girl Out of Texas | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29comcast.html | Comcasts Revenue Rises 38 As Local Ads Start to Return | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29doctor.html | Study Shows Extent Of Invisible Work By Family Doctors | By Steve Lohr | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29fed.html | Yellen Is Expected to Be Nominated as Vice Chairwoman of the Fed | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29markets.html | Buoyed by the Feds Stance Investors Push Shares Higher | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29regulate.html | AS GOP RELENTS REGULATION BILL MOVES TO FLOOR | By David M Herszenhorn and Edward Wyatt | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29toyota.html | Toyota Announces Another Recall Over Stability Control in Some SUVs | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29euro.html | IMF Promises More Aid for Greece as European Crisis Grows | By Landon Thomas Jr and Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29paper.html | Creditors Win Auction for Philadelphia Newspapers | By Joseph Plambeck | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29times.html | Director Is Elected at Times Co | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/smallbusiness/29biz.html | How Inventors Brought A Razor to the Masses | By Mickey Meece | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/education/29schools.html | For City Schools A Mainstreaming On Special Needs | By Jennifer Medina | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29BROOKLYN.html | This Is Not a Blank Canvas | By Oliver Strand | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29CRITIC.html | Cutting No Corners On This Side of the Street | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |

| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29Close.html | In the 70s Vicariously | By Alex Williams | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29GimletEye.html | Needle and Thread Still Have a Home | By Guy Trebay | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29ROW.html | Why Does This Pair Of Pants Cost 550 | By Eric Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SkinThree.html | Beauty Spots | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SkinTwo.html | Beauty Spots | By Catherine Saint Louis | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29gant.html | Dust Off the Old Stock | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29justin.html | An Indie Rocker Finds His Inner Child | By Jodi Rudoren | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29keds.html | Feeling Free of All Ties | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29saks.html | Dress Like a Benefactor | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29scouting.html | Scouting Report | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29tween.html | Graduating from Lip Smackers | By Douglas Quenqua | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29twitter.html | On the Twitter Patrol | By John Metcalfe | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29unitard.html | Ride Home With It | By Mary Billard | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/earth/29wind.html | Vast Wind Farm Off of Cape Cod Gains Approval | By Katharine Q Seelye | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29mets.html | Winning Streak at 7 As the Mets Close Out A Stirring Homestand | By David Waldstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29pins.html | Struggling Reliever Robertson Is No Stranger to Bad Luck | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/basketball/29lakers.html | Bryant Redefines Role And Reinvigorates Lakers | By Billy Witz | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/basketball/29mavericks.html | Butler Mavericks Late Arrival Is Just in Time | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/olympics/29gymnast.html | Sports Briefing  Olympics China Stripped of 2000 Bronze | By Juliet Macur | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29cashless.html | Now Accepting Cash Checks Or Cellphone | By Claire Cain Miller and Nick Bilton | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29palm.html | HP to Pay 12 Billion For Palm | By Ashlee Vance and Jenna Wortham | TX 6-718-428 | 2010-09-23 |

| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29askk.html | Managing Light and Shadow for eBay Pictures | By J D Biersdorfer | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29basics.html | Dead Zone Doldrums Test Skills Of iPhone Customers | By Paul Boutin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29pogue.html | Your Phone Is Locked Just Drive | By David Pogue | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29smart.html | When You Wish Upon a Star Now You Can Call It by Name | By Bob Tedeschi | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/theater/reviews/29collected.html | A Literary Life Can Turn Lonely When the Cheering Stops | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29cross.html | Justices Tangle Over Cross in Desert | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29scotus.html | Bid for Right to Sign Ballot Petitions in Secret Stirs Skeptics on the Supreme Court | By Adam Liptak | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29spill.html | Officials Say Oil Leak May Be 5 Times as Much as Thought | By Campbell Robertson and Leslie Kaufman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29workers.html | In Area With Few Options Rigs Are Mixed Blessing | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29afghan.html | On a Holiday For Afghans Tight Security And Violence | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29cairo.html | 26 in Hezbollah Cell in Egypt Are Convicted in Terror Plot | By Michael Slackman | TX 6-718-428 | 2010-09-23 |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29mideast.html | 5 Killed in Gaza Shooting and Fire | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29lobby.html | Goldman A Lobbyist Non Grata | By Eric Lichtblau and Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29views.html | Ratings Agencies Are Overrated | By Hugo Dixon and Christopher Swann | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29banks.html | Already Holding Junk Germany Hesitates | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29debt.html | Lawmakers in Japan Force Bureaucrats Live Online to Defend Their Spending | By Hiroko Tabuchi | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29adco.html | That Store Loyalty Card Sure Looks Like a Smartphone | By Stephanie Clifford | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/education/29quads.html | For Individual Reasons Quadruplets Pick Yale | By Jacques Steinberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29wjustin.html | A Klatsch Of Kindie Rockers | By Jodi Rudoren | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29deals.html | Takashimayas Closing Sale | By Rima Suqi | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29decorators.html | Transformers Without a Home | By Penelope Green | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29events.html | A Country Cottage in Manhattan | By Alison Gregor | TX 6-718-428 | 2010-09-23 |

| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29furniture.html | A Glassblower Turns to Weightier Materials | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29garden.html | A Catalog in Full Bloom | By Anne Raver | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29location.html | Kid Tested Mother Approved | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29parents.html | The HandMeDown Home | By Hilary Stout | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29q-a.html | Vases That Seem to Say Please Touch | By Julie Scelfo | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29shop.html | Save Your Energy | By Tim McKeough | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tile.html | Domestic Ceramic | By Elaine Louie | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-CT-MASS-RI.html | An Open Invitation To Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-NJ-region.html | An Open Invitation to Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-PA-MD-DE.html | An Open Invitation to Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-SOUTH.html | An Open Invitation to Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-intro.html | An Open Invitation To Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-nyc.html | An Open Invitation To Visit | By Shelly Freierman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29apthorp.html | Cuomo Takes Close Look at a Landmark Buildings Condo Conversion | By Christine Haughney | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29espada.html | State Senator Is Accused Of a Scheme To Underpay | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29experience.html | Off Patrol And High in the Trees | By Robin Finn | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29lost.html | Mamuju Vlashki Garifuna In New York You Hear It All | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29missing.html | City System to Carry MissingPerson Alerts | By Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29motorman.html | A Safety Feature Kicks In as a Train Loses Its Driver | By Andy Newman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29mta.html | MTA Plans More Rounds Of Layoffs By July 4 | By Michael M Grynbaum | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29nyu.html | At Sentencing in Killing of Professors Daughter Tears to Last 25 Years | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29parker.html | Senate Democrat Charges Racism Inside the GOP | By Jeremy W Peters | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29scrolls.html | Theft of Torah Scrolls Saddens a Synagogue | By Karen Zraick | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29settle.html | Settlement Reached in Fatal Police Shooting of Emotionally Disturbed Man in 1998 | By Michael Wilson | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29towns.html | In a Cornfields Curious Tremble a Reminder for New York City | By Peter Applebome | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29visitors.html | Volunteers Report on Treatment of Immigration Detainees | By Nina Bernstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29collins.html | Red Blue and Broke | By Gail Collins | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29kobach.html | Why Arizona Drew a Line | By Kris W Kobach | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29kristof.html | Winning the Worm War | By Nicholas Kristof | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/29breast.html | A Study Offers Clues On Therapy For Cancer | By Tara ParkerPope | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/earth/29cape.html | Cape Cod Residents Dont Expect One Ruling to End Long Fight | By Katie Zezima | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29coach.html | Sports Briefing  Football PostKatrina Figure Fired | By Jer Longman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29mudder.html | Playing With Fire Barbed Wire and Beer | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29racing.html | Additional Misfortune for Lookin at Lucky | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29vecsey.html | Family and Friendship In Stately Victors Name | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29yankees.html | Yankees8217 Swisher Finds Himself at Home at Camden Yards | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/golf/29golf.html | Woods and Mickelson Are Poised to Resume Their Rivalry | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/hockey/29capitals.html | Canadiens Complete Comeback From 31 Deficit and Oust the Capitals | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29apple.html | Apple Buys A StartUp For Its Voice Technology | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29arizona.html | Welcome to Arizona Desert Outpost Of Contradictions | By Randal C Archibold and Jennifer Steinhauer | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29brfs-CANDIDATEBOW_BRF.html | Candidate Bows Out of Union Race | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29dominy.html | F E Dominy Who Harnessed Water In the American West Is Dead at 100 | By Douglas Martin | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29justice.html | US Subpoenas Times Reporter Over Book on CIA | By Charlie Savage | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29postville.html | Life Sentence Is Debated For Meat Plant ExChief | By Julia Preston | TX 6-718-428 | 2010-09-23 |

| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29brfs-CENSUSRESPON_BRF.html | Census Response Matches 2000 Rate | By Sam Roberts | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29crist.html | Gov Crist Appears Set To Bolt Party In Senate Bid | By Damien Cave and Gary Fineout | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29fiscal.html | Former Fed Chief Dampens Talk of a Tax | By Jackie Calmes | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29immig.html | Obama Vows to Push Immigration Overhaul | By Helene Cooper | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/29nations.html | UN Chief Seeks to Strengthen Nuclear Pact | By Neil MacFarquhar | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/americas/29briefs-mexicoshooting.html | Mexico Gun Battle Outside School | By Elisabeth Malkin | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/americas/29mexico.html | For Migrants New Law Is Just Another Hurdle to Overcome | By Marc Lacey | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29briefs-chinaattack.html | China Schoolchildren Attacked | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29briefs-chinaquake.html | China Rebuilding After Quake | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29india.html | For Indias Ruling Party Biggest Challenge Remains Governing | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29korea.html | China Gains Influence in Korean Affairs as North and South Warily Seek Its Help | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29briefs-vatican.html | The Vatican A Possible Mea Culpa | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29britain.html | Tory Leader Who Treads Confidently on Labours Turf | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29brown.html | Is This the Gaffe That Breaks a Premier8217s Back | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29germany.html | Ripples From Greek Crisis Speed Up Merkels Pace | By Nicholas Kulish | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29greece.html | Digging Deep and Seeing Greeces Flaws | By Suzanne Daley | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29harris.html | Whitney Harris Nuremberg Prosecutor Dies at 97 | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29diplo.html | 2 Officials And 2 Views On Discussing Mideast Peace | By Mark Landler | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29egypt.html | Labor Protests Outside Egypts Parliament Test Government | By Michael Slackman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/29/obituaries/29cunningham.html | Evelyn Cunningham 94 Reporter Dies Chronicled the Struggle for Civil Rights | By Daniel Lovering | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/29/us/politics/29cristcaucus.html | Floridas Senate Spectacle | By Damien Cave | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-428 | 2010-09-23 |

| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30spare.html | Spare Times | By Anne Mancuso | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30alive.html | Fun With Feathers and Bones | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30antiques.html | Bringing Out the Dead Wrapped and Ready | By Eve M Kahn | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30biblical.html | Medieval Remnants of the Jews in Spain | By Ken Johnson | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30dickinson.html | The Poet as Gardener And Tiger Lily | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30museum.html | New Shades of the Blue and the Gray | By Edward Rothstein | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30picasso.html | All the Picassos in the Cupboard | By Holland Cotter | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30vogel.html | Tweaking a Name In Long Island City | By Carol Vogel | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30arts-SUSANBOYLETO_BRF.html | Susan Boyle Tops Global Sales Chart | By Ben Sisario | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30brown.html | Basking in Triumph Unfurling Parasol Pop | By Nate Chinen | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30chiara.html | Works That Span a Century And a Variety of Modern Moods | By Allan Kozinn | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30insane.html | Kidding the Clowns Online But Who Will Laugh Last | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30rex.html | An Emotive Oedipus In Stravinsky Festival | By Vivien Schweitzer | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/television/30arts-KENNEDYCASTI_BRF.html | Kennedy Casting Set For TV MiniSeries | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/television/30foyle.html | A War Ended but It Turns Out Crime Didnt | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/books/30author.html | Publisher to Release Philip K Dicks Insights Into Secrets of the Universe | By Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/books/30book.html | A Man With a Dead Wife on His Hands | By Michiko Kakutani | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30air.html | UnitedContinental Deal Is Said to Be Near | By Michael J de la Merced and Jad Mouawad | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30auto.html | Congress Sets Hearing on Expanded Oversight of Auto Safety | By Micheline Maynard | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30comply.html | US Outlines Plan to Curb Violations Of Labor Law | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30fdic.html | No Bank Is an Island | By Eric Dash | TX 6-718-428 | 2010-09-23 |

| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30goldman.html | Think Blankfein Will Resign Want to Bet | By Nelson D Schwartz | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30markets.html | Financial Shares Lead the Markets Higher | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30norris.html | Save Greece Protect Germany | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30yuan.html | Europes Debt Woes Start to Complicate Chinas Money Moves | By Keith Bradsher | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30ecb.html | In Europe A Delicate Decision On Rates | By Jack Ewing | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/media/30viacom.html | Viacoms Profit Up 37 as Ads Return | By Brian Stelter | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/health/30drug.html | FDA Approves Vaccine That Uses Immune System to Fight Prostate Cancer | By Andrew Pollack | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30arts-POLANSKILAWY_BRF.html | Polanski Lawyers Seek Prosecutors Testimony | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30furry.html | Planning to Build Not in His Backyard | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30harry.html | Retiree With Gun Seeks Young Thugs | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30nightmare.html | Freddy Krueger Is Back With Sharp Claws and a Long Memory | By AO Scott | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30please.html | Holding Up a Mirror To Women Thorns and All | By Manohla Dargis | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30cunningham.html | A Close Adviser to Cuomo Is Also a Major Lobbyist in Albany | By Danny Hakim | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30newark.html | Survivor Recounts Horror of Attack in Newark Schoolyard | By Richard PrezPea | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30nyc.html | Walk Run Or Maybe Nap For a Cure | By Clyde Haberman | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30patchogue.html | A Hate Crime Killer Denies Being So Hateful | By Manny Fernandez | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30pogan.html | Former Officer Is Found Guilty of Lying About Confrontation With Bicyclist | By John Eligon | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/30envy.html | Now Onstage Spaces to Lust For | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/30theater.html | The Listings | By The New York Times | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/reviews/30everyday.html | A SemiStar Torn Between Two Superstars | By Ben Brantley | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/reviews/30parents.html | Warning to Parents Dont Try This at Home | By Charles Isherwood | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30boonsboro.html | Marylands Civil War Country Seeks a Softer Side | By Tammy La Gorce | TX 6-718-428 | 2010-09-23 |

| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30break.html | The Cottages at Cypress Point | By Nick Kaye | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30ecowine.html | On This Oregon Trail Pioneers Embrace Organic Wine | By Bonnie Tsui | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30gulf.html | US Intensifies Bid to Control Oil Spill in Gulf | By Campbell Robertson | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30height.html | Obama Pays Tribute to Rights Hero | By Helene Cooper | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30immig.html | Democrats Detail Immigration Plan In Plea to GOP | By Carl Hulse and David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/americas/30canada.html | Dual Life For Colonel In Canada | By Ian Austen | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30beijing.html | WORLD BRIEFING  ASIA Sarkozy Presses China on Iran | By Edward Wong | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30china.html | Attacker Stabs 28 Children at a Kindergarten in China | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30india.html | Indian University Is Deemed Source of Radiation Exposure | By Jim Yardley | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30korea.html | WORLD BRIEFING  ASIA South Korea Revenge Is Vowed At Mass Funeral for Sailors | By Choe SangHun | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30leaks.html | Amendment Tightens Law On State Secrets in China | By Jonathan Ansfield | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30britain.html | In Final British Debate Common Enemy Emerges A Sick Economy | By Sarah Lyall | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30chechnya.html | Chechen President Denies Involvement in Critics Shooting Death | By Michael Schwirtz | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30greece.html | Europe Acts Swiftly on LongDelayed Greek Bailout | By Nicholas Kulish and Dan Bilefsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30nato.html | US Seeks To Revamp NATO Treaty In Europe | By Judy Dempsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/middleeast/30iran.html | Iranian Reformist Urges Labor Groups and Teachers to Join Opposition | By Robert F Worth | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30arts-VARIETYSFORM_BRF.html | Varietys Former Critic Has a New Job | By Michael Cieply | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30provine.html | Dorothy Provine 75 Film and TV Actress | By Dennis Hevesi | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30cncmca.html | New Curator Is Chosen For MCA | By Jessica Reaves | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-02.html | Art in Review | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-03.html | Art in Review | By Ken Johnson | TX 6-718-428 | 2010-09-23 |

| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-04.html | Art in Review | By Karen Rosenberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries.html | Art in Review | By Roberta Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30bp.html | Oil Spills Blow to BPs Image May Eclipse OutofPocket Costs | By Clifford Krauss | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30protest.html | Seeking Reforms Union Members Protest Bank Behavior | By Steven Greenhouse | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30regulate.html | Democrats Tweak Bank Bill to Preclude Bailouts | By David M Herszenhorn | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30views.html | Berkshire Hathaways Derivatives Exposure | By Richard Beales and Christopher Swann | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30drachma.html | Watching and Waiting the US Defers to Europe on a Debt Crisis | By Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30tobacco.html | Australia Fights Tobacco With Taxes and Plain Packs | By Bettina Wassener and Meraiah Foley | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/media/30adco.html | Going to New Jersey to Find America | By Stuart Elliott | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/dining/30sfdine.html | House Wines as Distinctive as the Address | By JORDAN MacKAY | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/education/30aid.html | Fairy Godmother Needed Even With Aid for College | By Jacques Steinberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/health/policy/30health.html | States Decide On Running New Pools For Insurance | By Robert Pear | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/health/research/30fragile.html | Promise Seen in Drug for Retardation Syndrome | By Gardiner Harris | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30arts-TRIBECAFESTI_BRF.html | Tribeca Festival Announces Prizewinners | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30good.html | Taking Inventory as Death Approaches | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30human.html | Stranded Tourists Fall Into a Surgical Trap | By Jeannette Catsoulis | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30innmysleep.html | No Rest for a Busy Masseur | By Mike Hale | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30mercy.html | Novelist Loses His Heart to His Critic | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30buck.html | Thank Leslie Buck Dead at 87 For a Regular No Sugar to Go | By Margalit Fox | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30evelyn.html | Evelyn Cunningham 94 Reporter Dies Chronicled the Struggle for Civil Rights | By Daniel Lovering | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30freddys.html | Last Call Looms at Freddys In the Path of Atlantic Yards | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30housing.html | Housing Subsidy Has HighProfile Foe | By Cara Buckley | TX 6-718-428 | 2010-09-23 |

| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30jesuit.html | Ministry By Priest Broke Deal Suit Says | By A G Sulzberger | TX 6-718-428 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30officer.html | Judge Wont Add 4th Officer as Defendant in Abuse Lawsuit | By Kareem Fahim | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30brooks.html | American Power Act | By David Brooks | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30dinh.html | Saigons Fall 35 Years Later | By Linh Dinh | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30hao.html | Guilt and Death North and South | By Phan Thanh Hao | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30krugman.html | The Euro Trap | By Paul Krugman | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30boxing.html | Big Teddy Bear In Mosleys Camp Is at Home in Gym | By Greg Bishop | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30racing.html | A Fillys Chance to Rekindle Her Magic | By Joe Drape | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30vecsey.html | Three Derby Trainers Each One of a Kind | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30camden.html | Mets Versus Halladay Was Years in the Making | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30kepner.html | Posada Sits and Yanks Hope It8217s Not for Long | By Tyler Kepner | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30pins.html | Cano Makes Sure Yankees Go Home Happy | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30yankees.html | Spurs Advance as Mavericks Fall Short Again | By Ben Shpigel | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/basketball/30mavericks.html | After Quick Victories Teams Worries Linger | By Howard Beck | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/basketball/30nba.html | Ruling For Former Bengals | By Jonathan Abrams | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/football/30sportsbriefs-bengals.html | Eyes on Woods But Everyman Takes Control | By Ken Belson | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/golf/30golf.html | Montreal Makes Progress by Blocking Shots | By Larry Dorman | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/hockey/30canadiens.html | Victoria Draves 85 Champion Diver Dies | By Dave Caldwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/olympics/30draves.html | Injury Concerns Keep US Roster in Flux | By Frank Litsky | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/soccer/30bradley.html | Apples Chief Makes Case Against Flash | By Jeffrey Marcus | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/technology/30apple.html | How the Destinies of Motorola and Palm Grew Apart | By Nick Bilton | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/technology/30moto.html | | By Jenna Wortham | TX 6-718-428 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30c nclatino.html | Hispanic Leadership Presses to Expand Political Influence | By Dan Mihalopoulos | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30c ncsports.html | SPORTS Way Up High Where the Real Fans Are | By Dan McGrath | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30c ncwarren.html | A New Emotional Intimacy in a Class on Human Anatomy | By James Warren | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30r eaction.html | First Legal Challenges to New Arizona Law | By Randal C Archibold and Ana Facio Contreras | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30s fbriefs.html | Free Money Left on Table | By Armand Emamdjomeh | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30s flennar.html | Vision for Transforming Hunters Point Comes Before Supervisors | By Richard C Paddock | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30s fmetro.html | Need an Appointment at the DMV Do You Feel Lucky | By Scott James | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/pol itics/30court.html | Obama Says Liberal Courts May Have Overreached | By Charlie Savage and Sheryl Gay Stolberg | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/pol itics/30cubs.html | Immigration Activists Take Arizona Protest Out to the Ballgame | By Monica Davey and Michael S Schmidt | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/pol itics/30prah.html | Talk of Truth and John Edwards | By Alessandra Stanley | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ asia/30afghan.html | US Report on Afghan War Finds Few Gains in 6 Months | By Alissa J Rubin | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ asia/30pstan.html | In Shift Pakistan Considers Attack On Militant Lair | By Sabrina Tavernise Carlotta Gall and Ismail Khan | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ europe/30briefs-russia.html | Russia Bombing Suspect Is Killed | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ europe/30europe.html | In Debt Crisis Europes Latest Drama Leaders Are Offstage | By Steven Erlanger | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ europe/30pope.html | In Abuse Crisis a Church Is Pitted Against Society and Itself | By Rachel Donadio | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/ middleeast/30briefs-iraq.html | Iraq Recount To Take Weeks | By Tim Arango | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/0 1card.html | To Avoid an Unwanted Shift Leave Easy Outs | By Phillip Alder | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/da nce/01achugar.html | Creeping in a Castle in the Dark | By Gia Kourlas | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/da nce/01gala.html | A Couple of Graceful Leaps Into the Past | By Alastair Macaulay | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/de sign/01arts-10MILLIONPLE_BRF.html | 10 Million Pledge Reported For Met | By Kate Taylor | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/m usic/01alcest.html | Take a Little Metal Add a Bit of Elegance | By Ben Ratliff | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/m usic/01arts-ASPENFESTIVA_BRF.html | Aspen Festival Vote Raises Questions | By James R Oestreich | TX 6-718-428 | 2010-09-23 |

| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01banks.html | A Rapper Trades Herms Style For OldFashioned Posturing | By Jon Caramanica | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01fujiwara.html | Exploring the Drums Potential as an Orchestra in Miniature | By Nate Chenin | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01juilliard.html | A WhiplashInducing Ride but Theyre Young | By Steve Smith | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01pollini.html | Chopins Gloomy Ghosts And Haunting Winds | By Anthony Tommasini | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01sondheim.html | Sondheim Sensibility Harsh Truth About Life | By Stephen Holden | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/television/01arts-MENTALISTAHE_BRF.html | Mentalist Ahead | By Benjamin Toff | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/television/01conan.html | Conan OBrien Talks About Tonight in First Interview Since Leaving | By Bill Carter | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/books/01arts-REEVALUATION_BRF.html | Reevaluation Ordered In Rye Sequel Ruling | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01bank.html | FDIC Brokers The Sale Of 3 Banks | By Eric Dash | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01consume.html | To Protect Consumers Who Will Be Regulated | By Edward Wyatt and Sewell Chan | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01goldman.html | Goldmans Market Value Plunges 21 Billion | By Graham Bowley | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01markets.html | Wall Street Finishes April With a Thud | By Christine Hauser | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/economy/01charts.html | As Recession Ebbs Many Still See Gloom | By Floyd Norris | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/economy/01econ.html | Consumers Give Boost To Economy | By Catherine Rampell | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01barclays.html | Barclays Posts 29 Higher Profit as Bad Loans Subside | By Julia Werdigier | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01delhi.html | India Tells Mobile Firms to Delay Deals for Chinese Telecom Equipment | By Heather Timmons | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01euro.html | The Bitter Pills In the Plan To Rescue Greece | By Dan Bilefsky and Landon Thomas Jr | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01yuan.html | US Companies Say Chinese Procurement Rules Threaten Proprietary Information | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/health/01patient.html | How to Avoid or Dispute Surprise Medical Bills | By Walecia Konrad | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/movies/01arts-SWISSDISAGRE_BRF.html | Swiss Disagree With Lawyers For Roman Polanski | Compiled by Dave Itzkoff | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/movies/01pixar.html | Disney Uses Cliffhanger To Market Toy Story 3 | By Brooks Barnes | TX 6-718-428 | 2010-09-23 |

| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01bigcity.html | Remembering the Little Man Who Was a Big Voice for Causes | By Susan Dominus | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01hotels.html | Sleep Tight In These New York Hotels There Is No Other Way | By Diane Cardwell | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01vecsey.html | Cameras Action and Even Lights | By George Vecsey | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/football/01feagles.html | Ending Is a New Direction for Feagles | By John Branch | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01arts-ENRONANDFENC_BRF.html | Enron And Fences Scores Are Eligible For Tonys | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01arts-SCOTTSBOROAC_BRF.html | Scottsboro Actor To Play Ray Charles | By Patrick Healy | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01wright.html | For Her Next Act Velma Is Japanese | By Felicia R Lee | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/reviews/01vigil.html | When Sleep Becomes A Door To Torment | By Jason Zinoman | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01gulf.html | Government Criticizes BP For Response to Oil Spill | By Campbell Robertson and Eric Lipton | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01marsh.html | Fishermen May Be Cleaning the Spill That Put Them Out of Work | By Robbie Brown | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01mine.html | Mine Blast That Killed 29 Prompts Inquiry by FBI | By Ian Urbina | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01zeleny.html | In Florida Testing the Fate of the PartySwitcher | By Jeff Zeleny | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/africa/01rwanda.html | Rwandas Mix Order Tension Repressiveness | By Jeffrey Gettleman | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01china.html | Stunned China Looks Inward After School Attacks | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01gao.html | Chinese Lawyer Thorn in Authoritys Side Vanishes Again After Resurfacing Friends Say | By Michael Wines | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01pstan.html | Pakistani ExIntelligence Officer Is Killed | By Sabrina Tavernise and Pir Zubair Shah | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01thai.html | Bangkok Hospital Is Evacuated After a Raid by Protesters | By Seth Mydans | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01britain.html | After Debates British Candidates Race to Finish Line | By John F Burns | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01gazprom.html | Putin Calls For Merger With Ukraine On Energy | By Ellen Barry | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/your-money/01money.html | How Much To Donate God Knows | By Ron Lieber | TX 6-718-428 | 2010-09-23 |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/your-money/household-budgeting/01wealth.html | Weighing the Value Of a Home Security System | By Paul Sullivan | TX 6-718-428 | 2010-09-23 |

| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01arikha.html | Avigdor Arikha Artist of the Everyday Is Dead at 81 | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01scarpelli.html | Furio Scarpelli 90 Italian Screenwriter | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/media/01abc.html | Job Cuts at ABC Leave Workers Stunned and Downcast | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01centers.html | At Least 50 of Citys Senior Centers Expected to Close to Save Money | By David W Chen | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01fundraise.html | Citing Financial Reform Dodd Quits FundRaiser | By Raymond Hernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01gifted.html | Many More Pupils Qualify for Gifted Programs in City Kindergartens This Fall | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01goldsmith.html | Bloomberg Names ExMayor of Indianapolis Lauded as Cost Cutter to No 2 Post | By Michael Barbaro and David W Chen | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01metjournal.html | Foot Soldiers of the AutomotiveRepair Trade | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01plastic.html | Verdict After Fatal Surgery Surprises a Victims Family | By John Eligon and Colin Moynihan | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01rural.html | Officially Unsure Cuomo Is Still Star of Primary Event | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01sabatini.html | Clare Sabatini 77 Beat Trump in Land Fight | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01terror.html | 2 ExBrooklyn Men Charged in Terror Plot | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01vincents.html | Final Mass for Last of the Catholic General Hospitals | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01bird.html | Who Lives in Sheik Jarrah | By Kai Bird | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01blow.html | Abortions New Battle Lines | By Charles M Blow | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01collins.html | Teachers Always Show Up | By Gail Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01greenhouse.html | The Court As Mr FixIt | By Linda Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01fight.html | Mayweathers Hands Stay Wrapped in Trust | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01oregon.html | Soul Searching at Oregon | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01racing.html | On Favorites Back More Than Just Rider | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01citifield.html | After Bullying Lesser Teams Mets Beat Up One of the Best | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01mets.html | After Bullying Lesser Teams Mets Beat Up One of the Best | By David Waldstein | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01pins.html | Guillen Echos Union Criticizing Arizona Law | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01yankees.html | White Sox Take Lead Jeter Takes It Back | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/basketball/01thunder.html | Lakers Eliminate Thunder on Gasols Putback With 05 Left | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/football/01nfl.html | Favre Says Operation Isnt Cause To Retire | By Judy Battista and Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/golf/01golf.html | Woods Misses Fairways Greens and the Cut | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/golf/01mulroy.html | Rookie Lands in the Water But Above the Cut Line | By Viv Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/hockey/01playoffs.html | First Round Reaffirms It Just Get In | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/ncaabasketball/01hofstra.html | Hofstra Coach Is Suspended For DUI Arrest | By Lynn Zinser | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01baseball.html | Ballplayers Join Protest Of New Law | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01brfs-596ARRESTEDI_BRF.html | 596 Arrested In Sweep | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01cardinal.html | Los Angeles Archbishop to Lead a Rally Against the Arizona Measure | By Rebecca Cathcart | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01consul.html | Diplomats Arrest in Houston Spurs Complaint From China | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01engineering.html | Despite 247 Brainstorming Solution to Capping Well Remains Elusive | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01gene.html | ExWorker Says Her Firing Was Based on Genetic Test | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01religion.html | Lessons From Catholic Schools for Public Educators | By Samuel G Freedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01spill.html | Overhead and on the Ground Waiting for a Potential Environmental Disaster to Hit | By Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01states.html | Immigration Law Debate Resonates Far From Border | By Katharine Q Seelye James C McKinley Jr Monica Davey William Yardley and Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01brfs-NOSUBPOENAFO_BRF.html | Illinois No Subpoena For Obama | By EMMA GRAVES FITZSIMMONS | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01immig.html | Democrats Reframe the Debate on Immigration | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01kagan.html | Rare Breed Now A Justice Who Wasnt a Judge | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01maria.html | Designer Has Fan at Top But Too Few at the Stores | By Susan Saulny | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01obama.html | Shadow of Hurricane Katrina Hangs Over Obama After Spill | By Helene Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/africa/01congo.html | UN Official Fears Congo Is Overcome By Violence | By Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01afghan.html | NATO Investigates 3 Afghan Civilian Deaths | By Richard A Oppel Jr and Scott Sayare | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01briefs-China.html | China World Expo Opens | By David Barboza | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01briefs-France.html | France ExMinister Convicted | By Scott Sayare | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/middleeast/01blind.html | Changing How Qatar Sees the Blind | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/middleeast/01diplo.html | US Sets Start of Mideast Peace Talks | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-04-23 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-429 | 2010-09-23 |
| 2010-04-27 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02prac.html | Lessons From a Volcano | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/04/28/arts/music/28winograd.html | Arthur Winograd a Founder of the Juilliard String Quartet Dies at 90 | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02abroad.html | Local Heroes Far From Home | By Michael Kimmelman | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02self-measurement-t.html | The DataDriven Life | By Gary Wolf | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-maugham-t.html | High Gloss | By Christopher Petkanas | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/theater/02promises.html | Discovering Promises In Modernism | By Erik Piepenburg | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/theater/02stages.html | In Broadway Lights No Vacancy | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02GenB.html | For Jobless Chefs a Helping Hand | By Michael Winerip | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02SocialQ.html | The Case of the BackSeat Bag | By Philip Galanes | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02VOWS.html | Amanda Blackwell and Maj Andrew Gallo | By Dana Jennings | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-domains-t.html | Fun house | By Edward Lewine | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02food-t-001.html | ShrimpandCrab Campechana | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02food-t.html | COOKING WITH DEXTER THE NUT CASE | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02roberts.html | Mom the MegaStar Happily Balanced | By Leah Rozen | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02stop.html | A Canal Zone Comes Into Its Own | By Fran Pado | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal2.html | A Studio Is Added to a Cronkite Portfolio | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02streetscapes.html | When the Framers Bill Is No Object | By Christopher Gray | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02well-rose-t.html | Street Smart | By Pilar Viladas | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02Next.html | Where Isolation Is a Perk and the Point | By Gisela Williams | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02armchair.html | Grounded A Down to Earth Journey Around the World | By Richard B Woodward | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02cartagena.html | Love and Cartagena | By Anand Giridharadas | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02checkin.html | Austin TexHotel Saint Cecilia | By JAIME GROSS | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02choice.html | Happily Lost in the Luberon | By Laurie Winer | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02heads.html | Art and Commerce in Delhi | By Tripti Lahiri | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02hours.html | 36 Hours Beirut | By Seth Sherwood | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02journeys.html | Welcoming Spring in Texas Tones | By Jan Benzel | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02surfacing.html | Burundis Freewheeling Nights | By Christopher Vourlias | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/dance/02videos.html | You at Home Put a Viral Spin on It | By Julie Bloom | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02auctions.html | The BlueChip Period | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02shanghai.html | In Shanghai Preservation Takes Work | By Dan Levin | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02budd.html | The Story Of an Innocent Boldly Told | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02fall.html | Mr Smith Shows His Staying Power | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02hersch.html | Michael Hersch Sonatas Nos 1 2 for Unaccompanied Cello | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02play.html | The Mambo the Combo Postbop and a Presley | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02savall.html | Evoking the Past by Hearing Its Sounds | By Matthew Gurewitsch | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/television/02know.html | How Exactly Do You Follow Bill Moyers | By Elizabeth Jensen | TX 6-718-429 | 2010-09-23 |

| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/television/02sergio.html | An Idealist And a Dream Killed in Iraq | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02DIRT.html | A BMW Riding School Far off the Beaten Path | By Roy Furchgott | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02RUST.html | From Punch Line To Prison Time | By Rob Sass | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02TIPS.html | The Course in Short | By Roy Furchgott | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/autoreviews/02WHEEL.html | Possessed by Germans But the Spirit Is British | By Jerry Garrett | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/collectibles/02EGO.html | A Designer Who Makes Impalas Do the Limbo | By Richard S Chang | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Bahadur-t.html | All Souls Rising | By Gaiutra Bahadur | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Buckley-t.html | The Paper | By Christopher Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Fay-t.html | Love Labor Loss | By Sarah Fay | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Finnerty-t.html | EmoTourism | By Amy Finnerty | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Gates-t.html | Swing and Loathing | By David Gates | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Hanks-t.html | Beasts of Burden | By Robert Hanks | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Hoare-t.html | Bitten | By Philip Hoare | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Iyer-t.html | I Rush Through the Japanese Night | By Pico Iyer | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Joffe-t.html | The Worst of the West | By Josef Joffe | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/McCarter-t.html | A Question of Authorship | By Jeremy McCarter | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/McManus-t.html | Public Enemy No 1 | By James McManus | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Nixon-t.html | The Flesh Machine | By Rob Nixon | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Oppenheimer-t.html | The Sweet Hereafter | By Mark Oppenheimer | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Wheatcroft-t.html | About Face | By Geoffrey Wheatcroft | TX 6-718-429 | 2010-09-23 |

| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Willett-t.html | Room for One | By Jincy Willett | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Wineapple-t.html | We Love Paris | By Brenda Wineapple | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02BEST.html | Antisocial Networking | By Hilary Stout | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02Love.html | Falling Off the World | By Rachel Sontag | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02MUGLER.html | Thierry Mugler Still Creating a Stir | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02nite.html | Smoke Gets in His Eye | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-Ethicist-t.html | A Doctor and His Imaging | By Randy Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-medium-t.html | Author Unbound | By Virginia Heffernan | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-onlanguage-t.html | Corporate Etymologies | By Ben Zimmer | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-Q4-t.html | Once Bitten | Interview by Deborah Solomon | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-consumed-t.html | Sanctioned Subversion | By Rob Walker | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-wwln-t.html | An OutofOffice Message | By Matt Bai | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02jones-t.html | What Makes Marion Jones Run | By Maggie Jones | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02lives-t.html | The Wig and Me | By Suzanne White | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02obamastaff-t.html | The Real World 44 | By Ashley Parker | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02granik.html | A Director Ever in Search of Survivors | By Ella Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02hawk.html | A Season of Attention Getters | By Karen Durbin | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02kids.html | Erotic Sparks Fly and Lines Are Crossed | By Dennis Lim | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02wahlberg.html | ExBad Boy Eager for a Filmed Fight | By Dennis Lim | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/homevideo/02stag.html | Apaches Nuns And a Landlord | By Charles Taylor and Stephanie Zacharek | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02mafia.html | After the Mob Scraping By | By Alan Feuer | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02cov.html | Better Than New | By Vivian S Toy | TX 6-718-429 | 2010-09-23 |

| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal1.html | Sold for a Song or Two | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02habi.html | Family in Residence Artist Included | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02hunt.html | A Place to Sleep and Hang Large Paintings | By Joyce Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02living.html | Views to Fill the Eye Not Empty the Wallet | By C J Hughes | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02lizo.html | Brokers Only  If They Show Up | By Marcelle S Fischler | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02mort.html | The Home Equity Watch | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02njzo.html | What the Walls Would Say | By Antoinette Martin | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02posting.html | A Touch of Glass at GoldPlated Rents | By C J Hughes | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02sqft.html | Daniel Libeskind | By Vivian Marino | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02wczo.html | An OldAge Home All Your Own | By Elsa Brenner | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02endpage-t.html | Hooked on Classics | By Pilar Viladas | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02remix-turnpage-t.html | Growth Spurt | By Melissa Feldman | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-harper-t.html | Undercover Icon | By Guy Trebay | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-milan-t.html | Leading Mansion | By ARMAND LIMNANDER | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-montauk-t.html | Guest Room | By Christine Muhlke | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-rules-t.html | Gratitude Adjustment | By Alexandra Jacobs | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02buffett.html | Buffett Offers Firm Support Of Goldman At Meeting | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02digi.html | When History Is Compiled 140 Characters at a Time | By Randall Stross | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02drug.html | Childrens Tylenol Benadryl And Other Drugs Recalled | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02fed.html | Slate of Nominees Is Clue to Obamas Plans for Fed | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02gret.html | Repaying Taxpayers With Their Own Cash | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02metrics.html | Driving Shifts Into Reverse | By Hannah Fairfield | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02shelf.html | Microcredit To Him Its Only a Start | By Devin Leonard | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02stream.html | Shoppers Who Cant Have Secrets | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02syrup.html | For Corn Syrup The Sweet Talk Gets Harder | By Melanie Warner | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02view.html | Much To Love And Hate In a VAT | By N Gregory Mankiw | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02workout.html | Who Knew Bankruptcy Paid So Well | By Nelson D Schwartz and Julie Creswell | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02SEILER.html | Naomi Seiler Eric Columbus | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02UNIONS.html | Alicia Hall and Jason Moran | By Kathryn Shattuck | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02finley.html | Gabrielle Finley Josh Abramson | By Margaux Laskey | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/health/02latisse.html | Long Lashes Without Prescription but With Risks | By Catherine Saint Louis | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/jobs/02pre.html | Yes Im 26 And Yes I Do The Hiring | By Jamie Pritscher | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02augu.html | August Release Schedule | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02july.html | July Release Schedule | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02june.html | June Release Schedule | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02may.html | Ogres Globetrotters And a Reborn Trotsky | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02about.html | Atop the Ocean a Sea Of Untapped Energy | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artsli.html | Mayhem in Hamptons But Only on the Page | By Karin Lipson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artsnj.html | Hard At Work Charming Children | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artwe.html | Visions of the Eerie the Wacky and the Whimsical | By Susan Hodara | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02back.html | Bent Not Broken | By Kassie Bracken and Erik Olsen | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02chess.html | The Best Woman in the Game Still Stands Alone at the Top | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02critic.html | Returning To College Without The Beer | By Ariel Kaminer | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinect.html | Local Food French Flair And an Intimate Setting | By Stephanie Lyness | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dineli.html | Vibrant Flavors Of South America | By Joanne Starkey | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinenj.html | Slurp Bite Slurp Shanghai Favorites | By David Corcoran | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinewe.html | A New Take On Surf and Turf | By M H Reed | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitect.html | Artful Treats From Scratch | By Christopher Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitenj.html | Obsessive About Pizza | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitewe.html | Comfort Food With a View | By M H Reed | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02routine.html | Strategy for the Produce Aisle | By Robin Finn | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02rural.html | ExInsurance Official Wins Attorney General Straw Poll | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02spoti.html | Painter Traces His Start To World War II Service | By Aileen Jacobson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02stagect.html | Betrayal and Suspense In Remote West Africa | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02table.html | Beyond Peanuts And Cracker Jack | By Alan Feuer | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02theateret.html | Antagonists Who Inspired Modern Lovers | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02theaterwe.html | Love Means  Well Its Hard to Say | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02vinesli.html | A Pinch of His and Hers | By Howard G Goldberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02world.html | On Names and Religion | By Kirk Semple | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02edmundson.html | The Pink Floyd Night School | By Mark Edmundson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02friedman.html | Narcos Nos And Nafta | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02gill.html | In Britain Change You Can Bereave In | By A A Gill | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02kristof.html | Who Can Mock This Church | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02margonelli.html | A Spill Of Our Own | By Lisa Margonelli | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02prochnik.html | Now Dont Hear This | By George Prochnik | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02raschka.html | Braking Away | By Chris Raschka | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02rich.html | If Only Arizona Were the Real Problem | By Frank Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02sun4.html | Life and Death for the Red Tails | By Francis X Clines | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02denver.html | New Frontier as a Lacrosse Coach Goes West | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02mets.html | End of Win Streak Hurts And Thats a Promising Sign | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02sandomir.html | The Goal 3 Races 1 Network | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02seconds.html | From Hardwood To the Diamond | By Stuart Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02vecsey.html | Clouds Part Long Enough for a Memorable Ride | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02barajas.html | Mets8217 Barajas Develops Own Rivalry With Phillies | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02bases.html | Pitchers on the Farm But Not for Long | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02nomo.html | Welcome Home for a Trailblazer | By Brad Lefton | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02score.html | Length of Deal Highlights Howards Flaws | By Dan Rosenheck | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02yankees.html | Worrisome Day for Yanks Starts With Vazquez | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02araton.html | Here Comes Willis | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02lakers.html | In Defeat Thunder Sounds A Warning | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/golf/02mickelson.html | A Slam Seems a Little Less Fanciful Than Usual | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/soccer/02demerit.html | Incisions 8 Cells Deep Give Hope to US Player With Career on Brink | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02address.html | Obama Calls For Disclosure Of Spending On Elections | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02immig.html | Fueled by Anger Over Arizona Law Immigration Advocates Rally for Change | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02liability.html | Set Aside in Case of Spills Money May Help Pay Cleanup Costs | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02marysville.html | As a Near Ghost Town In Montana Watches A Gold Mine Is Reborn | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02murphy.html | Walter Murphy Author and Princeton Political Scientist Dies at 80 | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02oil.html | New Cleanup Method Holds Hope for Well Leaking About 210000 Gallons a Day | By Leslie Kaufman | TX 6-718-429 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sherman.html | Cecil Sherman 82 Who Led a Faction of Moderate Baptists | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02spill.html | In Gulf Spill Marshes Face A New Threat | By Leslie Kaufman and Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/politics/02billwhite.html | Texas Democrat Is Striving to Make His Name Known | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/politics/02obama.html | Obama Urges Openness and Defends Government | By Helene Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02baker.html | If Elections Were Oscars | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02jad.html | The Spill Vs a Need To Drill | By Jad Mouawad | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02lyall.html | Posh Posher Poshest | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02myers.html | The Wanted Dead Option | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02schwartz.html | In and Out of Each Others European Wallets | By Nelson D Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02segal.html | Its Complicated | By David Segal | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/africa/02somalia.html | Blasts at Mosque in Somalias Capital Kill 39 | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/africa/02sudan.html | As a Wanted Man Sudans President Cant Escape His Diplomatic Isolation | By Marlise Simons | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02chinindo.html | Indonesians Seek Words To Attract Chinas Favor | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02myanmar.html | Myanmar Junta Members Resign From Armed Forces Before Elections | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02priest.html | Indias Catholics Plan to Report Abuse Claims | By Lydia Polgreen | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02taiwan.html | Flight to Shanghai Is Diverted By an American8217s Bomb Threat | By Michael Wines | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02britain.html | Labour Party Slips Further Behind Conservatives as British Election Nears | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02caucasus.html | Attacks Rattle2 RepublicsIn CaucasusOn May Day | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02evasion.html | Greeks Wealth Is Found in Many Places Just Not on Tax Returns | By Suzanne Daley | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02greece.html | Greeks Take to Streets to Protest Cutbacks | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02legion.html | Pope Reins In Catholic Order Tied to Abuse | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/middleeast/02arab.html | Arabs Back Indirect Palestinian Talks | By Michael Slackman and Laura Kasinof | TX 6-718-429 | 2010-09-23 |

| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/middleeast/02iran.html | Intimidation In Iran Keeps Protesters From Rally | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/02sfculture.html | Oaklands Journey From Seedy to Sizzling | By Chloe Veltman | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02panza.html | Giuseppe Panza 87 Collector Of Postwar American Art | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02reed.html | Susan Reed 84 a Fleeting Star in a Folk Music Revival | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/education/02charters.html | Many Charter Schools Varied Grades | By Trip Gabriel | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02cncfashion.html | Designers Mantra Learn in Chicago Then Leave | By Jessica Reaves | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02boxing.html | Lopsided Win Backs Up Mayweathers Bluster | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02derby.html | Trainers Winless Slide Ends in the Slop | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02dbacks.html | Diamondbacks Caught Up In Debate on Immigration | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02metsside.html | Arizona Immigration Law Criticized by Mets Barajas | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02nba.html | Injured James Lets a Teammate Do the Heavy Lifting | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/football/02sportsbriefs-saints.html | Saints Coach Denies Charges of Vicodin Abuse | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/golf/02golf.html | Mayfair Clings to Lead Over a Crowded Field | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncaustin.html | A Gang War Destroys Lives and Prods Peacemakers | By Don Terry | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncpulse1.html | The Pulse | By David Greising | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncwarren.html | A New Jobs Initiative Gains Converts | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfcrime.html | Attacks on Asians Highlight New Racial Tensions | By Gerry Shih | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfpolitics.html | An Old Hand Returns To Guide Browns Bid | By Daniel Weintraub | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfvistas.html | Finding the Source and Inspiration | By Tracey Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/02congo.html | UN Says Congo Rebels Killed Scores In Attack on Village in the Northeast | By Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-04-27 | 2010-05-03 | https://www.nytimes.com/2010/04/27/arts/27lees.html | Gene Lees 82 Jazz Historian and Publisher of Jazzletter | By Peter Keepnews | TX 6-718-429 | 2010-09-23 |
| 2010-05-01 | 2010-05-03 | https://www.nytimes.com/2010/05/01/business/01maddison.html | Angus Maddison 83 Who Quantified Ancient Economies | By Catherine Rampell | TX 6-718-429 | 2010-09-23 |

| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03arts-MELLONANDFIS_BRF.html | Mellon And Fisher Grants Awarded | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03arts-RAREINTERVIE_BRF.html | Rare Interviews Tell Vietnams Story Online | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/dance/03arts-BOLSHOISUMME_BRF.html | Bolshoi Summer For Young Americans | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/dance/03dancevote.html | Dance an Unlikely Issue Leaps Onto Britains Political Stage | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/dance/03gaff.html | Theater of Invention Evolving as the World Turns | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03arts-OZZFESTRETUR_BRF.html | Ozzfest Returns | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03choi.html | New CDs | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03maal.html | A Worldwide Commute From Senegal in a Jubilant Arc | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03moby.html | A Role for the Roiling Sea As Ahab Hunts His Whale | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03yale.html | An AvantGardist Turned Less So | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/television/03moyers.html | A Breather For Moyers Next Step Is Unclear | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/books/03arts-EDGARAWARDSG_BRF.html | Mysteries Resolved Edgar Awards Given | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/books/03book.html | In Pursuit Of Prey Carrying Philosophy | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/03merger.html | UnitedContinental Merger Said to Create Largest Airline | By Jad Mouawad and Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/crosswords/bridge/03card.html | One Tables Misguess Is the Others Opportunity | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/health/research/03tada.html | Tomio Tada Influential Immunologist And Author of Japanese Plays Dies at 76 | By Denise Gellene | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/movies/03arts-NIGHTMAREBEA_BRF.html | Nightmare Beats Vengeance | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/movies/03polanski.html | Polanski Breaks Long Silence on His Extradition | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03timessquare.html | Police Seeking Man Taped Near Bomb Scene | By Michael M Grynbaum William K Rashbaum and Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03vendor.html | Street Vendors Keen Eyes Alerted Police to Threat | By Corey Kilgannon and Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03yankees.html | In Game of Big Plays Gardners Rise to Top | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03hawks.html | Hawks Slam Door on the Bucks Surprising Run | By Howard Beck | TX 6-718-429 | 2010-09-23 |

| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/tennis/03peer.html | Revisiting the Past an Israeli Player Continues a Political Education | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/technology/internet/03facebook.html | Stolen Facebook Accounts for Sale | By Riva Richmond | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03arts-NEWYORKCRITI_BRF.html | New York Critics Honor Home Cycle | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03fantastick.html | Fantasticks Pays Back for 50 Years | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/theaterspecial/03tony.html | Gatekeepers of the Tony Awards Theyve Seen It All | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03montara.html | Relief Well Was Used To Halt Australian Spill | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/03nuke.html | As Nuclear Conference Opens US Is Pushing to Deter a Mideast Arms Race | By William J Broad and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03afghan.html | Afghans Die In Bombing As Toll Rises For Civilians | By Richard A Oppel Jr and Abdul Waheed Wafa | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03thai.html | As Crisis Smolders on Bangkoks Streets Dueling Messages Compete Closer to Home | By Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/middleeast/03iraq.html | Bombs Hit School Buses In North Iraq | By Sam Dagher | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03sarno.html | Joseph Sarno Sexploitation Film Director Dies at 89 | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/03drug.html | Tylenol Generics And Trust | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03crisis.html | Senate Financial Bill Misguided Some Academics Say | By Binyamin Appelbaum and Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03drill.html | Coupons Are Making a Comeback | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03views.html | Systemic Risk Knows No Borders | By AGNES CRANE  and ROLFE WINKLER | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/global/03drachma.html | Greece Takes Its Bailout but Doubts for the Region Persist | By Dan Bilefsky and Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03adco.html | Maker of Pregnancy Test Finds Opportunity in Personal Stories | By Andrew Adam Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03cable.html | Time Warner Cable Puts a New Name on News Stations | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03carr.html | A Lost iPhone Shows Apples Churlish Side | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03cricket.html | Google Sees a New Role for YouTube An Outlet for Live Sports | By Heather Timmons | TX 6-718-429 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03link.html | In a States Search for Sales Tax Amazon Raises Privacy Concerns | By Noam Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03mobile.html | It8217s the Show Not the Screen | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03nbc.html | NBC Opens Its Wallet to Build Up Prime Time | By Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03paper.html | Washington Times in Talks For Sale or Partnership | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03pay.html | Big Paydays For the Chiefs In the Media | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03stone.html | Oliver Stone Takes His Film On Tour in South America | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03cuomos.html | New Political Test May Emerge For FatherSon Bond | By Michael Powell and Raymond Hernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03immig.html | Queens Church Vigil Protests Arizona Immigration Law | By Nate Schweber | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03judge.html | Empathetic Judge in 911 Suits Seen by Some as Interfering | By Mireya Navarro | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03pugh.html | G Douglas Pugh 86 State Labor Official | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03security.html | In Progress A Network To Observe Midtown | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03squad.html | For Bomb Squad a Century of Handling Crisis | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03threat.html | A Longtime Threat Arrives Terror in the Trunk | By Ray Rivera | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03torah.html | 5 Torah Scrolls in Brooklyn Are Returned After a Theft | By Trymaine Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03towns.html | Some Things Dont Change Most Do | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03Wood.html | Founding Amateurs | By Gordon S Wood | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03douthat.html | The Borders We Deserve | By Ross Douthat | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03krugman.html | Drilling Disaster Denial | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03boxing.html | The Fight for a Fight | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03racing.html | One Eye on Crown One on Crowd of Rivals | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03sandomir.html | Hits on Broad Street Healing in South Africa | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03sportsbriefs-lacrosse.html | Denver Wins ECAC Crown | By NYT | TX 6-718-429 | 2010-09-23 |

| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03earlymets.html | Moyers Career Began Before Lives of 3 Mets | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03mets.html | Just Like That Out of Control | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03lakers.html | Lakers Use Their Size To Add to Jazzs Aches | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03lebron.html | James Heads Home to Celebrate Second MVP Award | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/cycling/03sportsbriefs-cycling.html | Spaniard Takes Swiss Event | By Agence FrancePresse | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/football/03players.html | Jets and Giants Choose Island Talent | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/golf/03pga.html | McIlroys 10Under 62 Announces His Arrival | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/soccer/03rhoden.html | A Stage to Sell What Soccer Has to Offer | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/technology/start-ups/03betaworks.html | In New York a Tech Incubator Becomes a Hub of Collaboration | By Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03addiction.html | The Other Porn Addicts | By John Leland | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03boston.html | Ruptured Pipe Cuts Safe Water in Boston | By Derrick Henry | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03calif.html | In California GOP Candidates Joust Over Conservative Mantle | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03fishing.html | Safety Fears Halt Fishing in Gulf Areas Affected by Spill | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03hepatitis.html | In Ads Plea For Asians To Get Tests For Hepatitis | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03land.html | Learning to Love the Sea Then Torn From It | By Dan Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/03weapons.html | US Releasing Nuclear Data On Its Arsenal | By David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/africa/03somalia.html | Insurgents Seizure of a Pirate Base in Somalia Raises Questions about Its Future | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/africa/03uganda.html | In Uganda Push to Curb Gays Draws US Guest | By Josh Kron | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/americas/03jonestown.html | Can Ghosts Bring Life To Old Cult Compound | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03chinglish.html | Shanghai Is Trying to Untangle the Mangled English of Chinglish | By Andrew Jacobs | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03korea.html | Kim Jongil Said to Make Trip to China | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03nepal.html | Nationwide Strike in Nepal Threatens Final Steps of Peace Process | By Kiran Chapagain and Jim Yardley | TX 6-718-429 | 2010-09-23 |

| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03taliban.html | Video Shows US Attack Did Not Kill Top Militant | By Carlotta Gall | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03austerity.html | In Bitter Pill No Sure Cure | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03britain.html | Confident Conservative Raids Turfs of Opponents | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03maciel.html | Abuse Case Offers a View of the Vaticans Politics | By Daniel J Wakin and James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/middleeast/03kurds.html | Election Victories Help Kurds in Iraq Push for More Sovereignty | By Sam Dagher | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/04/30/health/29chen.html | Fueling the Anger of Doctors | By Pauline W Chen MD | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04beha.html | BEHAVIOR Students Addicted to Indoor Tanning | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04risk.html | RISKS Children of Suicide Victims Are Vulnerable | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04arts-225MILLIONGI_BRF.html | 225 Million Gift For Kennedy Center | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/dance/04balanchine.html | That Continuing Radical Balanchine | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/dance/04brown.html | Like Sculptures Constantly in Flux | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/design/04arts-COLUMBIARECE_BRF.html | Columbia Receives Gorey Drawings | By Patricia Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/design/04meier.html | By the Architects for the People A Trend for the 2010s | By Nicolai Ouroussoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04carolina.html | Styles of Southern Black Music Shouting Included | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04gabriel.html | Emotion Spectacle And Songs Writ Large | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04jordi.html | When East and West Collided but Commingled to Make Music | By James R Oestreich | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04renard.html | Stravinsky That Teller Of Russian Fables | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04arts-ON60MINUTESC_BRF.html | On 60 Minutes Conan Is No 1 | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04nier.html | Wielding Swords in a World of Sharp Tongues | By Seth Schiesel | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/books/04book.html | Starting Early Swearing Often A Smart Alecks Story | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04air.html | Air Merger With a Note Of Urgency | By Jad Mouawad | TX 6-718-429 | 2010-09-23 |

| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04auto.html | Auto Sales Rose in April but Fell Short of Forecasts Signaling Incentives to Come | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04avis.html | Hertz May Have Rival In Bid for Dollar Thrifty | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04dodge.html | US Studying Dodge Caliber For Problems In Gas Pedals | By Christopher Jensen | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04hotels.html | Leaving Early Itll Cost You | By Jane L Levere | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04markets.html | A Confidence Builder for Wall Street | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/economy/04econ.html | Manufacturing Shows Signs of Strength as Consumers Increase Spending | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04brod.html | A Plus Side for Human Growth Hormone | By Jane E Brody | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04case.html | My Left Foot The High Costs of Fallen Arches | By Gbenga Akinnagbe | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04cost.html | Teaching Physicians The Price Of Care | By Susan Okie | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04glob.html | MATERNAL HEALTH A New Study Challenges Benefits Of Vitamin A for Women and Babies | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04pill.html | It Started More Than One Revolution | By Gardiner Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04real.html | THE CLAIM Green tea can help lower blood pressure | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04scost.html | Using HighTech to Lower Costs | By Susan Okie | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/policy/04land.html | THE NEW LANDSCAPE Parsing the New Law on LongTerm Care | By Paula Span | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04nutr.html | NUTRITION Added Sugars Appear to Affect Cholesterol | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/movies/04dinner.html | Much Movie Title Meshugas | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04appraisal.html | From Queens Roots Cuomo Clan Branched Out | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04bomb.html | Owner of SUV Arrested In Times Sq Bomb Case | By William K Rashbaum Mark Mazzetti and Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04angier.html | Of Compost Molecules And Insects Art Is Born | By Natalie Angier | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04darwin.html | In Darwin Family Evidence of Inbreedings Ill Effects | By Nicholas Wade | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04mammoth.html | Mammoth Hemoglobin Offers More Clues to Its Arctic Evolution | By Nicholas Wade | TX 6-718-429 | 2010-09-23 |

| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04obaphid.html | Carrots Share Trait With Tiny Pea Aphid | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04tier.html | When It Comes to Sex Chimps Need Help Too | By John Tierney | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/space/04dark.html | Particle Detector Shows Promise if Nothing Else | By Dennis Overbye | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/04lacrosse.html | Lacrosse Player Charged With Murder of Another | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/ncaabasketball/04hofstra.html | Hofstras New Coach Resigns Days After Arrest | By Lynn Zinser | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/technology/04secure.html | A Rapid Security Check Could Be Revived at Airports | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-CARBOMBAPOSS_BRF.html | Car Bomb a Possible Factor In Broadway Declines | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-LITTLEMISSSU_BRF.html | Little Miss Sunshine Heads To La Jolla | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-SECONDSTAGES_BRF.html | Second Stages Season | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04flood.html | Deadly Flooding Forces Evacuations in Nashville | By WILLIAM HARLESS and JOSEPH BERGER | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04poll.html | Poll Finds Serious Concern Among Americans About Immigration | By Randal C Archibold and Megan TheeBrenan | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04sanford.html | Gov Sanford Wont Face Charges On Ethics | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04spill.html | On Defensive BP Tests Ideas To Stem Leaks | By Ian Urbina Justin Gillis and Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04bar.html | Viewing Free Speech Through Election Law Haze | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/04nuke.html | Iran Angrily Defends Nuclear Program | By Neil MacFarquhar | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04mumbai.html | Pakistani Man Is Found Guilty of Mumbai Attack | By Vikas Bajaj | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04thai.html | Thai Prime Minister Offers New Deal to Protesters That Includes Early Elections | By Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04adopt.html | A Russian Orphanage Offers Love and Care but Few Ways Out | By Clifford J Levy | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04britain.html | In Stretch British Candidates Keep Up Intense Campaign | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04germany.html | Leader Tries to Sell Germans on Greece Aid | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04turin.html | A Faded Relic of Christendom Reappears Fortifying the Faith of Pilgrims | By Elisabetta Povoledo | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04iraq.html | Iraqi Recount Barely Begins as Premiers Bloc Objects | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |

| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04mideast.html | Framework Set in Mideast For Indirect Peace Talks | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04redgrave.html | Lynn Redgrave Actress and Playwright in a Theatrical Dynasty Dies at 67 | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04wagner.html | Helen Wagner 91 Stalwart On As the World Turns | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04helens.html | And You Thought Iceland Was a Problem | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04fed.html | Fed Transcripts Stoke Debate on Rates | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04mall.html | General Growth Is Examining New Takeover Offer by Simon | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04memo.html | For Obama A Nonstop Juggling Act | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04road.html | Window or Aisle No Fines or Flights | By Joe Sharkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04sorkin.html | Rethinking Goldman In Omaha | By Andrew Ross Sorkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04views.html | A Call to Separate Top Goldman Jobs | By ROB COX and CHRISTOPHER HUGHES | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/energy-environment/04weed.html | Rise of the Superweeds | By William Neuman and Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04ecb.html | Germany Approves Assistance For Greece | By Judy Dempsey and Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04iht-euro.html | In Greek Debt Crisis a Window to the German Psyche | By Katrin Bennhold | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04peseta.html | Spain Seen as Moving Too Slowly on Crucial Reforms | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/media/04adco.html | Trying to Move Up From a FastTalking BuyNow Approach | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/education/04brfs-EARLYCHILDHO_BRF.html | Early Childhood Programs Expanded | By Sam Dillon | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/education/04educate.html | Education Chief Vies to Expand US Role as Partner on Local Schools | By Sam Dillon and Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/fashion/04dumas.html | JeanLouis Dumas Chief Of Herms Is Dead at 72 | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04acs.html | City Cuts Ties to Catholic Agency That Provides Foster Care | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04bigcity.html | In Times Square Terror Normally Steers Clear | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04charter.html | State Senate Approves Bill to Increase Charter Schools | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04christie.html | Christie Shunning Precedent Drops Justice From Court | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |

| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04conn.html | Inquirys Spotlight Falls Briefly on Businessmen | By Ray Rivera | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04costume.html | Elegance Is the Norm at the Costume Institute Gala | By Cathy Horyn | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04council.html | ExCouncilman Is Fined 1250 On Oversight Of Employee | By Javier C Hernndez | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04court.html | Top New York Judge Urges Greater Legal Rights for the Poor | By William Glaberson | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04deport.html | New Paterson Policy May Reduce Deportations | By Danny Hakim and Nina Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04effects.html | Extra Security and Raised Alerts You Get Used to It but Youre Not Used to It | By Michael M Grynbaum and Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04evidence.html | Clues to Method and Motives May Be Hidden in Failed Bomb | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04lowery.html | Assistant to a Celebrity Agent Is Sentenced for Her Murder | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04nyc.html | Helpful Tips From Locals For New No 2 | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04pols.html | First With Facts Even if Theyre Sketchy | By James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04prosecute.html | State Bill to Take On Public Corruption | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04brooks.html | The Limits of Policy | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04judson.html | Enhancing The Placebo | By Olivia Judson | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04sheehan.html | The Terrorist Next Door | By Michael A Sheehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04beagle.html | A Quandary in Restoring Bald Eagle Populations | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04obtoxin.html | Toxin Tied to Illness Is Found in Baltic Sea | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04qna.html | Why So Blue | By C Claiborne Ray | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/earth/04briefs-unbrf.html | Leader Named For Climate Review | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/earth/04enviro.html | Bad But an Apocalypse | By John M Broder and Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/04snowboarder.html | No Place Like This For Soothing Care | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04citifield.html | After an MRI on His Shoulder Pelfrey Is Set to Make His Next Start | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04kepner.html | Yankees Hope To Fix Vazquez Just Not at Fenway | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |

| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04mets.html | For the Mets Losses and Frustration Start to Pile Up as the Runs Dont | By David Waldstein | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04rhoden.html | Baseball Can Help Arizona By Example | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04yankees.html | For One Night at Least Yanks Depth Meets Test | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/basketball/04cavs.html | Rondos 19 Assists Help the Celtics Avoid Another Letdown in Cleveland | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/golf/04golf.html | Ochoas Career Ends Just Before Time at Top Does | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/hockey/04hockey.html | Canadiens Goalie May Not Be Familiar but Theme Is | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/ncaabasketball/04rutgers.html | Rutgers Hires Coach From Robert Morris | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/soccer/04goal.html | Fast Start Surprises Even The Red Bulls | By Jack Bell | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04brfs-ABORTIONLAWD_BRF.html | Oklahoma Abortion Law Delayed For 45 Days | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04burn.html | Weather Hampers Efforts To Burn Some of Oil Spill | By Sam Dolnick | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04doors.html | Step Away From the Doors | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04giles.html | Hired to Bring Order Kings Adviser Brings Peace | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04kent.html | A Moment Kent State Wont Forget | By Regina Garcia Cano | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04militia.html | Militia Members Released Until Trial in Michigan Plot | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04scotus.html | Justices Agree on Detainee Death Case | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04warrior.html | Army Examines Units Treating Injured Soldiers | By Dan Frosch | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04caucus.html | 3 Strategic Road Maps On Path to Midterms | By Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04jackson.html | No Charges for ExHead Of Housing Under Bush | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/africa/04niger.html | Famine Persists in Niger but Denial Seems in the Past | By Adam Nossiter | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04trainers.html | US to Send Trainers to Afghanistan as Stopgap | By Thom Shanker | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-Turkeybrf.html | Turkey Parliament Rejects Plan To Protect Political Parties | By Sebnem Arsu | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-francebrf.html | France Synagogue Defaced And Jewish Man Is Attacked | By Nadim Audi | TX 6-718-429 | 2010-09-23 |

| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-francebrf2.html | France Sentence Is Suspended For Former Interior Minister | By Scott Sayare | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04awakening.html | Iraqi Sunnis Frustrated As Program Loses Clout | By Tim Arango | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04syria.html | Obama Renews Syria Sanctions | By Agence FrancePresse | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05appe.html | Runny Yolks and Sorrel Thanks Mom | By Melissa Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-03 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05cress.html | Watercress as Fresh as a Gurgling Spring | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/05arts-SUMMERSTAGEL_BRF.html | SummerStage Lineup | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05arts-FINALISTSNAM_BRF.html | Finalists Named For Turner Prize | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05getty.html | Ghent Altarpiece to Undergo Restoration | By Randy Kennedy | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05arts-NASHVILLESIT_BRF.html | Nashville Sites Are Closed By Flood | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05opera.html | At Italys Operas Fat Ladies Are Quiet | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05avall.html | Jerusalems Vast Story Conveyed In Music | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05works.html | LatterDay Stockhausen Seen in a Different Light | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/television/05arts-JIMMYFALLONT_BRF.html | Jimmy Fallon To Host Emmy Show | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/television/05arts-PERFECTIONFO_BRF.html | Perfection For Dancing | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/books/05book.html | One Mans Hard Road From Existing to Living | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/books/05grier.html | Pam Griers Collection Of Lessons Learned | By Felicia R Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05auto.html | Senates Auto Safety Bill Includes StoppingDistance Rule | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05finance.html | On Hill Geithner Makes The Case for a Bank Tax | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05lung.html | FDA Rejects InterMunes Drug for Fatal Lung Disease | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05markets.html | After Day of Calm Anxiety Returns to Europes Markets | By Graham Bowley and Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05tylenol.html | Agency Told Tylenol Maker of Many Quality Concerns | By Natasha Singer | TX 6-718-429 | 2010-09-23 |

| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05united.html | Rumblings in the New York Skies | By Monica Davey | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/global/05iht-greece.html | Greeces Stumble Follows a Headlong Rush Into the Euro | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05achatz.html | Table for Four May I See Your Stub | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05beard.html | Marea Wins a Top Award | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05diet.html | They Deliver But Do Their Diets | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05fcal.html | Calendar | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05limelight.html | The Limelight Becomes a Temple for Food | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05lion.html | A New Roar for an Old Village Hangout With Burgers or Dover Sole | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05mini.html | Not Just For Fish | By Mark Bittman | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05mothers.html | Accessories for Mom to Nibble on Her Day | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05off.html | Off the Menu | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05popsicles.html | For New York Summer On a Stick | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05white.html | White Dog A Whiskey Having Its Day | By Robert Simonson | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/reviews/05rest.html | Another Opening Cue the Crowds | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/reviews/05unde.html | Neighbors but So Far Apart | By Ligaya Mishan | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05infidel.html | A Muslim Who Just May Be Jewish | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05metropolis.html | The Full Metropolis | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05roadmovie.html | Traveling an Indian Highway to Adventure | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05sex.html | An Eccentric Life From Polio to Punk | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05talentime.html | Malaysian Talent Show Contestants With Problems | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05trotsky.html | A Teenage Canadian Bolshevik | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05wild.html | From a Clan That Lives by Its Own Rules a Tale Made for the Movies | By AO Scott | TX 6-718-429 | 2010-09-23 |

| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05arrest.html | Arrest Renews Debate About Rights of Suspects in Terrorism Cases | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05bomb.html | Terrorism Suspect Charged Admits to Role in Bomb Plot | By Mark Mazzetti Sabrina Tavernise and Jack Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05judge.html | Vow to Block Court Nominee In New Jersey | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05ntsb.html | Ditching of Flight 1549 Leads to 33 Safety Proposals | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05profile.html | A Suburban Father Who Gave No Warning Sign | By James Barron and Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/realestate/commercial/05jfk.html | Developers Bet on Cargo Traffic at JFK | By Alison Gregor | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/realestate/commercial/05states.html | CashHungry States Are Putting Buildings on the Block | By Peter Carbonara | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/05lacrosse.html | Sorrow on Virginia Campus | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/hockey/05flyers.html | Flyers Plan to Fight Force With Force | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/ncaabasketball/05cbs.html | CBS Considered Paying ESPN to Take Tourney | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/soccer/05iht-SOCCER.html | The Business of Soccer Is Weighing on England8217s Clubs | By Rob Hughes | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/theater/05arts-THEENCORESSE_BRF.html | The Encores Season | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/theater/reviews/05family.html | Speed Bumps and Potholes on the Road to Recovery | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/theater/theaterspecial/05tony.html | Commerce And Art Slug It Out | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05flood.html | A Respite for Nashville as RainSwollen River Recedes | By WILLIAM HARLESS and LIZ ROBBINS | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05spill.html | Amount of Spill Could Escalate Company Admits | By John M Broder Campbell Robertson and Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05schools.html | Michigan High School Snags Noted Hawaiian as Speaker | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05japan.html | Japanese Leader Backtracks On Revising Base Agreement | By Martin Fackler and Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05korea.html | South Korea Mulls Response to Sunken Ship | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05mumbai.html | WORLD BRIEFING  ASIA India Demand for Death Penalty | By Vikas Bajaj | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05thai.html | Protesters Consider Truce Offer In Thailand | By Seth Mydans and Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05ash.html | WORLD BRIEFING  BELGIUM  European Pact on Airspace | By James Kanter and Nicola Clark | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05moscow.html | New Death in Moscow Jail Renews Calls for Reform | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/middleeast/05iraq.html | Shiite Blocs Unite Bolstering Their Parties and Ensuring Continued Control in Iraq | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05auction.html | At 1065 Million a Picasso Sets an Auction Record for Artwork | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05airfight.html | Rumblings in the New York Skies | By Jad Mouawad and Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05pearson.html | Deal for Data Provider IDC Shows Revival in Private Equity | By Michael J de la Merced and Chris V Nicholson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05regulate.html | Bill Drops Fund to Shut Failed Banks | By Edward Wyatt and David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05repo.html | Questions for Banks On Fudging the Books | By Louise Story | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05ubs.html | Recovery In Trading Helps UBS Post Profit | By Julia Werdigier | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05views.html | Trading Desks Keep Churning | By ANTONY CURRIE NICHOLAS PAISNER and AGNES T CRANE | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/energy-environment/05ethanol.html | Automakers Seek Delay in Raising Ethanol Blend in Gasoline | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05adco.html | Move to Aid Privacy Is Greeted With Criticism | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05network.html | CNN and CBS in Talks To Gather News Together | By Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05news.html | News Corp Gets a Lift From Ads And Avatar | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05about.html | A Suspect Leaves Clues At Every Turn | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05extortion.html | ExCBS Producer Gets Six Months for Trying to Exort Letterman | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05furlough.html | Paterson Gives Albany a Choice Furloughs or a Shutdown | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05gays.html | Top New York Court Expands Rights of Nonbirth Parents in SameSex Relationships | By Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05jackson.html | Capturing the Vitality of Jackson Heights And Putting It on Stage | By Fernanda Santos | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05plane.html | Security Lapses Allowed Suspect to Board Plane | By Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05repubs.html | In New York Sunny Forecast Dims for GOP | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05tictoc.html | Smoking Car To an Arrest In 53 Hours | By William K Rashbaum and Al Baker | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05Patchett.html | Our Deluge Drop by Drop | By Ann Patchett | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05cope.html | Tearing Away the Veil | By JeanFranois Cop | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05friedman.html | No Fooling Mother Nature | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05murray.html | Why Charter Schools Fail the Test | By Charles A Murray | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/science/earth/05ecology.html | Concerns Up and Down the Food Chain | By Leslie Kaufman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/05sportsbriefs-derby.html | Derbys TV Ratings Increase | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05citifield.html | Pelfrey Has MRI Mets Say All Is Well | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05giants.html | A Pitching Guide From K to Z | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05mets.html | Barajass NinthInning Homer Takes Manuel and Mets Off the Hook | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05pins.html | Posada Heads to the Bench Not the Disabled List | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05rockies.html | A Pitching Guide From K to Z | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05yankees.html | Cervelli Jumps In and Leads Yankees Past Orioles | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/basketball/05cavs.html | Celtics Expose the Cracks in the Cavaliers Facade | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/basketball/05vecsey.html | A Coachs Mistake a Teaching Moment | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/golf/05golf.html | A Year Later a Session With Woods Is Tenser | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/hockey/05canadiens.html | Malkin Steps Forward and Brings Penguins With Him | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/tennis/05tennis.html | Del Potro Sidelined By Surgery On Wrist | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/technology/05citysearch.html | Lagging Its Rivals in Local Search Citysearch Opts to Give Them Even More Data | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05brigade.html | New Technology Generates Database on Spill Damage | By Sarah Wheaton | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05bullhorn.html | Milks Bullhorn a Gay Unifier Now Divides | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05coal.html | EPA Issues A Proposal To Regulate Coal Ash | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05greenspan.html | S 1 Greenspan 68 Floor Time Teacher | By David Corcoran | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05marijuana.html | Washington Approves Medical Use Of Marijuana | By Ashley Southall | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05poll.html | Catholics Criticize Pope on Abuse Scandal but See Some Hope | By Laurie Goodstein and Dalia Sussman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05search.html | More Wander Off in Fog of Age | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05searchside.html | Resources and Technology To Help Caregivers Cope | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05blacks.html | Black Candidates Pick This Year for GOP Primary Races | By Jennifer Steinhauer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05campaign.html | ExSenator Coats Seeking a Return Wins GOP Primary in Indiana | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05health.html | Some Retirees Will Receive Aid to Pay Health Bills | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/americas/05briefs-TRUTHCOMMISS_BRF.html | Honduras Truth Commission To Study Coup | By Elisabeth Malkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/americas/05mexico.html | Fears That a Lush Land May Lose a Foul Fertilizer | By Elisabeth Malkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05kyrgyz.html | Kyrgyzstan Opens an Inquiry Into Fuel Sales to a US Base | By Andrew E Kramer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05briefs-Italy.html | Italy Berlusconi Ally Quits Under Cloud | By Gaia Pianigiani | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05britain.html | Immigration Could Sway Coming Vote In Britain | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05clegg.html | Liberal Democrat Relishes Central Role in British Race | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/middleeast/05hirsch.html | Rabbi Moshe Hirsch 86 Israel Opponent | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-04-28 | 2010-05-06 | https://www.nytimes.com/2010/04/28/arts/28connell.html | Thomas H Connell III 67 Mets Chief Stage Manager | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06CRITIC.html | A Souk for TrustFund Hobbits | By Ruth La Ferla | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/05/business/05tarbell.html | John Tarbell Jr 67 Bank Executive | By Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/05/sports/baseball/05harwell.html | Ernie Harwell Homespun Baseball Broadcaster for the Tigers Dies at 92 | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/06cotter.html | Another Auction Another Trophy | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/dance/06perrot.html | Trying to Keep Up as the World Turns | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/dance/6nikolais.html | Conjuring a Conjurer Of Movement and Light | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06arts-AGIFTFORBLOO_BRF.html | A Gift For Bloomberg | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06building.html | Bold Brass and Glass and the World Inside on Display | By Nicolai Ouroussoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06veterans.html | War Zone Traumas Restaged at Home | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-FLOODINGDAMA_BRF.html | Flooding Damages Home of Nashville Symphony | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-IDOLCROONSTH_BRF.html | Idol Croons the Blues | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-YOUNGRAPPERO_BRF.html | Young Rapper On Top | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06baroque.html | A Folly And Other High Spirits | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06chamber.html | Works Made on the Wings of Inspiration | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06collins.html | A PitchPerfect Trip From Folk Days to 911 | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06corea.html | Challenges Abound In 2Week Tribute | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06country.html | A Singer Comes Out Now Will Nashville Let Her Back In | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06festival.html | Song Visions Large Scale and Small | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06light.html | Honoring a Mentor Muse And Colleague All in One | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06orpheus.html | A Spirited Mood Conveyed by Both Soloist and Ensemble | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06ritter.html | Flying Low but Staying on Folks Radar | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06arts-KILBORNISRET_BRF.html | Kilborn Is Returning | By Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06arts-LOSTFINALEGR_BRF.html | Lost Finale Grows By 30 Minutes | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06radio.html | The Echoes of an Execution Reverberate Loud and Clear | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/books/06arts-WOODWARDONOB_BRF.html | Woodward On Obama | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/books/06book.html | Hopscotching The World In Headlines | By Janet Maslin | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06APPS.html | Apps That Remove Bumps in the Road | By Roy Furchgott | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06BUS.html | Thinking Outside Rails and Runways And Taking the Bus | By Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06CONNECT.html | At Hotels Making WiFi as Standard as a Bed | By Joe Sharkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06FOOD.html | Food to Grab and Go With Flair | By Elaine Glusac | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06MEETING.html | Beaming Into the Big Meeting | By Phyllis Korkki | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06PACK.html | Packing Tips From Travel Pros | By Christine Negroni | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06PHONE.html | Smartphones To Travel With | By Roy Furchgott | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06POD.html | Need a Little Nap in the Terminal Get a Room | By Mickey Meece | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06REBOUND.html | Back on The Road But on a Shoestring | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06SECURITY.html | Air Security Gets Faster But at Price Of Privacy | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06SELF.html | Shortcuts Define SelfService Travel | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06WHEELS.html | For Some Plying the Road Two Wheels Are Plenty | By Dexter Ford | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06YOGA.html | DownwardFacing Dogs Life | By John Hanc | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06markets.html | European Debt Keeps Pressure On Wall St | By David Jolly and Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06newsweek.html | As Newsweek Goes on Block An Era Fades | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/smallbusiness/06biz.html | Providing Loans Based on Cash Flow Not Credit Score | By Robb Mandelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06Gimlet.html | Welcome to the Club | By Guy Trebay | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06MANNIES.html | My Mannequin Myself What Talking Heads Say | By Cathy Horyn | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06ROW-1.html | Eco Labels And Dietary Advice | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06close.html | The Mistresss Song | By Alex Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06noticed.html | Bangs Like Justins But Dont Say So | By Kayleen Schaefer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06skin.html | Look What I Bought or Got Free | By Tricia Romano | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06apps.html | The Mobile Toolbox | By Sonia Zjawinski | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06deals.html | Tibetan Rugs Clodagh Samples and a Preview Party | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06events.html | Patricia Kluge Is Cleaning House | By Christopher Mason | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06furniture.html | A Tabletop as Clear as Glass Even Clearer | By Stephen Milioti | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06kenny.html | The Songwriter Under the Eaves | By Joyce Wadler | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06open-1.html | Intrieurs Settles Into a New Neighborhood | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06seen.html | Those Lips and Eyes But on a Chair | By Joyce Wadler | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06shop.html | Decorating Her Cocoon | By Julie Scelfo | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06shows.html | GoTo Dealer to Have MustSee Exhibition | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06vertical.html | Taking Greenery Straight Up | By Kristina Shevory | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06gun.html | A Weapon in the Times Square Terror Case That a Suspect Didnt Even Try to Use | By Michael Wilson and William K Rashbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06Faddis.html | Al Qaedas Nuclear Plant | By Charles Faddis | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06mets.html | Extra Innings and the Road Prove to Be Unfriendly Territory for the Mets | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06yankees.html | Another Victory and Another Injury | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/basketball/06cavs.html | Closer Than He Appears | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/ncaabasketball/06hofstra.html | New Assistant Takes Over As Hofstra Basketball Coach | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/soccer/06longman.html | England Ambivalent About US Soccer | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/06broadband.html | FCC Push To Regulate Broadband Is Expected | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/internet/06facebook.html | Facebook And Privacy Clash Again | By Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06askk.html | EReading Your Own Words | By J D Biersdorfer | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06basics.html | Would You Like Accessories With That iPad | By Stephen Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06pogue.html | A Dashboard Of Confusing Controls | By David Pogue | TX 6-718-429 | 2010-09-23 |

| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06smart.html | Help in Shaving Minutes Off Your Underground Commute | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/theater/06arts-HONORSANDTHE_BRF.html | Honors And the End For Temperamentals | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06cellphone.html | Car Bomb Suspect Was Tracked Through Phone Numbers Official Says | By Peter Baker and Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06orleans.html | 911 Call to Save a Troubled Police Dept | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/politics/06jews.html | On Israel US Jews Show Divergent Views Often Parting From Leaders | By Paul Vitello | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06afghan.html | Militants Hit Afghan City But Are Killed In Firefights | By Taimoor Shah | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06baradar.html | Questioning of Captured Taliban Leader Offers Insight Into How the Group Works | By Eric Schmitt | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06beijing.html | North Korean Leader Cant Avoid Scrutiny on a Stealth Trip to China | By Andrew Jacobs | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06adopt.html | Adoptions From Russia Continue Official Says | By Clifford J Levy | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06france.html | France Wont Extradite Iranian Sought by US | By Steven Erlanger and Nadim Audi | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06greece.html | 3 Reported Killed as Violent Groups Overtake Athens Protest | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06nato.html | NATO and Europeans Plot Path Ahead | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/06card.html | As the Cavendish Begins a Look Back to 2009 | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06auction.html | A Sober FollowUp to a Record Auction Night | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06genzyme.html | Icahn Tries To Replace 4 Directors At Genzyme | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06place.html | Penny Stock Finds Itself In a Corner | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/economy/06dems.html | Senate Liberals Move to Toughen Bill Regulating Wall Street | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/economy/06views.html | The Long Reach of a Foreign Crisis | By Agnes T Crane and Rob Cox | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06auto.html | Canadas Doubts on Toyota | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06barnier.html | European Criticizes US Raters Of Credit | By James Kanter | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06imf.html | Bold Stroke May Be Beyond Europes Means | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06insure.html | Prudential Postpones Rights Issue For AIA | By Julia Werdigier and Chris V Nicholson | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06peseta.html | In Spain a Coalition Forms to Force Troubled Savings Banks to Merge | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06adco.html | A Banks Ads Dressed Up in Historical Garb | By Andrew Adam Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06cbs.html | CBS Posts Smaller Loss In Quarter | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06warner.html | Time Warner Reports Gain Of 98 Beating Forecasts | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06guide.html | Analyzing the Markets | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06headphones.html | Listen Up but Good | By MARY BIILLARD | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06laura.html | Not So Disparate Housewives | By Stuart Emmrich | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06necklace.html | Built Upon A Link Worth Noting | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06scouting.html | Scouting Report | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06sperry.html | For Stepping Across a Bridge | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06thrift.html | Prospecting in Manhattans Richest Vintage Veins | By Sarah Maslin Nir | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06bridge.html | Bomb Squad Investigates UHaul Left On Bridge | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06bruno.html | Day of Sentencing Looms for Former New York Senate Leader in Corruption Case | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06budget.html | Mayors Budget Would Reduce New York City Teaching Force by 6700 | By David W Chen and Javier C Hernndez | TX 6-718-429 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06entry.html | Forging a Career in Carbohydrates | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06fireworks.html | Questions and a Purchase at a Pennsylvania Fireworks Store | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06ghailani.html | Expert Says StripSearch Traumatized A Detainee | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06hate.html | Motive Goes to Heart of Hate Crime Trial as a Jury Begins to Deliberate | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06midwives.html | Shutdown Of St Vincents Puts Midwives In Jeopardy | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06newschool.html | The New School to Build a Multipurpose 16Story Building | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06profile.html | Money Woes Long Silences and Islamic Zeal | By James Barron and Sabrina Tavernise | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06rent.html | Rent Board Booed as Usual Recommends Increases | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06shadow.html | With Debate on Openness Mayors Race Starts Early | By Javier C Hernndez | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06towns.html | Changing Times and Money Woes Doom a Military School | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06collins.html | Congress Up In Arms | By Gail Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06kristof.html | New Alarm Bells About Chemicals and Cancer | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thapa.html | Waiting at the Top of the World | By Manjushree Thapa | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/science/06container.html | Unable to Stanch Oil BP Will Try to Gather It | By Sam Dolnick and Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/science/earth/06dispersants.html | In Gulf of Mexico a Huge Experiment With Chemical Dispersants | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/06friends.html | The Golfer and the Slugger | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/06garden.html | Madison Square Garden To Slow for Construction | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06dent.html | In 78 Classic Game Things Were Simpler and Quicker | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06gametime.html | Got All Night | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/basketball/06suns.html | Los Suns Join Protest Then Stop The Spurs | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/golf/06golf.html | Closing Stretch at Sawgrass Is Still Full of Thrills | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/hockey/06flyers.html | Bruins Foil Quick Start By the Flyers | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/hockey/06hockey.html | In Montreal Series Crosby Scores Less but Does More | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06alaska.html | Communitys Recovery Still Incomplete After Exxon Valdez Spill | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06llen.html | CrisisTested Veteran Gets Arduous Final Task | By Sam Dolnick | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06bp.html | The Tangled Question of Liability | By Campbell Robertson and Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06rfs-COURTRULESAG_BRF.html | Minnesota Court Rules Against Cuts To Food Program | By EMMA GRAVES FITZSIMMONS | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06formspring.html | Teenage Insults Scrawled on Web Not on Walls | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06hair.html | People and Poodles Contributing to Cleanup of Gulf | By Sarah Wheaton | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06house.html | If the Picasso Was Out of Reach Maybe Its Former Home Will Do | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06land.html | As the Oil Threatens Lowering The Boom | By Dan Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06moms.html | Birthrate Falls For Whites To About Half | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06pentagon.html | Shaking Up the Pentagon in a Bid to Foster a Culture of Compassion | By Thom Shanker | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06thomas.html | Long Shot for Court Has Reputation for Compassion and Persuasion | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/politics/06obey.html | In Blow to Democrats Influential Congressman Will Retire After Four Decades | By Carl Hulse and Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/africa/06briefs-pirates.html | Russian Warship Rushes To Aid Hijacked Tanker | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/africa/06nigeria.html | President of Nigeria Dies His Long Illness Resulted in a Constitutional Crisis | By Adam Nossiter | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06campomanes.html | Florencio Campomanes Chess Official Dies at 83 | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06britain.html | Economic Clouds Overshadowing British Election | By John F Burns and Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/middleeast/06cairo.html | A Campus Where Unlearning Is First | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-07 | https://www.nytimes.com/2010/05/04/sports/04rico.html | Patricia Rico 76 a Leader In Womens Track and Field | By Paul Myerberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07greece.html | Greek Parliament Approves Strict Plan to Tighten Belts as Streets Remain Tense | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/artsspecial/07kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/artsspecial/07spare.html | Spare Times | By Anne Mancuso | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/dance/07arts-BALLETTHEATE_BRF.html | Ballet Theater to Honor Alicia Alonso at 90 | By Julie Bloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/dance/07zaritt.html | Those Internal Demons Awfully Hard to Shake | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07antiques.html | The Stuff She Collected Gilded and Not | By Eve M Kahn | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07fashioning.html | The Art of Style and the Style of Art | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07guide.html | Galleries Being Galleries but More So | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07monet.html | The Garden That Grew Into a Muse | By Holland Cotter | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07remember.html | Mulling Mortality in the East and in the West | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07vogel.html | Trustee Pledges 367 Works To the Whitney Museum | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07arts-COUNTRYSTARS_BRF.html | Country Stars Are Reeling After Nashville Flooding | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07ax.html | A Power Trio Highlights Mendelssohn | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07country.html | A Country Star Rakes Through Bluegrass | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07festival.html | San Francisco Jazz Group Plans Its Own Building Dedicated to the Genre | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07thomas.html | Existential Issues Tunefully Addressed | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07valery.html | 15000th Concert but Whos Counting | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07IDOLSAGSAGAI_BRF.html | Idol Sags Again | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07MILLIONSFORW_BRF.html | Millions For WNET From the Tisches | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07PERKINSOUTOF_BRF.html | Perkins Out of Weeds | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/books/07book.html | From a Prophet A Call for Reform | By Michiko Kakutani | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07auto.html | In Washington A New Appetite For Car Safety | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07bailout.html | Paulson and Geithner Back Calls for Tighter Regulation | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07evict.html | As Homeowner Dreams Die Hes the Undertaker | By David Streitfeld | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07markets.html | Dow Falls 1000 Then Rebounds Shaking Market | By Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07shop.html | US Shoppers Eased Off a Little in April but the General Trend in Retailing Is Up | By Stephanie Rosenbloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/greathomesanddestinations/07high.html | Seattles Island Neighbor | By Bethany Lyttle | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07arts-GENARTFOLDSV_BRF.html | Gen Art Folds Victim of Recession | By Melena Ryzik | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07babies.html | Awwwwww Ewwww Whos a Good Baby | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07casino.html | The Eye in a Hurricane of Corruption | By Stephen Holden | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07happiness.html | Down on the Commune Where the Kids Run Wild | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07iron.html | The Man In the Iron Irony | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07mother.html | In a Melancholy Los Angeles La Ronde of Motherhood | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07multiple.html | Plagued by Midlife Malaise | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07court.html | Court Rules That Suit on Public Defender System Can Proceed | By William Glaberson | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/07container.html | For BP a Technological Battle to Contain Leaks and an Image Fight Too | By Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/07neanderthal.html | Analysis of Neanderthal Genome Points To Interbreeding With Modern Humans | By Nicholas Wade | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07broadcaster.html | Thousands Line Up at Ballpark For Farewell to Voice of Tigers | By Mary M Chapman and Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07roberts.html | Robin Roberts 83 Pitcher Who Led Phillies Whiz Kids to Pennant Dies | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/football/07nfl.html | Judge Rules for League In Case Involving 2 Vikings | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/football/07taylor.html | ExGiant Taylor Is Charged With Rape | By Lynn Zinser and Nate Schweber | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/technology/07broadband.html | FCC Outlines Plan to Control Broadband but Not Rates or Content | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07arts-NEWARTISTICD_BRF.html | New Artistic Director For Williamstown | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07kid.html | A Gay Adoption Becomes a Musical | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07theater.html | The Listings Theater | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/reviews/07forest.html | A Country Comedy A Russian Could Love | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/reviews/07milk.html | Here a Moo There a Moo But Old MacDonalds Its Not | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/travel/07owens.html | Spread Forth In the Shadow Of the Mountains | By Vanessa Gregory | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/travel/07us281.html | Road Tripping Through the Deep Heart of Texas | By Jim Atkinson | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07gambling.html | Internet Cafes Thrive With Sweepstakes Despite Police Misgivings | By Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07immig.html | Latino Groups Urge Boycott Of Arizona Over New Law | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07parts.html | Saudi Gets Prison for Selling Phony Goods to the Military | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07kagan.html | A Potential Court Picks Dilemma at Harvard | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/africa/07nigeria.html | Nigeria Erases Acting in Title Of New Leader After a Death | By Adam Nossiter | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/africa/07pirate.html | Crew of a Russian Destroyer Frees a Hijacked Oil Tanker | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07mumbai.html | Gunman in Mumbai Attack Is Sentenced to Death | By Vikas Bajaj | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07myanmar.html | Myanmar Opposition Party Formally Disbands Before Election | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07prexy.html | Obama Prepares to Revive Nuclear Pact With Russia | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07vote.html | TORIES HEADING FOR BIG GAINS AS LABOUR SAGS | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07egypt.html | World Briefing  MIDDLE EAST Egypt A Recuperating Mubarak Speaks in Public | By Mona ElNaggar | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07jerusalem.html | Israelis and Palestinians Hail Writers and the Word Just Not With One Another | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/07simionato.html | Giulietta Simionato Dies at 99 A Top Italian MezzoSoprano | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-001.html | Robert Arneson | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-002.html | Lucio Fontana Robert Beckand Donald Moffett | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-003.html | Mark Ryden | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-004.html | Leslie Hewitt | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07blackstone.html | Blackstone Said to Be in Talks to Buy Fidelity National | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07goldman.html | AIG Said To Dismiss Goldman | By Louise Story and Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07loans.html | Risky Loans in Foreign Currencies Persist in Eastern Europe | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07mall.html | Simon Property Makes Higher Offer for Bankrupt Mall Operator General Growth | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07norris.html | Frayed Nerves Trader Errors Abrupt Panic | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07regulate.html | Bid to Shrink Big Banks Falls Short | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07trade.html | Surge of Computer Selling After Apparent Trading Glitch Sends Stocks Plunging | By Nelson D Schwartz and Louise Story | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07views.html | American Bailout Greek Proportions | By Agnes T Crane and John Foley | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/energy-environment/07energy.html | In China Soaring Energy Appetite Threatens Emissions Goals | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07drug.html | In China Strong Debut For Supplier Of Heparin | By Bettina Wassener | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07ecb.html | European Banks Assurances Fail to Placate Investors | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/media/07adco.html | TV Networks See A Sellers Market Unlike Last Year | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/dining/07sfdine.html | A Neighborhood Stages a Culinary Comeback | By Tara Duggan | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/education/07marquette.html | Marquette Rescinds Offer To Sociologist | By Sam Dillon | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/health/policy/07cuts.html | Group Backs Ritual Nick as Female Circumcision Option | By Pam Belluck | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/health/research/07cancer.html | Cancer Society Criticizes Federal Panel as Overstating Risks | By Denise Grady | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07ddr.html | Surveillance Culture of the East German Secret Police | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07floored.html | Chicagos OpenOutcry Traders | By Andy Webster | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07gravity.html | A Healing House | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07oath.html | Two Paths From Al Qaeda in the Post911 World | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07ocean.html | Wrestling With Ones Conscience | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07oss.html | French Spy Spoof Set in Swinging 67 Rio | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07trash.html | Geriatric Delinquents Rampaging Through Suburbia | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07welcome.html | Channel Crossing of the Urgent Kind | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07avatar.html | Avatars Go to School Letting Students Get a Feel for the Work World | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07bruno.html | Bruno Receives A 2Year Term But Stays Free | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07budget.html | Putting Blame on Albany Mayor Unveils Budget With Heavy Cuts | By David W Chen and Javier C Hernndez | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07detain.html | When a Suspect Likes to Talk and Talk | By William Glaberson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07erb.html | A Test Parents Fear and Loathe Loses Luster in Private Schools | By Jenny Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07hate.html | Man Convicted of Killing Immigrant but Not of Hate Crime | By C J Hughes | TX 6-718-429 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07housing.html | Group Fears Lower Rents Will Expire Cutting Gains | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07levy.html | Feelings of Donors Remorse Emerge After Politician Switches Parties | By Raymond Hernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07mta.html | Transit Cuts Announced Among Them Announcers | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07nyc.html | On 5th Ave a Grandmothers Protest as Endless as the Wars | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07officer.html | A Police Officer Is Linked To a Violent Robbery Ring | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07scene.html | Before Sentencing Swagger and a Speech | By Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07surveil.html | As Agents Staked Out Suspect Fled To Airport | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07Espinoza.html | The Last Days of the Dragon Lady | By Cholene Espinoza | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07Usher.html | Red China Green China | By Bruce Usher | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07brooks.html | Leading With Two Minds | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07krugman.html | A Money Too Far | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/earth/07questions.html | Clarifying Questions of Liability Cleanup and Consequences | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07giants.html | Linecum Represents Fresh Face Of Giants | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07kepner.html | So Far Its Not the Same Old Red Sox | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/basketball/07suns.html | Stoudemire Making It Hard For Suns to Resist | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/basketball/07walton.html | Pain Gone Walton Talks With Zeal Once Again | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/golf/07golf.html | CoLeaders New Focus Is Strategy Not Distance | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/golf/07rivals.html | Crowd Watches Woods and Cheers for McIlroy | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/hockey/07canadiens.html | Canadiens Outplayed but Continue Improbable Run | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/hockey/07sportsbriefs-attendance.html | Record Crowd Expected For World Championship | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/soccer/07soccer.html | Most Popular Soccer Team in the US Mexico | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07CNCwarren.html | In the Age of Information the Police Department Lags Behind | By James Warren | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07chevron.html | Chevron Allowed to Subpoena Film | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncaau.html | A Basketball Program Rises by Dipping Lower | By Daniel Libit | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncforeclosures.html | Suburbs Unite in Quest for Federal Housing Aid but Are Shut Out | By JUANPABLO VELEZ | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncpulse1.html | The Pulse Firing a Shot At Arizona Law | By Ben Goldberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncpulse2.html | The Pulse New Manager For Quinn Campaign | By Dan Mihalopoulos | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07doma.html | Marriage Law Is Challenged As Equaling Discrimination | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07food.html | Fish Sells Out as Threat Creeps Closer | By Kim Severson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07gulf.html | First Katrina Now Deepwater Horizon a City Plays the Waiting Game Again | By Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07palevsky.html | Max Palevsky 85 a Pioneer in Computers | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfcell.html | Opponents of New Cellphone Towers Try a Change in Tack | By Tracey Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfevict.html | Ikes Place Is Heading To Court On Eviction | By Gerry Shih | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfmetro.html | An Unlikely Plaintiff At Issue He Dares Not Speak Its Name | By Scott James | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07bauer.html | Marking Off the Course To the Supreme Court | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07veto.html | Obama to Seek More Power To Trim Spending From Bills | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07when.html | Think the Question Is Who How About When | By Mark Leibovich | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/07rights.html | Bill Targets Citizenship of Terrorists Allies | By Charlie Savage and Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07diplo.html | Debate on Expanded Presence in Pakistan | By Mark Mazzetti and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07pstan.html | Pakistani Taliban Are Said to Expand Alliances | By Carlotta Gall and Sabrina Tavernise | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07briefs-vatican.html | The Vatican Pope Accepts Resignation of Irish Bishops | By Gaia Pianigiani | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07london.html | The Road Ahead Is Uncertain and Probably Difficult | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07redsquare.html | Surprising Guests in a Russian Parade American Troops | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07awlaki-.html | A Newly Religious Immigrant Is Linked to a Militant YemeniAmerican Cleric | By Scott Shane and Mark Mazzetti | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07baghdad.html | In a Baghdad Cinema Celebrating a Return of Iraqi Culture | By Anthony Shadid | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07briefs-dubai.html | 5 More Suspects Identified In Dubai Killing | By Robert F Worth | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07briefs-iran.html | Iran A Show of Strength In the Persian Gulf | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07erbil.html | Abducted Kurdish Writer Is Found Dead in Iraq | By Sam Dagher | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07nuke.html | Head of Atomic Agency Asserts Right to Scrutinize Iran | By William J Broad and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/07sear.html | Walter Sear Analog Advocate in Digital Era Dies at 80 | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/dance/08buridan.html | Serious Play and Notes On Paper in This Salon | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08gilmore.html | Pounding the Pavement From Up on a Pedestal | By Randy Kennedy | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08manet.html | Manet SelfPortrait New Star on the Block | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/08country.html | As Waters Recede in Nashville Musicians Assess Losses | By WILLIAM HARLESS | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/08vox.html | In a Laboratory Turning Traditional Notions of Opera Upside Down | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts-NOBODYWINS_BRF.html | Lady Gaga vs Idol Nobody Wins | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts-television/08arts-SUNDANCECHAN_BRF.html | Sundance Channel Pulls Film About Bomber | By Stuart Elliott | | | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08arts-SURVIVORLIFT_BRF.html | Survivor Lifts CBS | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08cigirls.html | Yes Those Are Real Girls Doing Icky Science Things | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/books/08creative.html | Charting Creativity Signposts Of a Hazy Territory | By Patricia Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08goldman.html | Goldman Chief Promises a Review of Banks Practices | By Louise Story | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08markets.html | Wild Days on Wall Street | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/economy/08charts.html | In Construction Home Building Alone Struggles to Its Feet | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/economy/08jobs.html | US Shows Surprising Gain in Jobs | By Motoko Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08ambani.html | Indias Top Court Settles Dispute on Energy Prices | By Heather Timmons and Vikas Bajaj | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08drachma.html | Europe Approves Rescue for DebtRidden Greece | By James Kanter and Judy Dempsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/crosswords/bridge/08CARD.html | When an Opponent Errs Declarer Wins the Big Bucks | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/health/08patient.html | Acupuncture May Help but Youll Need to Pay | By Lesley Alderman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/health/08patientbar.html | A Chinese Art In the Context Of the West | By Lesley Alderman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08arts-POLANSKITRAN_BRF.html | Polanski Transcript Plea Opposed By Prosecutors | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08badmaash.html | How to Say Greed Is Good In Hindi | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08gijoe.html | Films of GIs That Star Average Joes | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08christie.html | Siding With Labor Court Rejects Order by Christie | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08debt.html | In New York Some Judges Are Now Skeptical About Debt Collectors Claims | By William Glaberson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/tennis/08tennis.html | Building The Next McEnroe | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/theater/08arts-THREESTARSTO_BRF.html | Three Stars To Leave Production of Race | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/theater/08arts-TIMESTANDSST_BRF.html | Time Stands Still Returning To Broadway | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08agency.html | Regulators Warnings Werent Acted On | By Eric Lipton and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08names.html | A Name for Newborns Thanks to the Undead | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08pollution.html | A Filmmakers Quest for Journalistic Protection | By John Schwartz and Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08spill.html | Containment Effort Inches Closer to Oil Target | By Susan Saulny and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08court.html | New Justice To Confront Evolution In Powers | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08colombia.html | Offbeat Candidate Adds Dash of Originality to Colombias Politics as Usual | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08korea.html | WORLD BRIEFING  ASIA North Korea Kim Reported Open To Resumption of Nuclear Talks | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08marcos.html | Dynasty at Stake Imelda Marcos Campaigns With a Vengeance | By Norimitsu Onishi | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08nepal.html | Maoists End Strike in Nepal Short of Goal of Forcing the Government to Resign | By Kiran Chapagain and Jim Yardley | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08bishop.html | Inquiry Into a German Bishop Now Includes Accusations of Sexual Abuse | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08britain.html | British Parties In Negotiations On a Coalition | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08germany.html | Anger Over Bailout for Greece May Sway German State Vote | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08pirate.html | Russia Frees Somali Pirates It Had Seized In Shootout | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08russia.html | A Celebration Is Haunted By the Ghost Of Stalin | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/your-money/08money.html | The New Money Rules For Recent Graduates | By Ron Lieber | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08vandermarck.html | Jan van der Marck 80 Museum Chief Who Pushed Boundaries | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08bank.html | 2 at FaithBased Bank Are Indicted Over Bribes | By Robbie Brown | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08bizbriefs-ININSIDERTRA_BRF.html | In Insider Trading Case a Move To Throw Out Wiretaps | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08cancel.html | The Trades Of a Lifetime In 20 Minutes | By Julie Creswell | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08kyoto.html | As Kyoto Attractions Wave Pools vs Temples | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08shortcuts.html | Seeking Lower Property Taxes on a House of Sinking Value | By Alina Tugend | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08trading.html | Origin of Scare On Wall Street Eludes Officials | By Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08credit.html | Risk to European Banks Seen in Austerity Programs | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08bigcity.html | Resolved Inmates Make Tough Debaters | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08immig.html | Times Sq Bombing Suspects Route to Citizenship Reveals Limits of the Process | By Nina Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08lease.html | Lease Deal Near for Empty Times Square Tower | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08metjournal.html | A Landfills Closing Alters How a Neighborhood Views Freight Trains | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08race.html | New Jersey Plan Calls for Bonuses For Effective Teachers and Schools | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08ravitch.html | Albanys No 2 Is Now Stewing On the Sidelines | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08verizon.html | White Pages May Go the Way Of the RotaryDialed Phone | By Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08blow.html | Trying to Outrun Race | By Charles M Blow | TX 6-718-429 | 2010-09-23 |

| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08collins.html | What Every Girl Should Know | By Gail Collins | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08durbin.html | Fixing Wall Streets Autopilot | By Michael Durbin | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08herbert.html | Bloody Urban Landscapes | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/08princeton.html | New Coach Keeps Princeton Winning as Usual but With More Laughs | By Kevin Armstrong | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/08vescey.html | Walking Tentatively In Protesters Shoes | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08boston.html | Red Sox Nation Grumbles Like an Entitled Empire | By David Margolick | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08citifield.html | Heroes8217 Welcome for Two Times Square Vendors | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08drugs.html | Dominican Prospects Will Face Strict Rules | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08mets.html | New Mets Make Home a Hitters Park | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08steinbrenner.html | Chronicling Steinbrenner And His Turbulent Tenure | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08yankees.html | Yankees Win Total Increases by One Their Injury List by Two | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/basketball/08celtics.html | After a Healthy Rout Cleveland Exhales | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/basketball/08sandomir.html | Vetting The Nets Suitor Is No Easy Task | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/cycling/08cycling.html | Blood Profile Is Foundation for Barring of Cyclist | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/golf/08golf.html | Westwood Has UpandComers in Line | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/hockey/08flyers.html | Return of Gagne Is Difference for Flyers | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08alaska.html | Shells Alaska Oil Drilling Plan Draws New Scrutiny | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08beliefs.html | A Prosecutor Goes Home to Texas to Help Baylor Move Past Rancor | By Mark Oppenheimer | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08leeson.html | James Leeson Jr 79 Taped Execution Scene | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08lettuce.html | Tainted Lettuce Linked to Illness in Three States | By William Neuman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08pythons.html | Pythons in Florida Stalked by Hunters And Tourists Alike | By Damien Cave | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08rig.html | We All Were Sure We Were Going to Die | By Ian Urbina and Justin Gillis | TX 6-718-429 | 2010-09-23 |

| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08soldier.html | Immigration Status Of a Soldiers Wife Leaves Family Afraid | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08brfs-GOPCOMMITTEE_BRF.html | GOP Committee Leaders Fired | By Ashley Southall | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08brfs-TOPWHITEHOUS_BRF.html | Top White House Lawyer Resigns | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/africa/08duncan.html | Sheena Duncan 77 White Who Fought Apartheid | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08canada.html | Top Court In Canada Limits Media On Sources | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08mine.html | White House Is Being Pressed to Reverse Course and Join Land Mine Ban | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08briefs-QUAKE.html | China Schedule For Rebuilding | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08general.html | Exposing Graft but His Motives Are Murky | By Norimitsu Onishi | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08orchestra.html | US Orchestra Performs in China in Echoes of 1973 | By Xiyun Yang | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08briefs-RUSSIA.html | Russia Motion To Ban American Adoptions Fails | By Clifford J Levy | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08briefs-SHIP.html | Russia Sentence In Ship Hijacking | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08europe.html | Greek Debt Crisis Raises Doubts About Both the Euro and the European Union Itself | By Steven Erlanger and Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08pound.html | Uncertainty in British Vote Adds to Economic Jitters | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08reform.html | Unclear Outcome at Polls Adds Urgency to Issue of Electoral Overhaul in Britain | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-04-30 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09roth.html | Fit For a Queen Of Hearts | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09prac.html | Seating Game You Pay to Play | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/09abroad.html | Who Draws The Borders Of Culture | By Michael Kimmelman | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09babies-t.html | The Moral Life of Babies | By Paul Bloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09meriwether.html | Making a Success Of Her Messiness On Two Coasts | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09two.html | TwoHanders With Plenty To Applaud | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09next.html | A Swiss Secret Tucked Away in the Alps | By Kimberly Bradley | TX 6-718-429 | 2010-09-23 |

| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09mummies.html | Melvin the Mummys New Clothes | By Ted Loos | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/television/09atticus.html | Everybody Loves The Weird Kid | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/television/09stanley.html | Travelogues to the Nine Circles and Back | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Browning-t.html | HomeSweetHome Obsessed | By Dominique Browning | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Prose-t.html | The Nmirovsky Paradox | By Francine Prose | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09GenB.html | Boom Time for Boomer Models | By Michael Winerip | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09SocialQs.html | Thank Mom ASAP | By Philip Galanes | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09VOWS.html | Katarina Auster and Wilson Jaramillo | By ANNA JANE GROSSMAN | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09Mayor-t.html | The PostHispanic Hispanic Politician | By Zev Chafets | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09food-t-000.html | Asparagus Alla Fontina 1977 | By Amanda Hesser | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09food-t-001.html | 1977 Asparagus alla Fontina | By Amanda Hesser | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09babies.html | All Burbles And Gurgles As Life Unfolds | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09oath.html | An Eye on America Is Also Under Watch | By Dennis Lim | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09stop.html | History Worth Lingering For | By Sarah Maslin Nir | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09streets.html | Obsessively Seeking Original Occupant | By Christopher Gray | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09Journeys.html | Splendid Ruins Hotels Built on History | By MAURA J CASEY | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09Languedoc.html | The Besieged And the Beautiful | By Tony Perrottet | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09footsteps.html | A Baedeker Tour 100 Years Later | By Simon Akam | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09heads.html | Now Cultural Casablanca | By Marisa MazriaKatz | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09hours.html | 36 Hours Houston | By Denny Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09surfacing.html | Arts Bloom in South London | By Sunshine Flint | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/dance/09battle.html | For New Ailey Leader Its All in the Family | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/dance/09dancelist.html | Summer Stages Dance | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09classlist.html | Summer Stages Classical | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09opera.html | Opera Companies Fraught Seasons | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09play.html | OldSchool Rap and Reggaetn | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09yanofsky.html | Young Singer Just Wants To Act Her Age | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09PLUG.html | Off the Well if Only for One Week | By Dexter Ford | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09PRIUS.html | A FactoryBuilt Prius For PlugIn Intenders | By Dexter Ford | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09RADIO.html | Will the Internet Kill Traditional Car Radio | By John R Quain | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09TSB.html | Bad Dash Light Grinding Shifts | By Scott Sturgis | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/autoreviews/09BLOCK.html | A Crossover Thats More About Sport Than Utility | By Ezra Dyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Bloom-t.html | The Jewish Question | By Harold Bloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Crime-t.html | Deaths in Venice | By Marilyn Stasio | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Dobbs-t.html | If You Build It | By Michael Dobbs | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Eberstadt-t.html | When Jamaica Lost Its Chains | By Fernanda Eberstadt | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Ferguson-t.html | Uncertainty vs Risk | By Niall Ferguson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Fukuyama-t.html | A Philosophy in Context | By Francis Fukuyama | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Gallagher-t.html | Collision Course | By Dorothy Gallagher | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Goldstein-t.html | Theory Literature Hoax | By REBECCA NEWBERGER GOLDSTEIN | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Greenberg-t.html | Hot Planet Cold Facts | By Paul Greenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Kirsch-t.html | The Jewish Question | By Adam Kirsch | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Levy-t.html | Peeling the Onion | By Paul Levy | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Rakoff-t.html | The Sisterhood | By Joanna Smith Rakoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Ulrich-t.html | StarSpangled Story | By Laurel Thatcher Ulrich | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Wallace-t.html | Magic Noirism | By Daniel Wallace | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Watrous-t.html | A Bombshell Bomber | By Malena Watrous | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09Boite.html | A Toyland For GrownUps | By Dana Schuster | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09JoeMika.html | The Odd Couple | By Liesl Schillinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09Love.html | Open Adoption Not So Simple Math | By Amy Seek | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09Studied.html | So HookUps Do Mean More Sex | By Pamela Paul | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09michelle.html | Can Michelle Obama Make You a Star | By Hilary Stout | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09sarah.html | An Adorable Look Followed by a Punch to the Gut | By Judith Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09weddings/09FIELD.html | Save the Date and Waste a Long Weekend | By JOANNE KAUFMAN | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09weddings/09Grant.html | Emily Grant Scott Werthamer | By Paula Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09weddings/09MCFARLAND.html | Pamelee McFarland Raymond Murphy | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-Consumed-t.html | Just Priceless | By Rob Walker | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-Ethicist-t.html | Working for Workers | By Randy Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-diagnosis-t.html | Pregnant And Pained | By Lisa Sanders MD | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-medium-t.html | THE MEDIUM Calendar Daze | By Virginia Heffernan | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09fob-wwln-t.html | Half a Degree | By David Leonhardt | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09lives-t.html | MOTHERS LITTLE HELPER | By Nancy Kruger Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09widows-t.html | The Arranged Remarriages | By Brook Larmer | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09wwln-Q4-t.html | Craft Work | Interview by Deborah Solomon | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09ridley.html | English Legends That Robin Guy And Sir Ridley | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09scott.html | Adding a Dimension to the Frenzy | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/homevideo/09kehr.html | BMovie Newshound Hello Big Boy Get Me Rewrite | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artsli.html | God and Family and the Changes to Come | By Aileen Jacobson | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09bruce.html | The Last Days of Bruce Llewellyn | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinect.html | Fritters to Paella The Tastes of Portugal | By Patricia Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dineli.html | SmallPlate Seafood Spot Gets Off to a Fast Start | By Joanne Starkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinenj.html | Locally Rooted Flavors That Belie Their Setting | By Karla Cook | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinewe.html | Tastes of the Sea Beach Not Included | By Alice Gabriel | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitect.html | International House of Joe | By Christopher Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitenj.html | Irish Inspiration French Twists | By Kelly Feeney | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitewe.html | Shells Kitchen | By Alice Gabriel | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09spotli.html | Trying to Make Mozart YouthFriendly | By Steven McElroy | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09toddlers.html | Fine Dining Where Strollers Dont Invite Sneers | By Shivani Vora | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09vinesli.html | In Southold From 4 Ross to 6 | By Howard G Goldberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09Sqft.html | Nicholas A Lettire | By Vivian Marino | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09cov.html | Hey Get a Load of Long Island City | By Jeff Vandam | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal2.html | Maybe Theyll Throw In A Handbag or Two | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal3.html | Hi Hi Hi for a New Neighbor | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal4.html | A Trophy Apartment in a Trophy Building | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09habi.html | To the Rescue Of a Tudor Beauty | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09hunt.html | My Roommate Me Myself and I | By Joyce Cohen | TX 6-718-429 | 2010-09-23 |

| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09living.html | What Price Paradise | By Jeff Vandam | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09lizo.html | Turning 8216Friends8217 Into Buyers | By Marcelle S Fischler | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09mort.html | Simplicity for Shoppers | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09njzo.html | Rethinking the 8216Active Adult8217 Label | By Antoinette Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09post.html | Demand Grows for FHA Mortgages | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09wczo.html | Housing Plan Gives Town a Jolt | By Lisa Prevost | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09theaterlist.html | Summer Stages Theater | By Steven McElroy | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09checkin.html | Hong Kong East | By Julie Makinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09aoscott.html | Gen X Has a Midlife Crisis | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09every.html | Applause Please For Early Adopters | By Damon Darlin | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09fund.html | Comeback of the Year Try Corporate Profits | By Paul J Lim | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09green.html | Youd Never Know Hes a Sun King | By Todd Woody | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09gret.html | Ignoring The Elephant In the Bailout | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09haggler.html | The Refund That Circled Before Landing | By David Segal | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09novel.html | The EverWidening World of Tiny Projectors | By Anne Eisenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09ping.html | Test Flights Into the Google Cloud | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09stra.html | That Nagging Question Of Mutual Fund Fees | By Jeff Sommer | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09teva.html | That Pill You Took It May Well Be Theirs | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09trading.html | Thursdays Stock Free Fall May Prompt New Rules | By Binyamin Appelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09view.html | Trading Up Buy a Base Help Cut The Deficit | By Richard H Thaler | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/global/09ripple.html | Greek Debt Woes Ripple Outward From Asia to US | By Nelson D Schwartz and Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/crosswords/chess/09chess.html | Playing for the World Title Minus Any Fireworks | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09privacy.html | TellAll Generation Keeps Some Things Offline | By Laura M Holson | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09STERN.html | Lea Lane Stern William Lewis | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/jobs/09career.html | Offering Help To a Troubled Colleague | By Eilene Zimmerman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09FYI.html | Whose Nest Is That | By Michael Pollak | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artsnj.html | Working to Preserve the Click Stomp and RataTatTat | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artwe.html | Celebrating Artists Who Keep the Action in Abstraction | By Susan Hodara | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09books.html | A Black Abolitionist and Barbecue Diplomacy | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09critic.html | Has the Big Apple Become the Big Eyeball | By Ariel Kaminer | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09ferry.html | SI Ferry Rams Terminal Dock Injuring Dozens | By Robert D McFadden | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09filmct.html | Story Born in a Journal Comes to Film Festival | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09haircuts.html | A Little Off the Top And Also The Mind | By Sam Dolnick | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09routine.html | Six Days of School and Then a Day Not of Rest | By Elissa Gootman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09spotnj.html | A Playwright Inspired by Teachers | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09spotwe.html | A Party by Way of Africa and Holland | By Susan Hodara | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09theaterct.html | When Singing So Bad Wasnt So Good | By Sylviane Gold | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09dalrymple.html | The Ghosts of Gandamak | By William Dalrymple | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09darznik.html | My Mother Her Secrets | By Jasmin Darznik | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09friedman.html | Root Canal Politics | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09kristof.html | Celebrate Save A Mother | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09rich.html | They Dont Report You Dont Have to Decide | By Frank Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09sun4.html | Haunting Los Angeles | By Verlyn Klinkenborg | TX 6-718-429 | 2010-09-23 |

| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09wayne.html | Date With A Neanderthal | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/09marathon.html | Heading To Due Date Stride for Stride | By Sarah Bowen Shea | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/09oneonta.html | College Team Teaches Lesson in Acceptance | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09araton.html | Like Bat Ortizs Smile Is No Longer a Sure Thing | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09bases.html | Sincere Flattery With a Baseball Bat | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09beltran.html | Mets Wait and Wait Some More for Beltran | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09bruins.html | Right Place and Time For a Bruin to Emerge | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09mets.html | Different Game Different Catcher Same Ending | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09mother.html | Mother Becomes A Devoted Team Player | By Lorraine Duffy Merkl | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09piazza.html | If the Hall Calls Piazza Wants to Enter as a Met | By Joe Brescia | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/basketball/09offense.html | NBA Postseason Ruled by WellWorn Maxim The Game Slows Down | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/basketball/09rhoden.html | James Resets Playoffs to His Cruise Control | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/golf/09tour.html | Life Outside the Ropes Can Be a Tough Course to Negotiate Too | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/hockey/09slapshot.html | A Loosening of Standards on Scoring With Skates | By Jeff Z Klein and Stu Hackel | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/soccer/09longman.html | South Africa Comes Far But Has Far to Go | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09hickel.html | Walter J Hickel Former Alaska Governor and Nixon Official Is Dead at 90 | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09colorado.html | Democrats See Hopes for West Dim in Colorado | By Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09gates.html | On Anniversary of Victory in Europe Gates Takes Aim at Pentagon Spending | By Thom Shanker | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09memo.html | Republican Lawmakers8217 Calls for Offshore Drilling Have Grown Quieter | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09carr.html | In Times Square Deciding When To Suspend Fear | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09cowell.html | The British Voter Adrift | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09kulish.html | Turn Off GPS Drive Toward Serendipity | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |

| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09sanger.html | Where To From Here | By David E Sanger | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09smith.html | The Coy Art of the Mystery Bidder | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/09awlaki.html | From Condemning Terror to Preaching Jihad | By Scott Shane and Souad Mekhennet | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/africa/09uganda.html | Uganda Panel Gives Setback To Antigay Bill | By Josh Kron | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/asia/09afghan.html | Convoy and Checkpoint Shootings of Afghan Civilians on Rise | By Richard A Oppel Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/asia/09pstan.html | US Urges Swift Action in Pakistan After Failed Times Square Bombing | By Jane Perlez | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/asia/09syjuco.html | An Expatriate Filipino Writes of a Parallel Life | By Joyce Lau | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/europe/09britain.html | Electoral Demand Stalls Coalition Deal in Britain | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/europe/09pope.html | Pope Accepts Resignation Of a Bishop In Germany | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09sfculture.html | Street Art Moves Onto Some New Streets | By Chloe Veltman | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/09odonnell.html | Peter ODonnell 90 the Creator of Modesty Blaise | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09lame.html | BP Is in the Spotlight for Now but 3 Other Companies Could Share the Blame | By Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09bp.html | FastGrowing BP Also Has a Mounting List of Spills and Safety Lapses | By Jad Mouawad | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09barberi.html | Problems Even Before a Ferryboat8217s First Voyage | By Michael M Grynbaum and Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09copelon.html | Rhonda Copelon Lawyer in Groundbreaking Rights Cases Dies at 65 | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/09cnccatchers.html | Tough and Smart and Behind the Plate | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09pins.html | Johnson Is Expected to Be Out Several Weeks | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09sportsbriefs-bellevue.html | NAIA Team Forfeits Season | By | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09yankees.html | Teixeiras Three Blasts Fuel Offensive Eruption | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/golf/09golf.html | Leader Board in Disarray but Westwood Remains on Top | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09alaskasong.html | Bit of Disharmony in Alaska Over Adding to the State Song | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09ncbroadview.html | Deportations Brief Adios and Prolonged Anguish | By Meribah Knight | TX 6-718-429 | 2010-09-23 |

| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09c ncpulse.html | The Pulse Caremark Triumphs With Lucrative Contract | By Dan Mihalopoulos | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09c ncpulse2.html | The Pulse Housing Authority to Open A Wait List for Units | By Ben Goldberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09c ncwarren.html | The Conrad Black Style Of Doing Hard Time | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09d ecade.html | Population Study Finds Change in the Suburbs | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09p riest.html | For Priest Intersection Of Faith And Doubt | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09r ig.html | New Setback In Containing Gulf Oil Spill | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09s fcoastal.html | Leading the Coastal Commission for 25 Years a Crusader and Lightning Rod | By Katherine Ellison | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09s fpolitics.html | Seeking the Fine Line Of Where the Bay Ends | By Daniel Weintraub | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09s froutines.html | Filling a Day With Everything Nice | By Malia Wollan | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/pol itics/09union.html | New Union Leader Wants Group to Be More of a Political Powerhouse | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/pol itics/09utah.html | Utah Delegates Oust ThreeTerm GOP Senator From Fall Race | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/pol itics/09voting.html | States Move to Allow Overseas and Military Voters to Cast Ballots by Internet | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/ americas/09guyana.html | Muddy Road Molds Debate On the Future Of Guyana | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/scienc e/09kleiman.html | Devra G Kleiman 67 Expert for Zoos Dies | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/da nce/10robbins.html | Youth Gives Fresh Look To Robbins | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/de sign/10boltanski.html | Exploring Mortality With Lots of Clothes and a Claw | By Dorothy Spears | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10amelia.html | A Womans Flights of Fantasy and Fear | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10arts-MOREMETOPERA_BRF.html | More Met Opera In HD | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10arts-THESOUNDOFJU_BRF.html | The Sound of Julie Andrews Onstage In London | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10choi.html | New CDs | By Nate Chinen Jon Caramanica and Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10eighth.html | Interactivity Inside and Out Creates Informal Feeling | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/m usic/10jonsi.html | Two Scandinavian Acts Layering Electropop With Sharp Falsetto | By Jon Pareles | TX 6-718-429 | 2010-09-23 |

| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10local.html | Two Indie Bands With Plenty of ThreePart Harmonies | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10lulu.html | A Bleak Story With a New Conductor as Its Caretaker | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10satiric.html | Those Old Gut Busters War and Prejudice | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10so.html | Found Objects and Other Percussive Items | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/television/10arts-BETTYWHITEHE_BRF.html | Betty White Helps Boost Ratings of SNL | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/television/10deep.html | When the Drive for Power and Money Led to a Slaughter on the Sea | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/books/10book.html | The Man Who Broke Babes Record | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/global/10drachma.html | Pledges to Aid Weak Nations In Europe Near 1 Trillion | By James Kanter and Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10carr.html | Imagine You Tube For Traders | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/crosswords/bridge/10card.html | Who Wants a Contract in Hearts South or East | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/movies/10arts-FOOTNOTE_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/movies/10box.html | Robust Opening for Iron Man 2 and Summer Films | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/science/earth/10mapping.html | In Series of Flyovers a Scientific Snapshot of the City | By Mireya Navarro | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10mets.html | Mets Hot Streak at Home Turns Cold in a Stiff Wind | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/theater/10arts-JOHNGUARETOJ_BRF.html | John Guare To Judge New Drama Award | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/theater/10arts-MASSACHUSETT_BRF.html | Massachusetts Theaters Announce Seasons | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10holder.html | Holder Backing Law to Restrict Miranda Rules | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10bama.html | Be Role Models President Tells Black Graduates | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/asia/10afghan.html | Fatal Fighting Pits Villagers Versus Taliban In Afghanistan | By Abdul Waheed Wafa | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/asia/10phils.html | Aquinos Son Has Edge For Philippines Presidency | By Norimitsu Onishi and Carlos H Conde | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10kremlin.html | A Parade In Moscow Reunites Old Allies | By Clifford J Levy | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10mine.html | Twin Explosions at a Siberian Mine Kill 12 and Trap Scores | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10mideast.html | AmericanBrokered Indirect Talks Begin Again Between Israel and Palestinians | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10horne.html | Lena Horne Singer Who Blazed Trail to Hollywood Dies at 92 | By Aljean Harmetz | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10fed.html | Consensus For Limits To Secrecy At the Fed | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10lobby.html | Banks Lobby to Rid Finance Bill of Ban on Trading in Derivatives | By Binyamin Appelbaum and Eric Lichtblau | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10markets.html | Wall St Plunge Suggests Flaws In Fast Trading | By Graham Bowley and Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10views.html | Maybe Buyouts Arent So Bad | By ROBERT CYRAN ROB COX AND ANTHONY CURRIE | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/energy-environment/10virgin.html | In Backing Clean Energy StartUps Fund Looks for Longer Rsums | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10adco.html | JetBlue Asks Its Fliers To Keep Spreading The Word | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10audio.html | In Mobile Age Sound Quality Steps Back | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10concord.html | An Indie That Believes in CDs | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10deepak.html | Back in Magazines With Stars | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10lyrics.html | Not Just Humming Along | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10miley.html | Sharp Turn for Miley Cyrus | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10post.html | Photo Mixup With Obama Is Called Hoax | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10wrestle.html | Celebrity Guest Hosts Find Fans and Some Fun in Raws Ring | By Jacques Steinberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/education/10teacher.html | GuestTeaching Chinese and Learning America | By Sam Dillon | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/health/policy/10health.html | Fight Erupts Over Rules Issued for Mental Health Parity Insurance Law | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10charter.html | Charter Schools Unlikely New Cheerleaders | By Trip Gabriel and Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10commute.html | Take a Taxicab to Work More New Yorkers Walk | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10ferry.html | Piecing Together Clues to a Ferryboats Crash | By Michael M Grynbaum and Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10newark.html | Mayor Booker Favored but Newark Is in No Mood to Celebrate This Year | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |

| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10party.html | Two Teenagers Killed by Party Intruders | By Trymaine Lee and Bernard Vaughan | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10signage.html | Wave Goodbye to W and V in Subway Signs Make Room for More M | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10towns.html | Tranquillity That Spans The Hudson | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10Salmon.html | Trading in Fantasy | By Felix Salmon | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10douthat.html | Red Family Blue Family | By Ross Douthat | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10krugman.html | Sex  Drugs  the Spill | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10mon4.html | A Spreading Peril for Womens Privacy and Freedom | By DOROTHY SAMUELS | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10coach.html | A Football Coach Used to Tests Insists Her Players Pass Theirs | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10coachbox.html | Rooting for a Better Result Than She Had | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10horses.html | Therapies to Soothe All Four Legs | By Sarah Maslin Nir | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10lacrosse.html | Virginia Slowly Turning Focus to Lacrosse Again | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10braden.html | No One Crossing This Mound 27 Up 27 Down | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10kepner.html | Mets and Batters Waiting for Strikes From Perez | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10pins.html | From Yankees Prospect To the Tigers8217 Spark Plug | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10yankees.html | With Burnett in Fenway Form Yankees Fall | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/basketball/10celtics.html | In Rondos Hands Celtics Regain Their Balance | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/basketball/10spurs.html | A Tough and Bloody Test Ends in the Suns Favor | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/golf/10golf.html | Clark Finds Finishing Stroke and Rallies to Gain His First Tour Victory | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/golf/10woods.html | Woods Quits Final Round Citing Injury To His Neck | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/technology/10drill.html | Awareness of Twitter Climbs Quickly | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/10claims.html | Along Gulf Many Wary Of Promises After Spill | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/10name.html | Whats in a Name A Lot as It Turns Out | By Erik Eckholm | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10court.html | Obama Said to Pick Solicitor General for Court | By Peter Baker and Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aids.html | At Front Lines Global War on AIDS Is Falling Apart | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidscondom.html | Cultural Attitudes and Rumors Are Lasting Obstacles to Safe Sex | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidsmoney.html | As the Need Grows the Money Runs Far Short | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidsscience.html | After Long Scientific Search a Cure Is Still Elusive | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10britain.html | British Government in Limbo While Parties Bargain | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10germany.html | Conservatives In Germany Suffer Defeat At the Polls | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10milan.html | Businesses Come Together for When Marriages Come Apart | By Elisabetta Povoledo | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10border.html | Where Iraq Meets Iran Guards Watch Shifting Lines in the Sand | By Timothy Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10iran.html | Iran Executes Five Activists Sending Message to Critics | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/10/us/10ledogar.html | Stephen Ledogar 80 Drafted Arms Pacts | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/10/world/10apter.html | David E Apter 85 Yale Political Scientist | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/dance/11boston.html | In Boston Balanchine Without the Frills | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/design/11restore.html | Rescuing Art From the Rubble of the Quake | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/design/11sillman.html | Boldness Comes With Manifesto | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11arts-BENEFITCONCE_BRF.html | Benefit Concert Planned For Nashville | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11carpenter.html | A Storyteller Back at Her Craft | By David Belcher | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11emerson.html | In Dvoraks Folk Works Elegance Too | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11kirill.html | A Pianist Fills In Saving The Day | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11rite.html | Embracing Stravinskys Wild Side | By James R Oestreich | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/television/11arts-CBSTOPSSUNDA_BRF.html | CBS Tops Sunday | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |

| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/television/11arts-WALTERSTOUND_BRF.html | Walters To Undergo HeartValve Surgery | By Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/books/11book.html | The Sexual Revolution Dissected | By Michiko Kakutani | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/books/11crime.html | For Crime Is Anatomy Destiny | By Patricia Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11agencies.html | Regulators Vow to Find Way to Stop Rapid Dives | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11chrysler.html | Chryslers Chief Offers An Upbeat Assessment | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11fannie.html | For Administration an IllTimed Request for Aid | By Binyamin Appelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11markets.html | Stocks Soar After Europe Announces Rescue Plan | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11miles.html | The Calculus of Upgrades | By Geraldine Fabrikant | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11moodys.html | After SEC Suit Warning Traders Flee Moodys Shares | By David Segal | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11boe.html | Britain Leaves Its Monetary Policy Unchanged Amid Political Uncertainty | By Julia Werdigier and Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11toyota.html | US Official Perceives Change of Attitude at Toyota | By Hiroko Tabuchi and Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/media/11adco.html | Gum Ads That Seek LongerLasting Chewers | By Andrew Adam Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11brod.html | Short No Worries Just Ask This Texan | By Jane E Brody | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11case.html | Never Able To Forget A Chronic Disease | By Loren Berlin | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11eggs.html | Payment Offers to Egg Donors Prompt Scrutiny | By David Tuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11first.html | A Diphtheria Cure 1894 | By Nicholas Bakalar | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11glob.html | CHINA A New Market Economy and Old Stigmas Lead to an Increase in Cases of Syphilis | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11klass.html | What to Do When a Newborn Cant Hear | By Perri Klass MD | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11real.html | THE CLAIM Whitecoat hypertension is nothing to worry about | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11land.html | New Spending for a Wider Range of Sex Education | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/research/11child.html | CHILDHOOD Overweight Children and Bullying | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |

| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/research/11risk.html | RISKS Birth Control Linked to Sexual Problems | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/movies/11arts-ATCANNESCONT_BRF.html | At Cannes Controversy Makes Early Entrance | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11furlough.html | Paterson Pushes Through a Bill To Furlough Workers for a Day | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11slogan.html | A Phrase For Safety After 911 Goes Global | By Manny Fernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11blowout.html | With Spill Focus Turns To WellBlocking System | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11maya.html | Mapping Ancient Civilization in a Matter of Days | By John Noble Wilford | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/space/11nemo.html | Absent a Moon or Mars Recreating Space 65 Feet Under the Sea | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/11lacrosse.html | Virginia Coach Says Playing Will Help | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11pins.html | Tigers Salute Ernie Harwell | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/golf/11woods.html | Injured Woods May Miss US Open | By Lynn Zinser | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-KRISTINCHENO_BRF.html | Kristin Chenowith Has Some Words For Newsweek | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-TONYWINNINGT_BRF.html | TonyWinning Tandem Take On Mrs Warren | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-YANKANNOUNCE_BRF.html | Yank Announces A Change In Direction | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11kid.html | Just Like Other Dads Well Almost | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11letters.html | Tracing the Scourge of AIDS In Deadly and Banal Ways | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11white.html | Producing a Grandchild Before Grandma Dies | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/africa/11zimbabwe.html | Zimbabwe Court Acquits Mugabe Opponent of Terrorism Charges | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11beijing.html | AIDS Activist Leaves China For US Citing Pressure | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11china.html | WORLD BRIEFING  ASIA China 2 Lawyers of a Practitioner Of Falun Gong Have Licenses Revoked | By Edward Wong and Xiyun Yang | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11korea.html | Explosives Traces Found In Sunken Ship | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11phils.html | Aquino Son Takes Lead in Philippines | By Norimitsu Onishi and Carlos H Conde | TX 6-718-429 | 2010-09-23 |

| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11thai.html | Thai Protesters Accept Deal That Sets a November Vote | By Seth Mydans and Thomas Fuller | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11britain.html | Brown Says Hell Resign to Help Labour Join Coalition | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11mine.html | Rescuers Are Counted Among Dead As Toll Rises in Russian Mine Blasts | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11erbil.html | Killing Of Journalist Inflames Iraqi Kurds | By Sam Dagher | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11iran.html | Iran Sentences Reporter in Absentia to 13 Years in Prison | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11iraq.html | Coordinated Attacks in Baghdad and Other Iraqi Cities Kill More Than 100 | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11israel.html | Israel Will Join Economic Group of Developed Nations | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11lebanon.html | A Vista of War and Peace At a Lebanese Crossroads | By Robert F Worth | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/11ubtchansky.html | William Lubtchansky 72 Cinematographer | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/artsspecial/11frazetta.html | Frank Frazetta Illustrator Dies at 82 Helped Define Comic Book Heroes | By Bruce Weber and Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11road.html | At HighEnd Hotels Business Is Looking Up | By Joe Sharkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11shop.html | Discount Store Is New York Beachhead for Nordstrom | By Stephanie Rosenbloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11views.html | A Finer Formula for Assessing Risk | By Martin Hutchinson | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11assess.html | A Trillion for Europe With Doubts Attached | By Landon Thomas Jr and Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11banks.html | European Bank Stocks Soar On News of the Rescue Plan | By David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11bets.html | All Bets Are Off | By Nelson D Schwartz and Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11fujitsu.html | Another Ouster at Top Deepens Fujitsu Mystery | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11germany.html | Financial Crisis Tests Germanys Ability to Lead | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11reconstruct.html | After HalfSteps Major Rescue Took a Nudge From Washington | By Steven Erlanger Katrin Bennhold and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11strike.html | Union Plans More Strikes Against British Airways | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11gene.html | Pathway Genomics Is Expected to Sell Genetic Testing Kits Through Walgreens Stores | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11health.html | Rules Let Youths Stay on Parents Insurance | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11lawsuit.html | Florida Suit Rated Best As Challenge To Care Law | By Kevin Sack | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11appraisal.html | The Perils of Promoting Schools as Amenities | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11bigcity.html | Reality TVs Oddly Sane Mom With the Annoyingly Perfect Family | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11cancer.html | Suit Questions if Woman SI Cancer Doctors Treated Had Cancer | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11ferry.html | Crew Did All It Could to Slow Ferry Before Crash at Pier Officials Say | By Michael M Grynbaum and Nate Schweber | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11ghailani.html | No Dismissal in Terror Case on Torture Claim | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11hunter.html | Court Pick Still Has Room to Rise on Her High Schools List of Top Alumni | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11map.html | New Map Highlights Incidences of Cancer Throughout New York State | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11pfizer.html | Pfizer to Cut Jobs Risking Repayment of Tax Breaks | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11serota.html | Nathan Serota Developer Dies at 90 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11teacher.html | Agreement Will Alter Evaluations Of Teachers | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11brooks.html | What It Takes | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11herbert.html | Upending Twisted Norms | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11oped2.html | Plan B in the Gulf | By Riki Ott Ken Arnold John Hofmeister Terry Hazen and Kevin M Yeager | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11nuclear.html | Finlands 100000Year Plan to Banish Its Nuclear Waste | By Dennis Overbye | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obantarctic.html | In Antarctica Drilling For the Pasts Particles | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obflies.html | Fruit Fly Gender Varies At the Cellular Level | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obfossil.html | A Bottom Feeder Leaves Traces Below | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11qna.html | On Not Wasting Waste | By C Claiborne Ray | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/11racing.html | Super Saver Works Well But Rivals Are Lining Up | By Joe Drape | TX 6-718-429 | 2010-09-23 |

| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11bats.html | Paying Tribute to Organist Who Lent Style to Shea | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11citifield.html | Wright Is Keeping Quiet About His Struggles | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11clippard.html | Unusual Delivery Unusual Success | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11mets.html | Mets Raise Their Voices but Go Quiet in the Big Moments | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11rhoden.html | True Rival For Yankees In Words And Deeds | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11yankees.html | Damon Reminds the Yankees What They8217re Missing | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/basketball/11suns.html | Suns Stop the Bleeding | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/cycling/11sportsbriefs-tour.html | Vande Velde Is Injured | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/football/11drugs.html | Drug Use May Cost Cushing NFL Rookie Award | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/hockey/11hockey.html | HomeIce Advantage Sends Montreal Back to Pittsburgh | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/soccer/11goal.html | Browsing Bookshelves Until the Games Begin | By Jack Bell | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11brfs-POLANSKIREQU_BRF.html | California Polanski Request Is Denied | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11hearings.html | NitrogenCement Mix Is Focus of Gulf Inquiry | By Justin Gillis and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11ledogar.html | Stephen Ledogar 80 Drafted Arms Pacts | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11prepare.html | Cleanup Tools Remain 1990s Technologies | By James C McKinley Jr and Leslie Kaufman | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11shrimp.html | Determined to Make a Living Before Oil Arrives | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11spice.html | When Treating One Workers Allergy Sets Off Anothers | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11spill.html | New Dome Is Prepared To Contain Leaking Oil | By Clifford Krauss and Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11judge.html | Democrats Express Praise Republicans Are Cautious | By Jeff Zeleny and Carl Hulse | TX 6-718-429 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11kagan.html | Pragmatic New Yorker Chose A Careful Path to Washington | By SHERYL GAY STOLBERG KATHARINE Q SEELYE and LISA W FODERARO | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11miranda.html | Obama Said to Be Open to New Miranda Look | By Charlie Savage | TX 6-718-429 | 2010-09-23 |

| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/politics/11nominees.html | Liberal in Moderation | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11women.html | Reshaping Courts Culture a Woman at a Time | By Mark Leibovich | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11briefs-murder.html | China Murder Victim Turns Up Aliveand a Prisoner Becomes a Free Man | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11cricket.html | As Cricket Grew in India Corruption Followed | By Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11karzai.html | US Tries Using Its Good China For Karzai Visit | By Helene Cooper and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11briefs-Turkey.html | Turkey Opposition Leader Resigns | By Sebnem Arsu | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11briefs-Israel.html | Israel 2 Israeli Arab Activists Arrested | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/12/business/global/12assess.html | A Trillion for Europe With Doubts Attached | By Landon Thomas Jr and Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12appe.html | Roasted Radishes So Who Knew | By Melissa Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12mini.html | Asparagus Pesto Packs The Flavor | By Mark Bittman | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12pairrex1.html | Pairings | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12wine.html | Graduating To a Better Cava | By Eric Asimov | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/11/arts/artsspecial/11angell.html | Callie Angell 62 Expert on Warhol Films | By Niko Koppel | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12gilmore.html | Artist Struts Her Stuff in Others Shoes | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12glass.html | A Smashing Idea EcoFriendly Aggression | By Melena Ryzik | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12acjw.html | A Composer Arguing With Plato | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12oratorio.html | Many Voices on the Road to Damascus | By James R Oestreich | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12wilson.html | She Doesnt Put Her Feet Up but a Proper Woman Makes Herself at Home | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/books/12book.html | Floating a Wild Plan and a Dead Man to Defeat the Nazis | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12bank.html | 4 Big Banks Score Perfect 61Day Run | By Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12markets.html | Widening Worries Drive Wall Street Lower and Gold to New Highs | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12regulate.html | Senate Votes Unanimously for an Audit of Feds Actions in Financial Crisis | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |

| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12benefits.html | Benefits | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12coffee.html | Coffee That Presses Itself If Youre Pressed for Time | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12dickson.html | Weekend Provisions Ready for the Grill | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12dinner.html | Taste of Mexico at a State Dinner for 200 Is a Challenge | By Marian Burros | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12fcal.html | Calendar | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12gardens.html | Corporate Growth | By Kim Severson | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12macarons.html | Just in Case Too Much Is Not Enough | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12mixers.html | Sophisticated Syrups For Cocktails on the Couch | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12movies.html | The Plot Thickens As the Drinks Clink | By Wendell Jamieson | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12off.html | Off the Menu | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12yosses.html | White House Pastry Meets Policy | By Julia Moskin | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12dinbriefs-2.html | Canteen 82 | By Julia Moskin | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12dinbriefs.html | Betel | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/rest.html | The Fatty Crew Keeps Larding It On | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/health/research/12allergies.html | Doubt Is Cast on Many Reports of Food Allergies | By Gina Kolata | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12barking.html | A Road Trip to the End of the Road | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12beetle.html | Beetle Queen Conquers Tokyo | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12climate.html | Environmental Action | By Daniel M Gold | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12immaculate.html | Finding Meaning in Cleaning | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12metropia.html | Dystopia Animated | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12mylast.html | Ladies Loved | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12swimsuit.html | Splashing Through Comedy | By Daniel M Gold | TX 6-718-429 | 2010-09-23 |

| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12lab.html | Drug Cases Are Scrutinized After Crime Lab Shortcuts | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12teachers.html | Teachers Face Calls for Concessions as Schools in Region Confront Fiscal Troubles | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12massie.html | Britains Coalition of Pain | By Alex Massie | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12citifield.html | Needing Offense Mets Again Place Call to Buffalo | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12mavericks.html | Minority Owner Sues Cuban and Calls Mavs Insolvent | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12vecsey.html | Cushing Made His Choice Voters Have an Easy One | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/soccer/12soccer.html | US Preliminary List Is Without Davies | By Jeffrey Marcus | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12fcc.html | FCC Weighs Plan to Warn of High Cellphone Bill | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12google.html | GoogleAdMob Deal Gets Extended Federal Review | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12nokia.html | Head of Nokias Mobile Phone Unit Is Leaving | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12breath.html | Einstein Looks Back With Help From Puppets | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12cirque.html | Classic Childrens Stories With a Little Gender Bending Thrown In | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12doctor.html | Hell Find Something Thats Wrong With You | By Jason Zinoman | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12five.html | Strangers Find Solace From Riots Against US | By Jason Zinoman | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12through.html | Black Men in America as StressedOut Strivers | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12interior.html | US to Split Up Agency Policing The Oil Industry | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12oklahoma.html | Violent Oklahoma Storms Kill 2 and Wreck Homes | By BEN FENWICK and HAILEY BRANSON | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12spill.html | Tough Look Inward on Oil Rig Blast | By Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12court.html | Kagans View of the Court Confirmation Process Before She Was a Part of It | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12erickson.html | CNNs SharpTongued Conservative Contributor Lambastes Both Parties | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12mexico.html | Why Is Mexican Drug Trafficker Still at Large Cartel Documents Hint at Answer | By Marc Lacey | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12phils.html | Landslide Is Seen for Aquino Son in Philippines Presidential Vote | By Norimitsu Onishi | TX 6-718-429 | 2010-09-23 |

| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12pstan.html | Tribal Areas Of Pakistan Are Pounded By Drones | By Jane Perlez and Pir Zubair Shah | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12thai.html | Thai Protesters Refuse to Disband Putting Deal in Peril | By Thomas Fuller and Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12britain.html | Tories in Britain Reclaim Power With a Coalition | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12mine.html | Putin Calls for Inquiry Into the Siberian Mine Disaster | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12pope.html | Pope Issues Forceful Statement on Sexual Abuse Crisis | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12baghdad.html | Iraqis Reach Deal to Stop Disqualifying Candidates | By Anthony Shadid | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/dance/12travis.html | Doris E Travis Last of the Ziegfeld Girls Dies at 106 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12arts-SANFRANCISCO_BRF.html | San Francisco Museum Picks Design Finalists | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12auction.html | At Christies a 286 Million Bid Sets a Record for Johns | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12morgan.html | At the Morgan Gently Restoring A TreasureFilled Building | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12arts-GULFBENEFITT_BRF.html | Gulf Benefit To Feature Kravitz and Toussaint | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/television/12arts-CAROLBURNETT_BRF.html | Carol Burnett To Host SNL Fans Want It | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/television/12arts-EASYWINFORDA_BRF.html | Easy Win For Dancing | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/books/12arts-MARGARETATWO_BRF.html | Margaret Atwood Accepts Israeli Prize | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12dealers.html | Tidying Up the Lot | By Gary Rivlin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12disney.html | Disney Movie Unit Drives Strong Results in Quarter | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12emi.html | Terra Firma Is Expected to Avoid a Debt Default | By Joseph Plambeck and Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12madoff.html | Cuomo Sues Hedge Fund Over Madoff | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12turmoil.html | Market Inquiry Focuses on One Trader | By Edward Wyatt and Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12views.html | Shifting Fortunes of Cellphones | By Robert Cyran | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/economy/12leonhardt.html | Greece Debt And a Lesson | By David Leonhardt | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12iht-ruble.html | The Euro in 2010 Feels Like the Ruble in 1998 | By Andrew E Kramer | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12imf.html | IMF Plays Deal Maker In Europe | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12toyota.html | Despite Recalls Toyota Reports 12 Billion Profit | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12train.html | Japan Shops Its Bullet Train Technology Aiming to Profit From US Ambitions | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12yuan.html | Robust Economy Back to Prerecession Levels Forces Beijing Into a Balancing Act | By David Barboza | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/media/12adco.html | Serving Up Musical Comfort Food | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/media/12chernin.html | For Chernin An Empire Of His Own | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/crosswords/chess/12chess.html | An Indian Chess Grandmaster the World Champion Since 2007 Retains His Title | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/crosswords/chess/12lilienthal.html | Andor Lilienthal 99 A Chess Grandmaster | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12about.html | Four Nerds and a Cry to Arms Against Facebook | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12asthma.html | Program to Combat Asthma Would Lean on Landlords | By Javier C Hernndez | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12food.html | TV Chef Asks Capital To Increase Lunch Aid | By Michael Barbaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12hate.html | Mistrial in Brooklyn Hate Crime Case | By C J Hughes | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12newark.html | Booker Is Reelected Newark Mayor but Council Ally Loses | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12newyorkers.html | A Conservative Bloc a Liberal Bloc and Now a New York Bloc | By James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12river.html | Mother Tosses Child in River Then Jumps In Police Say | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12dowd.html | The Evil Of Lesser Evilism | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12friedman.html | Greeces Newest Odyssey | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/realestate/12presidio.html | Luxury Rentals Help National Park Pay Its Own Way | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/realestate/commercial/12pelham.html | A Scenic Village That Knew What It Wanted and Got It | By Elsa Brenner | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/science/earth/12jaguar.html | Helping Jaguars Survive By Easing Their Commute | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/science/space/12nasa.html | Decline Is Seen in NASAs Research Side | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/12racing.html | A Derby Victory Is Nice but at WinStar Farm Business Is Business | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12braden.html | The Mouth That Roared Perfectly | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12yankees.html | Rivera Is Still Watching and Waiting | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12cavs.html | Cleveland Boos James As Celtics Dominate | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12dribble.html | Lakers and Suns Sweep Drama Aside | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12sportsbriefs-nets.html | Prokhorov To Take Over Nets | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12bid.html | Super Bowl Bid Exalts New York And Winter | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12drugs.html | Tests Common Thread Raises New Questions | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/golf/12lpga.html | Deceased Golfer Had Difficult 2009 Season | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/golf/12sportsbriefs-Tiger.html | Possible New Coach For Woods | By Bill Pennington | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/hockey/12penguins.html | A Canadiens Rookie Emerges as a Stopper | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/soccer/12longman.html | Filling a Roster Is Easier Than Filling the Net | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12soft.html | Revamped Microsoft Office Will Be Free on the Web | By Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/12arts-GYLLENHAALAN_BRF.html | Gyllenhaal And Sarsgaard Work Together Again On Chekhov Play | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/12arts-LACAGEANDFEL_BRF.html | La Cage and Fela Take Shows On the Road | By Felicia R Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12agency.html | Mineral Agencys Split Follows Nations Lead | By Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12brfs-ANALYSISREOP_BRF.html | Ohio Analysis Revives Kent State Controversy | By Christopher Maag | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12brfs-INTRODUCINGT_BRF.html | Introducing The Really Green Card | By Nina Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12cross.html | Cross at Center of Legal Dispute Disappears | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12houston.html | Texas Officer Is Acquitted In Shooting | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12newmexico.html | Side by Side but Divided Over Immigration | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12phoenix.html | Phoenix Counts Big Boycott Cost | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12abort.html | As Clinton Aide in 1997 Kagan Recommended Tactical Support for an Abortion Ban | By Peter Baker | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12adboxa.html | A Powerful Friend | By Bernie Becker | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12adboxb.html | or Dubious Alliances | By Bernie Becker | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12elect.html | Veteran House Democrat Loses Seat in Primary | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12penn.html | Specter After Shifting Parties Faces Fire From Both Sides | By Adam Nagourney | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12senate.html | Court Nominee Figures In Midterm Campaigns | By Carl Hulse and Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/africa/12safrica.html | South African Youth Leader Is Given a Mild Punishment After a Series of Gaffes | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12briefs-PAKISTANISTI_BRF.html | Chile Pakistani Still In Custody | By Alexei Barrionuevo | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12investigate.html | Senators Demand Tighter Rules on NoFly List and Addition to Terror Group List | By Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12briefs-INDIANOFFICI_BRF.html | Indian Official To Visit Pakistan | By Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12karzai.html | Karzai Visits Washington With Smiles All Around | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12briefs-JOBOFFERFORN_BRF.html | Job Offer For Noted Spanish Judge | By Marlise Simons | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12cameron.html | Britains New Leader Faces Challenges Inside and Beyond His Coalition | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12mosel.html | Before a Bridge Slices Through Vineyards It Divides German Winemakers | By John Tagliabue | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12briefs-DIPLOMATISAT_BRF.html | Iran Diplomat Is Attacked | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12egypt.html | Egyptian Emergency Law Is Extended for 2 Years | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12iran.html | Relatives of Kurds Executed in Iran Are Denied the Remains and 2 Are Arrested | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11mercer.html | Bob Mercer 65 Executive Who Oversaw Now CDs | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-13 | https://www.nytimes.com/2010/05/13/CRITIC.html | OffKilter And British | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Skin.html | New Help to Free Legs From a Web | By Catherine Saint Louis | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/13card.html | Cavendish Showdown Stays Close To the End | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13arts-LANDMARKDESI_BRF.html | Landmark Designation Is Upheld For Church | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13arts-POMPIDOUCENT_BRF.html | Pompidou Center Opens Branch In Metz | By Katherine Knorr | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13mourners.html | Portraits of Grief Written in Stone | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13arts-MOMSLOVEGODS_BRF.html | Moms Love Godsmack | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13freelon.html | Bending Melodies Into Unorthodox Shapes | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13golden.html | Flashback A BrokenUp Band Reunites Briefly | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13hodges.html | Sonata and Nanosonata In Varying Velocities | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13light.html | Lincoln Center Fall Festival to Focus on the Spiritual | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13orchestra.html | Celebrating Mexico With Works of Its Own | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13rodgers.html | Dose of Nostalgia for What Never Was | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-ILLNESSOFSTA_BRF.html | Illness Of Star Prompts Spartacus Prequel | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-KENBURNSSFOL_BRF.html | Batter Up Ken Burnss FollowUp To Baseball | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-SILVERMANSSC_BRF.html | Silvermans Schlep On Comedy Central Ends | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/books/13book.html | Penetrating The Process Of Obamas Decisions | By Michiko Kakutani | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13banker.html | Bankers Suit Says She Was Fired for Questioning Account | By Lynnley Browning | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13corzine.html | Starting Over Small | By Nelson D Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13device.html | Less Invasive Heart Defibrillators Seen Closer to Reality | By Barry Meier | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13markets.html | A Broad Wall St Rally And Gold Climbs Again | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13econ.html | Exports Rise But So Does Trade Deficit | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/energy-environment/13tree.html | US Clears a Test of Bioengineered Trees | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13peseta.html | In Spain Government Spells Out Civil Pay Cuts | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13pound.html | Deficit Cuts Promised In Britain | By Julia Werdigier and Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13adco.html | A Digital Boot Camp To Groom Talent For Agencies | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13penguin.html | Club Penguin Misses Goals Giving Disney a HalfPrice Deal | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Close.html | You Never Know Where Her Gallery Will Pop Up Next | By Alex Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13GIMLET.html | They Stalk The Banded Mink | By Guy Trebay | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13NOTICED.html | The Reblossoming Of the Bow Tie | By David Colman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13POINTS.html | Forget the Afterlife These Are for Here and Now | By Susan Joy | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13ROW.html | Houlihan Reporting for Duty | By Cathy Horyn | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13calvin.html | Stretching A SixPack | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13molly.html | With 42 Candles GrownUp Advice | By Melena Ryzik | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13prom.html | Upload a Prom Dress Photo and Hope | By Douglas Quenqua | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13skinside.html | Beauty Spots | By Catherine Saint Louis and Jennifer A Kingson | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/movies/13worst.html | That Film May Be Trash But You Can Still Recycle It | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13frisk.html | City Minorities More Likely To Be Frisked | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/science/earth/13climate.html | Senate Gets a Climate and Energy Bill Modified by a Gulf Spill That Still Grows | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/13runner.html | Diet and Exercise to the Extremes | By Mark Bittman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13mets.html | Reyes Struggles While Rookie Puts Away Mets | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13yankees.html | Good Effort Is Followed by Great One | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/football/13drugs.html | In Revote Cushing Keeps Award | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13askk.html | Two Ways to Find Yourself | By J D Biersdorfer | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13basics.html | Price of Facebook Privacy Start Clicking | By Nick Bilton | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13smart.html | EReader Applications For Today And Beyond | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/theater/reviews/13passion.html | The Intersection Of Fantasy And Faith | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13gift.html | WalMart Pledges 2 Billion to Fight Hunger | By Stephanie Strom | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13spill.html | BP Says Leak May Be Closer To a Solution | By HENRY FOUNTAIN and MATTHEW WALD | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13rules.html | With Obama Regulations Are Back In Fashion | By Eric Lipton | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13rulesside.html | From Oysters to Oil Rigs a Host of New Rules | By Eric Lipton | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/americas/13canada.html | Quebec Family Dies as Home Vanishes Into Crater in Reminder of Hidden Menace | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/americas/13maciel.html | The Legacy of a Priest Survives and Divides in His Homeland | By Marc Lacey and Elisabeth Malkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13china.html | Fifth Deadly Attack on a School Haunts China | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13karzai.html | Obama Reassures Karzai but Both Steer Clear of Worrisome Topics | By Helene Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13thai.html | Bangkok Protest Leaders Appear Divided | By Thomas Fuller and Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13britain.html | Side by Side Britains Improbable New Leaders Promise Major Changes | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13pope.html | Pope With Prayers for Priests Visits Shrine | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13rome.html | Critical Cannes Film Angers Italian Official | By Elisabetta Povoledo | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13saffron.html | Growers Feel the Squeeze To Sell a Pinch of Saffron | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13turkey.html | Turkeys Pact With Russia Will Give It Nuclear Plant | By Sebnem Arsu | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/middleeast/13libya.html | Boy Survives Libyan Crash All Others Die | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13auction.html | Warhol and Rothko Lead A Big Night at Sothebys | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13fisher.html | Dave Fisher Member of the Highwaymen Dies at 69 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13views.html | Perils of Finance for a Carmaker | By Rob Cox and Rolfe Winkler | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13obsolete.html | In a Job Market Realignment Some Workers No Longer Fit | By Catherine Rampell | TX 6-718-429 | 2010-09-23 |

| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13regulate.html | Senate Beats Back Efforts To Ease Regulation Bill | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13union.html | UAW Wants to Share in Big 3s Gains After Years of Pain | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13kroon.html | Estonias Adoption of Euro Advances Despite Concerns From Central Bank | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13straits.html | Weighing the Costs in Asian Trade Talks | By JONATHAN ADAMS | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13saban.html | Disney Sells A Franchise That Mothers Didnt Like | By Brian Stelter and Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/education/13brfs-COLLEGESSEEI_BRF.html | Colleges Seeing No Downturn In Freshman Acceptances | By Jacques Steinberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13cufflink.html | Nothing Up His Sleeve but on It | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13hats.html | And Heres How It Got on Your Head | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13jewelry.html | Art Jewelry Fashion Maybe All Three | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13scouting.html | Scouting Report | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13shoes.html | She Never Outgrew These Shoes | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13cheap.html | Tucking In the Baby | By Julie Scelfo | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13cutting.html | Before the Shovel Comes a Plan | By Sara Barrett | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13deals.html | Accessories and Childrens Furniture | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13event.html | Transforming Paris and New York | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13goods.html | High Design in Cork From Portugal | By Joyce Wadler | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13open1.html | The Corner of Illumination and a Little Bit of Irony | By Tim McKeough | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13qna.html | For the Table Biomorphic Shapes | By Penelope Green | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13roadtest.html | Road Test When the Garden Needs a Haircut | By Stephen Treffinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13rugloft.html | A Soft Landing | By Penelope Green | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13shop.html | SHOPPING WITH STEVEN TUPU Outdoor Light Show | By Tim McKeough | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13show.html | Simple Forms in Humble Materials | By Elaine Louie | TX 6-718-429 | 2010-09-23 |

| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/health/13gene.html | Walgreens Delays Selling Personal Genetic Test Kit | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13acs.html | Foster Children Mistreated Suit Against City Claims | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13bike.html | 2 Downed Cyclists 2 Videos 2 Officers 2 Outcomes | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13experience.html | An Artist of the Martial Kind Teaching Peace | By Robin Finn | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13fieldston.html | Where Candy Is Worn Not Eaten | By Jenny Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13furlough.html | US Judge Blocks State Worker Furloughs | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13grade.html | Inna H Grade 85 Fierce Literary Guardian | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13harlem.html | In Harlem a Minister Serves Those Who No Longer Can | By Trymaine Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13hawala.html | To Defendant a US Success Story to Prosecutors a Money Broker to Iran | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13synagogue.html | At 12 Kagan Tested Her Faiths Confines | By Lisa W Foderaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13towns.html | Yes English Is Spoken Here But Just in Case Its Now the Law | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13verdict.html | Not Guilty on All Charges In Death at Building Site | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13bryce.html | A Bad Bet On Carbon | By Robert Bryce | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13collins.html | The Annals of Arlen | By Gail Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13kristof.html | Pakistan And Times Sq | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13wachtler.html | You Have the Right to Remain Constitutional | By Sol Wachtler | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/science/space/13nasa.html | Astronauts Attack Obamas NASA Plan | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/13wilpon.html | Mets Consider Adding the Islanders a Soccer Team and an Arena | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13phillies.html | Phillies Are Accused Of Stealing Signs Illegally | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13pitchcount.html | Pitch Counting | By Harvey Araton and Andrew Keh | | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13slumping.html | Dodgers and Angels Try To Shake Sluggish Starts | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/basketball/13cavs.html | Cleveland Ponders the Unthinkable | By Howard Beck | TX 6-718-429 | 2010-09-23 |

| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/basketball/13vecsey.html | Education of a Point Guard Comes Full Circle | By George Vecsey | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/football/13nfl.html | Jets and Giants Bid for the Bowl | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/hockey/13flyers.html | The Flyers Show Fight And Avoid Elimination | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/hockey/13penguins.html | Canadiens Continue Their Role as GiantKiller | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/13lime.html | Court Rules Web Site Infringed Copyrights | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/13sap.html | SAP to Buy Sybase Ally In Software | By Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13brfs-LOSANGELESAP_BRF.html | California Los Angeles Approves a Boycott of Arizona | By Rebecca Cathcart | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13navy.html | Quiet Resistance to Women on Subs | By Janie Lorber | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13qn-a.html | The Price and Who Pays Updates From the Gulf | By Clifford Krauss and Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13spill.html | BP Says Leak May Be Closer To a Solution | By Henry Fountain and Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13brfs-NEWDATAON200_BRF.html | New Data On 2008 Election | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13kagan.html | On Capitol Hill Kagan Gets to Know Her Voters | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13marshall.html | With Marshall Lessons In Law for a Nominee | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13repubs.html | Greetings From Tampa Where Hopes Soar or Die | By Damien Cave | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13tampa.html | Republicans Settle on Florida for 2012 Presidential Convention | By Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/africa/13briefs-Somalia.html | Somalia UN Revamps Food Program | By Neil MacFarquhar | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13afghan.html | Afghans Distrust of Officials Poses Threat to Military Successes | By Alissa J Rubin | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13briefs-confess.html | China Confession Obtained By Torture | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13briefs-quake.html | China Quake Memorial On Internet | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13opium.html | Mysterious Blight Destroys Large Portion of Afghan Poppy Harvest | By Richard A Oppel Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/middleeast/13israel.html | Leg Lost to Land Mine Boy 11 Moves Israel | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-14 | https://www.nytimes.com/2010/05/13/arts/television/13arts-AWINFORIDOLB_BRF.html | Final Three for Idol | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/13/design/13shuler.html | Dustin Shuler 61 Sculptor Who Used Cars | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/13/arts/music/13aguabella.html | Francisco Aguabella 84 Master Percussionist | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14spare.html | Spare Times | By Anne Mancuso | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/dance/14abtdancers.html | Joy of Being Groupies In Lofty Halls of Ballet | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14antiques.html | Auction House Leaves Without a Farewell | By Eve M Kahn | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14darger.html | Where Beauty Collides With Creepy | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14design.html | Thinking Green Function Over Form | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14lindsay.html | You Can Fight City Hall | By Edward Rothstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14tanguy.html | Shedding New Light on Old Friends | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14vogel.html | Matthew Barney Series Now Has Two Homes | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14malcolm.html | By Any Means Necessary An Activists Life as Opera | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14massive.html | Here to Deliver the Gloomy Mesmerizing News | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14masur.html | A Master Returns With a Firm Grip | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14venom.html | A PostPunk Band From Australia Reunites in a Way | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/books/14book.html | He Needs Only His Wits And the Shirt on His Back | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14markets.html | Shares Falter Late in the Day on Weakness in Banks and Technology | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14norris.html | Impose Market Order and Avoid an Encore of the May 6 Follies | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/global/14sony.html | Despite Lower Sales Sony Trims Annual Loss and Predicts a 2010 Profit | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/global/14ubs.html | Imminent End of Secrecy to Shake Up Swiss Banking | By Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |

| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/media/14dco.html | Bleep or No Bleep Bolder Language Appears to Be Here to Stay | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14cannes.html | Stars or Not Cannes Finds Glamour | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14daddy.html | A Father Who Needs Some Supervision | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14just.html | Ms Wright Meets Mr Right but Will They Be a Pair | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14letters.html | In Pursuit of a LongDistance Romance Abandoned Long Ago | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14living.html | Life Death and Other Subjects | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14looking.html | Footballer as Life Coach The Imaginary Kind | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14princess.html | A Nod to History in Tale of a Hawaiian Aristocrat and Romance | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14robin.html | Rob the Rich Give to the Poor Oh Puhleeze | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14timer.html | A SciFi Love Story | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14touching.html | For Dad There Are 2 Outs in the Bottom of the 9th | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14women.html | In 1953 Iran Sisterhood Sought During a Coup | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14newburgh.html | Agents Swarm Newburgh in Raid Against Bloods and Latin Kings | By Ray Rivera | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14terror.html | FBI Raids Tied to Case In Times Sq | By William K Rashbaum and Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14wtc.html | Cond Nast Is Considering Move To New Trade Center Skyscraper | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/science/earth/14permit.html | The EPA Announces A New Rule On Polluters | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/14skateboard.html | To Fix a Bridge Skateboarders Cherished Turf May Be Lost | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14yankees.html | Yankees Lesser Lineup Cant Handle Verlander | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/reviews/14gabriel.html | An Assault on Hearts and Minds | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/reviews/14truth.html | Excavating What Dad Left Behind | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14alton.html | Strolling Old Halls and Streets With Ghosts Of Civil War | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14break.html | ZenCity Resort | By Nick Kaye | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14catalina.html | A California Island Ready for Its FaceLift | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cnccosplay.html | A Thriving Business Built on Geeks Backs | By Meribah Knight | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14spill.html | Senators Offer Bills to Ban Pacific Drilling and Increase Liability Limits | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14suicide.html | Online Talk Suicides and a Thorny Court Case | By Monica Davey | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14hawaii.html | Hawaii to Birthers Enough Is Enough | By Michael Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/americas/14venez.html | WORLD BRIEFING  THE AMERICAS  Venezuela Gas Rig Sinks Off Northeastern Coast | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14china.html | Chinese Killer Was Known to School Families | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/14diplo.html | Karzai and Clinton Put Different Face on Afghan Drive | By Brian Knowlton and Elisabeth Bumiller | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14kyrgyzstan.html | Supporters Of ExLeader Seize Offices In Kyrgyzstan | By Andrew E Kramer | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14thai.html | Thai General Who Joined Protesters Is Wounded | By Thomas Fuller and Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14britain.html | Britains Coalition Cabinet Begins Battle of the Budget | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14mine.html | WORLD BRIEFING  EUROPE Russia Mine Rescue Halted on Fears of Explosion | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14pope.html | Pope Takes Aim at Abortion and Gay Marriage in Portugal | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/middleeast/14qatar.html | Citizens of Qatar a Land of Affluence Seek What Money Cannot Buy | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14arts-ANEWYORKOUTP_BRF.html | A New York Outpost For Italian Design | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14auction.html | Entrepreneurs Distress Sale Highlights Auction of Contemporary Art | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-001.html | Jasper Johns Ink on Plastic | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-002.html | Chrisopher Payne Asylum | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-003.html | Same Sight Slighter | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-004.html | Conrad Shawcross The Nervous System Inverted | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-005.html | Leon Golub Live  Die Like a Lion | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/television/14arts-FINALTHREEFO_BRF.html | Final Three For Idol | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14banks.html | With Banks Under Fire Some Expect A Settlement | By Nelson D Schwartz and Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14boulder.html | Rocky Mountain HighTech | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14foundry.html | To Nurture Boulder BacktoBasics Venture Capital | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14regulate.html | Senate Amends Financial Overhaul Bill | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/economy/14views.html | Why We May See Gold Hit 5000 | By MARTIN HUTCHINSON and CHRISTOPHER HUGHES | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/global/14portugal.html | Like Spain Portugal Hopes to Make Cuts but It Is Mired in Structural Weakness | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/media/14law.html | Law  Order Series Said to Be in Jeopardy | By Brian Stelter and Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/dining/14sfdine.html | A HighTech Moguls LowTech Wine Trail | By JORDAN MACKAY | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/education/14arizona.html | Citing Individualism Arizona Tries to Rein In Ethnic Studies in School | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/health/14device.html | Lifesaving Devices Can Cause Havoc at Lifes End | By Barry Meier | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14best.html | An Actors NotSoBig Break | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14entre.html | An Immigrant Story | By Andy Webster | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14here.html | A City of Warehoused Souls | By Daniel M Gold | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14cunypay.html | Growth of CUNY Chancellors Salary Outpaces Rise in Facultys Pay | By Lisa W Foderaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14death.html | Judge Asks US to Consider Forgoing Death Penalty in Imprisoned Mobsters Trial | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14drugs.html | Police Say They Smashed A Major Bronx Drug Ring | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14farm.html | Six Stories Above Queens a Fine Spot for a Little Farming | By Diane Cardwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14gonzalez.html | ExSenator Could Face Longer Term In Fraud Case | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14nonpartisan.html | Renewed Fight Looms Over Ending Role of Political Parties in Elections | By Michael Barbaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14officer.html | One Officer Seeks Bail As ExOfficer Pleads Guilty | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |

| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14oneseat.html | A Theater In Times Sq With Seating For Just One | By James Barron | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14scalp.html | Legal Ticket Scalping Law to Lapse as Albany Debates a New Provision | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14brooks.html | Glimmers Of Hope | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14davies.html | The Aliens Among Us | By Paul Davies | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14krugman.html | Were Not Greece | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/science/14hack.html | Cars Computer Systems Called at Risk to Hackers | By John Markoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/14racing.html | After Leaving The Kitchen Stepping Into The Limelight | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14attendance.html | In the Attendance Box Score The Mets Are Trailing Badly | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14mets.html | A Pitching Duel Ends With a Wild Pitch | By Manny Navarro | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14perfect.html | Changeup In Perception Of Perfect | By Stuart Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/basketball/14liberty.html | New Players New Season Renewed Hope | By Brian Heyman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/football/14nfl.html | Texans Cushing Denies Using Banned Substance | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/hockey/14canadiens.html | The Regular Season Whats the Relevance | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/hockey/14flyers.html | As Flyers Rally Islanders Recall 1975 | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/olympics/14francis.html | Charlie Francis Coach Linked to Steroids Dies at 61 | By Liz Robbins | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/technology/personaltech/14talk.html | Everyone Is Using Cellphones But Not So Many are Talking | By Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/14arts-RAGTIMEISSTR_BRF.html | Ragtime Is Stripped of Tony Nomination | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14agency.html | US Said to Allow Drilling Without Needed Permits | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14brfs-STATESAYSCOM_BRF.html | Texas State Says Company Promising IRS Aidat a Price Has Misled Its Customers | By Daniel Cadis | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncpulse.html | Terkel Coming Online | By LORI ROTENBERK | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncwarren.html | Program Offers a Lifeline to Struggling Homeowners | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncwater.html | Salaries at Water District Keep Rising Despite Poor Economy | By Dan Mihalopoulos and Patrick Rehkamp | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14drill.html | Court Backs Oil Project | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14gang.html | Surfers Slaying Exposes Gang Tensions in a Beach Area | By Jennifer Steinhauer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14oil.html | Doubts Are Raised on Accuracy Of Governments Spill Estimate | By Justin Gillis | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14sfbriefs.html | Farmers Markets | By Rachel Gross | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14sfmetro.html | Fighting a Tax Appraisal and Perhaps Something More | By Scott James | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14diversity.html | Court Pick Scrutinized For Hiring At Harvard | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14liu.html | Disputed Judicial Nominee Advances on PartyLine Vote | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14obama.html | In New York Trip Obama Is Optimistic on Economy | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14sfkelly.html | A Candidate Shaped in Crucible of Facebook and Privacy Issues | By Chase Davis | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14treaty.html | Obama Expands Plan to Modernize US Nuclear Arsenal | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14songas.html | Ground Shifts Strongly In a Democrats District | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/14awlaki.html | A Legal Debate As CIA Stalks A US Jihadist | By Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/14briefs-Rights.html | New Members Elected For Human Rights Council | By Neil MacFarquhar | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/africa/14kenya.html | Kenyan Constitution Opens New Front in Culture Wars | By Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/africa/14madagascar.html | Rumors of Conspiracies Rattle Madagascar Unstable Since a Coup in 2009 | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14briefs-Pakistan.html | Pakistan Lake Flooding Forces Evacuations | By Salman Masood | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14briefs-china.html | China Vice President Turns To Speech Editing | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14delhi.html | India Sees a Near Miracle and Hope in a Pristine New Subway | By Lydia Polgreen | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14karzai.html | At USAfghan Meetings Talk of Nuts and Bolts | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14briefs-Dagestan.html | Russia Bombing Against Police Kills 5 In Dagestan | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/middleeast/14iran.html | Kurds Stage Strike in Iran to Protest Executions of Activists | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-15 | https://www.nytimes.com/2010/05/13/arts/music/13mcconnell.html | R McConnell 75 Big Band Leader And Musician | By Peter Keepnews | TX 6-718-429 | 2010-09-23 |

| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15budget.html | Arts Groups See Mayors Budget Plan And Shudder | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15card.html | How to Win the Cavendish Play Aggressively | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15bell.html | Nothings Dry Here Formality Life and Color | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15ring.html | Shaking In Circles Around A Mystery | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15weather.html | Where Light Replaces Sound And Movement Offers Comfort | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15pygmalion.html | Happier Ending for Artists Jilted Love | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15quartet.html | Carrying the Burden of a Great History Modestly | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15rainforest.html | Stars Sing to Save Rain Forests And Maybe Redeem the 80s Too | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15society.html | Young and Younger Children Playing | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15woods.html | A Concert Made More For Eyes Than Ears | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/television/15law.html | One Law  Order Gets a Death Sentence as Another Joins the Force | By Brian Stelter and Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15credit.html | Debit Fee Cut Is a Rare Loss For Big Banks | By Binyamin Appelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15markets.html | Wall St Slides Fearing Return To a Recession | By Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15trader.html | Kansas Mutual Fund Identified as Trader in Market Plunge | By Nelson D Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/economy/15charts.html | A Surge in Trade In Some Countries But Others Lag | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/economy/15econ.html | US Retail Sales in April Beat Expectations | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/health/15patient.html | Food Allergies Take a Toll on Families and Finances | By Walecia Konrad | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/health/policy/15lawsuit.html | Business Group Joins Suit on Health Law | By Kevin Sack | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/science/space/15shuttle.html | Shuttle Atlantis Lifts Off for Its Last Planned Flight | By William Harwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15boxing.html | Back on Big Stage a Fighter Envisions a Better Ending | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15racing.html | Picking the Preakness Look to the Derby | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15sandomir.html | Slow Creep of the Best Interests Clause | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15rhoden.html | Its Not Where Hes Going Its Why Hes Losing | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/soccer/15soccer.html | US Makes Bid for World Cup But Isnt Picky About the Year | By Jeffrey Marcus | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/theater/reviews/15bengal.html | In the Iraq War People Acting Like Animals and Vice Versa | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15california.html | Schwarzenegger Proposes Large Cuts to Deal With a 19 Billion Budget Shortfall | By Jennifer Steinhauer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15dogs.html | A Bill to Control Vicious Dogs Aimed at Criminals | By Erik Eckholm | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15houston.html | In Houston Tough Questions on Race | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15smell.html | Odd Smells in New Orleans Thoughts of the Gulf | By Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15obama.html | Obama Rips Oil Firms For FingerPointing | By John M Broder and Helene Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15afghan.html | Afghan Protest Turns Violent After Deadly US Night Raid | By Rod Nordland | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15beijing.html | Social Tensions Stoke School Attacks Chinas Premier Says | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15china.html | After a 10Month Ban Western China Is Online | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15kyrgyz.html | Kyrgyz Government Retakes Buildings in Restive South | By Andrew E Kramer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15thai.html | With Guns Slingshots and Rocks Thai Troops and Protesters Clash to Lethal Effect | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15mine.html | Protesters Say Low Pay Encourages Safety Risks at Russian Mine | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15iraq.html | In Recount Iraqi Panel Finds Few Signs of Fraud | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15mahdi.html | Iraqi Takes Free Speech Seriously 3 Times a Week | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15westbank.html | Palestinian Youth Shot Dead in West Bank | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/your-money/15money.html | A Toolkit For Women Seeking A Raise | By Tara Siegel Bernard | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/your-money/stocks-and-bonds/15wealth.html | Practically Speaking Stocks May Be a Good Bet | By Paul Sullivan | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-CBSLEADSWITH_BRF.html | CBS Leads With Crime | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-CLAIMSOFSAFE_BRF.html | Claims Of Safety Issues at Los Angeles Opera | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/design/15kauffman.html | Craig Kauffman Sculptor In Plastic Is Dead at 78 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15rio.html | Rosa Rio 107 Organist From Silent Films to Soap Operas | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15airbags.html | Poking Holes in Air Bags | By Jo Craven McGinty | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15google.html | Google Says It Collected Private Data By Mistake | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/global/15eads.html | Cost of A380 and Falling Euro Reduce Profit at EADS | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/global/15kitty.html | In Search of Adorable as Hello Kitty Gets Closer to Goodbye | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/media/15warner.html | Warner Brothers Sues Superman Lawyer | By Michael Cieply and Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15bigcity.html | Staging The Lessons Of Literacy | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15guns.html | Bloomberg Plan Would Simplify Process to Get Gun Permits | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15horne.html | Lena Horne Who Moved Barriers and Emotions Is Remembered | By James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15library.html | City Libraries Say Cuts Will Mean Closings and Layoffs | By Anne Barnard | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15metjournal.html | Dinky or Bus A Town Is Torn | By David Walter | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15nolaw.html | A Separate but Equally Important Loss | By Patrick McGeehan and Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15sandralee.html | A TV Cooks Next Serving Cuomo Family Style | By Michael Barbaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15taxi.html | Citing Gouging City Acts to Lift 633 Cab Licenses | By Javier C Hernndez and Bao Ong | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15terror.html | Details Emerge About 3 Men Detained in Bomb Case | By William K Rashbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15visa.html | Strict Reading of Visa Rule Trips More Couples | By Nina Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15blow.html | Liberals in Limbo | By Charles M Blow | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15collins.html | Arms And The Airport | By Gail Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15herbert.html | An Overdue Welcome Home | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15ronald.html | Genetically Engineered Distortions | By PAMELA C RONALD and JAMES E McWILLIAMS | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15mets.html | With Perez and Offense Plodding April Gains Are Gone | By David Waldstein | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15pins.html | Granderson Tests His Timing but Measures It in Weeks | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15signs.html | When Signs Are Stolen Managers Mostly Shrug | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15yankees.html | Twins Test Rodriguez but He Has the Answer | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15cleveland.html | In Cleveland Sports Fans Cheer Until It Hurts | By Frank W Lewis | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15knicks.html | At the Garden Hope Springs From the Cavaliers Misery | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15lebron.html | Which Jersey Will Adorn His Locker | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15sportsbriefs-hawks.html | Hawks Cut Loose Coach | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/cycling/15cycling.html | Several Top Riders Skipped Giro for Tour of California | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/hockey/15flyers.html | In Game and Series a Rally to Remember | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15border.html | A Haitian Influx Startles the North Country | By Katie Zezima | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15junk.html | Throwing Everything Hoping Some Sticks | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15religion.html | Christian Singer Resumes Career Relieved of a Secret | By Samuel G Freedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15student.html | Students Arrest Tests Immigration Policy | By Robbie Brown | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15brfs-NEWRESTRICTI_BRF.html | New Restrictions Are Imposed On House Members Air Travel | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15brfs-SENATEPANELA_BRF.html | Senate Panel Acts To Bar Changes To Human Spaceflight Program | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15inquire.html | Independent Inquiry Into Oil Spill Is Urged | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15miranda.html | Proposal Would Delay Hearings in Terror Cases | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/africa/15zuma.html | In South Africa an Unlikely Leader on AIDS | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/americas/15lula.html | Brazils Iran Diplomacy Worries US Officials | By Alexei Barrionuevo and Ginger Thompson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15briefs-China.html | China US Engineer Is Released | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15briefs-Germany.html | Germany Preliminary Inquiries In Sex Abuse Claims Are Dropped | By Victor Homola | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15briefs-Pope.html | Portugal Pope Wraps Up Visit | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15germany.html | Church Crisis Shakes German Town Long Faithful to Tradition | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15greece.html | Fed Up Greece Lists Tax Dodgers | By Suzanne Daley | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15turkey.html | Turkish Party Asks Court to Reject Changes | By Sebnem Arsu | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15base.html | GIs Find Bullets Still Flying at Outpost in Iraq | By Tim Arango | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-LITTLEFATTYS_BRF.html | Little Fatty Signs Deal With Sony Music | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-RAPPERSTOHIT_BRF.html | Rappers To Hit the Ball Field | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/design/15arts-NEWADVENTURE_BRF.html | New Adventure For Old Dia Building | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15arts-GRANDOLEOPRY_BRF.html | Grand Ole Opry Gets TouchUps | Compiled by Patricia Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/television/15arts-GLEECREATORR_BRF.html | Glee Creator Reaches Out | Compiled by Patricia Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-07 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/InsideList-t.html | Inside the List | By Gregory Cowles | TX 6-718-429 | 2010-09-23 |
| 2010-05-11 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16prac.html | Inside the New Flight Rules | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Worth-t.html | NetWorth Obsession | By Ron Lieber | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16hellman.html | Elder Statesmans New Story | By John Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16critics.html | Farewell to a BrandName Season | By Ben Brantley Charles Isherwood and Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16newtony.html | And the Banana Goes To | By Erik Piepenburg | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16rock.html | Broadway Rocks Get Over It | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16ahr.html | From Atlanta to Europe to Fela | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16scarlett.html | Definitely Didnt Get Lost In Translation | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16star.html | The Price of Stardom | By Ben Brantley and Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16women.html | Disappointing Season for Broadway Women | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16Colorado.html | The Mighty Colorado at a Glide | By Kate Siber | TX 6-718-429 | 2010-09-23 |

| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16bites.html | Berkeley Calif Gather | By Andy Isaacson | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16checkin.html | Los Angeles JW Marriott Hotel Los Angeles at LA Live | By Amy Virshup | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16choice.html | In Seattle Area an Assortment of Treats | By Sara Dickerman | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16heads.html | A Quick Stop in Old Cuba | By Brett Sokol | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16hours.html | 36 Hours Kansas City Mo | By Charly Wilder | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16journeys.html | Getting Close to the Last Liftoff | By Kate Murphy | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16next.html | Where Wetsuits And Art Meet In Maui | By Danielle Pergament | TX 6-718-429 | 2010-09-23 |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16surfing.html | Dallas Gets Its Groove Back | By Ceil Miller Bouchet | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/14/sports/14iht-ARENA.html | A Bid to Keep Track and Field in the Spotlight Worldwide All the Time | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/dance/16bayadere.html | The Eternal Godmother Of La Bayadre | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16emily.html | My Hero the Outlaw of Amherst | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16oakland.html | Giving Museumgoers What They Want | By Carol Kino | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16kozinned.html | Avner Dorman Concertos | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16marley.html | A MashUp on Behalf of Mother Africa | By Rob Kenner | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16names.html | Would They Sound as Sweet By Other Names | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16mithcd.html | Riding Herd On the Wild Orchestra | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16SocialQs.html | The Years Do Go Fast | By Philip Galanes | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16VOWS.html | Gabrielle Rubinstein and Anthony Cheong | By Oliver Strand | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16GDP-t.html | THE RISE AND FALL OF THE GDP | By Jon Gertner | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Journalism-t.html | Putting a Price on Words | By Andrew Rice | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Sunstein-t.html | CASS SUNSTEIN WANTS TO NUDGE US | By BENJAMIN WALLACEWELLS | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16food-t-000.html | The Cheat The Sunshine Plate | By Sam Sifton | TX 6-718-429 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16food-t-001.html | Yucatan Shrimp | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16safdie.html | Growing Up With Dad Distilled With Bite | By Dennis Lim | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16stop.html | An Evolution To a Hot Spot For Cuisine | By Elisa Mala | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal1.html | Clotheshorses Take Notice | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal2.html | Condos Blocks Apart With Matching Price Tags | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal3.html | Sweetening the Pot And Lowering the Price | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal4.html | NewCondo Brooklyn | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16streets.html | Crazy for Color A Fancy for Plain | By Christopher Gray | TX 6-718-429 | 2010-09-23 |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16kayak-roundup.html | Rivers Less Paddled | By Jane Margolies | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16BEAUTY.html | TwentyNine Imperials for One Green Hornet | By John Pearley Huffman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16BIKE.html | Silent and Green But Not Quite There | By Daniel McDermon | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16MOVIE.html | Where Stars Are Born Then Modified | By John Pearley Huffman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16RACE.html | A Circuit for the Silent Racers | By Daniel McDermon | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/autoreviews/16WHEEL.html | Fords TwinTurbo V6 Its All Gain No Pain | By Lawrence Ulrich | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Baker-t.html | Choosing Sides | By Kevin Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Barringer-t.html | My Life in Pictures | By David Barringer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Bird-t.html | Blood Sweat and Teeth | By Elizabeth Bird | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Birkerts-t.html | An Oblique Life | By Sven Birkerts | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Bruder-t.html | Inside Looking Out | By Jessica Bruder | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Burrough-t.html | Death of a Dream | By Bryan Burrough | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Cohen-t.html | Life After the Mississippi | By RICH COHEN | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Conant-t.html | The Man Who Never Was | By Jennet Conant | TX 6-718-429 | 2010-09-23 |

| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/East-t.html | The Summer Before | By Elyssa East | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Filkins-t.html | Nothing to Do but Kill and Wait | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Griswold-t.html | Living Large | By Jerry Griswold | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Julius-t.html | The Pretender | By Anthony Julius | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/LeClair-t.html | Henry Rising | By Tom LeClair | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/McCulloch-t.html | Fiction Chronicle | By Alison McCulloch | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/McMullan-t.html | Animal Crossing | By JIM McMULLAN | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Murphy-t.html | The Accidental Mom | By Mary Jo Murphy | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Orr-t.html | Empathy And Desire | By David Orr | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Parker-t.html | Censors Without Borders | By Emily Parker | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Rafferty-t.html | Twice Accused | By Terrence Rafferty | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Scheeres-t.html | The Ecstasy and the Ecstasy | By Julia Scheeres | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Seymour-t.html | Jobless Recovery | By Miranda Seymour | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Thomas-t.html | The War Beneath the Sea | By Evan Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/VanderMeer-t.html | Malevolent Design | By Jeff VanderMeer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Vizzini-t.html | Bridge Between Generations | By Ned Vizzini | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Weinberger-t.html | I Do I Do I Do I Do | By Eric Weinberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Wolfe-t.html | The Education of Diane Ravitch | By Alan Wolfe | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16genb.html | For Boomers Sunblocks Come Late | By Michael Winerip | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16love.html | When the Toast Is To Your Health | By Alice Feiring | TX 6-718-429 | 2010-09-23 |

| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-Ethicist-t.html | Profit Sharing | By Randy Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-OnLanguage-t.html | Quants | By Ben Zimmer | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-WWLN-t.html | Metric Mania | By John Allen Paulos | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-medium-t.html | Love Interest | By Virginia Heffernan | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16fob-consumed-t.html | Valuing 0 | By Rob Walker | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16fob-q4-t.html | The Bear Market | Interview by Deborah Solomon | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16Kehr.html | A Restless Rebel Trading In Sex and the Absurd | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16macgruber.html | Blown Up Yet Again To Movie Size | By Jonah Weiner | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16shrek.html | Hes Big Hes Green And Hes Gone | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16routine.html | Green Juice and Twitter Prayer | By Lizette Alvarez | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16shirts.html | CustomMade To Match Your Kicks | By David Gonzalez | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16table.html | Toasting Graduation And Making the Scene | By Diane Cardwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16three11.html | Thank You for Calling 311 | By Elissa Gootman | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16cov.html | White Brick Tiptoes Into the Sun | By JOANNE KAUFMAN | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16habi.html | A City House With Roots In the Country | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16hunt.html | An Apartment Thats Just Their Type | By Joyce Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16living.html | Where the Subway Ends | By Jake Mooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16lizo.html | Lights Camera Signed Deal | By Marcelle S Fischler | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16mort.html | Snags for the SelfEmployed | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16njzo.html | The Neighbors Will Play the Cello | By Antoinette Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16row.html | At Navy Yard Preservation Arrives Late | By Marc Santora | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16sqft.html | Alex Abrams | By Vivian Marino | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16wczo.html | Where the Curious Meet the Serious | By Elsa Brenner | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16ben.html | A Nice Guy  in a Place Like This | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16builder.html | Building Is Booming in a City Of Houses That Stand Empty | By David Streitfeld | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16digi.html | Worlds Largest Social Network The Open Web | By Randall Stross | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16fund.html | The Case for the Calmer Side of the Pond | By Paul J Lim | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16gret.html | A Credit Union That Played With Fire | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16proto.html | Putting Customers In Charge Of Design | By Amy Wallace | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16shelf.html | A First Year Steeped In Finance | By Harry Hurt III | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16view.html | Fear of a Double Dip Could Cause One | By Robert J Shiller | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16well.html | A Scrappy Insurer Wrestles With Reform | By Reed Abelson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16idol.html | Worshiping At the Idol Church | By Michael Slezak | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16TOMMY.html | Tommy Returns to America | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16cougar.html | Google Tells Sites for Cougars To Go Prowl Elsewhere | By Sarah Kershaw | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16nite.html | Hey Hey Theyre the Monkees | By Douglas Quenqua | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16noticed.html | Then Comes The Marriage Question | By Laura M Holson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16weddings/16GORENSTEIN.html | Michelle Gorenstein David Holtzman | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16weddings/16ROSENGARTENVMM.html | Danielle Rosengarten Kenneth Vogel | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16weddings/16glassman.html | Karen Glassman Lawrence Brown | By Margaux Laskey | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/health/policy/16health.html | Health Insurers Lobbying To Shape Overhaul Rules | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/jobs/16pre.html | Sending a Message That You Dont Care | By Christine Pearson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16about.html | Companies We Keep And Pay For | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16artsli.html | In East Hampton Art and Craft in Motion | By Martha Schwendener | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16artsnj.html | Your Industrial Decay Is Her Inspiration | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16critic.html | Up Next How I Outran The Giant Fireball | By Ariel Kaminer | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinect.html | Italian Flavors With Water Views | By Stephanie Lyness | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dineli.html | Rustic Barbecue With a City Twist | By Joanne Starkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinenj.html | Food to Go From Places on the Move | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinewe.html | Setting the Mood With Dramatic Flair | By M H Reed | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16fyi.html | Semaphores and Subways | By Michael Pollak | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16jazzwe.html | Jazz as a Global Language Captured on Film | By Phillip Lutz | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16musicet.html | Hartford to Play a Native Sons Works | By Phillip Lutz | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16poetry.html | Theres Something About Art School Girls | By Alan Feuer | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16qbitect.html | Where the Table Is at the Farm | By Christopher Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16qbiteli.html | Want Cheese With That | By Susan M Novick | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16qbitewe.html | Made to Order | By Emily DeNitto | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16spotli.html | Old Music Via New Technology | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16suspect.html | Bombing Suspects Long Path to Times Square | By Andrea Elliott Sabrina Tavernise and Anne Barnard | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16theaterct.html | A Dolls House in Contemporary Suburbia | By Sylviane Gold | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16Antoon.html | A Web Smaller Than a Divide | By Sinan Antoon | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16Prudhomme.html | An Oil Spill Grows in Brooklyn | By ALEX PRUDHOMME | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16carter.html | A Bench of Rivals | By Stephen L Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16dowd.html | Supremely Girly Girl | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16friedman.html | A Question From Lydia | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16joseph.html | Goddess English Of Uttar Pradesh | By Manu Joseph | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16kristof.html | Visiting Africas Eden | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16rich.html | A HeavenSent Rent Boy | By Frank Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16sun4.html | Free Kentuckys Forgotten 44 | By FRANCES X CLINES | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16xu.html | Search Engine of The Song Dynasty | By Ruiyan Xu | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16bass.html | In Bahrain Life Lessons And Friendships | By Mistie Bass | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16flag.html | No Tackling but a Girls Sport Takes Some Hits | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16mothers.html | Going Out Of the Way To Provide Support | By Dave Kaplan | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16rail.html | Attendance Up Nearly 18000 At Pimlico | By Melissa Hoppert and Eric Banks | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16sportsbriefs-race.html | Record In Central Park | By Liz Robbins | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/autoracing/16vecsey.html | Petty Remains Nascars OnceandAlways King | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16bases.html | Braden Was Perfect Beane Was Busy | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16exyanks.html | Yankees Castoffs Find There Is Life After Pinstripes | By Justin Sablich | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16johnson.html | Johnson May Need Right Wrist Surgery | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16mariners.html | For Mariners Prevention Hasnt Been a Cure | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16nationals.html | At 17 Baseballs Next Sure Thing | By Alan Schwarz | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16takahashi.html | Immersion In Spanish For a Met From Japan | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16twins.html | Twins8217 Visits to Bronx Keep Turning Out Badly | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16yankees.html | Outfielders Dive Homers Soar and Pettitte Cruises Past Twins | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16celtics.html | If Time Isnt on Celtics Side In Rematch at Least Garnett Is | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16dribble.html | Putting A Ring On Any Finger | By Benjamin Hoffman | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16magic.html | Fully Healthy Magics Nelson Chases a Return to the Finals | BY Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/football/16seconds.html | Looking for a Championship And Some Good Italian Food | By Joe Brescia | TX 6-718-429 | 2010-09-23 |

| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/golf/16lpga.html | Seeing Path to the Top Kerr Turns Reflective | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/hockey/16nhl.html | Conference Finals Go To Extremes Of Intrigue | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/hockey/16slapshot.html | SalaryCap Machinations Prove Costly to the Penguins | By Jeff Z Klein and Stu Hackel | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/soccer/16altitude.html | Preparing for Altitude From the Ground Up | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16farms.html | Metal Thievery Evolves in Scale And in Technique | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16spill.html | Officials Ask BP to Assure It Will Cover Spill Claims | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16court.html | On First Amendment Kagan Has Sympathized With Conservative Justices | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16derivatives.html | In Tough Stance on Wall St Democrat Finds Few Allies | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16murtha.html | Pennsylvania Race May Show Democrats Which Way Midterm Winds Blow | By Michael Luo | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16burns.html | Britains Top Dog Finds a Mate | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16fathi.html | To Reza in Jail Love and Unity | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16fuller.html | The Fury Outside My Window | By Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16kolata.html | I Cant Eat That Im Allergic | By Gina Kolata | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16liptak.html | No VoteTrading Here | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16steinberg.html | Plan B Skip College | By Jacques Steinberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16kabul.html | Taliban Say They Killed 4 Afghan Interpreters | By Rod Nordland | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16king.html | Regal Silence in Thai Crisis | By Seth Mydans and Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16thai.html | Bangkok in Turmoil as Government Presses End to Protests and Deaths Rise | By Thomas Fuller and Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16whaling.html | Uncertainty Buffets Japans Whaling Fleet | By Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/europe/16sedwill.html | British Diplomat Bonding With US Commander Takes Key Afghan Role | By Mark Landler and Thom Shanker | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/europe/16spain.html | Spains Jobless Find It Hard to Go Back to the Farm | By Suzanne Daley | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/middleeast/16france.html | French Teacher Held in Iran Will Be Allowed to Leave | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |

| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16remington.html | Deborah Remington 79 Abstract Artist of Classic Technique | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16play.html | Sounds of New Orleans and Far Beyond | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16sfculture.html | Sleepy Jazz Scene Shows Signs of Awakening | By Chloe Veltman | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16lamotta.html | Richard LaMotta Creator of Chipwich Ice Cream Sandwich Dies at 67 | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16orton.html | Mildred E Orton 99 a Founder of Vermont Country Store | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/crosswords/chess/16chess.html | With One Blunder Challenger Lets Champion Keep Title | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16moranis.html | Something Else | By Rick Moranis | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16pubed.html | Semantic Minefields | By Clark Hoyt | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16boxing.html | After Verbal Sparring A Lopsided Title Fight | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16cncsports.html | Providing a Soundtrack for Baseball Fans | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16preakness.html | No Triple Crown but Young Rider Is King | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16mets.html | Mets Make Change in the Rotation but Not in Their Luck | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16perez.html | Mets Out of Patience Send Perez to the Bullpen | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/cycling/16cycling.html | Armstrong Is Confronting Something New Doubts | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncsafe.html | Seeking to Assure Students Safety Outside School | By Crystal Yednak | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncwarren.html | An Immigration Story And a Love Story | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncway.html | New List on Citys Web Site Opens Window on the News Media Not on Daley | By Dan Mihalopoulos | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16gifford.html | K Dun Gifford 71 Started Group to Promote Healthy Eating | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16mahurin.html | Bud Mahurin Fighter Pilot in 2 Wars Dies at 91 | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16oil.html | Giant Plumes Of Oil Forming Under the Gulf | By Justin Gillis | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfgangs.html | Gang Injunction Names Names and Suit Follows | By Malia Wollan | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfpolitics.html | Taking Away Toys To Help Fight Obesity | By Daniel Weintraub | TX 6-718-429 | 2010-09-23 |

| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfvistas.html | Working It Out Through Walking | By Frances Dinkelspiel | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/16contractors.html | Despite Doubts US Is Still Using Private Spy Ring | By Mark Mazzetti | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/16/arts/music/15randolph.html | David Randolph 95 Conductor of Many Fleet Messiahs | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/16/technology/16google.html | Anger in Europe Over Google and Privacy | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/16/world/europe/16imam.html | Munich Imam Strives to Dilute the Elixir of Radical Islam for Some Young People | By Souad Mekhennet | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/dance/17flamenco.html | Making Flamenco Modern With Pain and Playfulness | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/dance/17serenade.html | Unconventional Approaches and Grand Designs in a City Ballet Premiere | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/design/17arts-FREEDAYSFORM_BRF.html | Free Days For Members of Armed Forces | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17choi.html | New CDs | By Ben Ratliff Jon Pareles Jon Caramanica and Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17laura.html | Fascinated With Loss But Reviving Traditions | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17sonatas.html | Last Stop in Exploration Of Beethovens Sonatas | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17wall.html | Marathon of Music From Behind the Iron Curtain | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17arts-THEBIGBANGTH_BRF.html | The Big Bang Theory Gets Syndication Deal | By Brian Stelter | | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17dead.html | Way Down Deep in the Wild Wild West | By Seth Schiesel | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17law.html | Law  Order Soon to Be Gone but Not Forgotten | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/books/17arts-AWARDFORSPOR_BRF.html | Award For Sports Books | By Patricia Cohen | | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/books/17arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/books/17book.html | How Does Her Garden Grow Lessons From a Greenhouse | By Katherine Bouton | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17lobby.html | Foreign Companies Chafe at China8217s Restrictive Policies | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17carr.html | Taylor Momsen Headline Bait | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17food.html | Gourmet8217s Fans Accept No StandIns | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |

| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/crosswords/bridge/17card.html | Fortunately Winning Was Hardly The Point | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17arts-LEGALTHREATF_BRF.html | Legal Threat For Winnie Film | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17boxoffice.html | Iron Man Defeats Robin Hood On Charts | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17cannes.html | At Cannes The Economy Is OnScreen | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17farm.html | City Stops Rooftop Farm In Queens | By Diane Cardwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17towns.html | Quick Exit By President Of UConn | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17racing.html | Trainers Big Picture Doesnt Include Belmont Showdown | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17mets.html | Mets Add to Their Losing Streak and to the Urgency to Turn It Around | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17yankees.html | Sure Hand Lets a Win Slip Away | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/basketball/17nba.html | Celtics Survive Late Charge to Grab Early Lead | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17bulb.html | LED Bulbs Strong Enough For Reading Are Imminent | By Eric A Taub | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17arts-DOWNTOWNTHEA_BRF.html | Downtown Theater Company Faces Eviction | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17arts-RATTLESTICKS_BRF.html | Rattlesticks New Season | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17wrestle.html | Here a Careful Body Slam Is as Vital as Deft Dialogue | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17srads.html | After 40 Years a Graduating Class Gets Its Turn in the Spotlight | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17spill.html | IN FIRST SUCCESS A TUBE CAPTURES SOME LEAKING OIL | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17hongkong.html | Hong Kong Voting Light | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17lanka.html | Sri Lanka Forces Blamed For Most Civilian Deaths | By Lydia Polgreen | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17thai.html | Violence Spreads in Bangkok With No Signs of Ebbing | By Seth Mydans and Thomas Fuller | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17france.html | Teacher Held As Spy in Iran Is Sent Home To France | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/middleeast/17iraq.html | Vote Recount Moves Iraq Closer to End Of Dispute | By Anthony Shadid | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17dio.html | Ronnie James Dio 67 Black Sabbath Vocalist | By Ben Sisario | TX 6-718-429 | 2010-09-23 |

| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17dealers.html | Auto Dealers Campaign To Fend Off Regulation | By Eric Lichtblau | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17drill.html | Positive Results for Online Government | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17merger.html | Hospital Operator Said to Win Clinic Chain | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17trade.html | Speedy New Titans of Trading Make Waves Far From Wall St | By Julie Creswell | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17uhl.html | Edward Uhl Who Helped Invent Bazooka Dies at 92 | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17views.html | Big Risks in China for Equity Players | By John Foley and Agnes T Crane | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17euro.html | Euro Zone Likes a Weaker Currency Up to a Point | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17fear.html | Fears Intensify That Euro Crisis Could Snowball | By Nelson D Schwartz and Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17osi.html | After Suitor Raises Bid OSI Agrees to Sell | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17piracy.html | Pressure Grows on Spain to Curb Digital Piracy | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17salt.html | Using Online Games to Get Movie Audiences Involved | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17upfront.html | Broadcast TV8217s Buying Spree | By Bill Carter and Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/fashion/17camerino.html | Giuliana Camerino 89 Designed Coveted Handbags | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17conn.html | PakistaniAmericans and Police Sharing and Trying to Spread Trust | By Anne Barnard | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17cops.html | 2 Officers Die in Crash Third Is Badly Hurt in Chase | By Trymaine Lee and Colin Moynihan | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17dolan.html | Complex Struggle A Prelates Record in the Abuse Crisis | By Serge F Kovaleski | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17idcard.html | In Trenton Issuing IDs for Illegal Immigrants | By Kirk Semple | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17manga.html | At Queens Libraries a Passion for Japanese Comics Endures | By Anne Barnard | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17subway.html | Leap to Tracks for Dropped Item Think Again | By Michael M Grynbaum and Rebecca White | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17Hotez.html | Parasites in Paradise | By Peter J Hotez | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17douthat.html | The Great Consolidation | By Ross Douthat | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17gao.html | The Pajama Game Closes in Shanghai | By Gao Yubing | TX 6-718-429 | 2010-09-23 |

| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17krugman.html | Going To Extreme | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/science/space/17rocket.html | Busy Schedule for Rocket Obama Wants Scrapped | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17lacrosse.html | Embracing the Moment And the Memories | By Adam Himmelsbach | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17newark.html | In Newark Cultivating Converts to an Unfamiliar Game | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17kepner.html | Lightning Hits Twice But Eight Years Apart | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/basketball/17lakers.html | Lakers Have Moved On From NotSoDistant Past | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/cycling/17cycling.html | Cavendish Confines His Boldness to a Finishing Sprint | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/soccer/17rhoden.html | Amid Cup Fervor Revisiting Pain Of Apartheid | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/soccer/17soccer.html | Two Strikers Score Their Way Into the Picture | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17kroes.html | Europe to Offer 5Year Plan for Telecom Industry | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17youtube.html | At YouTube Adolescence Begins at 5 | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/reviews/17this.html | Two ExCellmates Disoriented by Time | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17arkansas.html | In the Middle in Arkansas And Hit From Both Sides | By James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17kentucky.html | In Three Turbulent Primaries Measures of Voter Discontent | By Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17pennsylvania.html | For Pennsylvania Veteran Experience Is the Issue | By Erik Eckholm | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/17trauma.html | US Troops Suffer More Stress Than Britons Study Says | By Benedict Carey | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/africa/17kigali.html | Grenade Attacks Shake Capital Of Rwanda | By Josh Kron | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/africa/17rwanda.html | For Rwandan Students Ethnic Tensions Lurk | By Josh Kron | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17afghan.html | Symbol of Afghanistans Drug Addiction May Also Be a Remedy | By Rod Nordland and Abdul Waheed Wafa | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17marja.html | Farmers Flee Area Taken by US Saying Taliban Still Hold Sway | By Carlotta Gall | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17ash.html | Ash Cloud Shuts Airports in Parts of Europe | By Derrick Henry | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17britain.html | Out of Elections Wreckage a British Party Looks to Rebuild | By John F Burns | TX 6-718-429 | 2010-09-23 |

| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/middleeast/17iran.html | Brazil and Turkey Say a Nuclear Deal With Iran Is Near | By Alexei Barrionuevo and Sebnem Arsu | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/17/arts/design/18catholic.html | Catholic Museums Angels Fail to Save It | By Kevin Flynn and Alison Leigh Cowan | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-RAISINGMONEY_BRF.html | Raising Money For Cities In Need | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-SCALEDBACKSU_BRF.html | ScaledBack Summer For Metropolitan Opera | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-TRIBUTECONCE_BRF.html | Son Of Zeppelin Tribute Concerts Planned | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18jones.html | Hank Jones Is Dead at 91 A Versatile Jazz Pianist | By Peter Keepnews | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18met.html | At a LongAwaited Concert Pierre Boulez Offers a Trademark Style | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18quartet.html | Stirring the Sweetly Melodic Into the Darkly Intense | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18arts-GOODNIGHTTOB_BRF.html | Good Night To Be Bad | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18platoon.html | Human Cost of Combat Can Come Due at Home | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18watch.html | Big Nation Big People Its Clearly A Big Deal | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18arts-SEABISCUITAU_BRF.html | Seabiscuit Author Has New Book | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18book.html | Looking at a Novelist8217s Career While Keeping a Close Eye on His Sexuality | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18grade.html | In Yiddish Authors Papers Potential Gold | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18silence.html | Meditations on Noise | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18auto.html | GM Posts Sales Gain And a Profit | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18fund.html | British Hedge Fund Buying a US Rival | By Julia Werdigier | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18markets.html | After Steep SellOff Dow Rallies Back | By Christine Hauser and David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18novartis.html | Women Win A Bias Suit Against Novartis | By Duff Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18pilots.html | As Attention Wanders Second Thoughts About the Autopilot | By Christine Negroni | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18regulate.html | Senate Votes for a Clear Credit Score | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |

| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/economy/18mortgage.html | Stall in Applications for Federal Mortgage Program | By David Streitfeld | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18ba.html | Court Blocks Strike of Cabin Crews as Talks Continue With British Airways | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18yuan.html | Euro Crisis Drifts to China | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/education/18tag.html | The Children Are Bright the Setting Scruffy | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18brod.html | From Kind Words Lessons on Condolences | By Jane E Brody | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18case.html | A Patient A Death But No One To Grieve | By DANIELLE OFRI MD | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18glob.html | MOTHERHOOD Norway Tops List of the Best Places To Be a Mother Afghanistan Rates Worst | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18land.html | In Health Law a Clearer View of Coverage | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18mind.html | Can an Enemy Be a Childs Friend | By Benedict Carey | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18real.html | THE CLAIM Caffeine helps prevent nighttime accidents on the job | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/nutrition/18best.html | The Right Way to Warm Up Is Your Answer Here | By Gina Kolata | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18nutr.html | NUTRITION Study Finds Eating Nuts Helps Cholesterol | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18patt.html | PATTERNS Link Between Diabetes and Family History | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18perc.html | PERCEPTIONS Hookahs Safer Than Cigarettes Wrong | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/movies/18cannes.html | Godard With That Certain Je Ne Sais Quoi at the Cannes Film Festival | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18appraisal.html | For Some Realty Agents Location Is All Relative | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18balconies.html | Residents of 16 Buildings Ordered to Avoid Balconies | By Marc Santora | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18kerik.html | Kerik Enters US Prison To Serve 4Year Term | By Sam Dolnick | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18conv.html | A Marine Chemist Studies How Life Began | By Claudia Dreifus | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18fossil.html | Creatures Of Cambrian May Have Lived On | By John Noble Wilford | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18obdogs.html | Why Poodles May Outlive Pit Bulls | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |

| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18qna.html | Match Making | By C Claiborne Ray | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18robot.html | Far From the Ocean Floor the Cleanup Starts Here | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18tier.html | Doomsayers Beware A Bright Future Beckons | By John Tierney | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/18usoc.html | USOC ExChief Earned 1 Million | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/18arts-PRISCILLAFIN_BRF.html | Priscilla Finds Her Men For Broadway Production | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/18metal.html | Opposition To a Book Inspires More Art | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/reviews/18grace.html | When Grieving Is an Awkward Family Affair | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18brfs-FAACLEARSWIN_BRF.html | Massachusetts FAA Clears Wind Farm | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18min.html | Deal Follows AllNighters In Minnesota | By Monica Davey | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18spill.html | Warnings That Spilled Oil Might Spread More Widely | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18court.html | JUSTICES LIMIT LIFE SENTENCES FOR JUVENILES | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18offenders.html | Extended Civil Commitment of Sex Offenders Is Upheld | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/18missile.html | Physicists Say Weapon Failed In Missile Tests | By William J Broad and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/18press.html | US to Promote Press Freedom | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/americas/18mexico.html | US Visit Gives Caldern Chance to Show Resilience to a Concerned Neighbor | By Marc Lacey | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18india.html | Bus Explosion in India Kills Police Officers And Civilians | By Hari Kumar and Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18kabul.html | Afghan Teams Search After Plane Vanishes With 43 People Aboard | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18thai.html | Thai Protest Leaders Say They Are Ready to Negotiate | By Thomas Fuller and Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18mine.html | Putin Blames Mine Leaders For Skimping On Safety | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18nato.html | NATO Is Urged to Define SelfDefense Beyond Its Borders | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18chomsky.html | Israel Bars Noam Chomsky From West Bank Setting Off a Debate on Free Speech | By Ethan Bronner | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18iran.html | US IS SKEPTICAL ON IRANIAN DEAL FOR NUCLEAR FUEL | By David E Sanger and Michael Slackman | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18iraq.html | Iraqi Court Supports Barred Candidates | By Anthony Shadid and Riyadh Mohammed | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18blackstone.html | Blackstone Group Ends Bid for Fidelity National | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18insider.html | 28 Million Settlement In Galleon Insider Case | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18road.html | Travel Horror Stories Worth Telling in a Bar | By Joe Sharkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18sorkin.html | Bobbing As Taxman Weaves | By Andrew Ross Sorkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18views.html | Rise and Fall of a Hedge Fund | By Richard Beales and Robert Cyran | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18insure.html | Prudential Announces Terms For a 21 Billion Stock Issue | By Chris V Nicholson | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/media/18adco.html | Cable Takes A FrontRow Seat At Upfront Week | By Stuart Elliott and Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/media/18movies.html | Filmmakers Tread Softly On Early Release to Cable | By Michael Cieply | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/education/18school.html | Going Back To School Fired Staff Is Rehired | By Katie Zezima | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18cancer.html | Nobelist Is Chosen To Fill Cancer Post | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18arrest.html | Arrest in Killing of Woman and Child | By Derrick Henry | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18bigcity.html | Broken Lamps Fried Computers And Other Adorable Things | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18blumenthal.html | Candidates Words Differ From His History | By Raymond Hernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18nyc.html | A Reading To Recall The Father Of Tevye | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18officers.html | Officer in Crash Is Still in Grave Condition | By Ray Rivera and Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18statue.html | Summer Evenings on Liberty Island | By Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18terror.html | No Bail for Man Accused Of Qaeda Computer Aid | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18yonkers.html | Pay Freeze Sought in Yonkers Schools | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18brooks.html | Children Of The 70s | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18herbert.html | A Very Bright Idea | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18marsh.html | The Euros Lost Promise | By DAVID MARSH | TX 6-718-429 | 2010-09-23 |

| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18tue4.html | One Final Evening | By Verlyn Klinkenborg | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18obcaves.html | HighTech Tour of the Caves of Nottingham | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18obmouse.html | When a Mouse Smells a Rat | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18tomb.html | In an Ancient Mexican Tomb High Society and Human Sacrifice | By John Noble Wilford | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18kepner.html | Rivalry Loses Personality But Not Its Flair for Theater | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18mets.html | Big Meeting but No Firings Just a FiredUp Win | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18pins.html | Wrist Surgery for Yankees8217 Johnson | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18yankees.html | From Early Rout to Riveting Rally | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18celtics.html | Postseason Brings Out Best in Celtics Wallace | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18draft.html | Lottery Will Set the Order But Little Will Be Settled | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18nets.html | Nets Will See if a Billionaire Can Bring Good Fortune | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/cycling/18cycling.html | HighSpeed Spills Can Make Even the Best Cyclists Uneasy | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/hockey/18flyers.html | Gagne Returns to Help Lead Flyers Resurgence | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/hockey/18sandomir.html | NHL Playoffs on Versus Find a Growing Audience | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/ncaafootball/18sportsbriefs-trait.html | Dead Player Had SickleCell Trait | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/soccer/18soccer.html | Short on Defense and Time US Opens Training Camp | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18aunt.html | Obamas Aunt Is Granted Asylum on Second Try | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18bar.html | A Lawyer Known Best For Losing Capital Cases | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18divide.html | The Immigration Gap | By Damien Cave | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18dream.html | Illegal Immigrant Students Protest at McCain Office | By Julia Preston | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18orleans.html | Justice Department to Review New Orleans Troubled Police Force | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18stimulus.html | Democrats Shifting Focus Back to Jobs Creation | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |

| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/politics/18tsa.html | Obama Taps FBI Deputy to Head a Security Agency | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/africa/18briefs-SOMALIA.html | Somalia Shifts In Government | By Mohamed Ibrahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18briefs-CHINA.html | China Knife Wielding Woman Suffered From Schizophrenia | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18mazar.html | In Afghanistans North a Former Warlord Offers Security | By Carlotta Gall | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18pstan.html | US to Press Pakistan on Bomb Plot Inquiry | By Eric Schmitt and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18impunity.html | In Culture of Graft and Impunity Russian Journalists Pay in Blood | By Clifford J Levy | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19appe.html | Beef StirFry Smiling Cow Style | By Melissa Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19mini.html | Rhubarb Crisp That Stands Up to Pie | By Mark Bittman | TX 6-718-429 | 2010-09-23 |
| 2010-05-15 | 2010-05-19 | https://www.nytimes.com/2010/05/15/sports/15fimrite.html | Ron Fimrite  79 Stylish Sportswriter | By Paul Myerberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-19 | https://www.nytimes.com/2010/05/18/world/europe/18paris.html | WORLD BRIEFING  EUROPE France Paroled Iranian Returns to Tehran | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/dance/19gala.html | Turning 70 With Stars and Strobes | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/design/19abroad.html | Strange Trip For a Piece Of Nazi Past | By Michael Kimmelman | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19concertante.html | A Blend of New Pieces And Old Suits a Sextet | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19divers.html | Working Under the Water in a Job Measured in Minutes | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19guys.html | Protecting Us With Guns And Chuckles | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19shatner.html | First Came The Tweets And Then The Sitcom | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/books/19book.html | A Smooth Operator at the Vanguard of the Gallery World in the 1960s | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19crash.html | After Crash Trial Plan For SP | By Edward Wyatt and Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19markets.html | Concerns Over Europe Flare Again Pushing US Shares Lower | By Christine Hauser and David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19toyota.html | Toyota Pays 164 Million Its Civil Fine Over Recalls | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19econ.html | Home Building Gained in April Strengthened by the Tax Credit for Buyers | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19shop.html | WalMart Posts Slower Growth as Luxury and Home Goods Rebound | By Stephanie Rosenbloom | TX 6-718-429 | 2010-09-23 |

| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19drachma.html | Greece Receives First Installment From Bailout Package | By David Jolly and Stephen Castle | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19iht-borrow.html | Credit Pinch Is Spreading In Europe | By Jack Ewing Judy Dempsey and Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19yuan.html | Chinese Stocks in Retreat After Sharp Gains in 2009 | By David Barboza | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19farm.html | An Urban Farming Pioneer Sows His Own Legacy | By Tracie McMillan | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19goat.html | A French Take on Goat Milk Caramel | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pizza.html | The Slow Route to Homemade Pizza | By Oliver Strand | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19platter.html | Cold Feet Add Function to Platters Form | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pot.html | Creating A Cuisine Out of Smoke | By Kim Severson | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pour.html | Bordeaux A Red Goes Gray | By Eric Asimov | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19store.html | Salads and Steaks Topped Off by Ice Cream Made on the Spot | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19white.html | Imported Asparagus to Slather in Sauerkraut | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19headstart.html | Inspectors Find Fraud At Centers For Children | By Sam Dillon | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/movies/19two.html | Two Daring Directors Who Changed Film History | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19reax.html | Damage Control Over a Few Misplaced Words | By David M Halbfinger and James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/realestate/commercial/19baltimore.html | For Baltimore Arts District Offers Hope | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/realestate/commercial/19brooklyn.html | HighEnd Retailers Are Scouting Sites in Brooklyn | By Julie Satow | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/19galea.html | Doctor Accused of Doping Is Linked to NFL | By Michael S Schmidt and Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/19dewitt.html | Revisiting the Psyches of Troubled Women | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/reviews/19house.html | On Brooklyn Homefront The Women Are Restless | By Rachel Saltz | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/reviews/19lascivious.html | A Past Love and a Little Wine in a Vineyard in Greece | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/19that.html | Do You Have a Mother Then You Have Someone to Blame | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19dead.html | In Accelerating Pace of War American Deaths Surpass 1000 | By James Dao and Andrew W Lehren | TX 6-718-429 | 2010-09-23 |

| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19spill.html | Fishing Ban Is Expanded as Spills Impact Becomes More Evident | By Matthew L Wald and Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/19sanctions.html | US STRIKES DEAL ON NEW PENALTIES BY UN FOR IRAN | By David E Sanger and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/africa/19malawi.html | Gay Couple Arrested After Engagement Ceremony Are Convicted of Indecency in Malawi | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19afghan.html | Taliban Car Bomb Strikes US Convoy in Kabul | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19china.html | In Crackdown Chinese Home Appliance Tycoon Receives 14 Years in Prison for Graft | By Michael Wines | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19korea.html | South Korea to Accuse North Korea of Sinking Ship With Torpedo Officials Say | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19pstan.html | WORLD BRIEFING  ASIA Pakistan Bomb on Bicycle Kills at Least 12 | By Pir Zubair Shah | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19thai.html | Thai Military Begins Drive To Disperse Protesters | By Thomas Fuller and Kirk Semple | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19tourists.html | As Violence Continues Thai Tourism Falls Sharply | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19russiamine.html | WORLD BRIEFING  EUROPE Russia Mine Executive Quits in Wake of Blasts | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19treaty.html | Some Skepticism but Little Opposition on Arms Treaty | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/19arts-BATTLEFIELDA_BRF.html | Battlefield And Church Among Threatened Sites | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/design/19arts-THREATENEDHI_BRF.html | Threatened Historical Sites Include Battlefield | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19arts-ELVISCOSTELL_BRF.html | Elvis Costello Cancels Concerts In Israel | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19arts-SPIDEYSSONGI_BRF.html | Spideys Song Is Sung | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19loriod.html | Yvonne Loriod Pianist and Messiaen Muse Dies at 86 | By Paul Griffiths | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19arts-CHARLIESHEEN_BRF.html | Charlie Sheen Returning To Two and a Half Men | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19arts-DANCINGSCORE_BRF.html | Dancing Scores Again | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19pbs.html | Grant Lets Frontline Expand PBS Programming | By Elizabeth Jensen | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/books/19arts-GUNSNROSESGE_BRF.html | Guns N Roses Gets Its Own Vook | By Julie Bosman | TX 6-718-429 | 2010-09-23 |

| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19client.html | Clients Worried About Goldmans Dueling Goals | By Gretchen Morgenson and Louise Story | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19lupton.html | John T Lupton 83 Creator Of a CokeBottling Empire | By Peter S Goodman | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19regulate.html | Senate Republicans Call Reform Bill a Takeover of the Banking Industry | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19views.html | German Move Sows Confusion | By Peter Thal Larsen and Robert Cyran | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19leonhardt.html | The Battle Over Taxing Soda | By David Leonhardt | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/energy-environment/19sands.html | Mired in Canadas Oil Sands | By Clifford Krauss and Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/media/19adco.html | Escapist Fare Sure But With Undercurrent | By Stuart Elliott and Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/media/19cnn.html | Cable Bombast and Ratings Lead CNN Anchor to Quit | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19fcal.html | Calendar | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19off.html | Off the Menu | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/reviews/19rest.html | A Taste of Ambition With Red Sauce | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/reviews/19under.html | Follow a Menu or the Restaurants Name | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19brfs-EDUCATIONOFF_BRF.html | Education Official Departing | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19dna.html | College Bound DNA Swab in Hand | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19harvard.html | Campuses Ensnared by Life of Deception | By Jacques Steinberg and Katie Zezima | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19about.html | A Simple Swab Can Make You A Lifesaver | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19bell.html | Sean Bells Family Gets Good News on His Birthday | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19cops.html | 2 Officers 2 Courts and Charges of Eliciting Sexual Favors | By A G Sulzberger and John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19crane.html | Crane Owner Pleads Guilty to Bribery | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19duncan.html | Education Secretary Steps Into a Minefield in Brooklyn | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19hamptons.html | List Service For Properties In Hamptons Is Scrutinized | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19kean.html | Early American Census Is Found in a New Jersey Universitys Files | By Sam Roberts | TX 6-718-429 | 2010-09-23 |

| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19pirate.html | Somali Man Pleads Guilty in 2009 Hijacking of Ship | By Ray Rivera | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19rice.html | Law Firm Is Big Donor to Attorney General Hopeful | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19terror.html | Two Weeks After His Arrest Times Square Bombing Suspect Appears in Court | By William K Rashbaum and Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19veterans.html | Vietnam Claims Grew in Time Colleague Says | By Michael Barbaro and David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19dowd.html | All The Single Ladies | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19friedman.html | Obama And the Oil Spill | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19pressler.html | The Technicality Generation | By Larry Pressler | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19wit.html | Dont Sink Diplomacy | By Joel S Wit | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/science/earth/19turtle.html | Gulf Spill Puts Sea Turtle No 15 in New Battle | By Leslie Kaufman | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/19racing.html | With Elite Monmouth Meet New Jersey Hopes to Make Money by Spending Money | By Bill Finley | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19knuckler.html | Coming to Mets A Rare Pitch With a Rich Pedigree | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19mets.html | Hitless Wright Ends Day With a Fling and a Miss | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19pins.html | This Time Vazquez Slammed the Door on the Red Sox | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19yankees.html | This Time Yankees Fall Short In the Ninth | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19draft.html | Nets Add One More Loss As Wizards Get Top Pick | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19lakers.html | Jackson Keeps Them Guessing and Laughing | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19magic.html | The Celtics Take Control With Champions Cool | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/cycling/19cycling.html | Leipheimer 3Time California Winner Finds Familiar Rivals in His Way | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/hockey/19flyers.html | Second Straight Shutout for Flyers | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/soccer/19soccer.html | Donovan Pushes Ahead Looking Inside | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19cows.html | One Moos and One Hums but They Could Help Power Google | By Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19verisign.html | Symantec Is Said to Agree to Buy VeriSign Unit | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |

| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/19arts-OBIEAWARDSPR_BRF.html | Obie Awards Presented | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19briefs-GRANTSFOCUSO_BRF.html | Grants Focus On Regional Issues | By Stephanie Strom | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19intel.html | Wide US Failures Helped Airliner Plot Panel Says | By Scott Shane | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19rekers.html | Scandal Stirs Legal Questions in AntiGay Cases | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19dinner.html | At 2nd State Dinner A Wish for No Drama | By Helene Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19elect.html | Specter Running as Democrat Ousted in Pennsylvania Primary | By Jeff Zeleny and Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19kagan.html | Thesis Is Window on Roots of Kagans Legal Creed | By Peter Baker and Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19obama.html | Obama Tells Ohio Our Economy Is Growing Again | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19paul.html | With Victory a Vow To Remain a Candidate True to the Tea Party | By Kate Zernike | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19souder.html | Citing Affair Republican Gives Up House Seat | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19specter.html | After 30 Years and a Party Switch a Career Curtain | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19briefs-RUSSIA.html | Russia Jailed Oil Tycoon Announces Hunger Strike | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19britain.html | Deportation Case Presents Test of British Government | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/middleeast/19iraq.html | Journalists Killing Sullies Iraqi Kurdistans Reputation as a Haven for Free Speech | By Sam Dagher | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/18/sports/football/18hand.html | Norman Hand 37 Roadblock To Ball Carriers | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/19/us/19burnett.html | James E Burnett Jr 62 Led Safety Board in 1980s | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/19/world/americas/19lopez.html | Oswaldo Lpez Arellano 88 TwoTime Honduran President | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scavenger.html | You Dont Need a Mr Big | By Stephanie Rosenbloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20card.html | Not at All Shy About Taking The Plunge | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/dance/20bayadere.html | In Petipas Tragedy a Meeting of Dreams Devotion Death and Opium | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20jazz.html | Friends Gathered Around In Celebration of Bechet | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20liability.html | Lincoln Center Updates Plaza And Maybe Its Liability | By Robin Pogrebin | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/music/20mitzi.html | Landing in New York After Circling It for 60 Years | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/music/20pil.html | Back to Rage Anew Fires Smoldering Still | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/music/20trio.html | Three Lighthearted Debuts From a Familiar Classicist | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20arts-IDOLWINSTHEN_BRF.html | Idol Wins the Night | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20arts-TVNETWORKSPL_BRF.html | TV Networks Plan Cancer FundRaiser | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20wake.html | A Game That Thinks Its an Eerie TV Drama | By Seth Schiesel | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/books/20book.html | Amid War Destinies Are Found And Lost | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/books/20newly.html | Newly Released | By Amy Virshup Felicia R Lee and Scott Heller | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20auto.html | NASA and Justice Assist Toyota Inquiry | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20default.html | Mortgage Data Leaves Bankers Uncertain of Trend | By David Streitfeld | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20fed.html | Federal Reserve Ponders A Plan for Asset Sales | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20markets.html | Shares Fall on Germanys Moves to Restrict Trades | By Christine Hauser and David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20regulate.html | Vote Keeps Reform Bill In Debate | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/economy/20econ.html | Inflation Rose in April at Lowest Rate Since the 60s | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20google.html | In Germany a Criminal Inquiry Is Opened on Googles DataGathering | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/smallbusiness/20biz.html | Building a Network Of Gay Entrepreneurs | By Jessica Bruder | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20CODES.html | Khaki Gets Street Cred | By David Colman | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20CRITIC.html | Where God and the Devil Once Lived | By Ruth La Ferla | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20Close.html | Even the Dalai Lama Has a Point Man | By Lizette Alvarez | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20ROW.html | Who Are They Indeed | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20SkinSide.html | For the Planet And for Faces | By Catherine Saint Louis | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20gimlet.html | And Then The Clothes Come Off | By Guy Trebay | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20koolhaus.html | The Engineered Shoe | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20pritzker.html | Architects at Play Dangling Medals | By Aric Chen | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20saints.html | British Invasion Only This Time Its in Retail | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scarf.html | As Calculated As TieDye Can Get | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scouting.html | Scouting Report | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20uniqlo.html | Solving a DressDesign Sudoku | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20catskills.html | Airing Out the Cabin | By Joyce Wadler | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20deals.html | Pitchers and Couches Report for Duty | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20divorce.html | When It Gets Ugly Next Door | By Helene Stapinski | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20goods.html | More Space for Pills in Red White and Green | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20icff.html | Designing a Winner | By Julie Lasky | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20kitchens.html | Home Beyond the Range | By Tim McKeough | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20open.html | The Rust Belt Aesthetic on Sale in Brooklyn | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20qna.html | Her Poetry Takes the Form of Stainless Steel | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20shows.html | Out of the Classroom Ready for Their CloseUps | By Joyce Wadler | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20tomato.html | Roots In the Sky | By Kate Murphy | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/movies/20looney.html | Whats Up Doc New Looneys | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20lieber.html | City Halls Economic Development Chief to Step Down | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20teachers.html | Teachers Facing Weakest Market For Jobs in Years | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20tourism.html | Florida Worries About Effect on Tourism | By Catharine Skipp | TX 6-718-429 | 2010-09-23 |

| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20angler.html | True Fish Tale Angler 70 Still Casts With the Best | By Ray Glier | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20climber.html | 13 Going On 29035 | By Stefani Jackenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20swimming.html | 2 Officials Say They Face Retaliation for Addressing Sexual Misconduct | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20knicks.html | Sports Briefing  Pro Basketball Drug Charge for Chandler | By Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20nets.html | Jokes Aside Prokhorov Talks of Reviving Nets | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/hockey/20flyers.html | Keeping It Simple the Flyers Zip Along in the Playoffs | By Dave Caldwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/tennis/20odesnik.html | Sports Briefing  Tennis American Barred Over HGH | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/20mobile.html | Bids Total 11 Billion for Wireless Spectrum in India | By Vikas Bajaj | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20askk.html | Fixing BlackBerry Trackball Blues | By J D Biersdorfer | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20basics.html | Keeping Online Criminals at Bay | By Riva Richmond | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20pogue.html | Big Sensor Tiny Camera Nice Results | By David Pogue | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20smart.html | Stoking a Music Fans Fancy With Apps That Rock | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/20arts-THEATERCANCE_BRF.html | Theater Cancels Play With Wiesel Character | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/reviews/20metal.html | How Much Trouble Can One Novel Cause | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/reviews/20restoration.html | Beneath the Surface More and More Layers | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20pill.html | Oil Is Fouling Wetlands Official Says | By James C McKinley Jr and Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20elect.html | House Victory Lifts Democrats Hopes for Fall | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/americas/20prexy.html | As Leaders Mull Border Policy Wives See Personal Side | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20bagram.html | Taliban Suicide Strikes Fail at US Air Base Near Afghan Capital | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20marja.html | In Taliban Ambush Marine Patrol Glimpses a Long Hot Summer | By C J Chivers | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20thai.html | ARSON AND RIOTS AS THAI MILITARY QUELLS PROTESTS | By Thomas Fuller Seth Mydans and Kirk Semple | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20baker.html | A Defender for a Defense The US Doesnt Want | By Peter Baker | TX 6-718-429 | 2010-09-23 |

| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20britain.html | In Britain Laws Seen As Intrusive May Be Lifted | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20poland.html | Authorities Say Passenger Voices Were Recorded in Cockpit of Doomed Polish Plane | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20greenberg.html | Moshe Greenberg Biblical Scholar Is Dead at 81 | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20wife.html | On TV Chicago in New York Is Stage Actors New Refuge | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/design/20arakawa.html | Arakawa Whose Art Tried to Halt Aging Dies at 73 | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20air.html | A Waning Star of Air Travel Struggles as a Solo Act | By Jad Mouawad | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20whistleblower.html | When Tipsters Cant Wait For Rewards | By David Kocieniewski | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/economy/20views.html | Is the Fed Missing Early Signs of Recovery | By Rob Cox | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20cartel.html | An Old Chip Cartel Case Is Brought to a Swift End | By James Kanter | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20short.html | Germany Acts Alone to Protect the Euro and Big Banks Against Speculators | By Judy Dempsey and David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20yen.html | Japans Economy Expanded 12 in 1st Quarter | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/media/20adco.html | CBS Shakes Up Rivals With Big Bang Switch | By Stuart Elliott and Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/education/20brfs-DNATESTSCRIT_BRF.html | California DNA Tests Criticized | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/health/20brfs-REASONSFORBA_BRF.html | Reasons For Balking at Swine Flu Shot | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20charter.html | Report Faults Use of Restraint at a Charter School in Harlem | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20dirt.html | Use of Firm With Mob Link Shows MTA Problem in Vetting Subcontractors | By William K Rashbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20entry.html | First He Built Treehouses | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20frisk.html | Police Accused of Ignoring Law on Sealing Frisk Records | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20hospital.html | Lenox Hill Now Partner With Group Of Hospitals | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20intrepid.html | Head of the Intrepid Resigns As Fleet Week Approaches | By Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20landlord.html | Judge Loses Patience With a Bronx Landlord | By Cara Buckley | TX 6-718-429 | 2010-09-23 |

| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20lazio.html | Lazio Picks Rural County Executive as Running Mate | By Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20nostalgia.html | In the Village a Vision Of the City as It Once Was | By Diane Cardwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20schools.html | New York State Voters Approve 92 of School Budgets | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20sodatax.html | New Strategy for Soda Tax Gives Diet Drinks a Break | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20strategy.html | Will Cooperation Benefit Times Square Bombing Suspect Experts Disagree | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20towns.html | Lessons on a Lacrosse Field That Echo From West Point to Afghanistan | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20Appelbaum.html | Dont LEED Us Astray | By Alec Appelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20bissinger.html | LeBrons Next Leap | By Buzz Bissinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20chafets.html | The Limbaugh Victory | By Zev Chafets | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20kristof.html | Poverty And The Pill | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20alaska.html | Arctic Drilling Proposal Advanced Amid Concern | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20climate.html | US Science Body Urges Action on Climate | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20noaa.html | Scientists Fault Lack of Studies Over Gulf Spill | By Justin Gillis | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20galea.html | For Rodriguez Galea Issue Refuses to Fade Away | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20sportsbriefs-preakness.html | Preakness Ratings Plummet | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20hitting.html | After Swings and Misses Wright Hits the Bench | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20kepner.html | Yankees Bridge To Rivera Is Still Under Construction | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20mets.html | Mets Pull Off 2 Rare Feats but Not a Third a Win | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20yankees.html | Rays Strut As Yankees Lose Ground And Posada | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20celtics.html | Adrift at Midseason Celtics Prove Playoff Mettle | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20lakers.html | Phoenix Defense Is No Match For Lakers | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20vecsey.html | A New Owner Makes A Winning Impression | By George Vecsey | TX 6-718-429 | 2010-09-23 |

| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/cycling/20cycling.html | Sprinters Take Over in Stage 4 in California but Leader Remains the Same | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/soccer/20soccer.html | For the US a Lone Star Statement | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20tax.html | In Arizonas Latest Twist Voters Follow GOP Governor and Approve Tax Increase | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20terror.html | American Citizen Sent Money to Al Qaeda | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20arkansas.html | Parsing a Narrow Win by an Arkansas Senator | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20assess.html | Voter Insurrection Turns Mainstream Creating New Laws of Politics | By Matt Bai | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20dinner.html | Obamas Second State Dinner Attracts No Gate Crashers | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20sestak.html | White House Now Embraces Upstart Who Ousted Specter | By Katharine Q Seelye Jim Rutenberg and Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20teaparty.html | Pauls Victory Poses Test for Tea Party on Defining Principles Beyond Protest | By Kate Zernike | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/americas/20briefs-Canada.html | Canada Bank Branch Firebombed | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20briefs-Pakistan.html | Pakistan Court Blocks Facebook | By Waqar Gillani | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20diplo.html | Diplomatic Storm Brewing Over the Korean Peninsula | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20kyrgyz.html | Fatal Ethnic Street Fighting Erupts at Kyrgyz University | By Andrew E Kramer | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20mongolia.html | Severe Winter Leaves Mongol Herders With a Harvest of Carcasses | By Andrew Jacobs | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20briefs-France.html | France Draft Veil Ban Approved | By Nadim Audi | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20briefs-Russia.html | Russia Hunger Strike Canceled | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20arts-SALESOFALBUM_BRF.html | Sales Of Albums Plummet For Week | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-21 | https://www.nytimes.com/2010/05/18/obituaries/18remington.html | Deborah Remington 79 Painter of Abstract Images | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21arts-WARRANTISISS_BRF.html | Warrant Is Issued For Lohans Arrest | Compiled by Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21kids.html | Spare Times | By Laurel Graeber | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21spare.html | Spare Times | By Anne Mancuso and Nida Najar | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/dance/21agon.html | Two Decades Apart But So Very Balanchine | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/dance/21solos.html | Look at Him Now Remembering All That | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21antiques.html | Searching for de Soto In Southeast Georgia | By Eve M Kahn | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21civil.html | Images That Steered a Drive for Freedom | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21koren.html | His Shaggy World And Welcome to It | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21lincoln.html | The Greening Of Lincoln Center | By Nicolai Ouroussoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21mehretu.html | Painter as Architect Swinging a Wrecking Ball | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21vogel.html | The Ocean Blue As Art Abstract | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21arts-LEADUPTOFINA_BRF.html | LeadUp To Final Round of Idol Wins For Fox | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21arts-STARSANDSCIE_BRF.html | Stars And Science at Alice Tully Hall | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21barb.html | Riding Her Own Current In Almost Any Genre | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21barge.html | A Music Hall Sways to Its Own Beat | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21ross.html | A Tour Through Motown Disco and More | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21thomas.html | In Britten Concert Choirs Sing Patron Saints Praises | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21wilson.html | Onstage a Single Band With a Split Personality | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/television/21lost.html | In Lost Mythology Trumps Mystery | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21arts-ALOSTBOOKERP_BRF.html | A Lost Booker Prize To a J G Farrell Novel | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/books/21book.html | A Punk Pixies Ominous Past | By Michiko Kakutani | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21crash.html | SEC Investigating Whether Brokers Fulfilled Obligations in May 6 Plunge | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21markets.html | Stocks Plunge on Fears of a Spreading European Crisis | By Graham Bowley and Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21regulate.html | Senate 5939 Approves Vast Financial Overhaul | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21barron.html | John ShepherdBarron 84 Inspired to Create the ATM | By Julia Werdigier | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/media/21spitzer.html | Spitzers Name Arises As CNN Tries To Fill a Seat | By Brian Stelter | TX 6-718-429 | 2010-09-23 |

| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21scores.html | Reading Test Gives City Mixed Marks | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21arts-DEADLINEEXTE_BRF.html | Deadline Extended In Crude Documentary Lawsuit | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21cannes.html | World Events Rumble at Cannes | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21john.html | A Nazi Businessman Risks His Life To Do the Right Thing Its True | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21perrier.html | Bad and Badder Guys One With a Debt to Pay | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21shrek.html | Im Green and the Kids Are a Pain but Its a Wonderful Life Donkey | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21solitary.html | Yes Hes a Jerk but Theres Something About Ben | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21terror.html | US Deployed Hundreds of Agents Based on Bombing Suspects Leads | By William K Rashbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/21cell.html | Synthetic Bacterial Genome Takes Over a Cell Researchers Report | By Nicholas Wade | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/earth/21disperse.html | Officials Voice Anger After Touring Shores Fouled by Slicks and Tar Balls | By Campbell Robertson and Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21lab.html | Vindication for French Official | By David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/football/21concussions.html | High School Athletes Detail Troubles With Concussions to a House Panel | By Alan Schwarz | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/football/21galea.html | Redskins Moss Is Linked To Galea | By Katie Thomas and Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/soccer/21soccer.html | Season Lost US Anchor Sees Setback As Strength | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/tennis/21iht-TENNIS.html | Federer Warms to Springtime in Paris | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21dell.html | Dell Posts a 52 Increase in Profit but Still Awaits a Wave of Corporate PC Buying | By Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21google.html | Calling on Sony and Others Google Makes a TV Move | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21arts-PEEWEEHERMAN_BRF.html | PeeWee Herman To Get a Broadway Playhouse | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21arts-PUPPETEERCAN_BRF.html | Puppeteer Cancels Lincoln Center Show | Compiled by Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21theater.html | The Listings | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/reviews/21elaborate.html | Body Slam to the American Dream | By Ben Brantley | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/reviews/21oliver.html | Sitcomish Squalor And Dysfunction | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/travel/escapes/21cavecreek.html | Pork Ribs and Caviar | By Elizabeth Maker | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/travel/escapes/21technotourism.html | The Sun Never Sets on the Techno Tourist | By Adrienne Day | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21harrisburg.html | Incinerator That Was Supposed to Make Money Becomes Harrisburgs Money Pit | By Michael Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/africa/21malawi.html | Gay Couple in Malawi Get Maximum Sentence of 14 Years in Prison | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/americas/21calderon.html | Caldern Again Assails Arizona Law On Detention | By Brian Knowlton | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21afghan.html | Toll in Kabul Suicide Attack Included US and Canadian Officers | By Rod Nordland | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21bangkok.html | Protesters Leave Bangkok With Anger Still in the Air | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21china.html | 18 Orgies Later China Swinger Gets Prison Bed | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21japan.html | Japanese Premier Reportedly Capitulates on Removing US Base From Okinawa | By Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21pstan.html | Pakistan Citing 8216Sacrilegious Content8217 Widens Online Ban to Include YouTube | By Sabrina Tavernise | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21tibet.html | China Aims to Stifle Tibets Photocopiers | By Sharon LaFraniere | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21spain.html | ETA Suspect Is Arrested in France | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21theft.html | On Surprisingly Quiet Parisian Night a Picasso and a Matisse Go Out the Window | By Doreen Carvajal | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/middleeast/21hikers.html | Hikers Held in Iran Meet With Mothers | By William Yong and Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/middleeast/21iraq.html | Iraqi Politicians Break Bread but Not Their Standoff | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-001.html | Shepard Fairey May Day | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-002.html | Ishiuchi Miyako Sweet Home Yokosuka 19761980 | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-003.html | Eric Wesley DCarts Blanche and New Paintings | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-004.html | Andy Coolquitt We Care About You | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21burton.html | John Burton a Columbia Dean Dies at 77 | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21chrysler.html | Many Hopes Ride on Makeover of the Grand Cherokee | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21stabilize.html | Fed Governor Says US Could Feel Europes Pain | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21tesla.html | Electric Car Agreement For Toyota And Tesla | By Jim Motavalli | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21toyota.html | Lawmakers Cast Doubt on Report That Toyota Called Independent | By Micheline Maynard | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21norris.html | Naked Truth On Default Swaps | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21pension.html | Padded Pensions Add to New York Fiscal Woes | By Mary Williams Walsh and Amy Schoenfeld | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21views.html | Dollar a Haven For How Long | By Agnes T Crane and Christopher Swann | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/energy-environment/21fuel.html | Obama to Mandate Rules To Raise Fuel Standards | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21dubai.html | Dubai World Reaches Deal to Restructure Its Debt | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21trichet.html | The Man Behind the Euro | By Jack Ewing and Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/media/21adco.html | Good Bad and Silly of TVs Upfront Week | By Stuart Elliott and Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/dining/21sfdine.html | Dinners as Collaboration and Fun | By Jessica Battilana | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21brfs-AROUGHERROAD_BRF.html | Colorado A Rougher Road To Tenure | By Sam Dillon | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21textbooks.html | Texas School Board Set to Vote Textbook Revisions | By Michael Brick | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/health/21cancer.html | Study Finds Certain Drugs Can Keep Some Forms of Cancer in Remission Longer | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21after.html | That PostChampionship Season | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21holy.html | A Drug Dealer Whos Hasidic | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21kites.html | Bollywood Does Vegas | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21baby.html | Man Charged After Infant Is Scalded | By Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21broadway.html | Theyre a Hit Among Tourists but the Times Sq Plazas Slow Many Bus Trips | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21jobs.html | Citys Jobless Rate Drops Below US Rate for the First Time in Months | By Patrick McGeehan | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21nyc.html | On a Vietnam Veterans Memorial Words Well Placed and True | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21ruling.html | Suspended Over Naughty Words in HIV Class Teacher Wins US Ruling | By Sharon Otterman | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21successor.html | Behind Scenes Cuomo Tries to Influence Who Will Be His Successor | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21tavern.html | Talks Fail Its Tavern Snack Bar for Now | By Glenn Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21brooks.html | The Story of an Angry Voter | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fleming.html | The Academies March Toward Mediocrity | By Bruce Fleming | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21krugman.html | Lost Decade Looming | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/earth/21conflict.html | Conflict of Interest Worries Raised in Spill Tests | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/space/21rover.html | Longevity Record on Mars For a NASA Space Rover | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/21fordham.html | Fordham Ace Finds Perfection Three Times | By Katie Thomas | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21kepner.html | Versatile Bartlett Is Example of Rays Winning Ways | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21mets.html | Maine Exits Early But Mets Escape With a Victory | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21takahashi.html | Six Years Later Takahashi Is Facing the Yankees Again | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21yankees.html | Rays Again Dig A Hole Too Deep For the Yankees | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/basketball/21lakers.html | In Midst of Conference Finals Lakers Try Not to Look Ahead to the Celtics | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21cycling.html | Disgraced Rider Admits Doping And Implicates Top US Cyclists | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21vecsey.html | Suspicion Is One Nemesis Armstrong Cant Outpedal | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/golf/21pennington.html | Carrying the Bag Is Just the Beginning | By Bill Pennington | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/hockey/21canadiens.html | As Home Fans Roar Montreal Proves It Can Dominate Too | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21streetview.html | In Europe Google Is Facing New Inquiries on Privacy | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21twitter.html | Twitter Fighting Pennsylvania Subpoena Seeking Names of 2 Tweeters | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21brfs-AGRAYERAMERI_BRF.html | A Grayer America | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21brfs-MISSINGCROSS_BRF.html | California Missing Cross Is Replaced | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21cncdance.html | Money Woes May Imperil Dance Program | By Jessica Reaves | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21c nchousing.html | A Wish for More Community in MixedIncome Units | By EMMA GRAVES FITZSIMMONS | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21c ncwarren.html | In Blue Island Office Seeing Recessions Toll | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21c ncway.html | THE CHICAGO WAY Alderman Gives a Critic of the Mayor a New Vest and New Duties | By Dan Mihalopoulos | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21f lood.html | Army Corps Is Criticized For Actions In Flood | By BILL HARLESS | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21f ree.html | PayWhatYouWant Has Patrons Perplexed | By Stephanie Strom and Malcolm Gay | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21 mine.html | Mine Executive Favors Outside Inquiry Into Deaths | By Matthew L Wald | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21s fbriefs.html | Breaking Up Bottlenecks | By JACQUELINE GINLEY and RYAN Mac | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21s fmetro.html | TooPopular Shop Told It Can Stay  If It Pays | By Scott James | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21s fplastic.html | Paper Bags or Plastic Bags New Proposals Like Neither | By Sabra Chartrand | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21s tudents.html | Student Protests Tie Up Campuses In Puerto Rico | By OMAYA SOSAPASCUAL and EMMA GRAVES FITZSIMMONS | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/pol itics/21gitmo.html | House Panel Rejects a Plan To Shift Detainees to Illinois | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/pol itics/21intel.html | Facing a Rift US Spy Chief To Step Down | By Mark Mazzetti | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/pol itics/21paul.html | Tea Party Pick Causes Uproar On Civil Rights | By Adam Nagourney and Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/pol itics/21salahi.html | Crashers The Sequel | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ africa/21briefs-Madagascar.html | Madagascar Military Mutiny Rattles the Capital | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ africa/21briefs-Somalia.html | Somalia President Reverses Premiers Firing | By Mohamed Ibrahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ africa/21ethiopia.html | Repression Is Alleged Before Vote In Ethiopia | By Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ asia/21abdullah.html | US Rolls Up Red Carpet For Karzais Political Rival | By Helene Cooper and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ asia/21diplo.html | Economics Is on Agenda For US Meetings in China | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ europe/21briefs-France.html | France Cameron Travels To Meet Sarkozy and Merkel | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/ europe/21moscow.html | Disabled Athletes Defy an Unaccommodating City | By Michael Schwirtz | TX 6-718-429 | 2010-09-23 |

| 2010-05-18 | 2010-05-22 | https://www.nytimes.com/2010/05/18/arts/18serling.html | Robert J Serling 92 Novelist and Writer of Aviation Nonfiction | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-22 | https://www.nytimes.com/2010/05/18/books/18schoenbaum.html | Bernard Schoenbaum 89 New Yorker Cartoonist | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/22arts-LOHANAVOIDSA_BRF.html | Lohan Avoids Arrest | Compiled by Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/dance/22take.html | Evoking Collages of Earthiness and Love | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/dance/22wanderer.html | Puzzles in Layers Of Cool Suspense | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/design/22arts-MOTIONAGAINS_BRF.html | Motion Against Gallery Is Rejected | By Randy Kennedy | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/design/22magna.html | It Was a Royal Pain but It Ended Well | By Edward Rothstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22arts-MICHAELJACKS_BRF.html | Michael Jackson Sleepover Tribute | Compiled by Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22arts-U2TOURTHROWN_BRF.html | U2 Tour Thrown Off By Injury To Bono | Compiled by Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22dudamel.html | New Los Angeles Driver on a Joy Ride | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22free.html | Dance Lessons From Bounce Musics Audacious Star | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22pearl.html | A Solid Rock of the Ages Mixing New and Vintage | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/music/22yundi.html | Shedding a Name and Perhaps More | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/television/22arts-CBSWINSBATTL_BRF.html | CBS Wins Battle of Thursday Finales | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/television/22unexpected.html | For a Shows Mother The Wait Was Labor | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22aig.html | European Debt Crisis Could Touch AIG | By Mary Williams Walsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22markets.html | Markets Close Higher After an Early Decline | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22regulate.html | Finding the Way To the Final Bill | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/economy/22charts.html | Default Rates Easing Except on Credit Cards | By Floyd Norris | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/economy/22leonhardt.html | A Progressive Agenda To Remake Washington | By David Leonhardt | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22drug.html | Abbott Buys Drug Maker In India for 37 Billion | By Heather Timmons | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/smallbusiness/22other.html | Fate of Car Dealers Under Reform Still Uncertain | By Andrew Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/health/22patient.html | GrownUp Cyclists Need Helmets Too | By Lesley Alderman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22arts-JUDGESTAYSOR_BRF.html | Judge Stays Order Against Filmmaker | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22macgruber.html | An Action Hero as an Unbearable Being of Lightness | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22titles.html | Invasion Of the Big Scary Long Film Titles | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22blumenthal.html | More Claims of Service in Vietnam Emerge | By Raymond Hernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22judge.html | Defiant Judge Takes On Child Pornography Law | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/22racing.html | NYRA Warns of Shutdown If Loan Is Not Received | By Bill Finley | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/golf/22singh.html | Singh Faces Painful Climb Back to Top Form | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/tennis/22bagel.html | Putting a Zero on Federer Is a Rare Achievement | By Dave Seminara | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/tennis/22iht-sropen.html | At French Open the Predictable and the Unpredictable | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22admob.html | US Approves Googles Deal For AdMob | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22lost.html | Lost Fans Suffer From Blabbermouths Online | By Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22beliefs.html | On a Visit to the US a Nigerian WitchHunter Explains Herself | By Mark Oppenheimer | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22immig.html | Arizona Law Reveals Split Within GOP | By Jennifer Steinhauer | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22detain.html | AN APPEALS PANEL DENIES DETAINEES US COURT ACCESS | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22diplo.html | Clinton Issues Warning to North Korea Over the Sinking of a South Korean Vessel | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22pstan.html | Times Sq Case Yields Arrests Of 2 Pakistanis | By Jane Perlez | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22germany.html | Germany Approves Package Of Euro Aid | By Nicholas Kulish | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22lepen.html | Child of Frances Far Right Prepares to Be Its Leader | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22house.html | In Ruins of a Baghdad House Remains of a Cultural Bridge | By Anthony Shadid | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22iraq.html | Suicide Bomber Strikes Iraq Town in Latest Attack Outside Capital | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/your-money/22money.html | What the Overhaul Means To Your Pocketbook | By Ron Lieber | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/your-money/22shortcuts.html | In a Land of Cynics and Saps the Skeptic Is King | By Alina Tugend | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/22card.html | A Case of Mistaken Identity For the King of Spades | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22bizbriefs-LAZARDISHIRE_BRF.html | Lazard Is Hired To Advise GM On a Share Sale | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22congo.html | Congo Minerals Provision Becomes Part of Financial Bill | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22ba.html | British Airways Posts a Loss but Expects a BreakEven Year | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22tax.html | Swiss Panels Vote Signals UBS Deal on Client Data May Be Approved | By Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/media/22miramax.html | Deal to Buy Miramax Said to Be in Jeopardy | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/media/22movie.html | Former Senator Kerrey May Lead Movie Group | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22bigcity.html | A Slow Tribute That Might Try the Subjects Patience | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22convention.html | Defending Record Blumenthal Accepts Nomination | By David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22cuomo.html | Cuomo to Propose Eliminating Many of New York States 1000 Agencies | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22empire.html | After Outcry Aide to Bloomberg Halts Bid to Lead a Gay Rights Group | By Michael Barbaro and Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22ferry.html | Ferry Crash Puts Focus On Experience In Pilothouse | By Patrick McGeehan and Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22garden.html | Urban Farmers Upset About How a Garden Will No Longer Grow | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22hochfelder.html | ExExecutive Pleads Guilty To Stealing 18 Million | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22metjournal.html | Brooklyns GOP Is Old Enough but Quite a Few Members Shy of Grand | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22sotomayor.html | Housing Project To Be Named For Sotomayor | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22stab.html | Teenager Stabbed to Death In Apartment in the Bronx | By Al Baker and Colin Moynihan | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22subway.html | No Indictment of a Man Who Killed 2 in the Subway | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22triangle.html | Judge Agrees To Consider Bias Claims In Zoning Suit | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22Steingart.html | It Takes A Crisis To Make a Continent | By Gabor Steingart | TX 6-718-429 | 2010-09-23 |

| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22blow.html | City of Tears | By Charles M Blow | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22herbert.html | More Than Just An Oil Spill | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22macdonald.html | The Measure of a Disaster | By Ian R MacDonald John Amos Timothy Crone and Steve Wereley | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/science/earth/22assess.html | Obama Sketches Energy Plan In Oil | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/22softball.html | Openly Gay College Coach Makes a LowProfile Role Model | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22maine.html | Amid Signs of Rift Maine Is Put on Disabled List | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22mets.html | Yankees Find Relief Across Town | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22sandomir.html | For the Mets Critical Blasts From Their Glorious Past | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22yankees.html | In Managers Moves the Contrast of the Catbird Seat and the Hot Seat | By Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/cycling/22cycling.html | After Allegations a Race for Details | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/football/22sportsbriefs-vikes.html | Appeal Will Keep Vikings Eligible | By Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/hockey/22blackhawks.html | Drawing on Experience Blackhawks Extend Their Lead | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22suicide.html | Another Death at Electronics Supplier in China | By David Barboza | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22berms.html | Experts Express Doubts On SandBerm Proposal | By James C McKinley Jr and John Collins Rudolf | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22bison.html | Disputed Deal Puts Yellowstone Bison on Ted Turners Range | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22brfs-SECURITYPROG_BRF.html | Security Program Found Lacking | By Bernie Becker | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22detroit.html | A Tragedy in Detroit With a Reality TV Crew in Tow | By Mary M Chapman and Susan Saulny | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22rosen.html | Moishe Rosen 78 Is Dead Founder of Jews for Jesus | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22sit.html | Debating Whether Its a Crime to Rest on San Franciscos Sidewalks | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22intel.html | Dispute Over France Was Factor in Intelligence Rift | By Mark Mazzetti | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22paul.html | After Explaining a Provocative Remark Paul Makes Another | By Kate Phillips | TX 6-718-429 | 2010-09-23 |

| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22power.html | Kagans Writings Back Wider Executive Powers | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/22sanctions.html | US Makes Concessions to Russia After Gaining Its Support on Iran Sanctions | By Peter Baker and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/africa/22briefs-RADIOSTATION_BRF.html | Somalia Radio Station Attacked | By Mohamed Ibrahim | TX 6-718-429 | 2010-09-22 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22iran.html | Iran Presses Opposition With Attacks And Jail Time | By William Yong and Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22karachi.html | In Violent Karachi Pakistani Insurgency Finds a Haven and a Forge | By Jane Perlez and Pir Zubair Shah | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22briefs-THEFT.html | France Paris Mayor Demands Investigation Into Art Theft | By Doreen Carvajal | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22briefs-ISRAEL.html | Israel Palestinian Gunmen Killed | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-14 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-429 | 2010-09-23 |
| 2010-05-17 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Race-t.html | The Teachers Unions Last Stand | By Steven Brill | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-wwln-t.html | Judging Women | By Lisa Belkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-18 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23prac.html | When Two Airlines Tie the Knot | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/design/23azari.html | Putting New Faces on Islamic History | By Carol Kino | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23stones.html | Revisiting Main St Rethinking the Myth | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-colonie-t.html | Everyone Into le Pool | By Christopher Petkanas | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-damascus-t.html | Confessions of a Soukaholic | By Liesl Schillinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-michigan-t.html | As American as Cherry Pie | By Ann Patchett | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23well-dorset-t.html | The Green Cliffs of Dorset | By David Amsden | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23burnt.html | Fictional Mining Town Mirroring Real Losses | By David Rooney | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23fences.html | Better Acting Through Chemistry | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23project.html | An Artistic Director Whos All Business | By Stuart Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23Next.html | Islands to Find A More Serene Vietnam | By Naomi Lindt | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23checkin.html | Amsterdam CitizenM Amsterdam City | By Ann M Morrison | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23explorer.html | Getting Muddy in the Netherlands | By David Corn | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23foraging.html | Athens Greece Is for Lovers | By Charly Wilder | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23frugalwalk.html | Frugal Europe On Foot | By Matt Gross | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23heads.html | Now in Berlin Tastes of Mexico | By Sally McGrane | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23hours.html | 36 Hours Santa Fe | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23journeys.html | Saving Towns by Filling Rooms | By Gisela Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23surfacing.html | An Arts Enclave in Cape Town | By Josey Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/21/science/21kintner.html | Edwin E Kintner Nuclear Power Pioneer Dies at 90 | By Niko Koppel | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23play.html | Vintage Rock and Midlife Heartaches | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23berger.html | A Standout Student at Ribald High | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23michaels.html | The Sergeant of Shrink Learns Empathy | By Kathryn Shattuck | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Tanenhaus-t.html | The Brave | By Sam Tanenhaus | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23genb.html | Dad Yields The Last Word | By Michael Winerip | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Larsson-t.html | THE AFTER LIFE OF STIEG LARSSON | By Charles McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23food-t-000.html | A Movable Beast | By Christine Muhlke | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23food-t-001.html | HOUSEMADE BUNS | By Christine Muhlke | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23stop.html | The East Rivers Mediterranean Village | By Flora Zhang | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal1.html | Through Avedons Lens | By Vivian S Toy | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal2.html | A Man Sells His Castle | By Vivian S Toy | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal3.html | Making a Move More Permanent | By Vivian S Toy | TX 6-718-429 | 2010-09-23 |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23streets.html | The Shadow in the Park | By Christopher Gray | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/22/sports/tennis/22iht-srside.html | Carrying Hopes of France Can Become a Heavy Load | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/dance/23african.html | So You Think Its African Dance | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23macabre.html | New Yorks Date With the End of Time | By Matthew Gurewitsch | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/23POLICE.html | Any Police Cars You See May Be Used Against You | By Don Sherman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/autoreviews/23kia-sorento.html | Not a Truck but Still a Rough Rider | By Christopher Jensen | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/collectibles/23BUGATTI.html | UsedCar Deal For the Ages 30 Bugattis Sold for a Song | By Don Sherman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/collectibles/23BUGLIST.html | SevenFigure Appreciation | By Don Sherman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Bazelon-t.html | Just One Look | By Emily Bazelon | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Carter-t.html | That Summer In Italy | By Graydon Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Crime-t.html | Mob Justice | By Marilyn Stasio | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Fehrman-t.html | White HouseKeeping | By Craig Fehrman | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Grove-t.html | Paper Chase | By Lloyd Grove | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Hammer-t.html | Milos People | By Joshua Hammer | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Noel-t.html | Sick and Tired | By Katharine Noel | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Oshinsky-t.html | Temperance to Excess | By David Oshinsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Romm-t.html | Internal Injuries | By Robin Romm | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Schillinger-t.html | Truth and Reconciliation | By Liesl Schillinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Shapiro-t.html | The Madness of King George | By Michael Shapiro | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Shorto-t.html | Founding Entrepreneurs | By Russell Shorto | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Vanasco-t.html | Method Writing | By Jeannie Vanasco | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23STUDIED.html | Maybe Bullies Just Want To Be Loved | By Pamela Paul | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23boite.html | Dancing With the Meteorites | By Steven McElroy | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23love.html | The Triangles Sharpest Point | By Ingrid Maitland | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23nite.html | Getting Real Among the Waxen | By Tricia Romano | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23outing.html | When Love Dares Speak And Nobody Listens | By Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23social.html | Leave Larry David at Home | By Philip Galanes | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23sperm.html | The Gift of Donor 8282 | By Jane Margolies | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-Ethicist-t.html | The Kidney Was a Gift | By Randy Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-medium-t.html | The Death of the Open Web | By Virginia Heffernan | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23fob-q4-t.html | The Feminist | Interview by Deborah Solomon | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23lives-t.html | Sects and the City | By Moustafa Bayoumi | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23strikes-t.html | Arguing Three Strikes | By Emily Bazelon | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23agora.html | Science vs Zealots 1500 Years Ago | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23micmacs.html | An Eye for Detail an Imagination at Play | By Mekado Murphy | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23persia.html | A Gamers World But a Dramatists Sensibility | By Charles McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23scott.html | A Fresh Look Back at Right Now | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/homevideo/23kehr.html | Stealing From the Rich Four Different Approaches | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23artsli.html | On an Anniversary Old Meets New | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23artsnj.html | Giving Trenton A Voice On Stage | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23lawyer.html | Mark Heller Esq | By Michael Wilson and Serge F Kovaleski | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23Living.html | The Saltwater Smell Means Youre Home | By C J Hughes | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23SqFt.html | Peter G Rigaurdi | By Vivian Marino | TX 6-718-429 | 2010-09-23 |

| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23auction.html | Raising the Gavel on Madison Avenue | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23board.html | Its Coop Meeting Time No Your Fees Will Not Go Down | By Vivian S Toy | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23cov.html | Five Ways to Outsmart The Market | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23habi.html | Cats Cradle and Babys Crib | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23hunt.html | The MajorStepinLife Apartment | By Joyce Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23lizo.html | A Hamptons Alternative | By Marcelle S Fischler | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23mort.html | No Loan Blame the Building | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23njzo.html | The Common Theme Is Revival | By Antoinette Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23posting.html | Sending Buyers the Wrong Signal | By Dana Jennings | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23wczo.html | Unsold Condos Get the Hammer | By Lisa Prevost | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-pork-t.html | My Old Kentucky Ham | By Christine Muhlke | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23well-bogota-t.html | Before Night Falls | By Kevin Gray | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/t-magazine/23well-portugal-t.html | The Slow Lane | By John Bowe | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/22/sports/baseball/22kamenshek.html | Dorothy Kamenshek 84 League of Their Own Inspiration | By Derrick Henry | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23VIP.html | A FrontRow Seat to Go Rock Fans Pay for Perks With the Stars | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23manings.html | Allan Manings 86 Writer and Creator of Television Shows | By Liz Robbins | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23aig.html | Case Is Said To Conclude Against Head Of AIG Unit | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23gret.html | 100 Protected Isnt as Safe As It Sounds | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23novel.html | An Ad Engine to Put Mad Men Out of Business | By Anne Eisenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23rating.html | Suddenly the Rating Agencies Dont Look Untouchable | By David Segal | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23stra.html | Resisting the Urge To Sell Low | By Jeff Sommer | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23unboxed.html | HighTech Alternatives to HighCost Care | By Steve Lohr | TX 6-718-429 | 2010-09-23 |

| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/global/23view.html | How Will Greece Get Off The Dole | By Tyler Cowen | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/media/23steal.html | For Hollywood Producers Is the Glamour Gone | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23ABEBE.html | Betty Abebe Jed Wolpaw | By Vincent M Mallozzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Paul.html | Lila Paul Andrew Rymer | By Paula Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Spear-Brodsky.html | Kate SpearBrodsky Louai AbuOsba | By Paula Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23VOWS.html | Deborah Jacobs and Michael McPhearson | By Lois Smith Brady | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23zucker.html | Lauren Zucker Andrew Kolchins | By Rosalie R Radomsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/jobs/23search.html | Graduates First Job Marketing Themselves | By Phyllis Korkki | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23durston.html | David E Durston 88 Wrote and Directed I Drink Your Blood | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23about.html | 163 Years Later a President Visits to Say Thank You | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23bus.html | End of the Line For a Traveling Band | By N C Maisak | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23circusw.html | Circus Thrills Minus the Big Top | By Susan Hodara | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23critic.html | Swatting at Wall Street From a Bunker in Brooklyn | By Ariel Kaminer | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23cuomo.html | Cuomo Opens Race With Vow To Fix Albany | By Danny Hakim and Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinect.html | Asian Assortment At Low Prices | By Patricia Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dineli.html | Two Culinary Cultures From Raw to Well Done | By Joanne Starkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinenj.html | After 200000 Words One Still Stands Out | By David Corcoran | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinewe.html | Local Ingredients International Influences | By Emily DeNitto | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23qbitect.html | A Meat Market With More | By Christopher Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23qbitenj.html | Passion for Gelato in an Ice Cream World | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23qbitewe.html | A Winter Destination Turns to Thoughts of Spring | By M H Reed | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23routine.html | Golf Business and Meatloaf | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23theaterct.html | Her Rifle Her Friend Annie Gets Her Due | By Sylviane Gold | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23theaterwe.html | Shuffling Off to the Buffalo of the 1950s | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23vinesli.html | Dry Whites for Summer | By Howard G Goldberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23buckley.html | The Debt of Socrates | By Christopher Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23dowd.html | Lies As Wishes | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23friedman.html | Bumper To Bumper | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23kristof.html | Moonshine or the Kids | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23oconnor.html | Take Justice Off the Ballot | By SANDRA DAY OCONNOR | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23pubed.html | The Candidate and the War | By Clark Hoyt | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23rich.html | The Randslide and Its Discontents | By Frank Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23todd.html | All Victory Is Local | By Chuck Todd Mark Murray and Domenico Montanaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/science/23family.html | Families Every Hug and Fuss Taped Analyzed and Archived | By Benedict Carey | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/space/23secret.html | Surveillance Is Suspected As Main Role Of Spacecraft | By William J Broad | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23haverford.html | Unexpected Turns Mark Athletes Journey | By Bill Pennington | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23recruit.html | Colleges Search for Athletes Continues to Change | By Bill Pennington | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23seconds.html | On the Fast Track Off the Ice | By Greg Bishop | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23vecsey.html | When Goodell Learned That Life Is No Game | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/autoracing/23fame.html | Fast Cars Frozen in Time | By Viv Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23bases.html | Royals Put Trust In a Master Drafter | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23cheer.html | Breakfast With Willie | By Ray Robinson | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23core.html | Two Rivals Differ To the Core | By Harvey Araton | TX 6-718-429 | 2010-09-23 |

| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23reds.html | For One Promising Pitcher No Need to Tour the Minors | By Ray Glier | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23barnes.html | Has Grit Will Travel | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23golf.html | Side Trips to Golf Usually Become a Dead End | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23lpga.html | Ochoas Retirement Leaves the LPGA Tour With Room at the Top | By Chuck Culpepper | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/hockey/23canadiens.html | No Afternoon Stroll but Close as Flyers Cruise to a Commanding Lead | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/soccer/23altidore.html | Altidore Hopes to Assert Himself After Year of Worrying About Others | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/tennis/23tennis.html | French Officials Consider Relocation Options for the Open | By John Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/technology/23goog.html | Sure Its Big But Is That Bad | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23address.html | Obama Gives a Bipartisan Commission Six Months to Revise Drilling Rules | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23garbage.html | Ready to Ship in Hawaii 20000 Tons of Garbage | By Michael Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23lobby.html | Financial Bill Poses Big Test For Lobbyists | By Eric Lichtblau and Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23obama.html | President Outlines National Security Strategy Rooted in Diplomacy and Alliances | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23specter.html | Specter Legacy Is Study Of the Perils of a Switch | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23burns.html | Into Kandahar | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23goodman.html | Rule No 1 Make Money by Avoiding Rules | By Peter S Goodman | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23ryan.html | Pippi Longstocking With Dragon Tattoo | By Pat Ryan | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23schwartz.html | Rsums Made for Fibbing | By John Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23tanenhaus.html | The Textbook Libertarian | By Sam Tanenhaus | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/americas/23haiti.html | Signs of CoverUp After Killings in Haiti Prison | By Deborah Sontag and Walt Bogdanich | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23afghan.html | Afghan Government Denies Any Formal Talks in Maldives | By Carlotta Gall | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23crash.html | Crash Raises Issue of Indias Aviation Oversight | By Vikas Bajaj and Heather Timmons | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23diplo.html | Clinton Sees House She Helped Build at China Expo | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23kandahar.html | Rebels Attack Base in Afghanistan | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23korea.html | Americans Conclude North Korean Leader Authorized Attack on South | By David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23poppy.html | In Afghan Fields a Challenge to Opiums Luster | By C J Chivers | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23thai.html | As Passions Cool Thailands Leaders Seek to Limit Economic Damage | By Kirk Semple | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/europe/23europe.html | Europeans Fear Crisis Threatens Liberal Benefits | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/your-money/23haggler.html | A Guide To Complaints That Get Results | By David Segal | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/23fculture.html | Finding the Rhythms in a Playwrights Words | By Chloe Veltman | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23cncshorebank.html | Recession Played a Part But ShoreBank Wounded Itself Too | By David Greising | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/crosswords/chess/23chess.html | In HighStakes Games Rivals Can Suddenly Become Allies | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/education/23oberlin.html | College Offers Quirky Shirts Designed By Students | By Tamar Lewin | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23cncsports.html | After Cubs Baker Feels the Love in Cincinnati | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23lacrosse.html | To Honor Teammate Virginia Maintains Perspective as Its Season Ends | By Adam Himmelsbach | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23kepner.html | Bay Has Struggled to Fill the Shoes Laid Out for Him | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23mets.html | Pressed Together Mets Feel The Heat | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23yankees.html | Mets Get Message Then Send One | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23celtics.html | Celtics Leave No Doubt Overwhelming Magic | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23suns.html | Kerr After Wobbly Start Steers the Suns Revival | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/cycling/23cycling.html | Landis Joins Races Crowd But Riders Ignore Him | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23pga.html | 16YearOld Trails by Six But Is Clear Fan Favorite | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/soccer/23soccer.html | Inter Milan Wins Champions League but Expects to Lose Its Coach to Real Madrid | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23arkansas.html | A Small Town in Arkansas Mourns Two Slain Officers | By JOHN M HUBBELL | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23cncpulse.html | At Museum RoboSue Roars to Life | By ASHHAR QURAISHI  and RACHEL CROMIDAS | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23cncwarren.html | What a More Humane Welfare System Could Look Like | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23drill.html | Despite Leak Louisiana Is Still Devoted to Oil | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfdental.html | State Lags in Dental Health Care for Children | By Laurie Udesky | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfpolitics.html | A Silicon Valley Group Gives Voice to Voiceless | By Daniel Weintraub | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfroutine.html | Family Time Dad Time Down Time | By Frances Dinkelspiel | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/24arts-SUMMERSWORTH_BRF.html | Summers Worth of Free Art For Military | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/dance/24nora.html | Zimbabwe Past and Present In a Mix of Reality and Myth | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/design/24halsman.html | The Joys of Jumpology | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24arts-AGOLDENTICKE_BRF.html | A Golden Ticket For St Louis Opera Fans | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24arts-MADONNAREPRI_BRF.html | Madonna Reprimands Malawi Court | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24choice.html | NEW CDs | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24franz.html | Clevelands Voluptuous Lulu Surrounded by Beethoven | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24gilbert.html | Orchestras Opera Gamble | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24gustavo.html | Dudamel Presents A Popular Pairing | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24metheny.html | If Not 76 Trombones Everything Else a OneMan Band Can Handle | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/television/24bordentown.html | How Equal Was This Separate School | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/books/24book.html | Limbaugh Somewhat Airbrushed | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/books/24type.html | Breathing Life Into Henry Roth | By Charles McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24limewire.html | Man Behind the Music Service | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24rights.html | Free TV Finds Adverse Economics in the World Cup | By Eric Pfanner | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/crosswords/bridge/24card.html | Remembering A Champion And Teacher | By Phillip Alder | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/health/24child.html | Death Rates Among Children 5 or Younger Are Dropping Sharply Study Finds | By Denise Grady | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/movies/24arts-THEGREENOGRE_BRF.html | The Green Ogre Stumbles | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/movies/24cannes.html | Thai Filmmaker Wins Palme dOr at Cannes | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24bosses.html | Now City Party Bosses Do Little Moving or Shaking | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24Maxwell.html | Law  Order and Regular Employment | By Jan Maxwell | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24schaub.html | An Arsenal We Can All Live With | By GARY SCHAUB Jr  and JAMES FORSYTH Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/tennis/24open.html | Few Surprises and Even Less Left to the Imagination on Opening Day | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/technology/24social.html | Rivals Seize On Troubles Of Facebook | By Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/24arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/24arts-TENORTOCLOSE_BRF.html | Tenor To Close This Summer | Compiled by Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/reviews/24take.html | Lindy in the Sky With Amelia Orville and Wilbur | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24spill.html | Louisiana Officials Threaten Action if Spill Response Proves Inadequate | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/politics/24repubs.html | Republicans See Big Chance But Worry About Wasting It | By Jeff Zeleny and Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/africa/24somalia.html | Insurgents Attack Palace In Somalia | By Mohamed Ibrahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24china.html | For North Korea Policy China Prefers the Fence | By Sharon LaFraniere | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24diplo.html | US Prods China to Punish North Korea Over Warship | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24japan.html | Japan Relents on US Base on Okinawa Reneging on a Campaign Promise | By Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24thai.html | Heartland Of Thailand Still Angry And Divided | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24awlaki.html | From Yemen USBorn Cleric Justifies the Killing of Civilians | By Eric Lipton | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24iran.html | Iranian Says Uranium Deal Is Off if New Sanctions Are Imposed | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24mideast.html | No Worries Israel Insists Defense Drill Is Just a Drill | By Isabel Kershner and Fares Akram | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24drill.html | Teenagers Text More Than They Call | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |

| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24reform.html | As Reform Takes Shape Some Relief on Wall St | By Eric Dash and Nelson D Schwartz | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24strategy.html | Rules Grow Banks Stay Same Size | By Binyamin Appelbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24views.html | Plenty of Ways to Punish Wall Street | By Rob Cox and Richard Beales | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/economy/24childcare.html | Cuts to Child Care Subsidy Thwart More Job Seekers | By Peter S Goodman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24adco.html | Networks Aim for the Familiar in New Batch of Shows | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24carr.html | Online News Fights to Live On Its Merits | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24def.html | CrystalClear Maybe Mesmerizing | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24link.html | Through Soldiers Eyes The First YouTube War | By Noam Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24press.html | When the President Travels It8217s Cheaper for Reporters to Stay Home | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/health/policy/24health.html | Study Points to Health Laws Penalties | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24antigun.html | Film Activists Are Taking Antiviolence on Location | By Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24blumenthal.html | Democratic Official Calls Blumenthal Claims Wrong | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24clinton.html | Accident in Motorcade for Bill Clinton | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24cuomo.html | In Bid for Governor Cuomo Wants Public and Legislators on His Side | By Nicholas Confessore and Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24harlem.html | Some Harlem Churches in Fight To Survive and Stay Relevant | By Trymaine Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24pledge.html | Group for Improving Albany Sends Pledges to Candidates | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24shoot.html | Three Killed in Separate Shootings in Queens and the Bronx | By Trymaine Lee and Rebecca White | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24towns.html | More Is at Stake Than Saving an Old Stadium in Paterson | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24unions.html | Feud Between Apparel and Hotel Unions Leads Organization to Move Ceremony | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24wage.html | Wage Proposal for Workers at Subsidized Projects May Prompt a Fight at City Hall | By Sam Dolnick | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24douthat.html | The Principles of Rand Paul | By Ross Douthat | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24krugman.html | The Old Enemies | By Paul Krugman | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/24racing.html | Early Monmouth Results Give Rise to Optimism | By Bill Finley | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24lima.html | Jose Lima 37 Pitcher Who Made Game a Stage | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24mets.html | Manuel Has Lost Some Games Yes But He Still Has His Sense of Humor | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24pins.html | Clockwork Fails Teixeira as His Usual Slow Start Gives Way to an Unusually Cold May | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24yankees.html | Santana and Bay Give Mets Final Word in This Round | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/basketball/24magic.html | Additions Subtract From Goal For Magic | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/basketball/24suns.html | Stoudemire Scores 42 As Rested Suns Revive | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/cycling/24cycling.html | As Tour of California Ends Riders Go on the Defensive | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/football/24jones.html | Stan Jones 78 Chicago Bears Hall of Famer | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/football/24nfl.html | Pushing NFL Toward Change | By Judy Battista | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/golf/24golf.html | At 22 Finally a Win on the PGA Tour | By Karen Crouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/golf/24lpga.html | Another South Korean Makes Mark | By Chuck Culpepper | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/hockey/24blackhawks.html | Byfuglien Leads Way Again as Chicago Gains Cup Finals With Sweep | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/hockey/24islanders.html | Islanders Greatness Lives On in Forgetfulness | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/soccer/24safrica.html | South Africa Pushes to Make World Cup Its Own | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/soccer/24soccer.html | US Goalies Reach Extends Across Atlantic | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24arkansas.html | Angry Father Devoted Son And Gunfire | By SHAILA DEWAN and JOHN HUBBELL | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24gardner.html | Martin Gardner Puzzler and Polymath Dies at 95 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24moratorium.html | Despite Obamas Moratorium Drilling Projects Move Ahead | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24paint.html | Traffic Paint Shortage Threatens Roadwork | By Michael Cooper | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24record.html | 785 Million For US Coin And Extra For a Stamp | By Matthew Healey | TX 6-718-429 | 2010-09-23 |

| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24wasilla.html | For Roaming Palin Home Base Is Still Land of the Moose | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/africa/24ethiopia.html | Ethiopian Party Accused of Intimidation Before Election | By Jason McLure | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/americas/24jamaica.html | Jamaica Declares Emergency Amid Unrest in the Capital | By Marc Lacey | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/americas/24priest.html | Priest Arrested in Brazil on Charges of Sexually Abusing Boy | By Alexei Barrionuevo | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24korea.html | S Korea Cuts Most Trade With North | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24reconcile.html | US Tries Luring Foot Soldiers From Taliban Back to Society | By Elisabeth Bumiller | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/europe/24britain.html | Duchess Stung in InfluencePeddling Video | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/dance/25work.html | Asking Puzzling Questions With FullFrontal Intensity | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/design/25arts-SUITAGAINSTC_BRF.html | Suit Against Christies Yields 857 Million | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/design/25project.html | Eli Broad Said to Pick Site for New Museum | By Nicolai Ouroussoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25abbado.html | A Hospital Stay Puts Off a Maestros Return to La Scala | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25composers.html | Young Composers Share Their New Sounds | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25nikolai.html | A Pianist Chooses a Light Touch Over Heavy Hands | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25popfest.html | CleanCut Pop Is on the Upswing Ukuleles and All | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25string.html | Mozart Brahms Mendelssohn and a Not Very Cooperative Rubber Band | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25youth.html | A Display of Young Muscle Flashing New Chops | By Steve Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-MICHAELSSHAR_BRF.html | Michaelss Hard Month Has a Good Ending | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-NEWJUDGINGRO_BRF.html | New Judging Role For Paula Abdul | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-NOTALLISLOST_BRF.html | Not All Is Lost | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25lost.html | No Longer Lost But Still Searching | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25mario.html | BackSeat Jumpers Now Have Their Day | By Seth Schiesel | TX 6-718-429 | 2010-09-23 |

| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25ratings.html | Lost Finale Lifts ABC To a Big Night | By Bill Carter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25arts-DAZJOINSPULI_BRF.html | Daz Joins Pulitzer Panel | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25arts-SCANDALORNOD_BRF.html | Scandal Or No Duchess Is Fully Booked | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/books/25book.html | An Old Maid Meets a Scientist No Sparks Fly | By Michiko Kakutani | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/books/25mock.html | A Classic Turns 50 And Parties Are Planned | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25event.html | Just Steps From the Room | By Julie Weed | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25markets.html | Financial Reform and Europes Debt Send Shares Lower | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/economy/25gradjobs.html | Glimmers of Hope for Grads | By Steven Greenhouse | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25carbon.html | As Cap and Trade Falls Short Europe Weighs New Tacks to Cut Carbon | By James Kanter | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25debt.html | Big Hurdles For Britains New Leader | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25madoff.html | 155 Billion For Victims Of Madoff Overseas | By Raphael Minder and Diana B Henriques | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/media/25adco.html | Both Style and Substance In Diaper Advertising | By Andrew Adam Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25bchok.html | The 10 Biggest Choking Hazards | By Laurie Tarkan | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25brod.html | For Children in Sports a Breaking Point | By Jane E Brody | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25choke.html | Pediatricians Urge Labels On Food That Can Choke | By Laurie Tarkan | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25glob.html | TROPICAL DISEASES Dengue Fever a Bane of the Tropics Finds a Toehold in Key West | By Donald G McNeil Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25infect.html | New Way Bacterium Spreads In Hospital | By Nicholas Bakalar | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25land.html | Big Gains for Young People in Health Law | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25real.html | THE CLAIM Throat exercises can relieve sleep apnea | By Anahad OConnor | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25stat.html | Premature Birth Rate Drops for 2nd Year | By Nicholas Bakalar | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25zuger.html | Taking Pains to Take Care Both Now and Then | By Abigail Zuger MD | TX 6-718-429 | 2010-09-23 |

| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25baby.html | HAVING A BABY Depression Affects New Fathers Too | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25haza.html | HAZARDS Report on Sanitation at Swimming Pools | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25regi.html | REGIMENS Eat Your Vegetables but Not Too Many | By Roni Caryn Rabin | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25appraisal.html | Vanishing Treasure of RentRegulated Apartment | By Christine Haughney | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25levy.html | Levy Running for Governor Polarizes Suffolk With Cuts to Budget and Police | By David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25newark.html | Man Convicted in Triple Killing at Newark Schoolyard | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25sardis.html | After Nearly 80 Years Still Coming to Sardis | By Manny Fernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25birth.html | Sibling RiskTaking in the Big Leagues | By Alan Schwarz | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25creature.html | Tracking the Ancestry of Corn Back 9000 Years | By Sean B Carroll | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25migrate.html | 7000 Miles Nonstop and No Pretzels | By Carl Zimmer | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obantelope.html | Male Antelopes Scare Partners Into Sex | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obfrogs.html | Sending Vibrations Frogs Say Back Off | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obmusic.html | Ahh the Sweet Sound Of Music Training | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25qna.html | Vulcanism and Cataclysm | By C Claiborne Ray | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25scibooks.html | Higher Education and the Pursuit of Living High Off the Hog | By Nicholas Wade | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25snow.html | From Trees and Grass Bacteria That Cause Snow and Rain | By Jim Robbins | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25spill.html | Oil Hits Home Spreading Arc Of Frustration | By Campbell Robertson Clifford Krauss and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/tennis/25iht-ARENA.html | Aware of Mistakes Murray Survives in Five Sets | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/tennis/25tennis.html | After Years of Stumbling Americans Hoping for Better at French Open | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/technology/25blair.html | Blair to Join Venture Firm As Adviser on Technology | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/theater/25arts-SEANHAYESTOH_BRF.html | Sean Hayes To Host Tony Awards Ceremony | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/theater/reviews/25banana.html | Ready or Not Here Come The Clowns | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25crime.html | Crime Rates Fell in 09 Despite Economy FBI Says | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25well.html | Expert Working on Gulf Leak Is Confident Oh Well Kill That Well | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25baker.html | White House Answer on Sestak Raises More Questions | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/africa/25ethiopia.html | WORLD BRIEFING  AFRICA Ethiopia Governing Party Leads in Parliamentary Vote | By Jason McLure | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25afghan.html | Afghan Spy Agency Accuses Pakistan Agency in Suicide Bombing | By Rod Nordland and Abdul Waheed Wafa | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25diplo.html | US Opens HighLevel Meetings in China With a Long Wish List | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25india.html | Indias Leader Sets High Goals for Progress | By Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25korea.html | US Pressures North Korea After Sinking Of Souths Ship | By David E Sanger and Thom Shanker | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25iht-paris.html | Where US Helped to Rebuild Europe Past Glories Are Restored | By Maa de la Baume | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25london.html | As a New Government Goes to Work the Constitution Offers Britons Few Guides | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25dubai.html | Reacting to Dubai Killing Australia Expels Israeli | By Jack Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25iraq.html | Gunmen Kill New Member Of Parliament In North Iraq | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25israel.html | Israel Denies It Offered South Africa Warheads | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25yemen.html | WORLD BRIEFING  MIDDLE EAST Yemen 2 Americans and 2 Yemenis Are Kidnapped | By Mona ElNaggar | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25twenty.html | When All Good Quests Must Come To an End | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25road.html | Relishing Tales Of Troubled Travel | By Joe Sharkey | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25sorkin.html | To Prepay For a Crisis Or Not | By Andrew Ross Sorkin | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25views.html | Firm Outgrowing Its Boutique Status | By Jeffrey Goldfarb and Neil Unmack | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/economy/25lewis.html | John P Lewis 89 an Adviser To Presidents on Economic Aid | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/energy-environment/25transocean.html | A BehindtheScenes Firm Is Caught in the Spotlight | By Clifford Krauss and Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25banks.html | Financial Group Urges Early Intervention in Crises | By Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/policy/25autism.html | British Council Bars Doctor Who Linked Vaccine With Autism | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25bigcity.html | Developing Young Tastes by Looking Beyond the Childrens Menu | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25blumenthal.html | Blumenthal Says He Is Sorry For War Claims | By David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25colombians.html | A Tight Election in Colombia Exposes a Generational Divide in Queens | By Fernanda Santos and Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25levyside.html | The Facts In a Case Of 3 Deaths And a Boat | By David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25nyc.html | Like It or Not the Issue Of Term Limits Is Back | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25rosendale.html | 90 Miles Upstate A Brooklyn Feel | By Sari Botton | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25spit.html | Spit Upon Some Bus Drivers Go on Paid Leave for Months | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25vance.html | Top Prosecutor Creates a Unit On Crime Trends | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25Trachtenberg.html | A Degree in Three | By Stephen Joel Trachtenberg and Gerald Kauvar | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25brooks.html | Two Theories Of Change | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25gyatso.html | Many Faiths One Truth | By Tenzin Gyatso | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25herbert.html | Following BPs Lead | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25tue4.html | A Night on the Plaza | By Verlyn Klinkenborg | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25climate.html | Climate Fears Turn to Doubts Among Britons | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25disperse.html | In Standoff With Environmental Officials BP Stays With an Oil Spill Dispersant | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25fogerty.html | Now Playing Centerfield At the Hall of Fame Fogerty | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25mets.html | Bronx Zoo in Queens Angry Words and Wins | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25yankees.html | To Trace the Yankees Slide Start With a Win | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25cavs.html | With the Cavaliers Out Early So Is Brown as Coach | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25celtics.html | Nelson Helps the Magic Dodge a Knockout Blow | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25suns.html | In Playoff Twist Nash Alters Nose and Series | By Howard Beck | TX 6-718-429 | 2010-09-23 |

| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/cycling/25cycling.html | Accusations Ring Loud But Not The Denials | By Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/football/25concussion.html | Criticism for New NFL Doctors | By Alan Schwarz | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/football/25needle.html | NFL Fails in Its Request For Antitrust Immunity | By Adam Liptak and Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/hockey/25flyers.html | Flyers Who Slipped Into Playoffs on Seasons Last Day Sail Into Finals | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/hockey/25sportsbriefs-islanders.html | Islanders Cancel China Trip | By Jeff Z Klein and Lynn Zinser | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/soccer/25goal.html | World Cup Break Will Be Welcome Timeout for Red Bulls | By Jack Bell | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/soccer/25soccer.html | SelfAssured Beasley Glad to Have Another Chance | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/technology/25broadband.html | Congress to Review Communications Law | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25lukens.html | Donald Lukens ScandalTainted Lawmaker Dies at 79 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25mms.html | Inspector Generals Inquiry Faults Actions of Federal Drilling Regulators | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25remake.html | HARD TIMES SPUR IDEAS FOR CHANGE | By Monica Davey | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25scotus.html | Black Firefighters8217 Claim Was Timely Justices Say | By Adam Liptak | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25budget.html | Obama Asks For Authority To Cut Items On Spending | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25crist.html | Talking Head To Campaign Thats My Song | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25dodd.html | Capitol Hill Favorite Is Less So at Home | By Mark Leibovich | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25kagan.html | A BMinus The Shock The Horror | By Charlie Savage and Lisa Faye Petak | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25tell.html | Deal Reached For Repealing Law on Gays In Military | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/25military.html | US SAID TO ORDER AN EXPANDED USE OF SECRET ACTION | By Mark Mazzetti | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/africa/25madagascar.html | Tottering Rule in Madagascar Cant Save Falling Rosewoods | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/americas/25brazil.html | Iran Deal Seen as Spot on Brazilian Leaders Legacy | By Alexei Barrionuevo | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25briefs-russia.html | Russia ExPremier Accuses Putin In Tycoons Trial | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/your-money/credit-and-debit-cards/25cards.html | New Credit Card Database Is Heroic and Mystifying | By Sewell Chan and Andrew Martin | TX 6-718-429 | 2010-09-23 |

| 2010-05-22 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26wine.html | Its Demanding But Rewarding | By Eric Asimov | TX 6-718-429 | 2010-09-23 |
| 2010-05-23 | 2010-05-26 | https://www.nytimes.com/2010/05/23/nyregion/23kuchwara.html | Michael Kuchwara 63 AP Theater Critic | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/25/us/25ginsburg.html | David Ginsburg Lawyer Dies at 98 Led 1960s Panel on Race Relations | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26arts/26arts-COMEDIANNOTL_BRF.html | Comedian Not Laughing at Graduates Speech | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/dance/26eiko.html | The King and Queen of Slow Get Busy | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26classical.html | In Cleveland a Frenzy to Prepare Antiquities | By Randy Kennedy | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26museums.html | Sacred and Secular in a Byzantine Weave | By Edward Rothstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26arts-NEXTWAVEFEST_BRF.html | Next Wave Festival Lineup Is Announced | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26arts-SLIPKNOTBASS_BRF.html | Slipknot Bassist Is Found Dead | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26constant.html | Radical Paris Was Rich With Song | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26luke.html | Pergolesis Sacred Work One That He Really Wrote | By Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26teatro.html | A LittleSung Tale of a Gritty Neapolitan Love Triangle | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26tour.html | Aguilera And U2 Postpone Their Tours | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/television/26arts-24ANDLAWORDE_BRF.html | 24 and Law  Order Wave Weak Goodbyes | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/television/26idol.html | Cowells Exit Complicates Idol Outlook | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/books/26arts-MARKTWAINPRI_BRF.html | Mark Twain Prize Goes To Tina Fey | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/books/26book.html | English as a Juggernaut Conquers the World With Glee and an OMG | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26auto.html | Nissan Says Electric Car Is Sold Out for This Year | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26markets.html | Investors Get Jittery on a Global Scale | By Graham Bowley | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26vending.html | Machines That Accept Credit Cards and Big Bills | By Stephanie Rosenbloom | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/economy/26leonhardt.html | Four Ways To a Better Finance Bill | By David Leonhardt | TX 6-718-429 | 2010-09-23 |

| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26basel.html | In Mandating Banks Reserves Regulators Seek to Balance Growth and Safety | By Binyamin Appelbaum | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26jobs.html | Banks in London Begin To Replenish the Ranks | By Julia Werdigier | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26naked.html | Germany Considers Wider Ban on Risky Trades | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26benno.html | Lincoln Centers Big Spectacle Untitled | By Glenn Collins | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26cal.html | Calendar | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26feed.html | Facing a Deficit Of Sweetness She Made Her Own | By Alex Witchel | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26mini.html | A Less Humble Burger | By Mark Bittman | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26off.html | Off the Menu | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26picnic.html | Options for a Picnic No Ants Included | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26plaza.html | In the Lap of Luxury the Plaza Adds a Food Hall | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26pretzel.html | German Noble Rescued Off the Streets | By Julia Moskin | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26salume.html | A New Wrinkle on Panini | By Florence Fabricant | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26dinbriefs-2.html | The Tangled Vine | By Eric Asimov | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26dinbriefs.html | Bar Americain | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26rest.html | Weisswurst Never Felt So Proud | By Sam Sifton | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26testkitchen.html | The Best Ingredients For iPad Cooking | By Wilson Rothman | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/education/26charters.html | More Scrutiny for Charter Schools in Debate Over Expansion | By Nicholas Confessore and Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/realestate/commercial/26flatiron.html | A Quirky Building That Has Charmed Its Tenants | By Helene Stapinski | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/realestate/commercial/26shadow.html | Empty Desks May Slow Upturn In Real Estate | By Julie Satow | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/basketball/26ramsay.html | Basketball Remains a Constant for Ramsay | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/cycling/26micro.html | Cyclists Find New Method for Using an Old Doping Tool | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/football/26nfl.html | New Yorks Allure Overcame the Cold | By Judy Battista | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/26iht-ARENA.html | Retiring in Her Prime Then Shining in Twilight | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/26roddick.html | Not Expecting to Win Open Roddick Avoids Early Loss | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26apple.html | Apple Is Said to Face Inquiry On Its Online Music Tactics | By Brad Stone | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26soft.html | Microsoft Shakes Up Its Consumer Products Unit | By Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26suicide.html | Another Possible Suicide Leads to Labor Protests | By David Barboza | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26arts-STARDRIVENSH_BRF.html | StarDriven Shows Helped Broadway Sales | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/reviews/26burnt.html | Mining Families Must Pick Up Lifes Pieces in a Disasters Tuneful Aftermath | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26border.html | NATIONAL GUARD WILL BE DEPLOYED TO AID AT BORDER | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26detroit.html | ExMayor of Detroit Is Sent to Prison | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26farmers.html | Black Farmers Bias Payments Come Too Late for Some | By Ashley Southall | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26spill.html | BP Prepares for Top Kill Procedure to Contain Leak | By Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26kagan.html | At Harvard Kagan Aimed Sights Higher | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26jamaica.html | Unrest Grows in Jamaica In 3rd Day of Standoff | By Marc Lacey | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26afghan.html | Taliban Kill 6 Afghans After Failing To Extort Aid | By Alissa J Rubin | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26diplo.html | Little Progress on North Korea as China Talks End | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26india.html | ExPolice Chief Is Sent to Jail For Molesting Indian Girl | By Hari Kumar | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26korea.html | New Injection Of Tension Further Frays 2 Koreas Ties | By David E Sanger and Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26thai.html | Terrorism Warrant Issued for Thai ExLeader | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26britain.html | New Parliament Dresses in Pageantry for Its First Day | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26iran.html | Iranian Filmmaker Hailed at Cannes Is Released After Nearly 3 Months in Prison | By Nazila Fathi | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26iraq.html | Gunmen Rob Baghdad Jewelry Stores in Sight of Checkpoints Killing at Least 14 | By Steven Lee Myers | TX 6-718-429 | 2010-09-23 |

| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26yemen.html | Kidnapped US Tourists Are Released in Yemen | By Mohammed alAsaadi and Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26plan.html | Whitney Picks Downtown Site For Expansion | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26views.html | Tension in Korea Unsettles Markets | By Martin Hutchinson Edward Hadas and Rob Cox | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/economy/26recession.html | Europe Pain May Impede US Upturn | By Michael Powell | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26austerity.html | European Nations Take Preemptive Steps to Pare Deficits | By Matthew Saltmarsh and Elisabetta Povoledo | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26ecb.html | Doubts Grow on Central Banks Ability to End Crisis | By Landon Thomas Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26union.html | Germany Is Called Nave On Euro | By Stephen Castle | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/media/26adco.html | Promoting a Potato Chip Using Many Farmers and Less Salt | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/media/26fcc.html | FCC Begins Review of Hotly Debated Regulations on Media Ownership | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/health/policy/26herbal.html | Herbal Supplements Commonly Have Traces of Contaminants a US Study Finds | By Gardiner Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/health/research/26drug.html | Hepatitis C Drug Raises Cure Rate in Late Trial | By Andrew Pollack | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26about.html | Transits Ills Are Worse Than Accounts Of Spitting | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26building.html | Building a Tower of Luxury Apartments in Midtown as Brokers Cross Their Fingers | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26clothing.html | Dont Toss That Old Shirt Theyll Pick It Up | By Mireya Navarro | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26gonzalez.html | A Former Bronx Senator Gets 7 Years for Corruption | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26habeas.html | Murder Conviction Voided Over Prosecutors Conduct | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26hospital.html | Heart Tests At a Hospital Went Unread | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26muslim.html | After Fiery Debate Vote Endorses Muslim Center Near Ground Zero | By Javier C Hernndez | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26notebook.html | Loading Up The Ballot To Succeed Cuomo | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26principal.html | ExPrincipal of Arabic School Wont Sue City | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26train.html | Another Everyday Hero in the Subway Gone in a Flash | By Ray Rivera and Karen Zraick | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26yale.html | Yale Patron Held in Scheme That Benefited University | By John Eligon | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26dowd.html | Of Top Hats Top Kills and Bottom Feeders | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26friedman.html | As Ugly As It Gets | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26yoo.html | An Executive Without Much Privilege | By JOHN YOO | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26bullpen.html | Mets Bullpen Quiets Down After Closers Altercation | By David Waldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26mets.html | In Soft Tossers Showdown Dickey Throttles the Phillies | By Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26phillies.html | Despite Phillies8217 Lead Manager Is Wary of Mets | By Ken Belson | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26pins.html | Open Air a Nice Change Until It Starts to Rain | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/basketball/26jackson.html | Jackson Is Not Sure He8217ll Join Summer8217s FreeAgent Market | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/cycling/26cycling.html | Doping Investigation in Cycling May Broaden | By Michael S Schmidt and Juliet Macur | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/soccer/26soccer.html | US Players Make Final Cases for Spots in World Cup | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26kuchwara.html | Michael Kuchwara 63 AP Theater Critic | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26perfume.html | Breath of Fresh Air Indoors in Las Vegas | By Jennifer Steinhauer | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26rig.html | PANEL SUGGESTS SIGNS OF TROUBLE BEFORE RIG BLAST | By Henry Fountain and Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26bai.html | Political Debate of 2010 Is Still Trapped In the Cultural Divide of the 1960s | By Matt Bai | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26birnbaum.html | Crisis Places Focus on Beleaguered Agencys Chief | By Gardiner Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26cong.html | Republican Senators Lunch With Obama Is Marked by Spirited Confrontations | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26energy.html | BPs Ties To Agency Are Long And Complex | By Helene Cooper and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26gitmo.html | Bill Puts Scrutiny on Detainees Lawyers | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26haley.html | Scandal Rattles Politics In South Carolina Again | By Shaila Dewan | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26bissau.html | A Former Exile Is the Real Power in a West African Nation | By Adam Nossiter | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26briefs-safrica.html | South Africa Special Courts Established For World Cup | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26briefs-zimbabwe.html | Zimbabwe Economy Grows but Future Is Uncertain | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26ethopia.html | Premiers Party Sweeps Ethiopian Vote | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26canada.html | Former Attorney General in Canada Is Cleared in Traffic Death | By Ian Austen | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26peru.html | Judge in Peru Orders Release Of American From Prison | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26beijing.html | Chinese Juggernaut Treads Path That Isnt Free of Pitfalls Just Ask Japan | By Michael Wines | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26briefs-china.html | China Beijing Police Recruit Parents as School Guards | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26france.html | French Group Urges New Search of Crash Site | By Nicola Clark | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27skinWEB.html | Gold Face Cream A Costly Leap of Faith | By Jennifer A Kingson | TX 6-718-429 | 2010-09-23 |
| 2010-05-24 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27skinside.html | Even Cleopatra Didnt Have These | By Jennifer A Kingson | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/27card.html | Some International Stars Just Getting In Their Practice | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/27linkletter.html | Art Linkletter TV Host Who Got Kids to Say the Darndest Things Dies at 97 | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/dance/27balanchine.html | Leaping Through Time From Donizetti to Jazz | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/dance/27lady.html | Parisian Courtesan Returns Bearing Feminist Credentials | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/design/27kimbell.html | Two Architects Have a Meeting of the Minds at a Texas Museum | By Nicolai Ouroussoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27keys.html | The Thorny and Serene Submitted Side by Side | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27shade.html | Visitors From Berlin Their Gear Full of Blips and Syncopations | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27shaw.html | Begin the Beguine and Other Delicacies From the Shaw Oeuvre | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27dance.html | Fewer Viewers for This Years Dancing With the Stars Finale | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/books/27bea.html | At Book Expo Anxiety Amid the Chatter | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/books/27book.html | Affable Thugs Playful Crimes Rough Justice | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27aig.html | Full Payment for AIG Called Uncertain | By Sewell Chan | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27citi.html | US Sells 20 of Its Citi Shares at a Profit | By Eric Dash | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27fasb.html | Proposed Overhaul of Accounting Standards Contains MarktoMarket Rule | By Eric Dash | TX 6-718-429 | 2010-09-23 |

| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/busine ss/27markets.html | Dow Slides Below 10000 First Time Since Feb 8 | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/busine ss/global/27banks.html | Plan to Tax Banks Faces Challenges In Europe | By James Kanter and Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/busine ss/global/27oecd.html | Researchers Say a Global Recovery Is Under Way | By Matthew Saltmarsh | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/busine ss/media/27disney.html | Disney to Replace Soap Opera Channel With Programming for Preschoolers | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/busine ss/smallbusiness/27sbiz.html | Reach Customers In 140 Characters All of Them Free | By Kermit Pattison | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27CRITIC.html | Standing Proudly in Foam Shoes | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27Close.html | A Dermatologist to the Stars Calls on Them to Heal Haiti | By Alex Williams | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27Gimlet.html | For Planners The Party Never Ends | By Guy Trebay | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27MAXI.html | A Long Lean Backlash To the Mini | By Ruth La Ferla | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27ROW.html | Dont Swing That Arm Mr Nadal | By Eric Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27clutch.html | Pick a Pocket Any Pocket | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27jcrew.html | At J Crews Bridal Store a Parisian Air | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27kingdom.html | Shop Till Youre Thirsty | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27rings.html | With This Ring I Thee What | By Andrew Adam Newman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27scouting.html | Scouting Report | By Joanna Nikas | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashio n/27wendy.html | Its Good to Have Best Sellers | By Mary Billard | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garde n/27bedrooms.html | For Design Lovers With Nothing to Hide | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garde n/27books.html | The AIA Guide Updated | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garde n/27clean.html | Domestic Detox Cleaning to Extremes | By Penelope Green | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garde n/27deals.html | For the Table Floor and Wall | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garde n/27events.html | Stately Grounds for an Art Sale | By Alice Rawsthorn | TX 6-718-429 | 2010-09-23 |

| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27fix.html | Even Appliances Need a Yearly Bath | By Arianne Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27furniture.html | Ahead of the Curve Try Resting on It | By Phaedra Brown | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27garden.html | Between Sidewalk and Street Hope | By Michael Tortorello | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27lighting.html | Color Refreshes a Classic Line | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27location.html | Sitting Pretty in the Country | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27qna.html | A Profusion of Bath Designs | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27shop.html | His Castle in the Sand | By Rima Suqi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/movies/27juche.html | Its Not Quite Hollywood Above the 38th Parallel | By Mike Hale | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/movies/27sex.html | Operation Desert Togs | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27farley.html | Developer Said to Seek Relocation Of an Arena | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27master.html | Judge Names Morgenthau to Monitor Fire Depts Minority Hiring | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27patchogue.html | LI Man Gets 25Year Term In Killing Of Immigrant | By Manny Fernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27hoffman.html | After 596 Saves Hoffman Works To Reclaim His Closers Role | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27sosa.html | SOSA WONT BE CHARGED | By Michael S Schmidt | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27yankees.html | Yankees Get By Twice With Two Home Runs and Lots of Good Pitching | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/soccer/27roster.html | Buddle and Gomez Add Firepower to World Cup Roster | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27fashion.html | Burlesque on Clay | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27iht-ARENA.html | With Popularity Roland Garros Has Outgrown Its Grounds | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27tennis.html | 41stRanked Player Cant Find Point to Beat Kuznetsova | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27apple.html | Apple Is No 1 in Tech Overtaking Microsoft | By Miguel Helft and Ashlee Vance | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27facebook.html | Facebook Bows to Pressure Over Privacy | By Miguel Helft and Jenna Wortham | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27suicide.html | Deaths Shake A Titan In China | By David Barboza | TX 6-718-429 | 2010-09-23 |

| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27askk.html | Editing Photos on the Linux System | By J D Biersdorfer | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27basics.html | Tweaking a Camera to Suit a Hobby | By Peter Wayner | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27pogue.html | Rumors Realized in Phones | By David Pogue | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27smart.html | For the Latest on Lindsay or Brad Magazines Bow to the Phone | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/theater/reviews/27marathon.html | A Handful of OneActs Some Packing a Punch | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27landrieu.html | 4 Guilty Pleas in Incident at Senators Office | By Campbell Robertson | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27prop14.html | California Puts Vote Overhaul On the Ballot | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27tell.html | Service Chiefs Seek to Delay Vote on Gays | By Elisabeth Bumiller | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27jamaica.html | In Jamaica Soldiers Hunt For Fugitive Sought by US | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27afghan.html | Trial at AmericanRun Jail Is Set for Afghan Detainee | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27china.html | Trampled in a Land Rush Chinese Push Back | By Michael Wines and Jonathan Ansfield | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27diplo.html | Clinton Backs South Korea But Counsels Patience | By Choe SangHun and Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27thai.html | Thailands Fugitive Former Premier Denies Financing Protests | By Seth Mydans | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/middleeast/27iran.html | Iran and Russia Quarrel Over Moscows Support for New Sanctions | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/design/27arts-DIRECTORRESI_BRF.html | Director Resigns At Corcoran Gallery | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27arts-CONCERTMANAG_BRF.html | Concert Manager at Museum Is Leaving | By Daniel J Wakin | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27arts-IDOLWINSBUTB_BRF.html | Idol Wins but Barely | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27arts-RECORDCOMPAN_BRF.html | New Role For Degeneres Record Company Mogul | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27idol.html | The Real Idol Leaves the Stage | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27bugs.html | Testing Ignores 6 Germs in Food A Growing Peril | By William Neuman | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27grodd.html | Clifford Grodd the Driving Force at Paul Stuart Dies at 86 | By William Grimes | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27jordan.html | Michael H Jordan 73 Turnaround Expert | By Steve Lohr | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27tylenol.html | Questions For Makers On Defects In Drugs | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27views.html | Facebooks Power and Its Weakness | By Rob Cox and Peter Thal Larsen | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27adco.html | Kraft Hopes to Encourage Adults to Revert to a Childhood Favorite | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27cnn.html | In New Era of TV Rival Hosts Are Drowning Out Larry King | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27insider.html | 2 Charged With Selling Insider Data From Disney | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/27brfs-DOCTORSREVER_BRF.html | Doctors Reverse Stand On Circumcision | By Pam Belluck | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27contraceptive.html | Study Finds Condom Use Is Increasing | By Gardiner Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27health.html | Health Care Study Calls Risk Pool Money Lacking | By Kevin Sack | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27hospside.html | A Busy Schedule Is Never Boring | By Jane Gross | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27agprimary.html | All 5 Candidates for Attorney General Make the Ballot | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27experience.html | Keeping the Peace by Riding the Urban Range | By Robin Finn | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27habeas.html | Witness Issue Prompts a Hearing on Possible Misconduct by Prosecutors to Be Postponed | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27hospital.html | Some Tests Long Ignored Showed Signs Of Heart Illness | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27ltgov.html | Cuomo Adds Rochester Mayor to His Ticket for Governor | By Danny Hakim | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27notebook.html | A Gathering of Democrats Except for One at the Top | By Jeremy W Peters Nicholas Confessore and Michael Barbaro | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27officer.html | ExOfficer Calls Sex Charges Part of a Plot | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27rent.html | Tenants and Landlords Criticize Patersons Rent Regulation Proposal | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27shoot.html | Bias Seen in PoliceonPolice Shootings | By Al Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27super.html | Meadowlands in February Its Not the Cold Its the Snowballs | By N R Kleinfield | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27testwell.html | Concrete Testing Executive Sentenced to Up to 21 Years | By Colin Moynihan | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27collins.html | Who Wants To Elect a Millionaire | By Gail Collins | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27einhorn.html | Easy Money Hard Truths | By David Einhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27kristof.html | Sister Margarets Choice | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/science/space/27nasa.html | NASA Finds New Criticism and Skepticism Before Congress | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/science/space/27shuttle.html | For Atlantis a Flight Path to Retirement | By William Harwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27citifield.html | OftenUsed Mets Reliever May Get Shot as Starter | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27mets.html | Improvised Rotation Keeps Mets Winning | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/basketball/27celtics.html | Celtics Frontcourt and Momentum Are Shaken | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/basketball/27lakers.html | Cut Down to Size Lakers Try to Regain Their Edge | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/soccer/27veesey.html | US Roster Soap Opera Settled on Daytime TV | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27data.html | Europe Says Search Firms Are Violating Data Rules | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27brfs-EMTSFALSIFIE_BRF.html | Massachusetts EMTs Falsified Records | By Katie Zezima | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27brfs-WINFREYSCHAR_BRF.html | Winfreys Charity Ends Its Work | By Stephanie Strom | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27osp.html | The Hospitalist | By Jane Gross | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27rig.html | BP OFFICIALS TOOK A RISKIER OPTION FOR WELL CASING | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27spillcam.html | Gulf Reality Show Draws a Big Web Audience | By Sarah Wheaton | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27brfs-INQUIRYSOUGH_BRF.html | Inquiry Sought Into Sestak Claim | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27cong.html | Cost of Jobs Bill Leaves Some Democrats Leery | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27donate.html | Obama Takes His CashDrawing Power on the Road | By Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27immig.html | Advocates of an Immigration Overhaul Question a Border Deployment | By Sheryl Gay Stolberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27briefs-mexico.html | Mexico Candidate Faces Charges | By Marc Lacey | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27coke.html | A Case Built in New York Against a Jamaican Kingpin | By Benjamin Weiser | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27haiti.html | Panel on Haitian Prison Deaths | By Deborah Sontag | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27peru.html | Over 14 Years an American Inmate and Peru Itself Found Ways to Transform | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27clinton.html | US Stands Beside an Ally Eager for China to Join the Line | By Mark Landler | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27briefs-france.html | France Rwandan Doctor Arrested And Accused In 94 Genocide | By Steven Erlanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27chess.html | Russian Knights Joust To Control Chess World | By Michael Schwirtz and Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27poland.html | Ill Mother Recovers Enough to Face New Blow News of Polish Leaders Death | By Michal Piotrowski | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/theater/27shatrov.html | Mikhail Shatrov 78 Soviet Playwright | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/28kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/28spare.html | Spare Times | By Anne Mancuso | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28antiques.html | An Old Princeton Room With a New Purpose | By Eve M Kahn | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28gagosian.html | Materialism in Paint And in Culture | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28greater.html | Take Me Out To the Big Show In Queens | By Roberta Smith | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28vogel.html | Phillips de Pury Wants To Make a Big Splash | By Carol Vogel | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28women.html | A Gathering Of Women With Cameras | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28chopinweb.html | 1 Composer 2 Centuries Many Picks | By Anthony Tommasini Allan Kozinn Steve Smith and Vivien Schweitzer | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28jovi.html | Going Home Again if to a New House | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28idol.html | He Reached And He Won | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28special.html | Through Thick And Thin | By Alessandra Stanley | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28winner.html | For the Big Idol Finale A Smaller Audience | By Brian Stelter | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/books/28beachreads.html | Fangs and Other Fluff Completely Guilt Free | By Janet Maslin | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28drug.html | FDA Weighs More Penalties In Drug Recall By JJ Unit | By Natasha Singer | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28hazard.html | Perils in the Biotech Frontier | By Andrew Pollack and Duff Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28hazardside.html | A Higher Bar for Pathogens But Adherence Is an Issue | By Andrew Pollack and Duff Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28markets.html | China Issues Assurances And Investors Turn Positive | By Christine Hauser and David Jolly | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28pequot.html | Pequot Capital and Its Chief Agree To Settle SEC Suit for 28 Million | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28sec.html | Adviser to Stars Named in Fraud | By Nelson D Schwartz and James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/economy/28econ.html | FirstQuarter Growth Revised Down a Bit | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28finance.html | Europe and US Are Seen In Agreement on Finance | By Judy Dempsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/dining/28bruni.html | The Bartender of Your Dreams | By Frank Bruni | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28agora.html | Love Amid the Togas and the Intolerant | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28father.html | When Life Starts to Unspool for a Passionate French Filmmaker | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28mademoiselle.html | A Melody Teases Tantalizes and Hints at a Mans Longing for Love | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28micmacs.html | Misfits Battle the Masters of War | By AO Scott | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28picasso.html | The Founders of Cubism Ardent Fans of Film | By Stephen Holden | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28prince.html | Before the Sword Fights Cue the Harem Girls | By Manohla Dargis | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28survival.html | Maybe These Zombies Need To Focus on Their Veggies | By Jeannette Catsoulis | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28cuomo.html | With Vow to Reform Albany Cuomo Accepts Democratic Nomination for Governor | By Danny Hakim and Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28schools.html | In New Jersey School Budgets Turned Down by Voters Win Reprieves | By Winnie Hu | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/realestate/28tour.html | House Tour Stamford NY | By Bethany Lyttle | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/science/28fossil.html | Scientists Dispute Claims Of Fossil Breakthrough | By John Noble Wilford | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/basketball/28rhoden.html | NBA Enters World Cup Territory | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/football/28glazer.html | Foxs Glazer Straddles Jobs as NFL Reporter and Trainer | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/tennis/28iht-DROP.html | Drop Shot Regains Charm as Change of Pace | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/theater/28theaterx.html | The Listings Theater | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/theater/reviews/28dusk.html | Beach Visit Turns Up A Remnant Of Youth | By Neil Genzlinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28boulders.html | Climbing the Walls in Brooklyn | By Louise Story | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28farmwork.html | City Slickers Take to the Crops With Song | By Kathryn Shattuck | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28linestrategy.html | To Get Those Summer Tickets Strategize | By Felicia R Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28miser.html | Free Fencing Lessons Yoga and Ballet | By Rachel Lee Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28finn.html | John W Finn 100 Navy Veteran Dies Honored for Heroism at Pearl Harbor | By Richard Goldstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28flow.html | Federal Officials Say They Vastly Underestimated Rate of Oil Flow Into Gulf | By Tom Zeller Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28obama.html | Regret Mixed With Resolve | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28spill.html | After Delay BP Resumes Effort To Plug Oil Leak | By Clifford Krauss and John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28tell.html | House Votes to Allow Repeal Of Dont Ask Dont Tell Law | By David M Herszenhorn and Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/28strategy.html | Obama Reorients Approach Of National Security Strategy | By David E Sanger and Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/africa/28congo.html | UN to Pull 2000 Peacekeepers From Congo Draft Resolution Says | By Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/americas/28jamaica.html | Gang Leader Still Eludes Police As Death Toll in Jamaica Rises | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28afghan.html | Leading Member of Pakistani Taliban Said to be Killed | By Rod Nordland and Jane Perlez | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28korea.html | North Korea To Cut Off A Hot Line With Seoul | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28nepal.html | Deadlock Pushes Nepal to Brink of a Political Crisis | By Kiran Chapagain and Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28north.html | Succession Concerns Drive North Korea Experts Say | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28ripper.html | Briton Is Accused of Killing 3 Women in Case Compared to Yorkshire Ripper | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28arts-001.html | Brandeis Seeks Plan To Keep Its Artworks | By Randy Kennedy | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-001.html | Margarita Paksa and Horacio Zabala Analogies  Differences | By Holland Cotter | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/design/28galleries-002.html | The Curse of Bigness | By Ken Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-003.html | 50 Artists Photograph the Future | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-004.html | Anneliese Andersson and Jockum Nordstrom Who Is Sleeping on My Pillow | By Karen Rosenberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28rothenberger.html | Anneliese Rothenberger German Opera Singer | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28arts-007.html | In NonIdol TV News | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28explorer.html | Ford Is Hoping to Give the OnceGreat Explorer a Second Life | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28mercury.html | Dealers Brace for Ford to Phase Out Mercury | By Nick Bunkley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28toys.html | IPO Said Imminent For Toys R Us | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28views.html | Spill Could Make BP Vulnerable | By Rob Cox and Christopher Swann | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28aig.html | AIAs Sale Said to Falter Over Price | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28honda.html | Parts Strike Forces a Honda Shutdown in China | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28spain.html | Spain Narrowly Approves Spending Cuts in Test of Prime Ministers Support | By Raphael Minder | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/media/28adco.html | A Chain Bets Youre Going to Like the Way Its New Campaign Looks | By Stuart Elliott | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/media/28village.html | In Boost for Hollywood Village Roadshow Secures 1 Billion in Financing | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/dining/28sfdine.html | A New Look for Two OftMaligned Varieties | By JORDAN MACKAY | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/education/28brfs-UNIVERSITYOB_BRF.html | Virginia University Objects To An Inquiry | By Sindya N Bhanoo | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/health/policy/28insure.html | Employers Urged to Act Now to Expand Health Plans | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/health/policy/28ultrasound.html | In Ultrasound Abortion Fight Has New Front | By Kevin Sack | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28bagel.html | Plea Deal for Owner of H  H Bagels | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28charter.html | Deal Near To Approve Charter Plan For Schools | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28circle.html | The Inner Circle Behind a Run for Governor | By Danny Hakim and Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28girl.html | Mystery Surrounds Killing Of a Girl 16 in Brooklyn | By Al Baker and Karen Zraick | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28map.html | More Manhattan and Less Staten Island in New Subway Map | By Michael M Grynbaum | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28nyc.html | Ground Zero for the Sacred And Profane | By Clyde Haberman | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28vets.html | Out of Uniform and Out of Work and Seeking a Break in a Tough Civilian Job Market | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28baker.html | The Earths Secrets Hidden in the Skies | By Daniel N Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28brooks.html | Drilling For Certainty | By David Brooks | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28myers.html | South Koreas Collective Shrug | By B R Myers | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/science/earth/28mud.html | A Mud Thats More Complex Than the Garden Variety | By Henry Fountain | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/science/earth/28workers.html | Worry About Dispersant Rises as Men in Work Crew Complain of Health Problems | By Leslie Kaufman and Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28choo.html | A Future Filled With Promise and Duty | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28citifield.html | Barajas Sits Out Finale Against Phillies but Plays Down Wrist Injury | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28mets.html | Met Pitchers Stay Hot Stopping Phillies Cold | By Joe Lapointe | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28pins.html | Buying Time For Rivera Costs Yanks Some Grief | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28yankees.html | Offense Sputters as Vazquez Takes a Step Back | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/basketball/28celtics.html | Perkins Is Cleared by League but Celtics Are Still Aching | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/golf/28golf.html | Something Is Missing As Mickelson Struggles | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/hockey/28cnchull.html | SPORTS Hull and Blackhawks Find Their Way Back | By Dan McGrath | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/hockey/28hockey.html | Parting With Teeth To Drink From the Cup | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/tennis/28tennis.html | Wet Clay of Roland Garros Is Malleable for Roddick | By Christopher Clarey | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/technology/28google.html | Google Balks at Turning Over Private Internet Data to Regulators | By Kevin J OBrien | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28birnbaum.html | Minerals Management Service Director Resigns Over Spill | By Gardiner Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28boycott.html | Performers To Stay Away | By Larry Rohter | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28brfs-45MILLIONMAT_BRF.html | 45 Million Match Is Pledged | By Stephanie Strom | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28brfs-STUDENTCONVI_BRF.html | Texas Student Convicted of Aiding Taliban | By Daniel Cadis | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28chicago.html | Decades Later ExPolice Commander in Chicago Goes on Trial in Abuse Cases | By EMMA GRAVES FITZSIMMONS | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncfabian.html | An Oil Spill in the Gulf of Mexico Will Be Felt by Diners in Chicago Restaurants | By Ben Goldberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncward.html | In 33rd Ward There Is No Love for Blagojevich | By Dan Mihalopoulos | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncwarren.html | Preparing for a Challenge In the Race for Assessor | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cowboy.html | Drugstore Cowboy Stuck in a Loop | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28immig.html | Arizona Law Is Stoking Unease Among Latinos | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28mass.html | A Massachusetts Move on Immigration Law | By Abby Goodnough | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfbriefs.html | Bay Area At Play | By GERRY SHIH and RYAN MAC | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfmetro.html | Before the Daly Show Ends Watch for a Final Episode | By Scott James | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfmission.html | In a City that Eats Local a Push to Keep Shoppers Close to Home | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28cong.html | Senate Approves Nearly 60 Billion for War | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28estak.html | Obama Promises Response On Question of Job Offer | By The New York Times | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/africa/28zimbabwe.html | 2 New Papers To Provide Competition In Zimbabwe | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/americas/28mexicocity.html | Police Department Puts Corpulent Cops on a Diet | By Marc Lacey and Antonio Betancourt | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28briefs-Indonesia.html | Indonesia ForestClearing Moratorium | By Aubrey Belford | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28drones.html | UN Official Wants American Drone Strikes in Hands of Military Not CIA | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28japan.html | US and Japan Reach Okinawa Deal | By Hiroko Tabuchi and Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28migration.html | Downturn Does Little To Slow Migration | By Jason DeParle | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28jesuit.html | Report Outlines Abuse Claims at German Jesuit Schools | By Judy Dempsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28oxford.html | Oxford Essay Tradition Comes to This Death Please Expound | By Sarah Lyall | TX 6-718-429 | 2010-09-23 |

| 2010-05-25 | 2010-05-29 | https://www.nytimes.com/2010/05/26/technology/26sennheiser.html | Fritz Sennheiser 98 Founder of Audio Electronics Company | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-29 | https://www.nytimes.com/2010/05/26/world/26williams.html | Maurice J Williams 89 Directed U N  Food Aid | By Dennis Hevesi | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29arts-FLINTSTONESC_BRF.html | Flintstones Cereal Maker Rocked By Hulk Hogan | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29arts-NOHAIRREPLAC_BRF.html | No Hair Replacements For London Production | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29eiko.html | 40 Years In A Couple Still Seek New Ideas | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29festival.html | Looking at Love No Sugarcoating Required | By Gia Kourlas | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29yelleb.html | The Forces That Divide In Motion And Images | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/design/29arts-JUDGEURGESRE_BRF.html | Judge Urges Resolution In Use of Obama Photo | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/design/29race.html | One Man Won the Battle the Other Won Hearts | By Edward Rothstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29boycott.html | Musicians Differ in Responses to Arizonas New Immigration Law | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29macabre.html | The Philharmonics Challenge Merely the End of the World | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29signal.html | Eurydice and Mary At the Height of Sorrow | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29skull.html | Beethoven May Not Have Died of Lead Poisoning After All | By James Barron | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29arts-AMERICANIDOL_BRF.html | American Idol Finalists Sign Record Deals | Compiled by Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29arts-DANCELIFTSFO_BRF.html | Dance Lifts Fox | By Benjamin Toff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29coleman.html | Gary Coleman Diffrent Strokes Star Is Dead at 42 | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29reggie.html | Always the QuickChange Artist From Skits to Songs to StandUps | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/books/29arts-PALINFENCESO_BRF.html | Palin Fences Off Author Neighbor | By Julie Bosman | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29markets.html | Spain News Sends Stocks Into Decline | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/economy/29econ.html | US Consumer Spending Was Stagnant in April | By Christine Hauser | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29honda.html | Strike in China Highlights Gap In Workers Pay | By Keith Bradsher and David Barboza | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/crosswords/29card.html | Lots of Bidding and a Little Lost in Translation | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/health/29patient.html | Defeating the Lice Without Emptying Your Wallet | By Walecia Konrad | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/movies/29davis.html | Producer Is a Friend To Comic Animals | By Brooks Barnes | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29charter.html | NEW YORK STATE VOTES TO DOUBLE CHARTER SCHOOLS | By Jennifer Medina | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29mother.html | A Killing That a Mother Wont Let Investigators Forget | By Anne Barnard | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29moviecast.html | Acting in a Film It Could Happen to You | By Neil Amdur | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/29softball.html | Once Again Pac10 Teams Gather at the Door of the Womens World Series | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29pins.html | Granderson Welcome Sight As the Yankees Seek Depth | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/football/29sandomir.html | Stadiums Name May Reach Beyond US | By Richard Sandomir | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/tennis/29french.html | Two Days of Rain Set Up a Full Slate of Whos Who | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29mms.html | Interim Director Named for Drilling Agency | By John M Broder | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29spill.html | Little Headway Is Made in Gulf As BP Struggles to Halt Oil Leak | By Clifford Krauss and Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29cong.html | House Adopts Defense Bill and Shift on Gays | By David M Herszenhorn | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29deficit.html | Currently in Vogue On All Sides Ringing The Deficit Alarm | By Carl Hulse | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/africa/29rwanda.html | American Lawyer for Opposition Figure Is Arrested in Rwanda | By Josh Kron and Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/africa/29somalia.html | Somalias Parliament Chooses a New Speaker | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29afghan.html | Taliban Push Over Border Is Repelled By Afghans | By Alissa J Rubin and Sharifullah Sahak | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29china.html | China Announces Development Plan for Restive Xinjiang Region | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29game.html | In South Korea Parents Internet GamePlaying Cost Babys Life | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29india.html | Maoists Show Their Might in an Attack on Indian Trains | By Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29korea.html | China Hints It Could Shift Its Stance On an Ally | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29pstan.html | Attackers Kill Dozens in Mosques of Minority Islamic Sect in Pakistan | By Waqar Gillani and Jane Perlez | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29czech.html | Communists Could Gain In Czech Vote | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29israel.html | Israel Partly Reopens Road In West Bank to Palestinians | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/your-money/29wealth.html | Teaching Work Values To Children of Wealth | By Paul Sullivan | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/your-money/student-loans/29money.html | Placing the Blame as Students Are Buried in Debt | By Ron Lieber | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29carried.html | House Votes To Eliminate Hedge Fund Tax Break | By David Kocieniewski | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29hotel.html | Centerbridge Group Is Said to Buy Extended Stay | By Michael J de la Merced | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29real.html | They Bet the Rent and Lost | By Charles V Bagli | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29sennheiser.html | Fritz Sennheiser 98 Founder of Audio Electronics Company | By Margalit Fox | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29fashion.html | A New Pragmatism Behind the Catwalk | By Suzy Menkes | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29shell.html | Shell Buying an Oil and Gas Firm for 47 Billion | By Chris V Nicholson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29strikeside.html | Workers Squeezing Honda With Especially Costly Strike | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/media/29anderson.html | Curtiss Anderson 81 Editor and Developer of Magazines | By William Grimes | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29bigcity.html | Punjabi Heart Legal Mind HipHop Soul | By Susan Dominus | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29citizen.html | After Governors Pardon an Immigrant Is Sworn In as a Citizen | By Nina Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29conviction.html | Judges Unanimously Reinstate ExOfficers Murder Conviction | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29furlough.html | A Federal Judge Blocks Patersons Furlough Plan | By Nicholas Confessore | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29harlem.html | 200 Patients Whose Heart Tests Were Unseen by Doctors Died | By Anemona Hartocollis | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29master.html | City Contests Role for Morgenthau in Fire Dept Case | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29metjournal.html | Filming the Family Story of a Boardwalk Landmark | By Mirela Iverac | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29trinity.html | On Graduation Day Seniors Take Time to Feel Like Kindergartners Again | By Jenny Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29Patterson.html | The Moynihan Future | By James T Patterson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29blow.html | Give Them Something They Can Feel | By Charles M Blow | TX 6-718-429 | 2010-09-23 |

| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29collins.html | Alabama Goes Viral | By Gail Collins | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29herbert.html | An Unnatural Disaster | By Bob Herbert | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/science/earth/29plume.html | Scientists Build a Case For Undersea Plumes | By Justin Gillis | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/science/space/29nasa.html | Lawmakers Questioning NASA Managers Removal | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29citifield.html | Brewers May Be Peterson8217s Toughest Task Yet | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29mets.html | Two Mets Streaks Come to an End | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29yankees.html | Yankees Find Stride With a Few Adjustments | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/basketball/29celtics.html | Robinson Provides Jolt Celtics Need To Advance | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/basketball/29lakers.html | Enigma to the End Artest Joins Lakers Lore | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/golf/29colonial.html | Pavin Finds Success On Course Shaped For His Game | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/hockey/29cup.html | Emerging Centers Reach Premier Stage | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/ncaabasketball/29recruit.html | NCAA Is Looking Into Kentuckys Bledsoe | By Pete Thamel and Thayer Evans | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29govintro.html | A Daunting Start of Summer for 5 Gulf State Governors | By Campbell Robertson James C McKinley Jr Shaila Dewan and Damien Cave | TX 6-718-429 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29hearings.html | Rig Official Testifies on System Failure | By Robbie Brown | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29pot.html | Medical Marijuana Workers In California Join Union Local | By Jesse McKinley | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29religion.html | Radio Program About Faith Defies the Skeptics | By Samuel G Freedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29scene.html | Islands Trout Rodeo Is Victim of Spill and Thats Not the Least of It | By Amy Harmon | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29brfs-ANOTHERBLOWT_BRF.html | Another Blow To Guant225namo Plan | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gays.html | As Dont Ask Dont Tell Fades Tactical Concerns Start to Rise | By James Dao | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gitmo.html | No Terror Evidence Against Some Detainees | By Charlie Savage | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gutierrez.html | A Potential Obama Ally Becomes an Outspoken Foe on Immigration | By Julia Preston | TX 6-718-429 | 2010-09-23 |

| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29sestak.html | The Politicking Behind an Offer To a Specter Foe | By Peter Baker | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/africa/29briefs-cartoon.html | South Africa Paper Apologizes For Cartoon of Muhammad | By Celia W Dugger | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/americas/29briefs-prison.html | Haiti ExDirector of Prison Is Taken Into Custody | By Deborah Sontag | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/americas/29jamaica.html | Jamaica Forces Accused of Brutality in Hunting Suspect | By Kareem Fahim | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29briefs-mine.html | China Sentencing In Mine Death | By Edward Wong | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29nepal.html | Nepal Avoids Political Crisis With Broad Deal to Extend Parliament | By Kiran Chapagain and Jim Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29viper.html | A Vipers Strike a Dying Boy And a Choice for the Marines | By C J Chivers | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-cemetery.html | France Tombs of German Soldiers From World Wars Are Vandalized | By Maa de la Baume | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-killer.html | England Serial Killing Suspect Calls Himself Crossbow Cannibal | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-noriega.html | France Noriega Request Rejected | By Scott Sayare | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29briefs-israel.html | Gaza Flotilla Organizers Protest Israeli Response To Their Mission | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29nuke.html | 189 Nations Reaffirm Goal of Ban on Nuclear Weapons | By Neil MacFarquhar | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-30 | https://www.nytimes.com/2010/05/22/us/22ht-currents.html | Follow My Logic A Connective Word Takes the Lead | By Anand Giridharadas | TX 6-718-429 | 2010-09-23 |
| 2010-05-21 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30mia-t.html | MIAs Agitprop Pop | By Lynn Hirschberg | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/theater/30nathan.html | Why Its Good Old Reliable Nathan | By Charles Isherwood | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/theater/30stenham.html | The Eternal Return of Mummy Dearest | By Patrick Healy | TX 6-718-429 | 2010-09-23 |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30prac.html | Online Deals Scams or Steals | By Susan Stellin | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-q4-t.html | The Tastemaker | Interview by Deborah Solomon | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30food-t-000.html | Cooking With Dexter Free Bird | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30food-t-001.html | Butterflied Chicken with Cracked Spices | By Pete Wells | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30headsup.html | Tastings With Craft Beers | By Eric Smillie | TX 6-718-429 | 2010-09-23 |

| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/design/30proteges.html | Leaving the Nest Protgs Find Fame | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Mishan-t.html | Fumblers and Dreamers | By Ligaya Mishan | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30medals-t.html | What Happened to Valor | By Katherine Zoepf | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30joint.html | Inside Rivers Of Blood | By Michael Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30block.html | East 71st Unlikely Outpost Of Cool | By Christian L Wright | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal1.html | Celebrity BabySitter | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal2.html | Wade On In | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal3.html | Park Proximity | By Elizabeth A Harris | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30Douro.html | Portugal Old New and Undiscovered | By Frank Bruni | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30Journeys-Tegernsee.html | In Germany War and Reunion | By Steve Dougherty | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30bites.html | Chicago Balsan | By Elaine Glusac | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30checkin.html | New York City Trump SoHo | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30cultured.html | Romes Soft Spot for Caravaggio | By Elisabetta Povoledo | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30hours.html | 36 Hours Genoa Italy | By Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30next.html | Lotus Position in a Backpackers Town | By James Nestor | TX 6-718-429 | 2010-09-23 |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30surfacing.html | A Silicon Valley Relaunch | By Lani Conway | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/29/world/europe/29fonteyn.html | For Prima Ballerina 1950s Coup Attempt Was All but Graceful | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/dance/30chocolate.html | Keeping It Small at the Chocolate Factory | By Claudia La Rocco | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30crossovers.html | Even Sopranos Get the Blues | By Anthony Tommasini | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30fleming.html | Letting Desdemona Rock Out a Little | By Jon Pareles | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30lcd.html | Dance Track Master Accidental Fan | By Ben Sisario | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30lotus.html | Lost With Laptops in Psychedelic Space | By Mike Rubin | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30playlist.html | Thrash Introspection and a Touch of the Cantor | By Ben Ratliff | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30order.html | This Crime Spree Made New York Feel Safe | By Bruce Headlam | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30pint.html | Smackdowns No Height Limit | By Melena Ryzik | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30tbs.html | At TBS Diversity Pays Its Own Way | By Megan Angelo | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/30DESIGN.html | Stretching a Coupe Into a Sedan Without Inflicting Torture | By Phil Patton | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/30HEAT.html | How to Remind a Parent of the Baby Back in the Car | By Paul Stenquist | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/autoreviews/30aston-martin-rapide.html | A Sedan So Beautiful That It Actually Hurts | By Lawrence Ulrich | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Conover-t.html | Noises Off | By Ted Conover | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/DeHaven-t.html | Mean Boys | By Tom De Haven | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Dershowitz-t.html | Who Needs to Know | By Alan M Dershowitz | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Ervin-t.html | When Europe Wept | By Andrew Ervin | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Gray-t.html | Dispatches From the Other | By Francine Du Plessix Gray | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Harrison-t.html | From Sappho to Fried Green Tomatoes | By Kathryn Harrison | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Heilbrunn-t.html | Interim Report | By Jacob Heilbrunn | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kalfus-t.html | Wish You Were Here | By Ken Kalfus | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kamp-t.html | The Hacker and the Hack | By David Kamp | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kristof-t.html | The Gadfly | By Nicholas Kristof | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Nicholson-t.html | A Matter of Fact | By Geoff Nicholson | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Perl-t.html | Finding His Way to Paris | By Jed Perl | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/education/30apollo.html | A Night at the Apollo Starring Teachers | By Elissa Gootman | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30CLEGG.html | Tale of a Life Unabridged | By Denny Lee | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30FACEBOOK.html | Are 5001 Friends One Too Many | By Aimee Lee Ball | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30FamilyMatters.html | The Godparent Trap | By Bruce Feiler | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30Social.html | Squatters Wrongs | By Philip Galanes | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30love.html | Our Way of Saying Goodbye | By Laura Fraser | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30nite.html | Whats an ExFrontman to Do | By Liza Ghorbani | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30noticed.html | How Much For a Bikini That Suits You | By Tricia Romano | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30spanx.html | Just Dont Call It a Corset | By Catherine Saint Louis | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30GLAZER.html | Erin Glazer Joseph Skloot | By Margaux Laskey | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Greenstein.html | Jaclyn Greenstein Jason Frasco | By Paula Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30KOENIG.html | Karen Koenig Jerome Solomon | By Elaine Louie | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Liang.html | Christine Liang Andrew Bond | By Paula Schwartz | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30THORMANN.html | Monique Thormann Marcus Courtney | By John Harney | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30UNIONS.html | Finally at Home a Decade Later | By Eric V Copage | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30VOWS.html | Dimple Chaudhary and Previn Warren | By ANNA JANE GROSSMAN | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30ZUPANCIC.html | Nellie Zupancic Jonathan Bresman | By John Harney | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30baxter.html | Dawn Baxter Derrin Woodhouse | By Rosalie R Radomsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30bersin.html | Alissa Bersin Zachary Miller | By Margaux Laskey | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30rao.html | Supriya Rao Allen Hwang | By Margaux Laskey | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/Goldman-Weinfeld.html | Julie Goldman David Weinfeld | By Rosalie R Radomsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30FOB-Ethicist-t.html | The Age Game | By Randy Cohen | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30FOB-onlanguage-t.html | Cool | By Ben Zimmer | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30Mayor-t.html | The Integrationist | By Russell Shorto | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-consumed-t.html | Bare Necessity | By Rob Walker | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-medium-t.html | Forbidden Sights | By Virginia Heffernan | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-wwln-t.html | The WhyWorry Generation | By Judith Warner | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30lives-t.html | Engagement in Cairo | By G Willow Wilson | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30cropsey.html | Long Shadows Of a Boroughs Boogeyman | By John Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30doctors.html | Sainted Heroic Doctors Minus the Halos | By Larry Rohter | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30jordan.html | Neil Jordans Possible World Of the Impossible | By Terrence Rafferty | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/homevideo/30kehr.html | Coming Out Looking In Summing Up | By Dave Kehr | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30about.html | Its Not Just Drug Dealers Who Buy Prepaid Phones | By Jim Dwyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30bbq.html | Cooking Out In the City No Backyard Necessary | By Raymond McCrea Jones | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30critic.html | Piers on the Hudson A Carousel World | By Ariel Kaminer | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30musewe.html | Rare Glimpses of a Pioneer of Performance Art | By Benjamin Genocchio | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30musicct.html | For a School in Need a New Score | By Phillip Lutz | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30routine.html | And the Parrot Said Bonjour | By Cara Buckley | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30table.html | Thai Fondue To Start the Night | By Alan Feuer | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30theatli.html | Staging 1970s TV For 1950s Memories | By Naomi Siegel | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30theatnj.html | Old Battle New Play Religion vs Science | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30world.html | Times Square Terror | By Joseph Berger | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30Sqft.html | Mary Jane Augustine | By Vivian Marino | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30condo.html | As the Walls Went Up So Did the Blog Posts | By Jeff Vandam | TX 6-718-429 | 2010-09-23 |

| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30cov.html | Geranium Friendly | By Sarah Maslin Nir | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30habi.html | The Museum That Came to Dinner | By Constance Rosenblum | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30hunt.html | A Home In Brooklyn On the GI Bill | By Joyce Cohen | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30living.html | Views and Vegetation Vehicle a Plus | By Gregory Beyer | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30mort.html | Mortgage Insurance Easier to Obtain | By Bob Tedeschi | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30posting.html | Fewer Condos But More Art | By Fred A Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30zone.html | Megastar Your Home Awaits | By Antoinette Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/tennis/30clay.html | Some Rouge Dresses Up Courts at Roland Garros | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30barry.html | The Bargain Hunter | By Devin Leonard | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30digi.html | YouTube Wants You to Sit and Stay Awhile | By Randall Stross | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30fund.html | Two Sides of Europes Crisis | By Paul J Lim | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30gret.html | 3000 Pages But Still Not Enough | By Gretchen Morgenson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30roush.html | Gerald Roush Font of Ferrari Knowledge Is Dead at 68 | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30stream.html | When Patients Meet Online Are There Side Effects | By Natasha Singer | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30telemed.html | The Doctor Will See You Now Please Log On | By Milt Freudenheim | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30view.html | The Impact Of the Irrelevant | By Robert H Frank | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/global/30strike.html | Labor Unrest May Signal New Phase in Chinese Economy | By Keith Bradsher | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/education/30pinemanor.html | Womens Colleges Shift Gaze to Less WellOff | By Katie Zezima | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/health/30salt.html | The Hard Sell on Salt | By Michael Moss | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/jobs/30pre.html | Growing Up With the Family Brewery | By Brian Grossman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30hopper.html | Dennis Hopper Prolific Hollywood Rebel Dies at 74 | By Edward Wyatt | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30arrest.html | Man Arrested in Killing Of Brooklyn Teenager | By Al Baker | TX 6-718-429 | 2010-09-23 |

| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30artswe.html | Artists Ask The Public To Peek In | BY Susan Hodara | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30aveq.html | Gary Coleman Keeps His Address on Avenue Q | By Dave Itzkoff | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30books.html | The DataDriven Fires | By Sam Roberts | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinect.html | Places That Reopen When the Flowers Do | By Jan Ellen Spiegel | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dineli.html | A Scoop of Vanilla Or Roasted Garlic | By Susan M Novick | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinenj.html | Specialty of the House Improvisation | By David M Halbfinger | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinewe.html | A Renovated Menu with a Wealth of Choices | By M H Reed | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30playnj.html | A Couple of Geniuses Walk Into a Bar | By Anita Gates | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30qbiteNJ.html | Sand Surf and Quesadillas | By Kelly Feeney | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30qbitewe.html | Food for Thought | By Alice Gabriel | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30rims.html | Handmade Hoops Put the Clang Into New York Courts | By A G Sulzberger | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30sparky.html | Extra Innings | By Bruce Weber | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30spotnj.html | A UserFriendly Film Festival | By Tammy La Gorce | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30Howard.html | And Mourning Jubilee | By Ravi Howard | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30dowd.html | Once More With Feeling | By Maureen Dowd | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30friedman.html | Malia For President | By Thomas L Friedman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30kenney.html | One More For the Path | By John Kenney | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30lewis.html | Shorting Reform | By Michael Lewis | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30patterson.html | Jamaicas Bloody Democracy | By Orlando Patterson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30pubed.html | A Private Room With a Narrow View | By Clark Hoyt | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30rich.html | Obamas Katrina Maybe Worse | By Frank Rich | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30shaw.html | Swimming Through the Spill | By Susan D Shaw | TX 6-718-429 | 2010-09-23 |

| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30sun4.html | Further Thoughts of a Novice EReader | By Verlyn Klinkenborg | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30horse.html | Improbable Benefactor Helps a Novice Breeder | By Joe Drape | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30marathon.html | Memorial Day Mileposts | By Joe Pierson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/autoracing/30hamlin.html | A Lot of Speed And a Little Flash | By Viv Bernstein | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30astros.html | Ace Asks Out Nothing Personal | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30bases.html | ExCub Finds Hes Really a Brewer | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30vecsey.html | A Gifted Talker Is Speaking Out | By George Vecsey | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30yankees.html | After Scare for Indians Horror Show for Yankees | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/basketball/30east.html | Celtics Use the Season As an 82Game Camp | By Jonathan Abrams | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/basketball/30lakers.html | The Star And the Sidekick | By Harvey Araton | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/golf/30anderson.html | Woods Is Back on the Course And Back Under Scrutiny | By Dave Anderson | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/hockey/30muldoon.html | History of Blackhawks And Curse of Muldoon | By Morey Holzman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/soccer/30soccer.html | United States Leaves for World Cup With Win but Also With Worry | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/tennis/30open.html | Roddick Is Ousted Leaving Unlikely Ginepri to Represent US | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30fishermen.html | Gulf Coast Fishermen Fear Disruption of Their Way of Life | By Amy Harmon | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30immig.html | The Two Sides Intersect In Immigration Debate | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30memorial.html | Struggling to Honor Bostons War Dead | By Abby Goodnough | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30rig.html | Documents Show Earlier Fears About Safety of Offshore Well | By Ian Urbina | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30spill.html | BP Says Its Latest Effort To Stop Gulf Leak Failed | By Leslie Kaufman and Clifford Krauss | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30visas.html | Business Shut After 9 Years For Want of a Renewed Visa | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30BARRY.html | In Czar Peters Footsteps | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30broad.html | A Tour of the Worlds Depths | By William J Broad | TX 6-718-429 | 2010-09-23 |

| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weeki nreview/30cowell.html | The Censor and the Censored Linked by Literature | By Alan Cowell | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weeki nreview/30khoury.html | In Ink on a Flyleaf Forever Yours | By Peter Khoury | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weeki nreview/30rosenthal.html | Our FixIt Faith | By Elisabeth Rosenthal | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weeki nreview/30sanger.html | In Korea Five Ways To War | By David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ africa/30malawi.html | Malawis President Pardons Gay Couple Sentenced to 14 Years in Prison | By Barry Bearak | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ americas/30haiti.html | Rubble of a Broken City Strains Haitians Patience | By Damien Cave | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ asia/30afghan.html | Taliban Push Afghan Police Out of Valley | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ asia/30drone.html | Military Report Faults Drone Operators in Deaths of 23 Afghan Civilians | By Dexter Filkins | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ asia/30marines.html | In Camouflage Or Afghan Veil A Fragile Bond | By Elisabeth Bumiller | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ asia/30mood.html | Attack Bares South Koreas Complex Links to the North | By Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ asia/30pstan.html | Pakistani Taliban Carried Out Attack on Lahore Mosques Police Say | By Jane Perlez | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ europe/30britain.html | British Minister Resigns Over Personal Expenses | By John F Burns | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/ europe/30czech.html | Left Wins Czech Vote but Right Makes Gains Over Debt Worries | By Dan Bilefsky | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/m usic/30sfculture.html | Embracing the Renaissance and YouTube Too | By Chloe Veltman | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/scienc e/30sfgenome.html | From Californians DNA a Giant Genome Project | By Sabin Russell | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ 30lacrosse.html | Duke vs Notre Dame Result Will Be a First | By Pete Thamel | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ baseball/30mets.html | Spot Start on Road Is the Latest Pothole | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ baseball/30metsnotes.html | Manuel Defends Choice Regardless of Final Score | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ baseball/30phillies.html | 20 Days Later Its Halladays Turn at Perfection | By Tyler Kepner | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ basketball/30suns.html | Bryant Shoots Down Suns To Set Up a Celtics Rematch | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ golf/30golf.html | CoLeaders Take Aim At Colonials Course Mark | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ hockey/30cup.html | Wild and Sloppy as Blackhawks Come Out Ahead | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ncaabasketball/30kentucky.html | A Review Of Bledsoe In Alabama | By Pete Thamel and Thayer Evans | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncedgar.html | Advice From a Winning Republican Governor | By Dirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncfood.html | A Fresh Oasis Thrives In a Chicago Food Desert | By Rachel Cromidas | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncpulse.html | The Pulse Blagojevich Team Depletes Defense Fund | By Daniel Libit | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncpulse2.html | The Pulse Another Burge Sits In At Trial of Commander | By Katie Fretland | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncwarren.html | Finding the Teachable Moments In Illinois Politics | By James Warren | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30sfpolitics.html | Mothers Eyes See Trouble With Tax Rolls | By Daniel Weintraub | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30sfvistas.html | A Finger on the Pulse in Daly City | By Susan Sward | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/politics/30kirk.html | GOP Senate Candidate from Illinois Acknowledges Incorrect Reference to Award | By Monica Davey | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/politics/30ohio.html | In Ohio Gauge For Midterms Economy Rules | By Jeff Zeleny | TX 6-718-429 | 2010-09-23 |
| 2010-06-01 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30chess.html | New Way to Crown Winners In Games That End in Ties | By Dylan Loeb McClain | TX 6-718-429 | 2010-09-23 |
| 2010-05-26 | 2010-05-31 | https://www.nytimes.com/2010/05/26/business/media/26moss.html | Donald Moss 90 Illustrator of Sports Art | By Niko Koppel | TX 6-718-429 | 2010-09-23 |
| 2010-05-29 | 2010-05-31 | https://www.nytimes.com/2010/05/30/business/30pflaumer.html | William H Pflaumer 76 Beer Baron | By Liz Robbins | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/31science.html | The Cosmos and the Culture Converge at a Science Festival | By Dennis Overbye | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/dance/31africa.html | Traditional and Modern Moves and the Links Between Them | By Roslyn Sulcas | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/dance/31wheeldon.html | The Wild and the Tamed | By Alastair Macaulay | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/design/31diva.html | 700Hour Silent Opera Reaches Finale At MoMA | By Holland Cotter | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31barge.html | Womens Works and a Tempest at Bargemusic | By Allan Kozinn | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31choice.html | New CDs | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31eubanks.html | Sidekick No More Eubanks Starts PostLeno Life | By Nate Chinen | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31glee.html | Glee in Concert Favors Passion Over Plotlines | By Jon Pareles | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31spoleto.html | Colonial Ingnue Meets Modern Ingenuity | By James R Oestreich | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31twin.html | In the Wee Steamy Hours A Wash of Languorous Pop | By Jon Caramanica | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/books/31book.html | Looking for a New Narrative of Founding Fathers | By Dwight Garner | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31loyalty.html | Have They Got A Deal for You | By Andrew Martin | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31down.html | Online Buzz Doesnt Equate to Ratings | By Teddy Wayne | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31town.html | An OldMoney Magazine Starts to Chase New Money | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/crosswords/bridge/31card.html | Reading the Honor Cards East Decides to Force the Issue | By Phillip Alder | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31mets.html | Dickey Finds Right Flutter Just in Time To Save Mets | By Pat Borzi | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31yankees.html | Teixeiras Confidence Shows in Homer | By Ben Shpigel | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31longman.html | Defensive Lapses a Concern as the US Heads to the World Cup | By Jer Longman | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/tennis/31tennis.html | Venus Williams Exits Taking Some Buzz With Her | By John Branch | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31pill.html | LEAK MAY PERSIST THROUGH AUGUST OBAMA AIDE SAYS | By Clifford Krauss John M Broder and Jackie Calmes | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/americas/31colombia.html | ExDefense Chief Leads in Colombia but Faces Runoff | By Simon Romero | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31afghan.html | Afghan Peace Council Raises Hopes for New Course | By Alissa J Rubin | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31japan.html | Angry Over Okinawa Deal Party Quits Japans Coalition | By Martin Fackler | TX 6-718-429 | 2010-09-23 |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31korea.html | China Balks at Criticism of North Korea | By Choe SangHun | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31views.html | Putting Substance In Bank Ratings | By Agnes T Crane and Edward Hadas | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/economy/31memphis.html | Decades of Gains Vanish for Blacks in Memphis | By Michael Powell | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/global/31deflation.html | Some Say European Central Bank May Be Missing Deflation Threat | By Jack Ewing | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31bestbuy.html | As CD Sales Wane Music Retailers Diversify | By Joseph Plambeck | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31carr.html | A Cultural Artifact On the Block | By David Carr | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31hex.html | Betting on a Bounty Hunter and Perhaps Love | By Michael Cieply | TX 6-718-429 | 2010-09-23 |

| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31line.html | Les Line Editor of Audubon Magazine During Ambitious Expansion Dies at 74 | By Douglas Martin | TX 6-718-429 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31privacy.html | Web StartUps Offer Bargains For Users Data | By Stephanie Clifford | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/health/policy/31health.html | New York to Lead States in Extra Medicare Payments | By Robert Pear | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31ankle.html | Not Just for the Drunk and Famous Boxy Ankle Bracelets That Monitor Alcohol | By John Eligon | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31gay.html | With Scandal Vatican Shifts Its Screenings | By Paul Vitello | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31judge.html | Filmmaker Quits His Other Job as a Town Judge | By Richard PrezPea | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31library.html | New York Libraries Adult English Programs Face Cuts | By Kate Taylor | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31repubs.html | GOP Finds A Nomination Unpredictable | By Danny Hakim and Jeremy W Peters | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31scholars.html | For Six Students College Scholarships From The New York Times | By Manny Fernandez | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31towns.html | A Jolt of Energy for a Much TrodUpon Trail | By Peter Applebome | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31douthat.html | The Birds and the Bees via the Fertility Clinic | By Ross Douthat | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31krugman.html | The Pain Caucus | By Paul Krugman | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/science/earth/31hurricane.html | As Hurricane Season Begins Fears of a Possible Collision of Storm and Spill | By Kenneth Chang | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/31lacrosse.html | Maryland Escapes Hole And Halts a Long Reign | By Adam Himmelsbach | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31pitcher.html | Knuckle Princess Arrives | By Billy Witz | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/basketball/31nba.html | In Renewed CelticsLakers Rivalry Both Teams See Unfinished Business | By Howard Beck | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/golf/31golf.html | With Tournament Record Zach Johnson Wins Another on a Texas Course | By Larry Dorman | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/hockey/31cup.html | Pronger Steadies Flyers With Defense and Humor | By Jeff Z Klein | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31penaltykicks.html | A Few Things to Think About When Lining Up That Kick | By Andrew Keh | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31rhoden.html | Two Soccer Dreams Miss Chance to Meet | By William C Rhoden | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/technology/31snapfinger.html | On the Go and Hungry Dinner Is an App Away | By Claire Cain Miller | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/technology/31softbank.html | Tech Innovator in Japan Sets Its Sights on China | By Hiroko Tabuchi | TX 6-718-429 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31arizpark.html | Public Effort Averts Death for a Mystical Place | By Randal C Archibold | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31cleanup.html | Cleanup Draws Critics Over Speed and Care | By Leslie Kaufman and James C McKinley Jr | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31parkcolo.html | For One Last Ranger An Expanding Duty List | By Kirk Johnson | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31parkidaho.html | Volunteering for Duty To Keep a Party Spot Open | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31parkintro.html | Padlocking the Gates to the Great Outdoors | By William Yardley | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31parknewyork.html | Shutdown Deterioration And Then a Reprieve | By Katharine Q Seelye | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/politics/31drill.html | WellKnown Problems of Drilling Agency Still Avoided Fixes | By John M Broder and Michael Luo | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/31icc.html | International Court May Define Aggression as Crime | By Marlise Simons | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31flogging.html | Escaping Marriage But Not Lashes | By Rod Nordland and Alissa J Rubin | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31koreanavy.html | US Will Aid Naval Defense Of South Korea | By Thom Shanker and David E Sanger | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31terror.html | US Presses Pakistan for More Data on Air Travelers | By Eric Schmitt | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/europe/31georgia.html | Georgia President Aided By a Mayoral Election | By Ellen Barry | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/europe/31italy.html | Untapped Call in Italy Possibly | By Rachel Donadio | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/middleeast/31cairo.html | Billboard Blitz Drink This Alters Landscape Buy That of City | By Michael Slackman | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/middleeast/31flotilla.html | Israel Intercepts Boats Heading To Gaza Violence Is Reported | By Isabel Kershner | TX 6-718-429 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/01arts.html | Arts Briefly | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01merce.html | Communing With a Master Choreographer in a Long Farewell | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01quixote.html | Leaping and Pirouetting at Windmills | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01bourgeois.html | Louise Bourgeois Sculptor of Psychologically Powerful Works Dies at 98 | By Holland Cotter | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01crossover.html | Opera Diva Tries A Rock Album Cue Controversy | By Anthony Tommasini and Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01future.html | A Celebration of the Piano In Its Many Personalities | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01hutchins.html | New Strings New Sounds | By Steve Smith | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01irving.html | Rethinking Irving Plaza Keeps Its Maiden Name | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01santos.html | A Futurist Art With Complex Latin Beats | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/television/01jersey.html | You Talkin to Me Back Fat | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/books/01book.html | Postmodern Pulp Down Mexico Way | By Larry Rohter | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01jobs.html | The Fading Summer Job | By Mickey Meece | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01sorkin.html | Answers On Ratings Are Overdue | By Andrew Ross Sorkin | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01summer.html | A Summer of Full Flights and Rising Fares | By Jane L Levere | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/education/01educ.html | States Create Flood of Bills To Overhaul Education | By Sam Dillon | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01attention.html | Seeking an Objective Test for Attention Disorder | By Katherine Ellison | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01brod.html | The Truth About Cat and Dog Food | By Jane E Brody | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01glob.html | POISONED WELLS In Asia Cutting Arsenic Risk in Water Through WellDrilling Techniques | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01landscape.html | Graduates May See Coverage Gap After All | By Michelle Andrews | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01mind.html | On the Verge of Vital Exhaustion | By Benedict Carey | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01real.html | THE CLAIM Rosemary helps reduce toxins in grilled meat | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01happy.html | Happiness May Come With Age Study Says | By Nicholas Bakalar | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01obesity.html | RISKS Obesity Is Found to Take Toll After Age 40 | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01pressure.html | AWARENESS Reaching a Goal on High Blood Pressure | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01tanning.html | HAZARDS Indoor Tanning Is Linked to Skin Cancer | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/movies/01box.html | An Action Star Is Born Not Just Yet In Prince | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01angi.html | Peering Over the Fortress That Is the Mighty Cell | By Natalie Angier | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01cassava.html | Virus Ravages Cassava Plants In Africa | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |

| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01conv.html | Exploring Musics Hold on the Mind | By Claudia Dreifus | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01mendel.html | A Family Feud Over Mendels Manuscript on the Laws of Heredity | By Nicholas Wade | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obiguana.html | Iguanas Rely on Stress Hormone Study Says | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obmars.html | New Evidence On Mars Formations | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obtermites.html | On Savanna Termites Are a Force for Good | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01qna.html | So Big | By C Claiborne Ray | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/space/01nasa.html | Approaching Space Center and End of Line for Shuttle Program | By William Harwood | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01clock.html | Boys of Summer Leisurely No More Are Put on Clock at SEC Tournament | By Mike Tierney | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01yankees.html | Pettitte Keeps It Close Rodriguez Breaks It Open | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/tennis/01tennis.html | Stosur Halts Henins Paris Streak While Continuing Her Own Rise | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/01kamp.html | Miniatures Amplify a Story of Horror | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/reviews/01jack.html | He Was No Angel But a Plaster Saint | By Rachel Saltz | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/reviews/01white.html | An Outlaw Chasing a Train And His Own Terrible Past | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01rave.html | Tainted Drugs Are Suspected In Party Death | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01slapp.html | Venting Online Consumers Can Land in Court | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01afghan.html | Afghanistan Suspends 2 ChurchBased Relief Groups | By Rod Nordland and Abdul Waheed Wafa | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01china.html | China Bans Court Evidence Gained Through Torture | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01korea.html | Two Koreas Ease Tensions Over Sinking of Ship | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01lahore.html | Gunmen Storm a Hospital In Pakistan Killing at Least 6 | By Waqar Gillani and Adam B Ellick | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01maoist.html | WORLD BRIEFING  ASIA India Maoists Deny Role in Train Crash | By Hari Kumar | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01pstan.html | WORLD BRIEFING  ASIA Pakistan Court Orders Facebook Access | By Adam B Ellick and Waqar Gillani | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01georgia.html | WORLD BRIEFING  EUROPE Georgia Uneven Playing Field in Vote | By Sarah Marcus and Ellen Barry | TX 6-718-430 | 2010-09-23 |

| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01germany.html | WORLD BRIEFING  EUROPE Germany President Quits After Remarks | By Judy Dempsey | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01vatican.html | Vatican Sets Inquiry Of Dioceses In Ireland | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01flotilla.html | After Deadly Raid at Sea Israel Is Sharply Criticized | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01nuke.html | Iran Is Said to Have Fuel for 2 Nuclear Weapons | By David E Sanger and William J Broad | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01turkey.html | Raid at Sea Jeopardizes LongFriendly Relations Between Israel and Turkey | By Sabrina Tavernise | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01bolshoi.html | Young Americans Embrace Rigors of the Bolshoi | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01arts-banksy.html | Arts Briefly Banksy Work Is Moved After Threats | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01arts-paris.html | Arts Briefly After Theft Paris Museum Is to Reopen | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01arts-dio.html | Arts Briefly Fans Say Farewell to Dio | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01insure.html | Compromise Sought Over AIG Unit | By Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01nopay.html | Owners Stop Paying Mortgage  And Stop Fretting About It | By David Streitfeld | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01road.html | Airline Reward Programs Pay Off Less Frequently | By Joe Sharkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01views.html | Banking Shares Are Looking Up | By ANTONY CURRIE | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/global/01ecb.html | Report Lists Dangers For Banks in Europe | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/media/01adco.html | 20 Questions in a Quest for Meaning | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01appraisal.html | Behind Unassuming Walls a War of Words Among Coop Board Members | By Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01beach.html | Reflection Relaxation And a Taste Of Summer | By Robert D McFadden | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01bigcity.html | An Accidental Health Care Advocate Throwing a Lifeline to a Teenager in Need | By Susan Dominus | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01celebs.html | Three Men and a Video Camera Out to Reveal Urban Truths and a Cheaper Big Mac | By David Gonzalez | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01fireworks.html | Queens Man Is Critically Injured in Garage Explosion | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01gifted.html | Gender Gap For the Gifted In the Schools Of New York | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |

| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01nyc.html | Reflecting on Who Should Be Called Soldier and Who Shouldnt | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01paterson.html | Governor Now Focuses On Layoffs To Cut Budget | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01schools.html | Hint of Tough Times in a Private Schools Ads | By Richard PrezPea | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01brooks.html | The Oil Plume | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01herbert.html | Our Epic Foolishness | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01torrey.html | Make Kendras Law Permanent | By E Fuller Torrey | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01tue4.html | So You Still Want to Choose Your Senator | By David Firestone | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01compute.html | Chinese Supercomputer Is Ranked Worlds SecondFastest Challenging US Dominance | By John Markoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01belmont.html | Pletcher Adds a Colt to the Belmont Stakes | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01lacrosse.html | Sudden Title For Duke Comes After Long Road | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01silks.html | Any Color You Need Provided You Wear a Small | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01mets.html | Path to Victory Starts With Reyes on Base | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/soccer/01goal.html | Worlds Biggest Games Brought to Tiny Screens | By Jack Bell | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/tennis/01soderling.html | Swede Is a Force to Be Reckoned With | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/technology/01loopt.html | Cellphone In New Role Loyalty Card | By Claire Cain Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01alabama.html | Using Obama Model Alabama Candidate Runs Coalition Campaign | By Jeff Zeleny | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01bar.html | This Bench Belongs in a Dugout | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01sarish.html | Louisianan Becomes Face of Anger on Spill | By Campbell Robertson | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01spill.html | New Attempt to Divert Oil With a Dome | By Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/politics/01obama.html | Obama Improvises After Speech Rainout | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01briefs-plane.html | Canada Passenger On Flight Identified | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01canada.html | Inquiry Faults ExCanadian Leader on Cash From Lobbyist | By Ian Austen | TX 6-718-430 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01jamaica.html | Jamaica Strains to Fill Void After Ejecting Gang Bosses | By Kareem Fahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01kabul.html | WORLD BRIEFING  ASIA Afghanistan Special Forces Land In District Held by Pakistani Taliban | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01qaeda.html | Top Militant Killed by US In Pakistan Qaeda Says | By Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01russia.html | Break in Protocol Leads to Lively TV Debate Between Russian Rocker and Putin | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01iran.html | Iran Moves to Thwart Protests on Election Anniversary | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01iraq.html | The Psyche of Iraq Through a Green Zone Prism | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01policy.html | Israeli Raid Complicates Obamas Efforts to Move Forward on Peace Talks | By Helene Cooper and Ethan Bronner | TX 6-718-430 | 2010-09-23 |
| 2010-05-28 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02appe.html | Tiramis Goes Caffeine Free | By Melissa Clark | TX 6-718-430 | 2010-09-23 |
| 2010-05-28 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02mini.html | Artichokes Take a Dip In a Pool of Stock | By Mark Bittman | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/dance/02balanchine.html | So Far Revivals Eclipse Newer Pieces in City Ballets Season | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02governors.html | Exotic Isle For Artists Right in City | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02map.html | For New Yorks Straphangers Bluer Water and a Fatter Manhattan | By Steven Heller | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02sculpture.html | Creative Debate Not Too Loud | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/music/02memorial.html | A Chorus Of Echoes For Better And Worse | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/music/02spoleto.html | At Spoleto a Departing Director and a Premiere | By James R Oestreich | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02there.html | Husbands Expectation Meets Life And Loses | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02book.html | Intellectual Looks Back And Left To Right | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02cronin.html | Literary Novelist Turns to Vampires and Finds Pot of Gold | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02voznesensky.html | Andrei Voznesensky Russian Poet During Cultural Thaw Is Dead at 77 | By Raymond H Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02auto.html | Regulators Examine 2 Ford Sedans After Mats Catch Accelerator Pedals | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02markets.html | Oil Spill Inquiry Chills Traders at the Close | By Christine Hauser | TX 6-718-430 | 2010-09-23 |

| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02asiaecon.html | Policy Steps Help Cool Chinas Heated Growth | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02honda.html | Worker Dissent in China Is a Signal to Japan | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02rates.html | Canada Raises Key Interest Rate With Eye on Inflation and Global Stability | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02strike.html | Uncertainty Clouds Strike At Hondas Parts Plant | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/media/02disney.html | Disney Selling Film Tickets On Facebook | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/reviews/02rest.html | Have Some GuiltFree Crudits Dear | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02double.html | Recasting the Cold War As the Hitchcock Years | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02weitz.html | Another Los Angeles In Gardener | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02coopcity.html | At Coop City Trash Piles Up As Workers Go on Strike | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02mexican.html | Immigrant Sets Sights On the Mayors Office Back Home in Mexico | By Kirk Semple | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02oz.html | Israeli Force Adrift on the Sea | By Amos Oz | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/realestate/commercial/02deutsche.html | Showing the Benefits Of Green Retrofits | By Julie Satow | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/realestate/commercial/02mezz.html | Loans That Vanished in a Property Bust Reappear | By Jotham Sederstrom | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/hockey/02wirtz.html | Updating the Family Business | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02tennis.html | Soderling Giant Killer In Paris Trips Federer | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02women.html | Schiavone in Semifinals After Her Latest Upset | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/technology/02hewlett.html | HP Will Cut 9000 Jobs as It Streamlines Its Data Centers | By Claire Cain Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/reviews/02getmad.html | Not Exactly Preaching to the Choir | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02notebook.html | A Waiting Game for Fishermen on the Louisiana Water | By Jill Abramson | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02refund.html | As States Bills Pile Up Tax Refunds Are Delayed | By Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02scotus.html | You Have the Right to Remain Silent But Dont if You Want to Use It | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02spill.html | Administration Opens Inquiries Into Oil Disaster | By Helene Cooper and Peter Baker | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02terror.html | Justice Dept Faults Attack Readiness | By Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02bai.html | Voting Is Not a Job Best Left to the Professionals | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02china.html | WORLD BRIEFING  ASIA China Rare Gun AttackKills 3 at Courthouse | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02seoul.html | South Koreas Governing Party Gains Support in Wake of Attack | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/02thai.html | Anger in Thai Parliament Mirrors Nations | By Seth Mydans | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/europe/02poland.html | Polish Pilot Saw Chance Of Landing | By Ellen Barry and Michal Piotrowski | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02flotilla.html | Pressure Mounts on Israel to Ease Blockade as Activists Vow to Test It Again | By Isabel Kershner and Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02iraq.html | Iraqi Court Ratifies Parliamentary Election Results | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/dance/02ohno.html | Kazuo Ohno a Founder of Japanese Butoh Dies at 103 | By Jennifer Dunning | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02arts-002.html | Saudis on MTV May Face Charges | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02arts-007.html | Repeats Beat Reality | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02arts-005.html | EBooks by McMurtry | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02sec.html | SEC Said to Be Seeking to Bar Financier in Kickback Inquiry | By Michael Barbaro | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02tobacco.html | Altria to Pay 971 Million To Resolve a Tax Dispute | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02views.html | Bailout Haunts Any AIG Deal | By AGNES T CRANE and ANTONY CURRIE | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/economy/02leonhardt.html | Jobs Bill Vs Deficit A Showdown | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02factories.html | Europes Debt Crisis Starts to Weigh on Manufacturing | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02insure.html | Big Setback For AIG In Repaying Taxpayers | By Mary Williams Walsh and Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02peseta.html | Spain Land of Lost Prosperity | By Raphael Minder and Landon Thomas Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/media/02adco.html | Hanes Banks On Strong Tie With Star | By Elizabeth Olson | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02beirut.html | A New Dining Picture but not Nouvelle in Beirut | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02cal.html | Calendar | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02gin.html | Organic Gin Just Like Farmers Make But Legal | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02off.html | OFF THE MENU | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02pizza.html | A Blade That Makes Pizza Cutting Easier | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02pour.html | Is There Still Hope for Syrah | By Eric Asimov | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02power.html | A Middle Eastern Secret For Flavoring Soups and Stews | By John Willoughby | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02school.html | For WouldBe Cooks a School With Small Classes | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02short.html | Flavors of the Garden in Shortbread Cookies | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02sour.html | Sour Beer Is Risky Business Starting With the Name | By Lucy Burningham | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02vendors.html | Their Future Made by Hand | By Julia Moskin | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/reviews/02under.html | Wing Contest Ebbs and Flows by the Hour | By Oliver Strand | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02alzheimers.html | A Thief of Memory Stalks a Colombian Family | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02lopera.html | A Perplexing Case Puts a Doctor on the Trail of Madness | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02siblings.html | Fear Grips a Family as Relatives Slip Away | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02arts-001.html | Is Peter Jacksons Hat in the Hobbit Ring | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02about.html | To Take Baby Pictures of the Universe Click Here | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02garth.html | From Mayors He Helped a Campaign to Honor a Campaign Master | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02layoffs.html | New Small Schools Brace for Extra Pain From Citys Teacher Layoffs | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02master.html | Morgenthau Withdraws As Monitor On Fire Jobs | By A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02nurses.html | Mayor Proposes Cutting School Nursing Positions | By Jenny Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02dowd.html | A Storyteller Loses the Story Line | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02friedman.html | When Friends Fall Out | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02reich.html | Entrepreneur or Unemployed | By ROBERT B REICH | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/02sportsblog.html | Blog That Found a Market For Sports News Is Purchased | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/02vecsey.html | Coach Follows His Father While Leading His Way | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02citifield.html | Mets and Perez Dicker Over Demotion to Minors | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02nba.html | It Might Be Era of LeBron but Kobe Isnt Stepping Aside | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02rolen.html | Investment in Rolen Is Paying Off for the Reds | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02yankees.html | Vazquezs Performance at Stadium Is a Good Start | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/football/02concussion.html | Concussion Committee Breaks With Predecessor | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/hockey/02sportsbriefs-lidstrom.html | Lidstrom Puts Off Retiring | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/soccer/02korea.html | Mostly Unknown Trying For the Unexpected Again | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02ballkids.html | Every Day Children Are Out In Front | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-003.html | Seinfeld the Director | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-004.html | Zach Braff to Star Off Broadway in Trust | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-006.html | More Theater for Boston | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02order.html | San Diego Police Investigate the Death of a Mexican Man Resisting Deportation | By Randal C Archibold | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02coral.html | Deep Underwater Threatened Reefs | By John Collins Rudolf | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02jury.html | Blacks Still Being Blocked From Juries in the South Study Finds | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02liability.html | Rising Cleanup Costs and Numerous Lawsuits Rattle BPs Investors | By Jad Mouawad and John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02brown.html | Conservatives Senate Hero Follows Centrist Path | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02ethics.html | 20 in Black Caucus Ask For Curbs on Ethics Office | By Eric Lipton | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02gore.html | Assumptions Go Asunder As Gores Split | By Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/02liberian.html | Liberian Officials Worked With US Agency to Block Drug Traffic | By Benjamin Weiser and William K Rashbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02briefs-ANC.html | South Africa Union Threatens To Quit Governing Alliance | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02briefs-BURUNDI.html | Burundi Candidates Accuse Government of Voter Fraud | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02soweto.html | Rugby Fans Go Offside and Run Into Racial Reconciliation in South Africa | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/americas/02guatemala.html | Guatemala Struggles to Recover After Storm | By Blake Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02afghan.html | Afghan Assembly Expected To Back PeaceTalk Plan | By Carlotta Gall | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02marja.html | Top Afghan Police Unit Earns Poor Grade for Mission in Marja | By C J Chivers | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02activists.html | Turkish Funds Helped Group Test Blockade | By Sabrina Tavernise and Michael Slackman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02media.html | AFTER SEA RAID DUELING VIDEOS CARRY ON FIGHT | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02policy.html | US Tries to Keep Its Balance Between Turkey and Israel | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/dance/03alonso.html | Still Dancing Her Way From the Soul | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03arts-CHRISTIESALT_BRF.html | Christies Alters Gallery Management | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03curator.html | Italy Focuses on a Princeton Curator in an Antiquities Investigation | By Hugh Eakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03arts-GLEESOUNDTRA_BRF.html | Glee Soundtrack Stays On Top | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03arts-MUSICFORDOGS_BRF.html | Sit Stay Appreciate Music For Dogs | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03cardenas.html | Egalitarian Virtues Trump Fireworks | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03symphony.html | Pacific Crossing Brahms by Way of Seoul | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/television/03arts-COLORADOPROS_BRF.html | Colorado Prosecutor Says a Deal Is Reached In Charlie Sheen Case | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/television/03conan.html | Slings Arrows SelfPity What a Kidder | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03book.html | Rusticating Sophisticate Commits ChickenLit | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03poets.html | When Poets Rocked Stadiums | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03under.html | 20 Young Writers Earn The Envy of Many Others | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03air.html | US Presses The Airlines To Do More For the Flier | By Susan Stellin | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/03auto.html | Car Sales Top Forecasts With Toyota as Exception | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/03dartmouth.html | Study Cited for HealthCost Cuts Overstated Its Upside Critics Say | By Reed Abelson and Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/03haney.html | Chris Haney an Inventor of Trivial Pursuit Dies at 59 | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/03mercury.html | Ford to Stop Building Mercury After 71 Years | By Micheline Maynard | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/03rating.html | Questions For Moodys And Buffett | By David Segal | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/media/03bbc.html | ExChief of Nickelodeon To Head BBCs US Unit | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/media/03kindle.html | Amazon to Sell Its EReader at Target | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/busine ss/smallbusiness/03sbiz.html | Make Bikes in the US or Go Abroad to Cut Costs | By John Grossmann | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/cross words/03card.html | Which Minor to Ruff Declarer Puzzles It Out | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/educat ion/03standards.html | States Receive A Reading List New Standards For Education | By Sam Dillon | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03CRIB.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03GAP.html | High Talent At Low Prices | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03Gimlet.html | The Crew Behind a OneWoman Show | By Guy Trebay | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03HSU.html | Pop Up Jump Under | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03LONGCHAMP.html | Fitting More Into That Bag | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03POINTS.html | A Lifeguard for Before You Get to the Beach | By David Colman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03PRINTS.html | Made for Prowling | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03Rike.html | Turning Heads and Topping Them Too | By Gisela Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03SkinSide1.html | Beauty Spots | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03gowanus.html | Celebration at the Edge of Decay | By Matt Gross | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03gowanusbx.html | Superfun Site | By Matt Gross | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashio n/03imber.html | Table for 5 Rookies Need Not Apply | By Geraldine Fabrikant | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03scouting.html | Scouting Report | By Joanna Nikas | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skin.html | Jersey Shore Without the Sun | By Douglas Quenqua | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skinside2.html | FOR SENSITIVE SKIN | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skinside3.html | NEW KOREAN IMPORT | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03books.html | A Bigger Definition of Craft | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03deals.html | Cookware and Designer Pieces | By Rima Suqi | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03decor.html | They Hold Water but How | By Phaedra Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03furniture.html | That AllImportant Third Dimension | By Phaedra Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03hedge.html | GoodNeighbor Shrubs | By Michael Tortorello | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03hometech.html | Late Adopters Finish First | By Rik Fairlie | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03location.html | Fluid Design Atop Solid Rock | By Donna Paul | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03open.html | Understated Style and Name | By Rima Suqi | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03qna.html | A Place to Park the Batmobile | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03shows.html | An Arboretum With a Curator | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03terrarium.html | Garden in a Bottle | By Emily Weinstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/movies/03arts-MEDIACOMPANI_BRF.html | Media Companies Support Filmmaker In Chevron Case | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03rape.html | Panel Seeks New Training for Police Dealing With Sex Crimes | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03repubs.html | A Raucous GOP Convention Favors Lazio Over Levy for Governor | By Danny Hakim and Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/tennis/03women.html | UpandDown Day in French Open as Serena Williams Exits | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03askk.html | QA Packing the PC for a Move | By J D Biersdorfer | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03basics.html | Thrifty WiFi That Travels With You | By Thomas J Fitzgerald | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03pogue.html | As Certain As Taxes A New Office | By David Pogue | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03smart.html | Transit Maps in the Palm of Your Hand No Refolding Required | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/03award.html | Award to Aid Playwright and the Play | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/reviews/03building.html | Throwing Stones At Builders Crass Houses | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/reviews/03year.html | Finding America Searching for Identity | By David Rooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03mobile.html | In Alabama A Sense That Trouble Draws Near | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03spill.html | Stuck Saw Delays Effort To Cap Well | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/03drones.html | UN Report Highly Critical of American Drone Attacks Warning of Use by Others | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/africa/03rwanda.html | Rwanda Says Jailed American Tried to Kill Himself | By Jeffrey Gettleman and Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/americas/03jamaica.html | Bereft Jamaicans Describe Random Killings by Police | By Kareem Fahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03afghan.html | Explosions Punctuate Peace Talks In Kabul | By Alissa J Rubin and Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03pstan.html | Official Admits Militancy Has Deep Roots in Pakistan | By Jane Perlez | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03britain.html | Gunman Kills 12 in Britains Lake District | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/middleeast/03flotilla.html | Israel Frees Detainees in Bid to Quell Anger Over Raid | By Michael Slackman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/03orlovsky.html | Peter Orlovsky 76 Poet and Ginsberg Muse | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/03arts-ABRIEFBOXOFF_BRF.html | A Brief Box Office Move | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03wong.html | Tobias Wong 35 Witty Designer and Conceptual Artist | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03mccartney.html | McCartney Is Honored at White House | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03toyota.html | At Toyota a Cultural Shift | By Micheline Maynard | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03views.html | Spill May Prompt Energy Mergers | By Rob Cox and Rolfe Winkler | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/economy/03geithner.html | US to Push for Bank Rules In Other Large Economies | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/global/03foxconn.html | After Spate of Suicides Technology Firm in China Raises Workers Salaries | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/global/03rare.html | China Says It Will Tighten Controls on Rare Minerals | By David Barboza | TX 6-718-430 | 2010-09-23 |

| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03adco.html | Ill Have a Vodka With a Splash of Celebrity | By Elizabeth Olson | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03mag.html | 4 Preliminary Bids Are Made for Newsweek Magazine | By Jeremy W Peters and Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03simon.html | Publisher of Simon  Schuster Is Leaving | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/health/policy/03abortion.html | Abortion Foes Advance Cause at State Level | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03abuse.html | For 5th Year Child Sex Abuse Bill Dies in Legislature | By Paul Vitello | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03bomb.html | Judge Delays Hearing in Case Of Failed Times Sq Bombing | By William K Rashbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03crash.html | OffDuty Officer in Fatal Bronx Crash Had an Alcohol Level Twice the Legal Limit | By Al Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03entry.html | Putting a Precocious Palate to Work | By Robin Finn | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03immig.html | 3Day Fast Supports Immigration Overhaul | By Kirk Semple | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03juvy.html | Paterson Bill Would Begin Overhaul of Youth Prisons | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03mta.html | 239000 Conductor Among MTAs 8000 SixFigure Workers | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03nanny.html | For Nannies Hope for Workplace Protection | By Russ Buettner | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03officer.html | ExOfficer Is Convicted On Charges Of Sex Abuse | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03sextraffic.html | 8 Charged in Brooklyn In SexTrafficking Case | By Karen Zraick | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03teachers.html | Mayor to Cancel Teachers Raises Averting Layoffs | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03towns.html | Moose Alert Its Funny Till You Hit One | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03collins.html | Palmetto Political Passions | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03gordis.html | A Botched Raid a Vital Embargo | By Daniel Gordis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03kristof.html | Saving Israel From Itself | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03oren.html | An Assault Cloaked in Peace | By Michael B Oren | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/science/earth/03bags.html | In California a Step Toward BYOB Bring Your Own Bag | By Felicity Barringer | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03golf.html | New Goal For Woods Making The Cut | By Larry Dorman | TX 6-718-430 | 2010-09-23 |

| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03racing.html | First Dude8217s Trainer Hopes for First Triple Crown Win | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03undercard.html | Stadium Doubleheader A Reception and a Bout | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03citifield.html | Castillo May Be Headed For the Disabled List | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03griffey.html | Back Where It Began With the Mariners Griffey Is Retiring | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03mets.html | One Strike From Victory Mets Lose Again on Road | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03pins.html | Posada Back in Lineup But Not Behind the Plate | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03streak.html | Hitting Streak Lifts Shadows Over a Campus | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03yankees.html | Even as Posada Returns Cervelli Maintains Impact | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/basketball/03nba.html | Rondo Expands His Game And Celtics Success | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/hockey/03hockey.html | In a Thriller the Flyers Make a Series of It | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/ncaabasketball/03bledsoe.html | Questions About Bledsoe in Alabama | By Pete Thamel and Thayer Evans | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/soccer/03rooney.html | Raging Bull All Grown Up And Leading The English | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/tennis/03laundry.html | Sorting Washing Folding Then Repeating for 2 Weeks | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/03phone.html | Heaviest Users Of Phone Data Will Pay More | By Matt Richtel | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/03stream.html | Now Selling Music Files Not Sharing | By Brad Stone | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03lago.html | In Corruption Trial a Political Window | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03oycott.html | Protesters Gather at BP Gas Stations | By Sarah Wheaton | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/rfs-DRUGSCONTRIB_BRF.html | California Drugs Contributed To Death | By Randal C Archibold | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/rfs-HUGECACHEOFG_BRF.html | Texas Huge Cache of Guns Is Seized | By James C McKinley Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/rfs-PASTORSTARTI_BRF.html | Colorado Pastor Starting Over | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03lobby.html | Oil Companies Weigh Strategies to Fend Off Tougher Regulations | By Eric Lichtblau and Jad Mouawad | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03nuke.html | Nuclear Option on Oil Spill No Way US Says | By William J Broad | TX 6-718-430 | 2010-09-23 |

| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03seafood.html | Fishermen Wait on Docks As Oil Gushes | By James C McKinley Jr | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03taxes.html | Tax Collection in Louisiana Fell Sharply in First Quarter | By Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03brfs-BENEFITSEXTE_BRF.html | Benefits Extended To SameSex Partners | By SHERYL STOLBERG | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03court.html | A KnockDown DragOut  Yawn | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03memo.html | As Oil Slips Away So Do Opportunities | By Peter Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03obama.html | Obama Says Hell Push For Clean Energy Bill | By Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/americas/03briefs-Canada.html | Canada Quebec Partys New Effort to Limit English In Quebec Schools | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03briefs-BEIJING.html | China Tank Cartoon Censored On Eve Of Anniversary of Tiananmen Square | By Michael Wines | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03briefs-THAI.html | Thailand From Protest To Sales Pitch | By Seth Mydans | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03japan.html | US Relations Played Major Role in Downfall of Japanese Prime Minister | By Martin Fackler and Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03korea.html | South Koreas Governing Party Surprised by Election Setback | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03france.html | A Message With Fries On the Side | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03geneva.html | Liquid Investments Savored by the Palate Or as Part of a Portfolio | By John Tagliabue | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/middleeast/03policy.html | New Israeli Tack Needed on Gaza US Officials Say | By Ethan Bronner | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04spare.html | Spare Times | By Anne Mancuso | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/dance/04nycb.html | Fresh Adventures With Balanchine and Jazzy Footwork With Rodgers | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/dance/04tynek.html | Action on the Stage Imprinted on the Eye | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04antiques.html | Finding Other America In Slums and on Farms | By Eve M Kahn | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04bambu.html | Sculpture Is a Trip For Twins And Met | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04cleo.html | Cleopatras Underwater Kingdom | By Edward Rothstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04klein.html | Painting Thin Air Sometimes in Bright Blue | By Roberta Smith | TX 6-718-430 | 2010-09-23 |

| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04romantic.html | Glories of Nature Tamed by Man | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04studios.html | Social Disrobing And Other Party Fare | By Melena Ryzik | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04vogel.html | Lehman Plans Auction Of Its Modern Artworks | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04arts-SOLTIAWARDFO_BRF.html | Solti Award For Music Director of New York Youth Symphony | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04capo.html | A Musical Exploration Of Insomnia and Oblivion | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04festival.html | Salute of the Stars Cosmic and Otherwise | By James R Oestreich | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04machine.html | A Duos Switch in Roles Is Made in Harmony | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04mannes.html | Flowers That Bloom Between Abysses | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-COALITIONSEE_BRF.html | Coalition Seeks Boycott of Comedy Central Series | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-HBOTOFILMCAR_BRF.html | HBO to Film Carrie Fishers Show | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-TALENTISTOPS_BRF.html | Talent Is Tops but NBC Isnt | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04aziz.html | Feeding the Comedy Beast Without Serving Leftovers | By Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/books/04book.html | Last Stand Yes Last Word Never | By Michiko Kakutani | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04lawsuit.html | Lawyers Alerted WalMart to Risks Years Before a Bias Suit | By Steven Greenhouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04walmart.html | WalMart Offers Workers Aid for College | By Stephanie Clifford and Stephanie Rosenbloom | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04fed.html | Fed Chief Urges Banks to Do More for Small Business | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04shop.html | Lackluster Gains Reported At Retail Stores Last Month | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04burzynski.html | A Texas Doctor With a Possible Cancer Cure | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04cropsey.html | Case of the Kidnappings And the Scared Island | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04get.html | On the Road to Rock Fueled by Excess | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04living.html | Treating The Worlds Sorrow And Pain | By AO Scott | TX 6-718-430 | 2010-09-23 |

| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04marmaduke.html | A Big Cartoon Dog Tries the OC | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04ondine.html | Man Meets Mermaid Theres a Catch | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04raajneeti.html | Prakash Jhas Godfather Bhopal Version | By Rachel Saltz | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04splice.html | Careful That Test Tube Might Be Incubating a Bouncing Baby Monster | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04party.html | Cuomo Is Said to Be Pressing the Working Families Party to Delay Its Endorsements | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04tunnel.html | Standing in a Giant Tunnels Path And Forced to Pack Up and Leave | By Patrick McGeehan | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/realestate/04tour.html | House Tour Ticonderoga NY | By Bethany Lyttle | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/science/earth/04relief.html | Best Bet to Fix Oil Leak in Gulf Drill and Drill | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/science/earth/04sulfur.html | EPA Tightens Rule on Sulfur Dioxide | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/04rhoden.html | Before the World Cup An African Ideal Crosses Borders | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04tigers.html | PERFECTLY FLAWED Good Sportsmanship And a Lot of Good Will | By Micheline Maynard | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04yankees.html | Balk Blasts and Another Yankees Victory | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/hockey/04hockey.html | Memorable Play From an AlmostForgotten Man | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/soccer/04ball.html | World Cup Ball Is Already In Goalkeepers Heads | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/tennis/04tennis.html | Italian in Final After a Sudden Handshake | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04arts-FORNEXTTONOR_BRF.html | For Next To Normal A RealLife Couple | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04shakespeare.html | Summer Shakespeare Outside and Urban | By Steven McElroy | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04theater.html | The Listings Theater | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/reviews/04buddy.html | Police Station Chemistry Shes New and Hes a Flirt | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/theaterspecial/04broadway.html | Dancing Their Way to a Tony Nomination | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04miser.html | Urban Camping Bargemusic Museum Mile Festival | By Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04urbathlete.html | Tennis Meets Obstacle Course | By Kathleen McElroy | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04zoo.html | Here Kitty Kitty Kitty | By David Rooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04romanoff.html | White Houses Role in Primaries Spurs Sharp Debate | By Peter Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04china.html | Leaked Lecture Offers View of Chinas Efforts to Manage the News | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04japan.html | Finance Chief Is Likely Pick To Lead Japan | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04tiro.html | Hasan di Tiro 84 Led Indonesia Rebels | By Aubrey Belford | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04bishop.html | A Bishop Is Stabbed To Death In Turkey | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04britain.html | British Leader Wary of Tighter Gun Laws | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04iht-germany.html | WORLD BRIEFING  EUROPE Germany Chancellors Pick for President Loses | By Judy Dempsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/middleeast/04flotilla.html | Israel Shifts Approach To Gaza | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04mcclanahan.html | Rue McClanahan Actress and Golden Girl Dies at 76 | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-2.html | Bjarne Melgaard The Synthetic Slut A Novel | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-3.html | Alison Elizabeth Taylor Foreclosed | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-4.html | Douglas Florian Letting in the Light | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries.html | David Salle | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04ftc.html | Kellogg to Restrict Ads to Settle US Inquiry Into Health Claims for Cereal | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04mcneil.html | Robert L McNeil Jr 94 Introduced Tylenol Brand | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04tarullo.html | A Star Regulator at the Fed | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04views.html | Call for Stress Test Lacks Credibility | By Rob Cox Richard Beales and Neil Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04workers.html | A Jobless Rate Still Unaffected By New Hiring | By Motoko Rich | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04caja.html | Mix of Politics And Banking In Spains Woes | By Raphael Minder | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04fine.html | JPMorgan Penalized By Regulator In Britain | By Julia Werdigier | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04google.html | Google Will Turn Over Data | By The New York Times | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/global/04rusoil.html | BPs Natural Gas Joint Venture in Russia Is in Bankruptcy | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/media/04adco.html | Tennis Channel Starts to Get Noticed | By Stuart Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/media/04agent.html | Creative Artists Said to Weigh Working With Equity Group | By Michael Cieply and Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/media/04conde.html | Editor of Architectural Digest to Retire | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/media/04karp.html | Head of Boutique Publisher Joins Simon Schuster | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/busine ss/media/04silver.html | Times to Host Blog on Politics and Polls | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/health /policy/04health.html | Two Health Care Adversaries Find a Need to Collaborate | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movie s/04convention.html | The Stories of the 2008 Democratic Convention | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movie s/04finding.html | Filmmaking Stripped Bare | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movie s/04movies.html | The Listings | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movie s/04rosencrantz.html | Off Broadway Vampires | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movie s/04whiz.html | Smart Students Go After Intels Science Prize | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04crane.html | Defense to Cite Operator Error In Fallen Crane | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04diana.html | She Has a Mayor by Her Side But Politics Is Wooing Her Too | By Michael Barbaro | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04gibbs.html | City to Pay Record 99 Million Over Mans Imprisonment | By A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04harlem.html | Scope of Unread Results of Heart Tests Widens | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04hostos.html | Sotomayor Making Good on a Commitment to a Scrappy College with a Family Tie | By Lisa W Foderaro | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04nyc.html | Investors Demanding Social Justice | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04precinct.html | Councilman and City Police Leader Clash | By Al Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04repubs.html | New York GOP Selects Candidate for US Senate | By Nicholas Confessore and Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregi on/04robbed.html | A Perfect Game Too Bad but in New York Everybody Gets Robbed | By Michael Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinio n/04bair.html | The 40Year Itch | By Deirdre Bair | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04brooks.html | Race To Sanity | By David Brooks | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04uhlmann.html | Prosecuting Crimes Against the Earth | By David M Uhlmann | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04baseball.html | PERFECTLY FLAWED Replay Gets Another Look After a Gaffe Seen by All | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04mets.html | Mets Lose Murphy For Rest Of Season | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04vecsey.html | Worst Call Ever Sure Kill the Umpires Never | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/basketball/04lakers.html | Lakers Put 08 Behind And Celtics In a Hole | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/basketball/04west.html | From a Distance Finding Peace With a Rivalry | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/golf/04golf.html | Woods Is Tied for 50th After a FirstRound 72 | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04bccharter.html | Public Financing Supports Growth of Online Charter Schools | By Carol Pogash | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04bchansberry.html | Setbacks Aside a Theater Soldiers On | By Chloe Veltman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04bcjames.html | Parking Leeway for Churchgoers Poses Danger for Cyclists | By Scott James | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04bcprop.html | An Owner Tries to Sell 3 BigTicket Properties | By Elizabeth Lesly Stevens | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04brfs-MANACCUSEDOF_BRF.html | Texas Man Accused of Aiding Al Qaeda | By Scott Shane | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04chefs.html | Amid Losses From a Spill Chefs Fear For Oysters | By Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04club.html | SchoolTurnedStrip Club Bothers the Alumni | By Malcolm Gay | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cncattorney.html | Passion and Success in US Attorneys Office | By Daniel Libit | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cnchawks.html | Salary Cap Is a Threat to Hawks Continued Success | By Dan McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cnchospital.html | Hospitals Design Is Guided by Experiences of Youth | By Giovanna Breu | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cncwarren.html | Daley Takes Center Stage As Patron of the Arts | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04coastguard.html | Logs Show Coast Guard Saw Potential Threat Early | By John Solomon and Campbell Robertson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04electricity.html | Going Solar Is Harder Than It Looks A Valley Finds | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04image.html | Another Torrent BP Works to Stem Its CEO | By Jad Mouawad and Clifford Krauss | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04interracial.html | Black Women See Shrinking Pool of Black Men at the Marriage Altar | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04pensacola.html | Florida Beaches Full as Playtime Runs Short | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04blago.html | Jury Selection Starts Slowly in Blagojevich Trial | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04kagan.html | In Supreme Court Work Early Views of Kagan | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04obama.html | White House Talk Lightens Tone Of Dispute on Immigration Law | By Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04pentagon.html | Pentagon Told to Save Billions for Use in War | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/africa/04briefs-Zimbabwe.html | Zimbabwe Diamond Researcher Is Arrested | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/americas/04haiti.html | A Haitian Rhapsody Inspired by a Duet of Altruism and Chaos | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04briefs-China.html | China 3 Suspects Replace Wrongly Jailed Man | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04church.html | Belgiums Catholic Church Struggles to Regain Trust | By Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04impunity.html | A Killing Cries Out for Justice And Russia Turns a Deaf Ear | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04turkey.html | Thousands in Turkey Mourn Victims of Israeli Raid | By Sabrina Tavernise | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-05 | https://www.nytimes.com/2010/06/03/us/03garabedian.html | Paul R Garabedian 82 Dies Mathematician at NYU | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-05 | https://www.nytimes.com/2010/06/04/business/global/04retail.html | Hoping to Do Better Abroad the French Retailer Carrefour Focuses First at Home | By Matthew Saltmarsh | TX 6-718-430 | |
| 2010-06-03 | 2010-06-05 | https://www.nytimes.com/2010/06/04/sports/soccer/04iht-WCUP.html | Mouse That Roars Slovenia Not Slovakia | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/04/arts/04windham.html | Donald Windham 89 New York Memoirist | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/04/sports/04cupresult.html | Spain Wins Cyber Cup | By Jack Bell | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/05abroad.html | In Rome Newsstands as MiniMalls And Unlikely Architectural Wonders | By Michael Kimmelman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05armitage.html | A Little Quantum Science to Go Along With the Leotards and Point Shoes | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05arts-MALESWANTORE_BRF.html | Male Swan To Return | By Julie Bloom | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05osipova.html | Sending An Old Dreamer Airborne | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05uchizono.html | Dancers Move on Foot Audiences Travel by Bus | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/design/05wiki.html | Venerable British Museum Enlists in the Wikipedia Revolution | By Noam Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05arts-PROMOTERSSCR_BRF.html | Promoters Scramble as Bklyn Yard Loses Its Lease | Compiled by Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05davis.html | From France Works of Fanfare and Gentle Majesty | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05june.html | In LowKey Buffalo A NewMusic Milestone | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05kent.html | Spiriting Through In Many Languages | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05nellie.html | So Sunny and Blond And Young at Heart | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05sachal.html | Hewing to Tradition Straining Against Limits | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05waterfront.html | Free Brooklyn Rock Concert Series Finds a Big Fan in the US Senate | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/television/05arts-BASKETBALLHE_BRF.html | Basketball Helps ABC | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/books/05arts-GRAPHICBULLY_BRF.html | Graphic Bullying | By George Gene Gustines | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05auto.html | GM Forms 100 Million Technology Venture Firm | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05corvette.html | Luxury Car As a Gift Stuns a Few | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05markets.html | STOCKS AND BONDS Report on Jobs Dashes Investors Hopes and Shares Tumble | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05recall.html | McDonald8217s to Recall Glasses Citing Cadmium | By William Neuman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/economy/05jobs.html | Private Sector Lags in Hiring Job Data Says | By Michael Powell | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/global/05honda.html | Workers In China Accept Deal Honda Says | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/crosswords/05card.html | Two Endplays Not One Make A Contract | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/health/05patient.html | Companies Crack Down on Defining Dependents in Benefit Plans | By Lesley Alderman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/movies/05arts-ACTRESSAPOLO_BRF.html | Actress Apologizes For Remark | Compiled by Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/movies/05killers.html | Block Parties Bake Sales Superspies and Assassins | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05bigcity.html | Backing a Candidate With Tuna in Every Pot | By Susan Dominus | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/space/05rocket.html | Private Rockets First Flight Is a Success | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05racing.html | A Belmont for the Horses and the Horseplayers | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/basketball/05lakers.html | After Lakers Pour It On Frustration Bubbles Over | By Billy Witz | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/soccer/05drogba.html | ROUNDUP England Loses Captain Ivory Coast Star Is Hurt | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/tennis/05tennis.html | Once Again Nadal Finds Soderling In His Way | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05arts-BAITZMOVESPL_BRF.html | Baitz Moves Play Off Broadway | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05arts-PHANTOMNOWAV_BRF.html | Phantom Now Available For School Licensing | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05offstage.html | Honey Ive Got a Scene to Do Be Right Back | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05beliefs.html | A Gay Catholic Voice Against SameSex Marriage | By Mark Oppenheimer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05calif.html | In California Immigration Debate Defines the GOP Race for Governor | By Adam Nagourney | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05gulfcon.html | With Drilling Stopped Losses Could Multiply | By Tom Zeller Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05intel.html | OBAMA TO NAME RETIRED GENERAL TO TOP SPY POST | By Peter Baker and Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05afghan.html | Afghan Peace Talks End With a Plea to Taliban and Foreign Forces | By Carlotta Gall | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05china.html | Manuscript Describes Decisions in Tiananmen Bloodshed | By Michael Wines and Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05gates.html | Chinese Military Impedes Ties to Pentagon Gates Says | By Aubrey Belford and Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05korea.html | South Korea Asks UN Council to Act Against North Korea | By Aubrey Belford | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05hungary.html | In Hungary Warnings Of Debt Crisis | By Dan Bilefsky and Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05pope.html | In Visit by Pope Religious and Political Leaders in Cyprus Fiercely Criticize Turkey | By Rachel Donadio and Alan Cowell | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05flotilla.html | Second Group of Activists Is Headed Toward Gaza | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/your-money/household-budgeting/05shortcuts.html | That Repair Bill Is Huge but There Are Reasons | By Alina Tugend | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/your-money/student-loans/05money.html | Student Debt And a Push For Fairness | By Ron Lieber | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05air.html | Boarding the Digital Age | By Jad Mouawad | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05nocera.html | Dubious Way To Prevent Fiscal Crisis | By Joe Nocera | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05walmart.html | With Backdrop of Glamour WalMart Stresses Global Growth | By Stephanie Clifford and Stephanie Rosenbloom | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/media/05bizbriefs-BRANDOFFICER_BRF.html | Brand Officer Named at Elle Magazine | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/media/05ziff.html | Former Manager At Time Inc Buys Publisher Of Tech Sites | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05century.html | Plans for GroundFloor Bar Make Condo Owners Hit Roof | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05cuts.html | Budget Cuts Hit a Brooklyn Area Over and Over | By David W Chen | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05hawala.html | An Immigrant Is Convicted Of Iran Trade | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05homeless.html | City Drops Plan to Charge Rent to Shelter Residents | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05lebron.html | Luring a Star Big City Beckons Cleveland Begs | By Alan Feuer | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05metjournal.html | Fear and Shopping When Big Stores Move In | By Joseph Berger | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05parole.html | Parole for Police Officers Killer | By Al Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05queensborough.html | With Diplomas in Hand but Without Legal Status | By Fernanda Santos | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05tobacco.html | Cigarette Makers and Retailers Sue to Block Rule Requiring Antismoking Posters | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05blow.html | Gay Whatever Dude | By Charles M Blow | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05clemens.html | Nearly Perfect in Detroit | By Paul Clemens | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05collins.html | Elections Arent For Sissies | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05herbert.html | Disaster In The Amazon | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/05garabedian.html | Paul Garabedian 82 Dies Mathematician at NYU | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/earth/05stein.html | Murray Stein 92 Crusader Against Water Pollution | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05stadium.html | In Hours Before Bouts Another Test of Strength | By Ken Belson | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05vecsey.html | Bell Rings Again at Yankee Stadium | By George Vecsey | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05citifield.html | With Niese Coming Perez Is Still In Limbo | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05pins.html | Having Seen Stats Yanks Get First Look at How Blue Jays Stack Up | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05yankees.html | The Yankees Get Some Firsthand Knowledge of the Blue Jays Ability | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/basketball/05ferry.html | SPORTS BRIEFING PRO BASKETBALL GM Ferry Leaves the Cavaliers | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/cycling/05cycle.html | New Allegations Powered by Batteries and Rumors | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/football/05sportsbriefs-marv.html | Tying Memorial Record With Look of a Winner | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/golf/05golf.html | Tying Memorial Record With Look of a Winner | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/hockey/05flyers.html | Flyers Stay Steady at Home Clawing Back Into Series | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/ncaabasketball/05wizard.html | More Than a Wizard | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/ncaafootball/05college.html | Conferences Consider Expansion Not Tradition | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05briefs-POPENAMESBIS_BRF.html | Pope Names Bishop | By Laurie Goodstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05capture.html | BP Funneling Some of Leak To the Surface | By Clifford Krauss and Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05oilintro.html | The Long Reach of a Gulf Coast Disaster | By Jesse McKinley William Yardley Abby Goodnough and Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05pelican.html | Back From the Brink of Extinction Only to Face a Threat From Oil | By John Collins Rudolf and Leslie Kaufman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05campaign.html | Tempting Area for Exaggeration Meets Tools of the YouTube Era | By Adam Nagourney | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05kagan.html | Glimpses of Kagans Views in Clinton White House | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/africa/05africa.html | African States Weigh 50 Bittersweet Years of Independence | By Adam Nossiter | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/africa/05briefs-Zambia.html | Zambia Editor Sentenced For Opinion Piece | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05briefs-China.html | China Calligraphy Scroll Is Sold For 64 Million | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05gandhi.html | Indias Young and Poor Rally to Another Gandhi | By Jim Yardley | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05kan.html | A Political Survivor Inherits Japans List of Troubles | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05briefs-Czech.html | Czech Republic Talks Toward a New Government | By Dan Bilefsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05briefs-France.html | France Minister Guilty of Making Racist Comments | By Katrin Bennhold | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05reconstruct.html | Days of Planning Led to Flotillas Hour of Chaos | By Sabrina Tavernise and Ethan Bronner | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05iran.html | Iran8217s Supreme Leader Assails Opposition | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05mideast.html | Israel Faces Deepening Tensions With Turkey Over Raid and Bond With US Frays | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05military.html | Al Qaeda Leaders in Iraq Neutralized US Commander Says | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-05-28 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-430 | 2010-09-23 |
| 2010-05-30 | 2010-06-06 | https://www.nytimes.com/2010/05/31/world/africa/31taylor.html | As Liberian Stands Trial Investigators Lose Scent in Hunt for Missing Millions | By Doreen Carvajal | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06fob-wwln-t.html | THE WAY WE LIVE NOW Underestimating Risk | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-01 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06prac.html | Hotels Fewer Deals but Low Rates | By Susan Stellin | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/design/06fisher.html | Private Collection Becomes Very Public | By Carol Kino | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06JLYNCH.html | Jane Lynch Lara Embry | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06Fiorina-t.html | The Corporate Challenge | By Frank Bruni | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06Soccer-t.html | From Boys to Pros | By Michael Sokolove | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06fob-q4-t.html | The Contrarian | By Deborah Solomon | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-000.html | Recipe Redux RhubarbStrawberry Mousse 1989 | By Amanda Hesser | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-001.html | 1989 RhubarbStrawberry Mousse | By Amanda Hesser | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-002.html | 2010 HoneyandRicotta Mousse With StrawberryRhubarb Broth | By Amanda Hesser | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06dargis.html | UnInnocents Abroad The Drubbing | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06crane.html | A House Recovers Then Hits the Listings | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/theater/06amoral.html | Handson Theater at Times With Fists | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |

| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/theater/06pathological.html | Using Theater As a Salve To Soothe Minds | By Gaia Pianigiani | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06heads.html | In Rome Really Local Food | By Katie Parla | TX 6-718-430 | 2010-09-23 |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06surfacing.html | A Viennese District Is Reborn | By Kimberly Bradley | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/04/sports/baseball/04kepner.html | A Baseball Natural Just Wanted to Be Normal | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/dance/06ailey.html | Movement And Music To Stir the Soul | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06harmon.html | A Conductors Passion for Porgy | By Matthew Gurewitsch | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06taylor.html | Touchstones In Concert Reweaving Harmonies | By Anthony DeCurtis | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Franzen-t.html | A Strindberg Family Robinson | By Jonathan Franzen | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06SocialQs.html | I Call Your Name | By Philip Galanes | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06jackson.html | Ultimate Fighter Turns Into an Actor Ultimately | By Franz Lidz | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06killer.html | Filmed To a Pulp | By Charles McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06mads.html | Sex Symbol With an Unearthly Twist | By John Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/homevideo/06kehr.html | Road to Stardom When Bob Hope Defined Himself | By Dave Kehr | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06joint.html | Made to Order Where Casual Is a Dirty Word | By Alan Feuer | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06deal1.html | Room for Dinner Guests | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06deal3.html | A Location Change For Showtime Chief | By ELIZABETH HARRIS | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06bites.html | AMSTERDAM Bo Cinq | By Ann M Morrison | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06checkin.html | BARCELONA Room Mate Emma | By Andrew Ferren | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06choice.html | In the Capital K Street Steps Out of Its Suit | By Sarah Wildman | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06hours.html | 36 Hours Salt Lake City | By JAIME GROSS | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06journeys-1.html | British Columbias New Vine Trail | By Sara Dickerman | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06next-1.html | Ramallah Attracts a Cosmopolitan Crowd | By Michael T Luongo | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/04/arts/music/04taddei.html | Giuseppe Taddei a Latecomer to the Met Dies at 93 | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06jonas.html | Scaling Wagnerian Mountaintops | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06mozart.html | Mozart Keyboard Music Vol 1 | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06playlist.html | Voices Irish South African and HonkyTonk | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/television/06pawn.html | Mercantile Heroes as Seen on TV | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/television/06real.html | L Word Creator Enters Uncharted Territory | By Ari Karpel | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06AUCTION.html | Indiana Revokes License Of Kruse Auction House | By Paul Stenquist | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06LEMANS.html | A Reunion of Le Mans Corvettes As New Version Heads to France | By Jerry Garrett | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06TRAFFIC.html | Beyond Real Time Reporting Forecasting Future Traffic Jams | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/autoreviews/06WHEEL.html | Corvette Plays DressUp Now Isnt That Special | By Lawrence Ulrich | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/collectibles/06EGO.html | Car of Intrigue for a Man of Mysteries | By Richard S Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Antrim-t.html | Crucible of Pain | By Taylor Antrim | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Bloom-t.html | What We Miss | By Paul Bloom | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Cooking-t.html | Cooking | By Christine Muhlke | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Crime-t.html | Beauty Among Beasts | By Marilyn Stasio | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Cury-t.html | Carnivores Travels | By James Oliver Cury | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Doerr-t.html | Loves Demons | By Anthony Doerr | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Dunn-t.html | What We Misunderstand | By Kyla Dunn | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Edinger-t.html | Summer Interrupted | By Monica Edinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Eig-t.html | In the Ballpark | By Jonathan Eig | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Feinberg-t.html | Bound by Friendship | By Barbara Feinberg | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Gardening-t.html | Gardening | By Dominique Browning | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Genzlinger-t.html | Sex Symbols Squared | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Hammer-t.html | Into Africa | By Joshua Hammer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Handy-t.html | Justice League | By Bruce Handy | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Heller-t.html | The Message Is the Message | By Steven Heller | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Keepnews-t.html | Cultures Ambassador | By Peter Keepnews | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Lehrer-t.html | Our Cluttered Minds | By Jonah Lehrer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/McInerney-t.html | Hello to All That | By Jay McInerney | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Salvatore-t.html | Uncommon App | By Joseph Salvatore | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Scheft-t.html | How Green Was Their AstroTurf | By Bill Scheft | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Schillinger-t.html | Jay Daisy Nick and Cassie | By Liesl Schillinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Tracy-t.html | Its Only a Game Isnt It | By Marc Tracy | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Travel-t.html | Travel | By Alida Becker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Trussoni-t.html | Worlds of Trouble | By Danielle Trussoni | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Weber-t.html | Shopaholic Confessions | By Caroline Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Wolk-t.html | Sex Lies and Narrow Escapes | By Douglas Wolk | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06Culture.html | In Defense of the Imperfect Mother | By Steven Erlanger and Maa de la Baume | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06Love.html | Affirmation Etched in Vinyl | By Connie May Fowler | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06gore.html | Scanning for Trouble | By Tara ParkerPope | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06kaus.html | In a Gadflys Campaign Winning Isnt the Point | By Janelle Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06VOWS.html | Michelle McGann and Jonathan Satter | By Linda Marx | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06FOB-Ethicist-t.html | Should I Help Out the Ex | By Randy Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06FOB-diagnosis-t.html | Dizzying Symptoms | By Lisa Sanders MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06FOB-medium-t.html | Heist School | By Virginia Heffernan | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06Squatters-t.html | The Freegan Establishment | By Jake Halpern | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06fob-consumed-t.html | Stuck on You | By Rob Walker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06lives.html | First Love Once Removed | By Lee Montgomery | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06fyi.html | The Antoinette Awards | By Michael Pollak | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06openshut.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06parole.html | On Parole | By Trymaine Lee | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06poetry.html | I Spied Your Red Heart Tattoo Mine | By Alan Feuer | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06ritual.html | Where The Party Is Perpetual | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06routine.html | After Sleeping In a TwoWheel Tour | By Michael Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06SqFt.html | Richard Meier | By Vivian Marino | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06cov.html | How To Be A Brainy Renter | By Marc Santora | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06habi.html | A Connoisseur Of CastOffs | By Constance Rosenblum | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06hunt.html | An Optimist Goes After the NearImpossible | By Joyce Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06living.html | Its Lovers Change but Their Reasons Dont | By Jeff Vandam | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06lizo.html | From One Estate Many | By Marcelle S Fischler | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06mort.html | The 20Year Alternative | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06njzo.html | In Waterfront Values a Rising Tide | By Antoinette Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06posting.html | Art Deco The Way It Was | By Fred A Bernstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06scapes.html | A Stroll Along Bedpan Alley | By Christopher Gray | TX 6-718-430 | 2010-09-23 |

| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06wczo.html | HighEnd Sales Canter Prices Walk | By Elsa Brenner | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06cup.html | South Africa Scores | By Dave Mayers | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06bai.html | Obama and the Chaos Perception | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/05/sports/ncaabasketball/05wooden.html | John Wooden Who Built Incomparable Dynasty at UCLA Dies at 99 | By Frank Litsky and John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06bravo.html | Well Make You a Star if the Web Agrees | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06gret.html | Banks Say No Too Bad Taxpayers Cant | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06novel.html | Harnessing the Power Of the Pothole | By Anne Eisenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06shelf.html | A War for Hearts and Minds Economically Speaking | By Devin Leonard | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06stra.html | This Flight to Safety Wasnt Supposed to Happen | By Jeff Sommer | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06view.html | Can A Soda Tax Save Us From Ourselves | By N Gregory Mankiw | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/global/06toxic.html | Debtors Prism Who Has Europes Loans | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06bceducation.html | Educators Are Opposed To Obamas School Plan | By Gerry Shih | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06gain.html | With Possible Cuts in Federal Aid on the Horizon ForProfit Colleges Are in a Fight | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06pets.html | Colleges Extend The Welcome Mat To Students Pets | By Jacques Steinberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06petside.html | No Transcripts Required But | By Jacques Steinberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06IMAN.html | Not Just Another Pretty Face | By Teri Agins | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06PLYNCH.html | Phoebe Lynch Robert Goldie | By Margaux Laskey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06greco.html | Stephanie Greco Joseph Tricarico III | By Margaux Laskey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06hindell.html | Anna Hindell Adam Green | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06zusman.html | Mara Zusman Jeremy Greenberg | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/health/06obese.html | GROWING OBESITY INCREASES PERILS OF CHILDBEARING | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/health/research/06cancer.html | Scientists Cite Advances On Two Kinds Of Cancer | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/jobs/06career.html | A Modern Mentor Is a Listener Too | By Eilene Zimmerman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06about.html | Sneakers in the Trash Were Made for Recycling | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artsct.html | A Festival That Caters To Body and Mind | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artsli.html | When Bing Was King | By Karin Lipson | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artsnj.html | Plenty of Reasons to Leave the House | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artwe.html | A Show In Which One Color Will Do | By Benjamin Genocchio | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06chess.html | 11 Tournaments Over 2 Weeks Create a Competitive Logjam | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06critic.html | What New York Needs More Water Taxis | By Ariel Kaminer | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinect.html | Two Styles of Pizza Some Waiting | By Stephanie Lyness | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dineli.html | Persian Delicacies Made for Sharing | By Joanne Starkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinenj.html | Italian Specialties From Garden and Sea | By Karla Cook | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinewe.html | Between the Farm And the Table | By Alice Gabriel | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06posterct.html | Tag Sale Is Fake Poster Is a Roz Chast Artwork | By Susan Hodara | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06qbitect.html | Serving Up a Very Cold One | By Christopher Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06qbitenj.html | A Tour for the Taste Buds | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06stretch.html | Invasion of the Serenity Saboteurs | By Lizette Alvarez | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06vinesli.html | Personality Plus | By Howard G Goldberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06chabon.html | Chosen But Not Special | By Michael Chabon | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06dowd.html | Dressed To Distract | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06friedman.html | The Ballgame And the Sideshow | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06kristof.html | A Scare a Scar a Silver Lining | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06partnoy.html | Downgrade the Ratings Agencies | By Kathleen Casey and Frank Partnoy | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06rich.html | Dont Get Mad Mr President Get Even | By Frank Rich | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06sun4.html | Early and Back Home | By Verlyn Klinkenborg | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06maloof.html | Owners of NBA8217s Kings Building Street Cred With Skaters8217 Input | By Matt Higgins | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06refs.html | Unruly Sports Fans Sending Some Officials to the Sideline | By Mark Hyman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06virginia.html | Back From the Precipice Virginia Appears Poised to Return to Omaha | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06jeter.html | Outranking The Captain Briefly | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06mets.html | On Nieses Bright Day Perezs Cloud Grows Darker | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06yankees.html | Yanks With Suddenly Listless Lineup Are Baffled Again by Blue Jays | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/basketball/06nba.html | NBAs Pippen Principle It Takes Two | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/hockey/06nhl.html | Flyers Are Applying Pressure Again | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/ncaabasketball/06araton.html | Wooden Journeyed Far Anchored By His Roots | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06bradley.html | A Minimalist As Strategist | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06soccer.html | As World Cup Goes to Africa Dont Bet on Home Continent | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06usteam.html | ROUNDUP Buddle and US Plant The Flag in South Africa | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06vecsey.html | Pel Remains the Last Word in a Changed World | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/tennis/06scalper.html | Trying to Thwart Ticket Scalpers in Paris and Beyond | By John Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/tennis/06tennis.html | A French Open Championship for Schiavone Is Also a Breakthrough for Italy | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cpot.html | The Legal but Largely Unregulated World of Pot Merchants Thrives | By Kate McLean | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cweber.html | A New News Media Outlet Reflects Different Though Still Familiar Times | By Jonathan Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cnburge.html | Crime and Suspicion Remain Where Burge Once Held Sway | By Don Terry and Katie Fretland | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncdirksen.html | Defendants Face a Treacherous Walk at Dirksen | By Daniel Libit | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncpulse.html | Daley Charity Gets More From City | By Dan Mihalopoulos | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncwarren.html | A Candidate Tripped Up by Truth on the Campaign Trail | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06exercise.html | The Most Popular Gym Is the City Itself | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/peak.html | Imagining Life Without Oil and Being Ready | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/pensacola.html | Local Officials Simmer Over BP Recovery Efforts | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/rig.html | At Issue in Gulf Who Was in Charge | By Ian Urbina | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06spill.html | Cap in Place Loss of Oil Slows as Engineers Proceed Cautiously | By Clifford Krauss and Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06suicide.html | Rise in Suicides Of MiddleAged Is Continuing | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06cong.html | Losing an Incumbent Not Necessarily the Seat | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06intel.html | Obama Urges Senators To Confirm Spymaster | By Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06labor.html | Unions Make a Stand In Arkansas Race Support Is 2 Ways | By Shaila Dewan and Steven Greenhouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06paul.html | Few Rules No Curfew The Pauls Libertarianism Began at Home | By Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06cooper.html | What to Do About Israel | By Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06marsh.html | Even With a Cleanup Spilled Oil Stays With Us | By Bill Marsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06murphy.html | A Game That Turned Nixon Into a Factoid | By Mary Jo Murphy | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06sisario.html | Scalping 20 Naming the Tickets Master | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06weber.html | The Perfect Asterisk | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/americas/06honduras.html | Latin America Still Divided Over a Coup in Honduras | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06kashmir.html | Deep Roots In Kashmir Tug Hindus Back Home | By Lydia Polgreen | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06nkorea.html | North Korea Reports Death of Official Who Was Guiding Dynastic Power Transfer | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06summit.html | US Urges Some G20 Nations to Stimulate Domestic Demand | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06warlords.html | With US Aid Warlord Builds Afghan Empire | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/middleeast/06flotilla.html | Israeli Military Boards GazaBound Aid Ship | By Ethan Bronner | TX 6-718-430 | 2010-09-23 |

| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/middleeast/06iraq.html | Gunmen Kill Politician Aligned With Coalition That Won Most Seats in Iraq Election | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06otb.html | Paterson Aide to Lead OTB After Chief Quits | By Cate Doty | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06belmont.html | In Winners Circle Its New York New York | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06boxing.html | Bizarre Delay Precedes Sudden End at the Stadium | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/golf/06golf.html | At Memorial Pros in Their 20s and Scores in the 60s | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06oyster.html | With Danger Offshore The Oyster Is Celebrated | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06douglas.html | John W Douglas 88 Champion of Civil and Human Rights | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/04lees.html | Benjamin Lees 86 Versatile Classical Composer | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/middleeast/06iranmusic.html | Music Stirs The Embers Of Protest In Iran | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07arts-ANDNOWCHARLI_BRF.html | And Now Charlie Sheen the Acting Teacher | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/dance/07barak.html | Welcome to the Dance Bugsy Siegel Care to Say a Few Words | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/dance/07borders.html | The Subtlety of Gods and Goddesses | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/design/07wittman.html | His Heart Is in the Art Of Sleuthing | By Randy Kennedy | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07arts-ANAILINGOZAW_BRF.html | An Ailing Ozawa Wont Tour Europe | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07barge.html | Amniotic Rocking Broken by Morton Feldmans Whisper Quiet | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07choice.html | New CDs SexPop and SelfEsteem | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07choral.html | Vowels Ring In New Suite For Chorus | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07silvio.html | A Cuban Folk Song Pioneer | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07sisters.html | Callaway Sisters Have Serious Fun With 60s Songs | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07tribeca.html | New Portraits of Grief and Wanderlust | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |

| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/television/07persons.html | Mystery Hotel They Check In But They Dont Check Out | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/books/07book.html | A Journal of the Plague Century Civilization Goes Viral Stuff Ensues | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07euro.html | Hungary Is Playing Debt Games | By Landon Thomas Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07reliance.html | Reliance of India Approves Plan to Sell a 26 Stake | By Heather Timmons | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07adco.html | A Pitch for Hummus Goes Nationwide | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07carr.html | Changing The Course At Newsweek | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/crosswords/bridge/07card.html | Playing for the Grand Slam Even if Trumps Break Badly | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/health/research/07oncology.html | LongerTerm Use of Drug May Fight Ovarian Cancer | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07arts-ASHARPDROPAT_BRF.html | A Sharp Drop at the Box Office | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07arts-SCREENINGSOF_BRF.html | Screenings Of The Cove In Japan Are Canceled | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07silent.html | After Long Sojourn Silent Films Return Home | By Dave Kehr | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07terror.html | 2 Men Seized at JFK Accused of Plotting Jihad | By William K Rashbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/baseball/07mets.html | Manuel8217s Positive Energy Ignites Mets | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/tennis/07tennis.html | Nadal Retakes French Open Title and No 1 Ranking | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07triathlon.html | At Annual Triathlon on Mobile Bay the Swimmers Beat Out the Tar Balls | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07afghan.html | Afghan Leader Ousts 2 Top Security Officials After Attacks on Peace Council | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/europe/07pope.html | Catholic Bishops Deplore Mideast Christians Plight | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/europe/07russia.html | Russian Study Of Mine Blast Says Officials Hid a Fire | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/middleeast/07mideast.html | Questions Loom as Israeli Envoy Rejects International Inquiry Into Flotilla Clash | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07brown.html | Himan Brown Developer of Radio Dramas Dies at 99 | By Joseph Berger | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07biotech.html | 2 Medical Companies Near Merger | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07copter.html | Boeing Plans Bid on Presidential Helicopter Fleet | By Christopher Drew | TX 6-718-430 | 2010-09-23 |

| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07regulate.html | Congress Is Pressed To Complete Reform Bill | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07starr.html | Untangling a Ponzi Scheme With a Hollywood Twist | By Nelson D Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07views.html | An Initial Offering Will Test Nielsen | By Rob Cox Rolfe Winkler and Nicholas Paisner | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07socgen.html | Socit Gnrale Case Long Since Eclipsed Nears Trial | By Katrin Bennhold and Nicola Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07suicide.html | After Suicides Scrutiny of Chinas Grim Factories | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07drill.html | Settling In for Longer Videos Online | By Teddy Wayne | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07fans.html | SportsCentric Web Sites Expand and Bias Is Welcome | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07link.html | For Dueling BP Feeds On Twitter Biting Trumps Earnest | By Noam Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/health/policy/07campaign.html | White House and Allies Set to Build Up Health Law and Democrats Who Backed It | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07buses.html | Bus Lanes To Quicken Commute On East Side | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07dating.html | For New Pickup Lines Pay 377 and Go Practice | By Eric V Copage | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07feast.html | Still Taking to the Streets to Honor Their Saints | By David Gonzalez | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07hunters.html | City Proceeds With Big MiddleIncome Housing Project on Queens Waterfront | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07lasher.html | Bloombergs Man in Albany Is Young but Seasoned | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07rangel.html | In Harlem the End for Rangel Appears Greatly Exaggerated | By Michael Barbaro | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07shabaab.html | Islamic Group Recruits For Somalias Civil War | By Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07towns.html | After Graduation Back to the Sing Sing Cellblock With Hope | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07trooper.html | New Jersey Trooper Dies After Being Hit by a Passing Vehicle | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07wedding.html | Between Shows South Pacific Star Awes Wedding | By Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07allen.html | Reagans Secure Line | By Richard V Allen | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07douthat.html | Israel And Outremer | By Ross Douthat | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07feldman.html | Crying Over Raw Milk | By Michael Feldman | TX 6-718-430 | 2010-09-23 |

| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07mon4.html | Poets and Thaws and Dictators and Faded History | By Serge Schmemann | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07conference.html | Pacific10 And Big Ten Step Toward Expansion | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07rail.html | How Good Are These 3YearOlds We Still Don8217t Know | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07skate.html | A Skate Park Is Built With Variety in Mind | By Matt Higgins | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07sportsbriefs-stakes.html | Belmont Ratings Drop | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/baseball/07griffin.html | Remaining On the Diamond Against the Grain | By Ray Glier | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/basketball/07nba.html | Celtics Pull Even 3 Points at a Time | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/football/07gardi.html | Joe Gardi 71 Jets Assistant Who Guided Hofstras Rise | By Richard Goldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/golf/07golf.html | Conditions Just Right For Rose at Memorial | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/hockey/07nhl.html | Blackhawks Wake Up and Move Within Win of Fulfilling a Dream | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/ncaabasketball/07wooden.html | Championship Legacy Distinguishes Wooden But Doesnt Define Him | By Billy Witz | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/soccer/07congestion.html | So Many Games and So Many Pains | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/soccer/07rhoden.html | For the Love of Soccer And a Lasting Sisterhood | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brain.html | Hooked on Gadgets and Paying a Mental Price | By Matt Richtel | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brainpoll.html | More Americans Sense a Downside to an Always PluggedIn Existence | By Marjorie Connelly | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brainside.html | An Ugly Toll of Technology Impatience and Forgetfulness | By Tara ParkerPope | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07data.html | As Unlimited Data Plans Are Challenged App Developers Worry | By Claire Cain Miller and Brad Stone | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07printer.html | Printing in a Smartphone Age | By Ashlee Vance | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/theater/07arts-FENCESREVIVA_BRF.html | Fences Revival Recoups Investment | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07claims.html | BP Pays Out Claims but Satisfaction Is Not Included | By Robbie Brown and Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07indiana.html | Bubbling Up From the Earth A Cool Clear Gift | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07spill.html | COAST GUARD SEES OIL SPILL CLEANUP LASTING INTO FALL | By Clifford Krauss and John M Broder | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/politics/07halter.html | Challenger In Arkansas Is Unafraid To Ruffle | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/politics/07townhall.html | After Displays of Rage Skipping Town Halls | By Jeff Zeleny | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/07doctors.html | Study Cites Breaches of Medical Ethics in Interrogations of Terrorism Suspects | By James Risen | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/07unesco.html | Dictators Link to Prize Puts Unesco in Odd Spot | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07convoys.html | Convoy Guards In Afghanistan Face an Inquiry | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07japan.html | Japanese Leader Tells Obama Hell Work to Fulfill Base Pact | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07singapore.html | Relaxing Its Grip to Play for a Winning Hand | By Norimitsu Onishi | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/middleeast/07iraq.html | Car Bomb Kills Police in Baghdad | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-03 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/03chen.html | Bringing Doctors to the Dying Patients Bedside | By Pauline W Chen MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/nutrition/08nutr.html | NUTRITION Study Examines a Diet From TV Ads | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/dance/08farewell.html | Farewell My Lovelies A Ballerina Hangs Up Her Toeshoes | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/dance/08man.html | Even a Soloist Can Use Some Help Now and Then | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/dance/08merce.html | A Revival With Irish Roots Two Fathers and Multiple Layers of Meaning | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08arts-LAURIEANDERS_BRF.html | Laurie Anderson Work A Hit With Dogs | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08arts-MOREMUSICIAN_BRF.html | More Musicians Cancel Shows In Israel | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08hoagy.html | StarDusted Tunes Out for a Moonwalk | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08hot.html | Few Hometown Heroes At a HipHop Showcase | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08met.html | For Its New Ring Set the Met Opera Girds Its Stage With Steel | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/television/08arts-NBAVSNHL_BRF.html | NBA Vs NHL | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/television/08baby.html | A Woman With the Firepower to Silence Those Street Wolves | By Seth Schiesel | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/television/08liars.html | A Teenage Wasteland With an AllSeeing Eye | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/books/08beattie.html | A Reliving Of a Time Of Fame | By Charles McGrath | TX 6-718-430 | 2010-09-23 |

| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/books/08book.html | Company on the Verge Of a Social Breakthrough | By Michiko Kakutani | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08ftc.html | Countrywide Settles Fees Complaint | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08goldman.html | A Subpoena For Goldman In Inquiry | By Sewell Chan and Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08road.html | A New Twist In Talking the Plane Down | By Joe Sharkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08security.html | Reviving Fast Lanes at Security | By BARBARA S PETERSON | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08eurogroup.html | Seeking to Reassure Markets Europe Reaches Deal on Stability Fund | By Stephen Castle | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08insure.html | Mea Culpa At Prudential For Failed Bid | By Julia Werdigier | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08brod.html | Small Advances Against Pancreatic Cancer | By Jane E Brody | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08canc.html | Findings May Alter Care For Early Breast Cancer | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08glob.html | AGRICULTURE In Poor Countries Experts Set Up Shop To Help Farmers Handle Plants and Insects | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08hormone.html | She Doesnt Trust You Blame the Testosterone | By Nicholas Wade | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08klas.html | When a Child Gets Hurt a Sibling May Be at Risk | By Perri Klass MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08maternal.html | Gates Effort to Focus on Mother and Child | By Denise Grady | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08mind.html | Occupational Hazard Playing the Fool | By Michael W Kahn MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08real.html | THE CLAIM Keep stitches dry and covered up after surgery | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/nutrition/08prog.html | PROGNOSIS Do Your Neighbors Know CPR | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/policy/08land.html | Enlisting Patients in the Fight to Cut Costs | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/research/08beha.html | BEHAVIOR No Sex Please Youre Sleeping | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/movies/08arts-DELTOROSSADF_BRF.html | Del Toros Sad Farewell | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08appraisal.html | Keeping the Artists in Williamsburg While Attracting the Wealthy Buyers | By Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08terror.html | 2 New Jersey Men in Terrorism Case Go Before a Judge | By Richard PrezPea and James Barron | TX 6-718-430 | 2010-09-23 |

| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08wang.html | Siblings Two Worlds Collide In War Over Chinese Art Trove | By William Glaberson | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08church.html | On a Mission to Sequence the Genomes of 100000 People | By David Ewing Duncan | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obcrickets.html | In Wild Smaller Crickets Surprise Researchers | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obmongoose.html | The Mongoose Shows It Has Traditions Too | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obplants.html | For Plants Resistance to Infection Comes at a Cost | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08qna.html | Gangster Sparrows | By C Claiborne Ray | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08tier.html | Daring to Discuss Women in Science | By John Tierney | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/space/08nasa.html | For Mission to Mars a New Road Map | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/space/08space.html | In New Space Race Enter the Entrepreneurs | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/basketball/08lakers.html | Two Years Later Gasol Makes Contact | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/technology/08apple.html | New iPhone 4 Adds a Camera for Video Chats | By Miguel Helft and Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/08homefront.html | The War Chatroom | By Christopher Drew | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/08arts-ANNIEREVIVAL_BRF.html | Annie Revival Planned | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/08arts-NEWCASTFORNI_BRF.html | New Cast For Night | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/reviews/08adventures.html | Champion Of the Shtetl Defender Of the Poor | By Lawrence Van Gelder | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/reviews/08amerissiah.html | Family Ties To Crime Used Cars And God | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08medicaid.html | Medicaid Cut Places States In Budget Bind | By Kevin Sack | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/africa/08rwanda.html | WORLD BRIEFING  AFRICA Rwanda Bail for American Lawyer Is Refused Despite US Pressure | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/americas/08clinton.html | Clinton Asks The OAS To Readmit Honduras | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/americas/08mexico.html | Mexico Police Bring Abrupt End to 3YearOld Mine Strike | By Elisabeth Malkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08bhopal.html | 8 Former Executives Guilty In 84 Bhopal Chemical Leak | By Lydia Polgreen and Hari Kumar | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08kabul.html | 12 NATO Soldiers 7 From US Are Killed in Afghanistan | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08korea.html | Eye on Future North Korea Reshuffles Cabinet | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08britain.html | Facing Deficit Cameron Warns Britons of Decades of Austerity | By Sarah Lyall | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08estonia.html | Estonia Raises Its Pencils to Help Erase Russian | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08germany.html | Austerity Plan Draws Criticism In Germany | By Judy Dempsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08russia.html | Report of Theft From Remains Of Polish Jet | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08gaza.html | 4 Palestinian Divers Killed Near Gaza by Israeli Navy | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08yemen.html | 12 Americans Arrested in Yemen | By Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/08markson.html | David Markson Postmodern Experimental Novelist Is Dead at 82 | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/08strick.html | Joseph Strick 86 Worked on Risqu Films | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08isley.html | Marvin Isley 56 Bassist in Isley Brothers | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08fed.html | Bernanke Forecasts A Fitful Recovery | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08kroll.html | Deal to Create Giant Firm For Corporate Intelligence | By Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08smoke.html | Group Objects to 2 Members of Tobacco Safety Panel | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08sorkin.html | Imagining The Worst For BP | By Andrew Ross Sorkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08views.html | Just One Bad Guy In the Spotlight | By Rob Cox and Robert Cyran | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08air.html | Trade Group Sees Profit in 10 for Airlines as a Whole | By Nicola Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08forint.html | Hungary Disclaims Earlier Comparisons To Beleaguered Greece | By Dan Bilefsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08wages.html | As China8217s Wages Rise Export Prices Could Follow | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/media/08adco.html | Using Appeals To Emotions To Sell Paint | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/media/08thomas.html | Reporter Retires After Words About Israel | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/policy/08brfs-NEWREGULATIO_BRF.html | Colorado New Regulations For Medical Marijuana | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/policy/08health.html | Doctors and Hospitals Say Goals on Computerized Records Are Unrealistic | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08bigcity.html | Learning Something From Books Before Their Texts Even Begin | By Susan Dominus | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08budget.html | In Albany Lawmakers Pass Big Health Care Cuts | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08bulb.html | When Out to Dinner Dont Count Calories or Watts | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08haggerty.html | Top Queens Republican Is Said to Be Mired in an Inquiry Into Bloomberg Campaign Funds | By David W Chen | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08name.html | Name Change at Agency To Remove Retardation | By Jane Gottlieb | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08nyc.html | If the City Had One Wish to Make It Wouldnt Be for a Clarinetist | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08brooks.html | History for Dollars | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08herbert.html | A Very Deep Hole | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08stewart.html | The Golden State Mean | By Jill Stewart | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/08rodeo.html | A Rodeo Cowboy Thrown By Life | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08draft.html | Nationals Pick PowerHitting Harper but Not as a Catcher | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08kepner.html | Beltway Contrast Happening Vs Hapless | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08localpicks.html | Mets Get Pitcher In Pelfrey Mold | By David Waldstein and Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08mets.html | Team Meeting and Manuels Cool Demeanor Help Keep Mets Afloat | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08nationals.html | In Washington Brisk Sales For First Look at Strasburg | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08yankees.html | For Teixeira Breaking Out Of Slump Takes Twice the Work | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/basketball/08sportsbriefs-nba.html | Game 2 Viewership Increases | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/golf/08golf.html | Romos US Open Bid Is Derailed by Weather | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/hockey/08flyers.html | On Brink Flyers Face Decision On Goalie | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |

| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/ncaafootball/08colleges.html | Notre Dame Is at Center of Expansion Discussion | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/soccer/08clubs.html | SPORTS BRIEFING  SOCCER Rising European Salaries a Concern | By Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/soccer/08sandomir.html | For ESPN and Univision US Is a Soccer Country | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08brfs-ONEWORKERKIL_BRF.html | Texas One Worker Killed In Gas Explosion | By PAMELA KRIPKE | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08dam.html | In Alabama a HomeGrown Bid to Beat Back Oil | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08flow.html | RATE OF OIL LEAK STILL NOT CLEAR PUTS DOUBT ON BP | By Justin Gillis and Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08immig.html | Former Manager of Kosher Slaughterhouse in Iowa Is Acquitted of Labor Charges | By Julia Preston | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08elect.html | Primaries Test Mood Of Voters At Midterm | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08iowa.html | In Iowa Other Issues Crowd Out Gay Marriage | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08memo.html | Pushing a Liberal Agenda With Democrats as Target | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08obama.html | Obama Gives Students a Principle to Guide Them | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/08leaks.html | Army Leak Suspect Is Turned In by ExHacker | By Elisabeth Bumiller | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/africa/08safrica.html | A President Stirs Hope But Has Yet To Deliver | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/americas/08models.html | Off Runway Brazilian Beauty Goes Beyond Blond and BlueEyed | By Alexei Barrionuevo | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08afghan.html | Karzais Increasing Isolation Worries Both Afghans and the West | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08nuke.html | Administration Presses Its Case Against Iran Abroad | By David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08sanctions.html | Web of Shell Companies Veils Trade by Irans Ships | By Jo Becker | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09appe.html | A Salad Crosses the Rubicon | By Melissa Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09mini.html | Leg of Lamb With Kick | By Mark Bittman | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/08iht-roads.html | On Indias Road a Grim Death Toll That Leads the World | By Heather Timmons and Hari Kumar | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09wine.html | Ross With All Due Respect | By Eric Asimov | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/dance/09arts-ANKLEINJURYS_BRF.html | Ankle Injury Sidelines Italian Ballet Star | By Julie Bloom | TX 6-718-430 | 2010-09-23 |

| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09badu.html | Floating in the Suspended Animation of Baduizm | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09arts-RERUNSBEATRE_BRF.html | Reruns Beat Reality | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09arts-SHEENPLEADEA_BRF.html | Sheen Plea Deal Delayed | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09work.html | Picking the Next Picasso Project Runway Style | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09wormhole.html | Asking the Big Questions In a Dignified Manner | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09markets.html | Energy and Chemical Companies Help Give the Market a Lift | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09place.html | Whither Wall Street Pick Your Indicator | By Graham Bowley | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09recall.html | Fire Hazard Forces Broad GM Recall | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09bets.html | World Cup Is Not Just A Game Its A Promotion | By Julia Werdigier | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09blogger.html | The Blog Prophet of Doom | By Landon Thomas Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09labor.html | Labor Strife Signals Shift In China | By David Barboza and Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09socgen.html | Trial Begins for French Trader Accused of Costing a Bank Billions | By Katrin Bennhold | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09book.html | Friendly Kitchen Advice From Frankies Spuntino | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09curious.html | Understanding The Smelly Ones That Make Us Cry | By Harold McGee | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09dincup.html | World Cup Dining | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09fcal.html | Calendar | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09hour.html | History With Cocktails | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09livestock.html | Suddenly A Stampede Of Local Meat | By Kim Severson | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09manna.html | Ancient Manna on Modern Menus | By David Arnold | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09off.html | Off the Menu | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09plates.html | Buy a Platter Help a Fish | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |

| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09reservations.html | Table for 2 Get in Line | By Glenn Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09sauce.html | Your New Italian Sweetie | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09store.html | Brooklyn Gets a New Country Store | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09dinbriefs-2.html | OTARIAN | By Oliver Strand | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09dinbriefs.html | BENCHMARK RESTAURANT | By Betsy Andrews | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09rest.html | Ambition With a Side Of Spaghetti | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/movies/09arts-FILMMAKERWIN_BRF.html | Filmmaker Wins Stay In Case Against Chevron | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/movies/09time.html | An Auteur Sprint On Your Mark Get Set Film | By Charles McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09njbudget.html | Beneath Budget Noise in New Jersey Some Consensus | By Richard PrezPea | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09nychaiti.html | A Bond in Devotion to Haiti Is Left Shattered | By Anne Barnard | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/realestate/commercial/09chain.html | Cape Cod Residents Keep the Chain Stores Out | By Beth Greenfield | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/realestate/commercial/09invest.html | Its Just a Few Deals but the Office Market Is Stirring | By Terry Pristin | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/science/earth/09salvage.html | Seeking Clues to Explosion Experts Hope to Raise Rigs Remnants From Sea Floor | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09replay.html | NFLStyle Challenges Join Debate On Replay | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09horn.html | A Bleating Soundtrack For Soccer | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09arts-FUNNYGIRLNEE_BRF.html | Funny Girl Needs a Streisand | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09arts-SINGINGSPIDE_BRF.html | Singing SpiderMan Needs a Love Interest | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09wilson.html | A Stalwart In the Club Of Essential Wise Men | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/reviews/09leaving.html | A Leader Waits to Learn When to Exit the Stage | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/africa/09kenya.html | Biden Praises Kenya Leaders For Political Cooperation | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09diplo.html | Clinton Seeks to Mend Frayed Ties in Visit to Ecuador | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09china.html | China Says North Korean Shot and Killed 3 of Its Citizens | By Edward Wong | TX 6-718-430 | 2010-09-23 |

| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09japan.html | Focusing on Future Premier In Japan Unveils Cabinet | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09phils.html | World Briefing ASIA Philippines Congress FinishesTally in Presidential Election | By Carlos H Conde | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/europe/09marbella.html | On the Cusp of Nobility After a Life of Obscurity | By Suzanne Daley | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09sanctions.html | UN Prepares to Vote on Sanctions Resolution Against Iran | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09scientist.html | Videos Deepen Mystery of Iranian Scientist | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/dance/09williams.html | With Every Step Seemingly a Story | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/design/09johnson.html | Lester Johnson Expressionist Painter Dies at 91 | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09beeson.html | Jack Beeson 88 Composer and Teacher | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09festival.html | Even More Twists and Turns for Aspen Festival | By James R Oestreich | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09league.html | Stylistically Omnivorous And Erasing Boundaries | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09roma.html | Italian Works Lead an American Debut | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/books/09arts-UNPUBLISHEDS_BRF.html | Unpublished SciFi Manuscripts By Stieg Larsson | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/books/09garner.html | The Meteoric Rise and Decline Of a Talented Young Writer | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09estate.html | Legacy for One Billionaire Death but No Taxes | By David Kocieniewski | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09mcdonalds.html | McDonalds Offers Cash in Its Recall of Shrek Glasses Over Cadmium Risk | By William Neuman | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09pay.html | Fed Finding Status Quo In Bank Pay | By Eric Dash | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09views.html | A Slip Too Many For BPs Chief | By CHRISTOPHER HUGHES and ANTONY CURRIE | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/economy/09econ.html | Stimulus Talk Yields to Calls for Deficit Cuts | By David E Sanger and Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/economy/09leonhardt.html | A Few Steps Short On Jobs | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09euro.html | European Leaders Back Stricter Oversight of National Budgets | By Stephen Castle | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09greentax.html | German Air Fare Tax Is Criticized by Carriers | By Nicola Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09ubs.html | Switzerland Rejects Deal To Share Banking Data | By Lynnley Browning | TX 6-718-430 | 2010-09-23 |

| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/media/09adco.html | Popular New Drinking Game Raises Question Whos Icing Whom | By J David Goodman | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/media/09times.html | Times Picks Vogue Editor To Lead T Magazine | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/health/policy/09obama.html | Obama Lobbies Elderly On Benefits of Health Law | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/health/policy/09video.html | Abortion Drugs Given in Iowa Via Video Link | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09about.html | 155 Workers 6 Young Men 1 Fiscal Mess | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09foster.html | City Services For Families In Trouble Could Be Cut | By Stephen Ceasar | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09friends.html | Wisecracks and Pasta One More Time | By N R Kleinfield | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09paterson.html | A Former Top First Hit Comes Early This Time | By Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09vecchione.html | Facing Misconduct Claims Brooklyn Prosecutor Agrees to Free Man Held 15 Years | By A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09dowd.html | Their Dangerous Swagger | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09friedman.html | A Gift For Grads StartUps | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09krosnick.html | The Climate Majority | By Jon A Krosnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/science/earth/09amish.html | Amish Farming Draws Rare Government Scrutiny | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09bats.html | For Galarraga First Hit Comes Early This Time | By Karen Ann Cullotta | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09citifield.html | Day of Discovery in Majors After 13 Years in Minors | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09kepner.html | A Beginning That Thrills to the End | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09mets.html | Home Keeps Bringing Out the Best in the Mets | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09pins.html | In Yankees Ideal World Heir To Shortstop Has Been Found | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09yankees.html | Yanks Stay Pumped Up By Feasting on Orioles | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/basketball/09celtics.html | Fisher Keeps His Cool Lakers Take The Lead | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/football/09tomlinson.html | Tomlinson Relishes New Home And New Opportunity With Jets | By Greg Bishop | TX 6-718-430 | 2010-09-23 |

| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/09golf/09golf.html | HeartTransplant Recipient Wins Spot in the US Open | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/hockey/09blackhawks.html | Hossa Hopes the Third Times the Charm for the Cup | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09rhoden.html | Awash in a Wave of Expectations | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09strategy.html | Need a Winning Strategy Try Survive and Advance | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09beer.html | Small Brewer Outgrowing Label | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09blackwater.html | Founder Puts Blackwater Security Firm Up for Sale | By James Risen | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | rfs-MOREEVIDENCE_BRF.html | More Evidence of Drop In Donations | By Stephanie Strom | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09blago.html | Blagojevich Was Led Astray Lawyer Tells Jurors | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09incumbent.html | AntiIncumbent Rage Bypasses Arkansas | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09intel.html | Nominee For Spy Post Opposed More Clout | By Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09lincoln.html | Relief and Celebration After a Tough Campaign | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09scotus.html | Justices Block Matching Funds for Candidates in Arizona | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/africa/09zimbabwe.html | Report on Zimbabwe Diamond Trade Angers Rights Groups | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09briefs-guatemalabrief.html | Guatemala Frustrated Chief of Corruption Panel Resigns | By Elisabeth Malkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09mexico.html | Administration Puts Off Release of a Drug Report | By Charlie Savage and Michael R Gordon | TX 6-718-430 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09beijing.html | Behind Gusts of a Military Chill A More Forceful China | By Michael Wines | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09border.html | World Briefing THE AMERICAS Mexico Border Shooting Causes Tension With United States | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09briefs-Chinabrief.html | China Irans President To Visit Pavilion at Shanghai Expo | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09kandahar.html | AFGHAN STRATEGY SHIFTS TO ACCENT CIVILIAN PROJECTS | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09turkey.html | Turkey Long a Pliable Ally for the United States Displays a New Assertiveness | By Sabrina Tavernise and Michael Slackman | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/07stylesqna.html | Jil Sander on Starting Over | By Suzy Menkes | TX 6-718-430 | 2010-09-23 |

| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10ashton.html | Midsummer Arrives Early Ashtons Dreams in Tow | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10bonnaroo.html | Where Bands Jam but Traffic Flows | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10carpenter.html | Jazz Featuring Chopin And Bach | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10simon.html | Makeshift Duos Honor a Real One | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10youth.html | A Debut an Anniversary and a Springboard for Young Players | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10bethenny.html | Little Bethenny Positioning Herself to Be Happy at Last | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10green.html | StandUp Comics Sit Down Together | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/books/10book.html | You Cant Run From Past but You Can Rewrite It | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10drug.html | A Dispute Over Filling Prescriptions | By Reed Abelson and Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10markets.html | BP Concerns Drag Down Other Stocks | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/economy/10fed.html | A Nimble Bernanke Both Warns and Reassures | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10euro.html | Europe Urged to Hasten Curbs on Speculators | By James Kanter | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10honda.html | More Strikes in China for Honda as One Walkout Appears to Prompt Others | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10opel.html | Germany Citing Its New Austerity Rejects Request for Aid From GMs Opel Unit | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/smallbusiness/10sbiz.html | Tight Credit Is Turning Franchisers Into Lenders | By Kermit Pattison | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/crosswords/bridge/10card.html | At the Reisinger the Defense Knew Just What to Discard | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10CFDA.html | Oh to Be Young and a Star | By Eric Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10CRITIC.html | The Romance of Jack the Ripper | By Ruth La Ferla | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Close.html | Notoriety in a Tight Embrace | By Alex Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Gimlet.html | Age of Excess For Those Who Missed It | By Guy Trebay | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10NOTICED.html | Even Macho Toes Like to Breathe | By Guy Trebay | TX 6-718-430 | 2010-09-23 |

| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashio n/10ROW.html | Fashion Statements Of All Types | By Eric Wilson | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashio n/10Sex.html | Young Carrie Snuggling and the Suburbs | By Jessica Bruder | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashio n/10Skin.html | Makeup to Help Flaws Disappear | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashio n/10SkinSide.html | Applying Foundation | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashio n/10sober.html | Avoiding The Undertow | By Sarah Maslin Nir | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10books.html | The Art of Wine Cellars the World Over | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10childtech.html | R U Here Mom | By Julie Scelfo | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10decor.html | Pillows That Spell Whimsy | By Stephen Milioti | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10events.html | The AvantGarde Blooms at a Festival | By Tim McKeough | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10homesale.html | For Sale Yes No Maybe | By Penelope Green | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10location.html | A Forest Perch Light and Airy And Rock Solid | By Paola Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10perfume.html | A Fragrant Harvest | By Michael Tortorello | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10qna.html | Parting Glances at the House She Built | By Penelope Green | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10recycling.html | New Life for Unsold Antiques | By Scott Baldinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10shop.html | Outdoor Dcor | By Tim McKeough | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10tableware.html | Serving Up Outdoor Pieces | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garde n/10wallpaper.html | Lace Just in From the Archives | By N C Maisak | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregi on/10vans.html | Legal and Illegal Vans Fight It Out for Fares | By Fernanda Santos | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/scienc e/10jews.html | Jews in Europe and Mideast Share Genes Studies Show | By Nicholas Wade | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/scienc e/10shoe.html | Found Oldest Leather Shoe Wanted Matching Left Size 7 | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/ basketball/10lakers.html | Lakers Artest Serving as Master Of Obstruction | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/ basketball/10sandomir.html | Liberty Receives Little MSG Face Time | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |

| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10CLOTHES.html | The Man the Mouse And the Wardrobe | By Farhad Manjoo | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10TAB.html | Among EReaders Competition Heats Up | By Joanna Stern | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10VIDEO.html | Beyond Flat Panels A New Generation of TV Sets | By Sam Grobart | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10basics.html | When to Buy Your Child a Cellphone | By Stefanie Olsen | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10pogue.html | New iPhone Apps Put You in the Mix | By David Pogue | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10smart.html | When Kak Scores You Dont Have to Miss It | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10hendel.html | Unlikely Fan of Afrobeat Pulled Fela to Broadway | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/reviews/10johnny.html | The Bambino and Other Curses of the Red Sox | By Ben Brantley | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10briefs-FRAUDTRAILGR_BRF.html | Massachusetts Fraud Trail Grows | By Jacques Steinberg and Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10spill.html | BP Ordered To Devise Recovery Efforts | By Henry Fountain and Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10bai.html | For Republicans Sorting Out Candidates Gets a Bit Messy | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10haley.html | Clearing Hurdles in the Race for South Carolina Statehouse | By Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10immig.html | Fee Increase for Immigration Papers Planned | By Julia Preston | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10prop.html | A Revolution On the Ballot | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10valley.html | ExCEOs Show Tech Can Play In Politics | By Brad Stone | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10briefs-TENSEMOMENTO_BRF.html | Mexico Tense Moment On Border | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10afghan.html | Blast Kills At Least 39 At Wedding For Afghans | By Alissa J Rubin and Taimoor Shah | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10briefs-China.html | China Court Upholds Sentence Of Editor Who Criticized Party | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10taliban.html | Taliban Aim At Officials In a Wave Of Killings | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10briefs-France.html | France Former Intelligence Official Accused of Violating Secrecy Rules | By Maa de la Baume | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10briefs-Ingushetia.html | Russia Militant Leader Caught | By Ellen Barry | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10britain.html | US Tests British Resolve On War in Afghanistan | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10dutch.html | Dutch Incumbents Lagging As 2 Parties Appear to Tie | By Stephen Castle and Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10maliki.html | Maliki Says Iraq Needs a Strong Leader Like Him | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10neda.html | Iran Reported to Shut Factory Making Figures of Protest Dead | By William Yong | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10prexy.html | Obama Pledges New Aid For Gaza and West Bank | By Helene Cooper and Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10sanctions.html | UN APPROVES NEW SANCTIONS TO DETER IRAN | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/10arts-003.html | Another Bail Payment Prevents Lohans Arrest | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10hall.html | Peter J Hall 84 Costume Designer for Opera | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10semyonova.html | Marina Semyonova Star of Bolshoi Ballet Dies at 102 | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10arts-005.html | Daniel Lanois Injured in Motorcycle Crash | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10arts-006.html | Jack Johnson Takes Top Spot on Chart | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10arts-007.html | Strong Finish for Glee | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/automobiles/10chevy.html | At GM Saving Chevrolet Means Sending Chevy to the Junkyard | By Richard S Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/books/10arts-002.html | Barbara Kingsolver Wins Orange Prize | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10antitrust.html | UHaul to Settle With Trade Agency in Case on Truck Rental PriceFixing | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10disney.html | Disney Hopes Wall of Water Will Revive Theme Park | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10nathanson.html | Abraham Nathanson 80 Bananagrams Creator | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10public.html | WalMart Finds Ally In Education | By Micheline Maynard | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10securities.html | Financial Bill Would Create World Model Volcker Says | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10views.html | Oil Prices Yawn at the Big Spill | By Christopher Swann and Jeffrey Goldfarb | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/energy-environment/10gates.html | A Call to Triple US Spending on Energy Research | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10ruble.html | Bridging the Divide in Siberia | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/media/10adco.html | 3D Pitches Glasses Not Included | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10scout.html | Scouting Report | By Joanna Nikas | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/health/10radiation.html | Safety Features Planned for Radiation Machines | By Walt Bogdanich | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10claremont.html | Leader Abruptly Leaves A ForProfit Prep School | By Jenny Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10coney.html | One Killed and 2 Badly Injured In Shooting at Coney Island | By Anahad OConnor and Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10experience.html | Keeping the Buses on Schedule or Trying To | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10ferry.html | Long Silent Captain in 2003 Ferry Crash Is Called to Testify | By Patrick McGeehan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10hashmi.html | US Man Draws 15 Years For Plot to Supply Al Qaeda | By Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10insurance.html | Law Limits Rise in Insurance Rates | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10raids.html | Contractors Who Build Office Towers Interiors Face Inquiry on Possibly False Bills | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10rnc.html | Court Lets City Withhold Data Of Surveillance | By Al Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10ruben.html | Diaz Builds His Profile and Power Beyond the Bronx | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10shutdown.html | Parties Clash As Albany Edges Closer To Shutdown | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10towns.html | Chilling Images of Drillings Perils Met by Numbed Eyes | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10collins.html | Rise Of The Richies | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10judt.html | Israel Without Clich233s | By Tony Judt | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10kristof.html | A Modest Proposal A King and Queen for America | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10thu4.html | The Reality of Life for Louisiana Fishermen Is an Unpalatable Choice | By Abby Aguirre | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/10colleges.html | Scramble to Save Big 12 Nebraska Said to Be Leaving | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10base.html | Strasburg at Citi Field This Season Unlikely | By Ken Belson Ben Shpigel and Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10kepner.html | Weaker League Stronger Rookies | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10mets.html | 2 Games Today At Citi Field | By Ken Belson | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10padres.html | A Pitcher For the Padres Is Proving Unhittable | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10yankees.html | Sabathia and the Yankees Pound Their Favorite Punching Bag Again | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10nets.html | Nets Overhaul Continues With a Coaching Deal for Avery Johnson | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10replay.html | Video Replay Is Games Newest Star | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/football/10nfl.html | Roethlisbergers Presence Was Weird Accuser Says | By Katie Thomas and Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/hockey/10flyers.html | Blackhawks Win First Cup In 49 Years | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/hockey/10hockey.html | The Sounds and Songs of Stanley Cup Rivals | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10favorites.html | The Style and Skill to Reach the Final | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10rivals.html | Injury Scandal Revenge For a Star From England | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10veesey.html | England vs United States The Beauty of Anticipation | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/10apple.html | AT38T Said to Expose iPad Users8217 Addresses | By Miguel Helft | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10ALARM.html | While You Were Sleeping | By Damon Darlin | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10AUDIO.html | Music Your Way Stretching the Limits | By Jason Turbow | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10CAMERA.html | Cool Tools for Capturing Summer Memories | By Rik Fairlie | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10LAP.html | Ultrathin Laptops Offer Affordable Power and Ease | By Joanna Stern | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10PHONE.html | So Many Phone Addons Youll Need More Pockets | By Roy Furchgott | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10TRAVEL.html | For Travelers Never a Shortage Of Handy Gadgets | By Christine Negroni | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/10askk.html | Nano Videos Copied to the PC | By J D Biersdorfer | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10arts-001.html | Broadway Is Losing Its Hair | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10arts-004.html | Martin and Roger Join Evita Revival | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10access.html | Efforts in Gulf of Mexico to Limit Flow of News About the Spill | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10grasshopper.html | Going to War Against Grasshoppers | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10greene.html | Questions After Political Unknown Wins | By Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10twitter.html | BP Account On Twitter Just a Joke K thx bye | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10cong.html | Democrats Seek Votes on Spending Bill | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10lincoln.html | In Arkansas Battle Over It Is Time For Another | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10nevada.html | Results of Nevada Primary Set Up Senate Race of Sharp Contrasts | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/africa/10kenya.html | In Kenya a Cheerful Biden Gamely Fills In for His Boss | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10diplo.html | Clinton Says Opponents of Penalties Can Still Aid Diplomacy | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10haiti.html | Haitis Displaced See Their Stories on TV | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10koreans.html | Hidden Misery A Glimpse Into North Korea | By Sharon LaFraniere | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10concerts.html | Artists Boycott Strikes a Dissonant Note Inside Israel | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/11yuan.html | Chinese Exports Rise 485 Percent in May | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-11 | https://www.nytimes.com/2010/06/10/us/politics/10texas.html | Texas and EPA Clash Over Air Pollution | By James C McKinley Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/11kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/11spare.html | Spare Times Around Town | By Anne Mancuso | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11brahms.html | Offering a Modified American Plan Russian Sometimes Included | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11graham.html | Integrating Ensembles To Build a Hybrid Work | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11workshop.html | Youths Joy in Movement Energetic and Unfettered | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11antiques.html | Furniture Sleuthing on Long Island | By Eve M Kahn | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11feigen.html | Martyrs Roasted Beheaded or Maimed | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11ferrer.html | After Process a Return to the Tropics | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11lichtenstein.html | Lichtenstein After the Funny Papers | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11vogel.html | Enclosing a Frick Portico Would Create a Gallery | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11jazzfests.html | On the Horns Of Abundance Jazz Festivals Resound | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11oberlin.html | Songs That Rock the Boat With Heart and Soul Too | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11purl.html | Standards and a Little Country Thrown In | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11riverside.html | Tapping the Roots of American Music | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/television/11arts-STANLEYCUPFI_BRF.html | Stanley Cup Finals Ratings | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/television/11rubicon.html | Google Is No Help To These Modern Spies | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/automobiles/11CHEVY.html | Please Call It a Chevy GM Says | By Richard S Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11bloom.html | Stream of Conviviality For Leopold Blooms Day | By Amanda Petrusich | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11book.html | To Err Is Human And How And Why | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11circuit.html | SEC Approves Market Circuit Breakers | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11geithner.html | Senators Losing Patience With US Policy on China | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11markets.html | Enthusiasm for Economy Sends Markets Surging | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/global/11euro.html | Europes Central Bank Extends Cash Lifeline and Gives Regulators a Pep Talk | By Jack Ewing and Julia Werdigier | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/global/11strike.html | An Independent Labor Movement Stirs in China | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/media/11adco.html | Brooks Maker of Elite Shoes Takes Aim at the Fun Run Crowd | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/dining/11bruni.html | Cocktails Now Served With Twists Of the Tongue | By Frank Bruni | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/education/11cheat.html | Pressed to Show Progress Educators Tamper With Test Scores | By Trip Gabriel | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11ateam.html | 4 Guys Who Still Like to Blow Things Up | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11coco.html | The Composer and the Couturire Locked in SelfCentered Erotic Combat | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11gangster.html | In Johannesburg Drawn to a Life of Crime | By Mike Hale | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11joan.html | A Comics Life and Times Enter Talking or Mocking | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11karate.html | In This Remake of an 80s Martial Arts Fable Its Jacket On Jacket Off | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11winter.html | Where Life Is Cold And Kin Are Cruel | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11nyc.html | 2 Precincts Worth Putting On the Stage | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11radio.html | Off Camera and on the Radio David From Harlem Calls In | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11spring.html | Spring Real Estate Sales Start Strong Then Taper Off | By Vivian S Toy | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11zero.html | Accord on Bigger Settlement for Ill 911 Workers | By A G Sulzberger and Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/realestate/11tour.html | House Tour Mattituck NY | By Bethany Lyttle | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11mets.html | Santana Gets Little Support Then Niese Needs Almost None | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/hockey/11hockey.html | Veterans Helped Guide Youthful Blackhawks | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/ncaafootball/11usc.html | USC Receives Harsh Penalties From NCAA | By Lynn Zinser | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11aids.html | Playing Soccer And Talking HIV | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11cursing.html | Blue Language Red Card | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/technology/11cost.html | A Push for Transparency in Doctors Fees | By Claire Cain Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/technology/11dell.html | Dell in Talks To Settle Intel Claims With SEC | By Miguel Helft | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11theater.html | The Listings Theater | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/reviews/11can.html | DepressionEra Woes Echoing in the Present | By Ken Jaworowski | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/reviews/11prophecy.html | Vietnam And Iraq Invade A Marriage | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/theaterspecial/11tony.html | The Forecast for Tony Night Mixed | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11hunting.html | Putting the Pounce Back in Your Pup | By Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11miser.html | A Bike Tour for Art Lovers a Show for Fela Fans Capoeira Lessons and a Korean Film | By Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11urbathlete.html | A Ball Field That Feels Like Home | By Caitlin Kelly | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11arlington.html | Inquiry Finds Arlington Errors | By Yeganeh June Torbati | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11liability.html | First the Spill Then the Lawsuits | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11sailor.html | Teenage Girl Sailing Solo Is Missing | By Malia Wollan | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11spill.html | EXPERTS DOUBLE ESTIMATED RATE OF SPILL IN GULF | By Justin Gillis and Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11greene.html | Calls Mount For Inquiry Into Primary In S Carolina | By Kate Phillips | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11afghan.html | Wedding Bombing Is Seen As Strike on Talibans Foes | By Alissa J Rubin and Taimoor Shah | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11hongkong.html | After Mortal Coil Unwinds a WellWired Hong Kong Offers a Link to the Dead | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11thai.html | Thai Premier Talks of Plan To Heal Land | By Seth Mydans | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11britain.html | British Premier Visits Afghanistan | By Alan Cowell | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11hague.html | Genocide Verdicts in Srebrenica Killings | By Marlise Simons | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11gaza.html | A Rising Urgency For a Gaza Shift | By Ethan Bronner | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11arts-25MILLIONAND_BRF.html | 25 Million and a New Name For Arts Center Near Seattle | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-001.html | Vija  Celmins | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-002.html | Adolf Dietrich Richard Phillips | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-003.html | Op Out of Ohio | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11arts-BOYLEANDTHEP_BRF.html | Boyle And the Pope | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11arts-KIDROCKASCOM_BRF.html | Kid Rock as Comedian at Country Music Awards | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11peters.html | Crispian St Peters 71 Sang The 60s Pop Hit Pied Piper | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11arts-LONEFEMALECA_BRF.html | Lone Female Candidate Quits Oxford Poetry Race | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11securities.html | SEC Chief Promotes More Rules For Trades | By Ian Austen | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/busine ss/11views.html | AIG Needs AIA Deal Soon | By RICHARD BEALES ROB COX  and FIONA MAHARGBRAVO | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/economy/11main.html | Big Banks US Cities Common Space | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/busine ss/economy/11regulate.html | Congressional Negotiators Start Effort to Merge Versions of Financial Reform Bills | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/busine ss/media/11miramax.html | Guilds Said to Tell Disney of Concerns on Miramax Talks | By Michael Cieply and Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/health /11drug.html | Johnson  Johnson Seen as Uncooperative on Recall Inquiry | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movie s/11human.html | Horror and Injustice Play Starring Roles | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movie s/11lottery.html | Education by Chance | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movie s/11movies.html | The Listings | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11closing.html | Bitterness Follows End Of a School | By Paul Vitello | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11jails.html | As Crime Rate Drops New Yorks Jail Population Falls to Lowest Level in 24 Years | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11mosque.html | Heated Opposition to a Proposed Mosque | By Paul Vitello | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11summer.html | Scoring Low More Pupils Face School This Summer | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11suspects.html | Judge Denies Bail for Men In Terror Case | By Kareem Fahim and Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11walkout.html | Students to Protest Possible End of Free Rides | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregi on/11week.html | In These Difficult Times New York States Motto Could Be Will Tattoo for Food | By N R Kleinfield | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinio n/11Pinker.html | Mind Over Mass Media | By Steven Pinker | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinio n/11brooks.html | Prune And Grow | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/scienc e/11arnold.html | Vladimir Arnold Dies at 72 Pioneering Mathematician | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/scienc e/space/11nasa.html | Contractors Told to Prepare For Moon Programs End | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/ 11colleges.html | Uncertainty Marks Start of Expansion | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/ baseball/11kepner.html | Phillies Are Swatting And Flailing | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11pins.html | Russo Finding His Way in Outfield | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11yankees.html | Rodriguez Exits Game in First Inning | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11celtics.html | Celtics Get Needed Lift From Bench To Tie Series | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11izzo.html | While Waiting on James Cavaliers Meet With Izzo | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11lakers.html | At Jacksons Side And Patiently Waiting His Turn | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11sportsbriefs-izzo.html | Izzo Meets With Cavaliers | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/hockey/11sportsbriefs-rating.html | Ratings Boost For Game 6 | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11rhoden.html | Rousting Africas Sleeping Giant | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11arts-ARIZONATONYS_BRF.html | Arizona Tonys Party Canceled | By Erik Piepenburg | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11arts-FORMERGREYSA_BRF.html | Former Greys Anatomy Star Turns To A Life In the Theater | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcculture.html | Moving Gay Films Into the Mainstream | By Chloe Veltman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bceducation.html | Alameda Stirred Up On Tax Plan | By Gerry Shih | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcjames.html | A Violent Incident Leaves Scars and Perhaps a Tough New Law | By Scott James | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcstadiums.html | Billions of Dollars Ride on Teams Maneuvers for New Stadiums | By Zusha Elinson | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11blues.html | A Lament for the Blues in Their Backyard | By Jessica Reaves | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11boston.html | Surprising Immigration Crackdown Advances | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11rfs04.html | Virginia Diocese Wins a Battle Over Property | By Laurie Goodstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11rfs05.html | Population Shows a Racial Shift | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cnadvertise.html | New Leader Of DDB Must Bring Luster Back | By Jim Kirk | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cncourts.html | Judge Provides Impetus for Cook County Jails Virtual School | By Daniel Libit | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cnhawks.html | Redemption For Hawks And Kane | By Dan McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11abort.html | Plan Would Allow Abortions at Military Hospitals | By Elisabeth Bumiller | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/pol itics/11drugs.html | Hundreds Held in Drug Raids in 16 States | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/pol itics/11epa.html | Senate Rejects Republican Effort to Thwart Carbon Limits | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/pol itics/11fiorina.html | An Early Gaffe Turns a Nonissue Into a Big Issue | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/pol itics/11gender.html | Gay Couples Gain Under Violence Against Women Act | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ africa/11safrica.html | South Africa World Cup Hopes Extend Beyond Playing Field | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ americas/11briefs-Barbados.html | Barbados Clinton Pledges Aid | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ europe/11briefs-Italy.html | Italy Wiretapping Bill Advances | By Elisabetta Povoledo | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ europe/11nato.html | General Forecasts Slower Pace in Afghan War | By James Kanter | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ europe/11sweden.html | Remade for Industry Has Some Swedes Frowning | By John Tagliabue | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ middleeast/11assess.html | Beyond Iran Sanctions That Probably Wont Work Plans B C D | By David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ middleeast/11briefs-Westbank.html | West Bank Local Elections Put Off | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ middleeast/11iran.html | Iran Defends Rights Record As Opposition Cancels Rally | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/ middleeast/11marja.html | Lessons From Marja For Battles Yet to Come | By C J Chivers | TX 6-718-430 | 2010-09-23 |
| 2010-05-31 | 2010-06-12 | https://www.nytimes.com/2010/06/01/world/ middleeast/01iht-saudi.html | Fighting for the Right to Have Limited Rights | By Katherine Zoepf | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/da nce/12wheeldon.html | Terrestrial Wanderings in a Place Rich With Atmosphere | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/de sign/12hope.html | The Comedian as Politician and Often Vice Versa | By Edward Rothstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12arts-BROOKLYNPART_BRF.html | Brooklyn Party Space To Return In a Flash | By Melena Ryzik | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12chicks.html | Wary Yes Ready to Make Nice Nope | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12cimarron.html | A Slave Escapes A Story Unfolds | By Vivien Schweitzer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12lady.html | Country Music Stars on a Quest for Another Continent | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12opening.html | Summery Sounds of a New Hall Opening | By James R Oestreich | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/m usic/12phil.html | Seeking Clarity in the Unconventional | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12sob.html | Wild Cuban Rhythms Loose in North America | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/television/12arts-NBACHAMPIONS_BRF.html | NBA Championships Score Big Points For ABC | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/television/12games.html | Awaiting Holidays Electronics And Sales | By Seth Schiesel | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/books/12arts-BOOKPLANNEDA_BRF.html | Book Planned About Raid On GazaBound Flotilla | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/books/12commentary.html | Commentary Is All About Commentary These Days | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12markets.html | An UpandDown Week Concludes on a Positive Note | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12nocera.html | WakeUp Time For a Dream | By Joe Nocera | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/economy/12econ.html | Retail Sales Fall Deflating Some Optimism | By Catherine Rampell | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12beef.html | Disease Threatens Japans Prime Beef Trade | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12yen.html | Japans Prime Minister Warns That Debt Could Bring a Crisis Like That of Greece | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12yuan.html | Chinas Economy Soars as Does Inflation | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/crosswords/12card.html | Gaining a Diamond Entry to a TwoPoint Hand | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12genome.html | FDA Faults Companies on Unapproved Genetic Tests | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12patient.html | What to Expect in Next Years Health Benefits Offerings | By Walecia Konrad | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/movies/12arts-FINALTWILIGH_BRF.html | Final Twilight Movie To Be Split In Two | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12bonds.html | Ruling in Bonds Case Sets Back Prosecutors | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/basketball/12celtics.html | Expendable as a Knick Invaluable as a Celtic | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12game.html | US vs England A Divide as Wide as an Ocean | By DAVID HIRSHEY and ROGER BENNETT | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12southafrica.html | South Africa Opens With a Flourish | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/technology/12tele.html | Reliance Industries to Buy Indian Broadband Company | By Heather Timmons | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/12arts-MUSICALVERSI_BRF.html | Musical Version of Elf Heading To Broadway | By Patrick Healy | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/12arts-THETONYISGIV_BRF.html | The Tony Is Given a MiniMakeover | By Erik Piepenburg | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/reviews/12screw.html | Lewiss Tempters Meticulously Paving the Road to Hell | By Wilborn Hampton | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12bars.html | Bars Turn to Texting to Warn of Rowdy Patrons | By Katie Zezima | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12flood.html | Arkansas Campground Floods Cut Path of Death and Worry | By Evin Demirel and Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12medal.html | Winning a Battle to Honor a Civil War Hero | By Dirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12spill.html | BP Directors To Discuss Suspension Of Dividends | By Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12kagan.html | As Counsel Kagan Gave Advice on Volatile Issues | By Peter Baker and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12leak.html | Obama Steps Up Prosecution Of Leaks to the News Media | By Scott Shane | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12rehnquist.html | Rehnquist Was Asked to Review Wiretapping | By Scott Shane and Eric Lichtblau | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/africa/12mandela.html | Mandela Misses Day 1 Of Games To Mourn | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12guatemala.html | World Briefing  THE AMERICAS  Guatemala Constitutional Court Removes Attorney General | By Elisabeth Malkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12mexico.html | Gunmen Kill 19 at Drug Rehab Center in Northern Mexico | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/asia/12karzai.html | Karzai Is Said to Doubt West Can Defeat Taliban | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/asia/12kyrgyz.html | Fierce Fighting in Kyrgyzstan Poses Challenge to Government | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12nato.html | Gates Criticizes Turkey on Iran Sanctions | By James Kanter | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12pope.html | From St Peters Square Pope Pleads for Forgiveness Over Abuse and Vows Action | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/middleeast/12iran.html | Across Iran Anger Lies Behind Face Of Calm | By WILL YONG and MICHAEL SLACKMAN | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/middleeast/12iraq.html | Suicide Car Bomber Kills 5 Including 2 US Soldiers in Iraq | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/your-money/12money.html | Driving Past the BP Station and Tilting at Windmills | By Ron Lieber | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/your-money/estate-planning/12wealth.html | Confusion Over the Dormant Estate Tax Keeps Advisers Busy | By Paul Sullivan | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/design/12polke.html | Sigmar Polke Whose Sly Works Shaped Contemporary Painting Dies at 69 | By Roberta Smith | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12bibles.html | Craft Shop Family Buys Up Ancient Bibles for Museum | By Geraldine Fabrikant | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12credit.html | Alternative to Banks Now Playing Offense | By Andrew Martin and Ron Lieber | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12drug.html | More Disputes Over Handling Of Drug Recall | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12fed.html | Vice Chairman of Fed to Remain Until Successors Named | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12nostalgia.html | A Bet on Last Centurys Styles To Open This Centurys Wallets | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/energy-environment/12sustain.html | Those EarthFriendly Products Turns Out Theyre ProfitFriendly as Well | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12psych.html | Academic Battle Delays Publication by 3 Years | By Benedict Carey | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12bigcity.html | For Teenagers Arabic Class Moves From an Unexpected Choice to a Popular One | By Susan Dominus | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12bloomberg.html | More Spending By Bloomberg In 09 as Stocks Bounced Back | By Michael Barbaro | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12chester.html | Trying to Make History With Six Votes Per Person | By Kirk Semple | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12defend.html | Mayor Defends BPs Chief Over Oil Spill in the Gulf | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12haggerty.html | Partys Lawyer Is Ordered To Testify in Investigation | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12koreans.html | The Sound of No Hands Clapping | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12metjournal.html | A Weekend at Farm Camp With Lessons in the Earthy Side of Food | By Liz Leyden | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12pension.html | Albany Plan Set To Be Borrower And Lender Too | By Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12suspects.html | From Troublemaking Teenagers To International Terror Suspects | By Kareem Fahim Richard PrezPea and Karen Zraick | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12blow.html | Friends Neighbors and Facebook | By Charles M Blow | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12collins.html | SC Strikes Again | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12englebert.html | To Save Africa Reject Its Nations | By Pierre Englebert | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12herbert.html | The Courage To Leave | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/science/12hinton.html | Joan Hinton 88 Physicist Who Chose China Over Bomb | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12mets.html | Knuckleballers Performance Has Just the Right Feel | By David Waldstein | TX 6-718-430 | 2010-09-23 |

| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12yankees.html | Milestone for Pettitte Rodriguez Sits Out Again | By Mark Viera | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/football/12jets.html | Mindful of TV Blackouts Jets Slash Their Seat Fees | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/ncaafootball/12colleges.html | Nebraska Moves to the Big Ten Pushing the Big 12 to the Brink | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12francegame.html | This Time Theres No Helping Hand for France | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12rhoden.html | For Supporters Of Bafana Bafana The Dream Lives | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12usagame.html | US Relying on Heart Takes Aim at England | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12vescey.html | On the Streets of New York Cheers for the World | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12community.html | Tourist Mecca Fears a LongTerm Oil Smear | By Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12orleans.html | 5 Officers Indicted In Killing After Storm | By Campbell Robertson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12religion.html | Grief Links Members of a Persecuted Muslim Sect | By Samuel G Freedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12scotus.html | Supreme Court Runs Financial Gamut | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12greene.html | South Carolina Votes First Asks Questions Whos Alvin Greene Later | By Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12ultrasound.html | Florida Governor Vetoes Abortion Ultrasound Bill | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/africa/12safrica.html | A Royal Host to the World Cup Invests in His Subjects Future | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12brazil.html | Oil Revenue Bill Stirs Political Uproar in Brazil | By Alexei Barrionuevo | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/asia/12briefs-VIOLENCECLAI_BRF.html | Afghanistan Violence Claims 14 | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12briefs-RUSSIASTRESS_BRF.html | France Russia Stresses Iran Pledge | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-430 | 2010-09-23 |
| 2010-06-06 | 2010-06-13 | https://www.nytimes.com/2010/06/06/theater/06chinoy.html | Helen Chinoy A Historian of Theater Dies at 87 | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13mehlman.html | 2 BRs for a VIP of the GOP | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13met.html | De Montebellos Latest Accession | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realest ate/13obama.html | Bragging Rights President Obama Studied Here | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/08/nyregi on/08saeedpour.html | Vera B Saeedpour 80 Built a Kurdish Archive in New York | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magaz ine/13midterms-t.html | DEMOCRAT IN CHIEF | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/theate r/13isherwood.html | The Musical Has Lost Its Voice | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/ 13prac.html | Air Travels Costly Future | By Susan Stellin | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/de sign/13park.html | 100 Acres to Roam No Restrictions | By Hilarie M Sheets | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/m usic/13drake.html | The New Face of HipHop | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magaz ine/13food-t-000.html | The Cheat Shell Games | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magaz ine/13food-t-001.html | Spaghetti with Crabs | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magaz ine/13food-t-002.html | Steamed Blue Crabs | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movie s/13cyrus.html | Learning to Live With a Higher Profile | By Eric Kohn | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movie s/13scott.html | Blockbuster 4 The Same but Worse | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/ review/Row-t.html | Turning Points | By Jess Row | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashio n/13SocialQs.html | Honey He Sold the Kids | By Philip Galanes | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregi on/13joint.html | A Full Stock Of Fishing Rods And OneLiners | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realest ate/13deal2.html | A Golden Girls OffScreen Home | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realest ate/13scapes.html | When Banks Looked Like a Million Bucks | By Christopher Gray | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/theate r/13repertory.html | Shakespearean Juggling in the Park | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/ 13Harry.html | Muggles Take Flight | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/ 13armchair.html | ADVENTURES AMONG ANTS A GLOBAL SAFARI WITH ACAST OF TRILLIONS | By Richard B Woodward | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/ 13bites.html | WATAUGA TEX Chef Point Caf | By Kate Murphy | TX 6-718-430 | 2010-09-23 |

| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13checkin.html | LONG BEACH NY Allegria Hotel | By Fred A Bernstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13footsteps.html | Following Jefferson Through the Vineyards | By Ann Mah | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13harryside.html | Where the Thrill of the Ride Starts | By Jane Margolies | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13heads.html | Venice No Berlin by Boat | By Charly Wilder | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13hours.html | 36 Hours Brussels | By Elaine Glusac | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13journeys.html | Hawaiiana Beyond the Hula Doll | By Bonnie Tsui | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13next.html | Belgrade Opens Up With Amps On | By Rachel B Doyle | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13surfacing.html | A Little Italy Gets Bigger | By Jeff Schlegel | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/dance/13tvdance.html | TV Gives Dance a Boost And Thats Good Right | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13arrange.html | Rearranging Arrangements Another Approach | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13martins.html | Bending a Knee To a Modern Sound | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13playlist.html | At the Clubs on the Beach and in a Grim State | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/television/13nevins.html | The Force Behind HBOs Documentaries | By Elizabeth Jensen | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13BAG.html | Inflation and We Mean That in a Good Way | By Dexter Ford | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13RECYCLE.html | When ElectricCar Batteries Die Where Will They End Up | By Don Sherman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13TRACTION.html | This Bike Knows If You Lean Left or Right | By Jerry Garrett | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/autoreviews/13BIKE.html | A BMW Finally Runs With the Biggest Dogs | By Jerry Garrett | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/autoreviews/13WHEEL.html | A TwoTrick Pony 305 Horses 31 MPG | By John Pearley Huffman | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Barcott-t.html | Men on Horseback | By Bruce Barcott | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Beha-t.html | The Art of Pain | By Christopher Beha | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Bonner-t.html | Manila Vice | By Raymond Bonner | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Burn-t.html | Tribe of One | By Stephen Burn | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Carson-t.html | Super Freaks | By Tom Carson | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Downer-t.html | Border Crossings | By Lesley Downer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Easterly-t.html | A HighFive for the Invisible Hand | By William Easterly | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Farmelo-t.html | Random Acts of Science | By Graham Farmelo | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Feffer-t.html | My Backlogged Pages | By John Feffer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Gelb-t.html | In Our Image | By Leslie H Gelb | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Gewen-t.html | Leave No War Behind | By Barry Gewen | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Harshaw-t.html | Kitchen Comfort | By Tobin Harshaw | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Kelly-t.html | Heroes Studs and Raging Bulls | By DAVID KELLY | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/LeBor-t.html | A Laboratory for Violence | By Adam LeBor | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Oshinsky-t.html | The View From Inside | By David Oshinsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Ratliff-t.html | Lamentation | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Ross-t.html | School of Scandal | By Adam Ross | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Russo-t.html | Bright Young Things | By Maria Russo | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Solomon-t.html | A New York Story | By Deborah Solomon | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Cultural.html | The Glee Generation | By David Kamp | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Party.html | The Party in Exile | By Pamela Paul | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Stydogweb.html | Lines Drawn in the Sand | By Jennifer A Kingson | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13boite.html | So an Herb Walks Into a Bar | By Leanne Shear | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13love.html | Competing in My Own Reality Show | By Diana Spechler | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13studied.html | Why Heather Doesnt Kiss And Tell | By Pamela Paul | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13veil.html | Behind the Veil | By Lorraine Ali | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13BELL.html | Kahdijah Bell Kandar Taylor | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13EICHER.html | Nicki Eicher Roni Sebastian | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13FIELD.html | For Better for Worse for BMI | By Abby Ellin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13MARIWALLA.html | Kavita Mariwalla Kabir Bhasin | By Andrea Rice | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13PRITZKER.html | Amanda Pritzker Brad Kahn | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13VOWS.html | Helen Zhu and Richard Ho | By Louise Rafkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-Domains-t.html | A Place To Kick Back | By Edward Lewine | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-Ethicist-t.html | A Lack of Oxygen | By Randy Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-onlanguage-t.html | Iterate | By Ben Zimmer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13dogfighting-t.html | The AnimalCruelty Syndrome | By CHARLES SIEBERT | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-consumed-t.html | Lifelong Earning | By Rob Walker | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-medium-t.html | PopUp Stars | By Virginia Heffernan | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-q4-t.html | Americas Next Top Kill | Interview by Deborah Solomon | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-wwln-t.html | Playing at Sexy | By Peggy Orenstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13lives-t.html | Bunch Muncherasi MD | By Chris Colin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13seldes-t.html | The 60Year Stage Life Of Marian Seldes The Show Still Goes On | By Alex Witchel | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13tilda.html | A Guilt Trip That Begot A Partnership | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13toy.html | To the Second Sequel and Beyond | By Mekado Murphy | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/homevideo/13kehr.html | Golly Pop You Always Get Em Even on a Poverty Row Budget | By Dave Kehr | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13critic.html | A Quick Kiss of Plastic And Ready to Ride | By Ariel Kaminer | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitenj.html | Worlds Fare for Soccer Fans | By Kelly Feeney | TX 6-718-430 | 2010-09-23 |

| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13Q-A.html | QA | By Jay Romano | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13SqFt.html | Donald A Capoccia | By Vivian Marino | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13cov.html | Loved Lived In Listed | By Constance Rosenblum | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13habi.html | The Place Fit Like a Jacket | By Constance Rosenblum | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13hunt.html | Heaven Double Heaven and Icing on the Cake | By Joyce Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13living.html | A Worldly Village on the Water | By Elsa Brenner | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13lizo.html | Keep the Car in the Garage | By Marcelle S Fischler | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13mort.html | Weak Math Skills Linked to Default | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13njzo.html | Turning a Brownfield Green | By Antoinette Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13posting.html | Calling Ladies Mile Home | By Alison Gregor | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13wczo.html | Breaking the Foreclosure Cycle | By Lisa Prevost | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/technology/13every.html | The High Cost Of Phone Loyalty | By Damon Darlin | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13cncklein.html | Despite Disorder Musician Finds Way to Play | By Tom Hundley | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13digi.html | Daily Web Deals but With Daily Laughs | By Randall Stross | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13gold.html | Financial Uncertainty Restores Glitter to an Old Refuge Gold | By Nelson D Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13gret.html | Finally Borrowers Score Points | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13proto.html | Take Them To the Cleaners Again And Again | By Amy Wallace | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13sing.html | Merely Human So Yesterday | By Ashlee Vance | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13view.html | Recipes For Ruin In the Gulf Or on Wall St | By Richard H Thaler | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/global/13strike.html | Some Return To Work For Honda Amid Strike | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13HOUSTON.html | Alexandra Houston Hashim Warren | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13LIU.html | Yanni Liu Kapil Mohabir | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |

| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13gleason.html | Laura Gleason Jeffrey Brien | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/13plum.html | Fred Plum a Pioneering Neurologist Is Dead at 86 | By Lawrence K Altman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/13tuberculosis.html | In Florida A Lifeline To Patients With TB | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/policy/13address.html | President Presses Congress for Aid to Cities and States | By Jackie Calmes and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/research/13genome.html | A Decade Later Gene Map Yields Few New Cures | By Nicholas Wade | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/jobs/13pre.html | Traditional Jobs Modern MindSets | By Michael A Costonis and Rob Salkowitz | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13about.html | War Insight Beyond BangBang | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinect.html | Unexpected Cuisine At a Sports Club | By Patricia Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dineli.html | A Classic Bistro With a Pedigree | By Joanne Starkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinenj.html | A Long Chilly Path To Lively Asian Flavors | By Scott Veale | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinew.html | South Sea Breezes On Long Island Sound | By M H Reed | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13fraud.html | Do You Take This Immigrant | By Nina Bernstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13king.html | The King And Us | By Dorothy Spears | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13musicwe.html | Down to the River to Play and Sing and Dance | By Phillip Lutz | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13playnj.html | Taming of the Shrew Vaults Off the Page | By Naomi Siegel | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitect.html | The Original Milk Makers | By Christopher Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbiteli.html | Clams With the Crowds | By Susan M Novick | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitewe.html | DoItYourself Sushi | By Emily DeNitto | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13ritual.html | Officer Can You Tell Me Where | By Michael Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13routine.html | The Baker Finds Her Green Thumb | By Lizette Alvarez | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13shoot.html | Police Shoot Man Armed With Knife | By Al Baker and Ann Farmer | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13stagect.html | For Hartford Stage Facelift at the Theater | By Anita Gates | TX 6-718-430 | 2010-09-23 |

| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13table.html | An Esoteric Menu For an Eclectic Crowd | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theaterct.html | Bad News They Only Think Theyre Happy | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theaterwe.html | On the Stage Reviving A 300YearOld Patient | By Sylviane Gold | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theatli.html | A String Quartet In Tangles | By Aileen Jacobson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theatnj.html | A World of Eternal Childhood With a Hook for Adults | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13dowd.html | Isnt It Ironic | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13dudley.html | The Vanishing Mercury Class | By David Dudley | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13friedman.html | This Time Is Different | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13kristof.html | Two Men And Two Paths | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13okrent.html | No Closing Time For Income Taxes | By Daniel Okrent | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13ponnuru.html | The Year of the ProLife Woman | By Ramesh Ponnuru | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13pubed.html | A Final Report From Internal Affairs | By Clark Hoyt | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13rich.html | Two Weddings a Divorce and Glee | By Frank Rich | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13sethi.html | One Myth Many Pakistans | By Ali Sethi | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/science/earth/13climate.html | Oil Spill May Spur Action on Energy Probably Not on Climate | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/science/earth/13shatt.html | Vital River Is Withering And Iraq Has No Answer | By Steven Lee Myers | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/13run.html | Different Paces but Each a Satisfying Finish | By Liz Robbins | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/autoracing/13lemans.html | During the 24 Hours of Le Mans the Biggest Factor Is Human | By Brad Spurgeon | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13bases.html | Offensive Equivalent Of the Perfect Game | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13cncpulse.html | The CubsSox Series Brings Citys Sports Fans Back to Reality | By Dan McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13mascot.html | Dancing in a Seagull Suit Is Not for the Faint of Heart | By Ashley Hoffman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13metsnotes.html | Mets Catch Soccer Buzz If Not a FullBlown Fever | By David Waldstein | TX 6-718-430 | 2010-09-23 |

| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13pins.html | Posada Slowly Warming to Designated Hitter Role | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13pitcher.html | A OneofaKind Pitcher | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13score.html | Position No Longer Pigeonholes a Hitter | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13yankees.html | Posada Finds Some Comfort in a Grand Slam | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/basketball/13nba.html | In Bryants Path the Celtics Defense Rises Again | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/golf/13anderson.html | At Pebble Beach the Memorable Shot Wins the Open | By Dave Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/golf/13golf.html | Its a New Decade But Not the Old Woods | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/hockey/13yale.html | A Fight to Help a Teammate Off the Ice | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13argentinagame.html | Argentina Embraces the Maradona Way | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13ADDRESS.html | President Presses Congress for Aid to Cities and States | By Jackie Calmes and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cintel.html | LOCAL INTELLIGENCE Sun Yatsen Statue | By Hank Pellissier | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13bcminerals.html | Stanford Considers Guideline for Conflict Minerals | By Katharine Mieszkowski | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cminor.html | For a Mogul Money and Magic Touch Have Limits | By Elizabeth Lesly Stevens | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cableland.html | Denver Aims to Sell Home Too Odd to Be the Mayors | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cnctaxes.html | Assessors Race Centers on Balance of Tax Burden | By Darnell Little and Dan Mihalopoulos | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cncwarren.html | Dont Follow the Leader Follow the Register | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13flood.html | In Arkansas Floodwaters Recede Leaving Death and Debris in the Mud | By John Eligon and Kevin Sack | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13florida.html | Florida Skipped Oil Binge but Faces Hangover | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13generations.html | Long Road to Adulthood Is Growing Even Longer | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13bcweber.html | Top 2 GOP Candidates Dont Reflect the Valley | By Jonathan Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13bp.html | Across Atlantic Much Ado About Oil Companys Name | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13immig.html | A Race for Governor of Arizona With a Lap in New York | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |

| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13repealer.html | One Candidates Idea Office of the Repealer | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13bronner.html | Gaza Through Fresh Eyes | By Ethan Bronner | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13cohen.html | In Midlife Boomers Are Happy And Suicidal | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13davidk.html | What an Estate Looks Like | By David Kocieniewski | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13goodman.html | Now In Blogs Product Placement | By J David Goodman | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13kennedy.html | The Ahab Parallax | By Randy Kennedy | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13segal.html | Chinese Walls Pocked With Peepholes | By David Segal | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13steinhauer.html | The Sun Rises in the West | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/africa/13rwanda.html | Lawyers Report Intimidation by Rwanda | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13afghan.html | United Nations Could Hasten Removal Of Taliban Leaders From Terror Blacklist | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13kyrgyz.html | Kyrgyzstan Facing Continuing Violence Reaches Out to Russia for Help | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13medevac.html | Plunging In to Save Lives in a Bloodier War | By C J Chivers | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13nkorea.html | North Korea Renews Threat on Propaganda | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/europe/13france.html | French Protest of Israeli Raid Reaches Wide Audience | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13dubai.html | Suspect in Killing of Hamas Official in Dubai Is Arrested | By Katrin Bennhold | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13iran.html | Clashes and Protests Reported on Anniversary of Iranian Election | By WILL YONG and MICHAEL SLACKMAN | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13turkey.html | For Turkey Siding With Iran Is a Matter Of Realpolitik | By Sabrina Tavernise | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/your-money/13fund.html | Dont Let the Euro Dictate Your Portfolio | By Paul J Lim | TX 6-718-430 | 2010-09-23 |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/your-money/13haggler.html | No Cake For This Party Bus | By David Segal | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/crosswords/chess/13chess.html | Former Champions Find Success Beyond the Board | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/13track.html | At Grand Prix Without Bolt and Gay Races Still Provide a Few Highlights | By Ryan Goldberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13metsgame.html | For the First Time in Almost a Year the Mets Have a Road Winning Streak | By David Waldstein | TX 6-718-430 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/basketball/13bynum.html | His Knee Permitting Lakers Bynum Expects to Play | BY Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13green.html | Standing Behind Keeper Who Stumbled | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13rhoden.html | US Happy to Show England and Others How Much It Has Grown | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13usagame.html | Hop Skip and a Tie | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13vecsey.html | In Showdown Sure Hands And Shaky Ones | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13family.html | Missing an Annual Trip And Losing 3 Loved Ones | By Sarah Wheaton | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13intel.html | US Intelligence Puts New Focus On Afghan Graft | By Thom Shanker and Eric Schmitt | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-14 | https://www.nytimes.com/2010/06/09/nyregion/09murphy.html | William L Murphy 65 ExProsecutor Served in Staten Island for Two Decades | By Kareem Fahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-14 | https://www.nytimes.com/2010/06/11/arts/design/11keefe.html | Peter Keefe 57 Creator of Voltron | By Niko Koppel | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14ailey.html | Ailey Presents Its Devotional Moods | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14arizona.html | Balanchine Protg Transplants the Spirit to the Southwest | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14bastardo.html | Lets Get Serious and Severe and Dance With a Stool | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14bonaroo.html | Today and Yesterday Sing Harmony at Bonnaroo | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14chamber.html | Taking a New Concert Hall Out for a Spin or Two | By James R Oestreich | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14choice.html | New CDs | By Jon Pareles Ben Ratliff Nate Chinen and Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14phil.html | Montreal Conductor To Lead Philadelphia | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/books/14book.html | Holly Golightly Before She Was Immortal | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14eurobank.html | French and Germans Most Exposed to Euro Debt Crisis | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14strike.html | With Concessions Honda Strike Fizzles in China | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14carr.html | A Disaster Privately Managed | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/crosswords/bridge/14card.html | A Last Hurrah on Long Island With a Sandwich NoTrump | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/movies/14reel.html | Letting the Arrows Fly At Hollywood Stereotypes | By Mike Hale | TX 6-718-430 | 2010-09-23 |

| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14marriage.html | Wed in 1993 but Still in Immigration Limbo | By Nina Bernstein | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14towns.html | In Connecticuts GOP a Vanquished Rival Lingers On | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14mets.html | First Sweep On Road For Mets Since 2008 | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14yankees.html | Posada Hits Another Slam in His Return To Catching | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/rugby/14iht-ARENA.html | Even With World Cup as a Backdrop Rugby Is Making Some Noise | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14germany.html | GOAL Four Goals and a Few Style Points as Germany Wins Easily | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14ghanagame.html | Ghana Converts Late Penalty Kick to Beat Serbia Delivering First Win for Africa | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14howard.html | Howard Is Sore His Coach Is Hopeful | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14iht-SOCCER.html | The Dutch National Team Looks Great Again Oh No | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/14translate.html | At the Movies Please Turn On Your Cellphone | By Roy Furchgott | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/14ulysses.html | Joyce Found Too Graphic Again | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/reviews/14paris.html | Godzilla vs the Louvre And Other Culture Clashes | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/reviews/14seven.html | Teenagers in PostKurt PreMonica Years | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/africa/14libya.html | Switzerland Secures Release of Businessman From Libya and Aims to Mend Ties | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/africa/14mogadishu.html | Police Clash With Soldiers In Somali City | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14afghan.html | In Visit to Kandahar Karzai Outlines AntiTaliban Plan | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14kyrgyz.html | Ethnic Rioting Ravages a City In Kyrgyzstan | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14phils.html | Separatists Behead 3 Men In Philippines | By Carlos H Conde | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/europe/14belgium.html | Parliamentary Vote Widens Divide Between Flemish and FrenchSpeaking Regions | By Stephen Castle and Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/middleeast/14iraq.html | Bank Raid and Battle Paralyze Baghdad | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/middleeast/14mideast.html | Israeli Cabinet Approves Panel to Examine Ship Raid | By Isabel Kershner and Fares Akram | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/14arts-SHUTTERBUGSC_BRF.html | Shutterbugs Complaint Accuses Jodie Foster | Compiled by Kate Taylor | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/dance/14halo.html | Drafting the Audience Into Very Active Service | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14arts-KODAKGIVESWO_BRF.html | Kodak Gives worlds Largest Photographs To Museum | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14arts-SMITHSONIANG_BRF.html | Smithsonian Gets Itself a Lifeboat | Compiled by Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14video.html | Guggenheim And YouTube Seek Budding Video Artists | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14arts-JACKSONSDOCT_BRF.html | Jacksons Doctor Fighting To Keep His License | Compiled by Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14ahead.html | Looking Ahead | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14bond.html | Treasury Auctions Set for This Week | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14views.html | In DealMaking Flat Is the New Up | By ROLFE WINKLER AND ALEXANDER SMITH | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14honda.html | In China Unlikely Labor Leader Just Wanted a MiddleClass Life | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14organic.html | US Drops Inspector Of Food In China | By William Neuman and David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14adco.html | After Some Demises a Reinvented Food Magazine | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14cable.html | Cablevision Said to Bid 13 Billion For Firm | By Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14fox.html | Libertarian Talk Now on Fox Business Network | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14ftc.html | Government Takes On Journalisms Next Chapter | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14movies.html | Toy Story 3 to the Rescue | By Michael Cieply and Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14wussler.html | Robert J Wussler CBS Executive And Aide to Ted Turner Dies at 73 | By Richard Goldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/education/14engineering.html | Studying Engineering Before They Can Spell It | By Winnie Hu | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/health/14meds.html | For Forgetful Cash Helps the Medicine Go Down | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/health/policy/14health.html | New Rules On Changes To Benefits | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/movies/14arts-TAIWANPULLSF_BRF.html | Taiwan Pulls Films From Chinese Festival | Compiled by Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14bar.html | Flaming Drinks Are Exotic But Flaming Bars Are a NoNo | By Cara Buckley | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14budget.html | In Albany Questions On Averting A Shutdown | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14parade.html | At the Parade a Day of Traditions and Familiar Faces | By Jack Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14randalls.html | Willing to Pay Millions for Randalls Island Fields Private Schools Play Free | By Jenny Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14shush.html | 24Hour ReadIn Protests Cuts to Libraries | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14Young.html | A Sand Trap in the Gulf | By ROBERT YOUNG | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14douthat.html | No Mystique About Feminism | By Ross Douthat | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14painter.html | The Separation of Politics and State | By Richard W Painter | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/science/earth/14heat.html | Under a Withering Sun Spill Cleanup Workers Must Break Frequently | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/science/earth/14hurricane.html | In Case of Storm Spill Containment And Relief Drilling Could Be Suspended | By Henry Fountain and Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/14racing.html | Zenyatta Rallies Setting Record in Style | By Billy Witz | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14clemens.html | Clemenss Foundation Comes Under Scrutiny | By Michael S Schmidt and Katie Thomas | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/basketball/14nba.html | Pierce Has Help and Celtics Need It All | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/cycling/14sportsbriefs-Suisse.html | Haussler Wins Stage 2 of Tour De Suisse | By Agence FrancePresse | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14vecsey.html | Sampling the Flavors of the Citys Cup | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14aolcambio.html | MTV Serves As Model For AOL Site | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14burger.html | Once Just a Site With Funny Cat Pictures and Now a Web Empire | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14drill.html | Managing Reputations on Social Sites | By Teddy Wayne | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/14arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/theaterspecial/14tony.html | Red and Memphis Win Top Tony Awards | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/14flood.html | With Flood Toll at 19 Question Is How Many More | By John Eligon and Kevin Sack | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/14remote.html | Rethinking Cell Service In a Remote Flood Region | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/politics/14chairs.html | Partners on Some Work and Opponents for the Prize Control of the House | By Carl Hulse | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/politics/14haley.html | All Her Life the Different One | By Shaila Dewan and Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/africa/14somalia.html | Children Carry Guns for a US Ally Somalia | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/americas/14colombia.html | 3 Men Rescued From Colombian Guerrillas | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/americas/14peru.html | Coca Growing Surges in Peru As Drug Fight Shifts Trade | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14minerals.html | US IDENTIFIES MINERAL RICHES IN AFGHANISTAN | By James Risen | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14pstan.html | Report Says Pakistan Intelligence Agency Exerts Great Sway on Afghan Taliban | By Carlotta Gall | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/europe/14rhodes.html | Not Even Sand and Sea Are Luring Usual Crowds to Greece | By Niki Kitsantonis | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/14/books/14arts-ANOTHERBOOKO_BRF.html | Another Book On the Way From Ellen Degeneres | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-09 | 2010-06-15 | https://www.nytimes.com/2010/06/10/world/europe/10iht-sweden.html | Paternity Leave Law Helps to Redefine Masculinity in Sweden | By Katrin Bennhold | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15haza.html | HAZARDS Secondhand Smoke and Mental Health | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/dance/15costumes.html | The Fresh Tutu Brigade | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/dance/15neal.html | Bathed in the Limelight But Quietly Taking Leave | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/design/15arts-PRESERVATION_BRF.html | Preservation Trust Has a New President | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/design/15museum.html | Brooklyn Museums Populism Hasnt Lured Crowds | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15muse.html | A Mass Revived With Something Extra | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15arts-GLIMMERGLASS_BRF.html | Glimmerglass Changes Name and Broadens Agenda | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15arts-LEVINEWITHDR_BRF.html | Levine Withdraws From Tanglewood | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15festival.html | For Armchair Travelers the World Intertwined | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15undead.html | A Movable Feast of a Festival Needs No Center of Gravity | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15arts-LITTLEORPHAN_BRF.html | Little Orphan Annie Says Goodbye For Now | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15book.html | The Rich on Trial at a Private School | By Larry Doyle | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15rebbe.html | Rabbis Biography Disturbs Followers | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15auto.html | Departing President Of United Autoworkers Tells Union to Fight On | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15bp.html | For BP a Toll Likely to Extend Beyond the Cleanup | By Jad Mouawad and Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15genome.html | Awaiting the Genome Payoff | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15genomeside.html | For Pioneer Long Road Of Highs And Lows | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15hotels.html | From Hotel Rivals to Allies | By Susan Stellin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15markets.html | Greeces Rating Is Cut And the Markets Ebb | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15road.html | A Summer Invasion Of the Body Scanners | By Joe Sharkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15strike.html | New Strike Threat at a Chinese Honda Parts Plant | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15brod.html | Getting On With Life After a Partner Dies | By Jane E Brody | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15canc.html | Therapies For Cancer Bring Hope And Failure | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15glob.html | SCOTLAND A New Study Presents a Grim Picture of the State of Health in Scotland | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15real.html | THE CLAIM Mosquitoes are attracted to women more than to men | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15stat.html | WeightLifting Gains Bring Pains Too | By Nicholas Bakalar | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/nutrition/15best.html | After Heatstroke When Is It Safe to Exercise | By Gina Kolata | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/policy/15land.html | Exchanges Bring Questions of Eligibility | By Michelle Andrews | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/policy/15wanda.html | DirtPoor Nation With a Health Plan | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15disp.html | DISPARITIES Uninsured More at Risk Even in Hospitals | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15safe.html | SAFETY Distracted Driving as a Medical Condition | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15appraisal.html | An Apartment Building Where Babies Reign | By Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15terror.html | Judge Delays Trial for 4 Men Charged With Trying to Bomb Synagogues in the Bronx | By William Glaberson | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15crea.html | Insects That Cant Beat Them So They Scare Them | By Sean B Carroll | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15fath.html | Paternal Bonds Special And Strange | By Natalie Angier | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obbubble.html | When Bubbles Burst New Bubbles Are Born | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obsharks.html | In Hunt for Food Sharks Have a Sense of Timing | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obwing.html | Unfolding the Colorful Architecture of Butterflies | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15qna.html | So Near So Far | By C Claiborne Ray | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15tier.html | Legislation Wont Close Gender Gap in Sciences | By John Tierney | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15virus.html | Are Killer Viruses Rendered in Glass Also Things of Beauty | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/space/15kepler.html | In the Hunt for Planets Who Owns the Data | By Dennis Overbye | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/golf/15watson.html | At 60 Still on His Game | By Charles McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ncaafootball/15colleges.html | Despite Flirtations Texas Agrees to Stay In Big 12 and Save It | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15braziladvance.html | Brazilians Craving Beauty Put Coach on the Defensive | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15horns.html | GOAL Critics Howls Wont Stop Vuvuzelas Buzzing Organizers Say | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15howard.html | Howards Ribs Bruised Not Broken | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15iht-wcdutch.html | ON SOCCER Dutch Find Goals in Unusual Places Including From the Opponent | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15starbux.html | Aiming at Rivals Starbucks Will Offer Free WiFi | By Claire Cain Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/15arts-CIRQUEDUSOLE_BRF.html | Cirque du Soleils Banana Shpeel To Close | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/reviews/15marathon.html | Escaping Depression From a Field of 5 Plays | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/theaterspecial/15tony.html | Its Hard to Get A Tony Boost If the Show Closes | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15bar.html | A Potent Mix of Crime Punishment and the Elusiveness of Freedom | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15scotus.html | Justices Ease Deportation Rule in Minor Drug Cases | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15spill.html | Obama on Visit Tries to Lift Economy and Mood | By Helene Cooper and Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15whitman.html | ExCEO Was Accused Of Shoving EBay Worker | By Brad Stone | TX 6-718-430 | 2010-09-23 |

| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15kenya.html | Attack on Kenya Rally Echoes Postelection Turmoil | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/americas/15mexico.html | Despite Killing Mexican Backs Drug Policy | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15afghan.html | Afghan Officials Elated by Minerals Report | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15ethnic.html | Kyrgyzstan Class Tension Cited | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15kyrgyz.html | Refugees Suffer at Kyrgyz Border As Russia Weighs Pleas to Step In | By Michael Schwirtz and Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/europe/15germany.html | Merkels Coalition Threatens to Collapse Amid Infighting and Resignations | By Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/middleeast/15iraq.html | Anger With Political Class Grows Among Iraqi Public | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/middleeast/15mideast.html | Israeli Policeman Killed In West Bank Shooting | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/15dean.html | Jimmy Dean Folksy Singer Dies at 81 | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15inquire.html | Ethics Panel Looks at Votes of 8 House Members | By Eric Lipton | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15regulate.html | Giving In on Trading Bankers Now Aim to Cut Other Losses | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15sorkin.html | One Crowd Still Loyal To Goldman | By Andrew Ross Sorkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15views.html | BP Is Likely to Lose On Escrow Fund | By CHRISTOPHER HUGHES and JEFFREY GOLDFARB | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/economy/15fed.html | Fed Study Suggests Rates Will Stay at Record Lows Until 12 | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/energy-environment/15nuke.html | Developer of Novel Reactor Wins 35 Million Infusion | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15monde.html | Sarkozy Criticized In Selling Of Paper | By Eric Pfanner | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15spending.html | Plea to Buy Is Hard Sell In Germany | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15adco.html | Glucosamine and Chondroitin Drinks to Unlimber With | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15espn.html | An ESPN Channel to Stream Through Xbox 360 Console | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15futures.html | Trading in Film Futures Contracts Approved | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15newscorp.html | News Corp Prepares For Paid Online Content | By Brian Stelter and Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/education/15charters.html | New York Charter Schools Lag in Enrolling Hispanics | By Jennifer Medina and Robert Gebeloff | TX 6-718-430 | 2010-09-23 |

| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/educat ion/15degree.html | Report Backs College Work | By Jacques Steinberg | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health /policy/15health.html | Seeing Threat to Individual Policies State Officials Urge a Gradual Route to Change | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/movie s/15credits.html | State That Backs Filmmakers Says Cannibal Is DealBreaker | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15bigcity.html | A Benefit of Being an Unmarried Politician No Adultery Scandals | By Susan Dominus | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15bloomberg.html | Mayor Scolds Reporters Over Unwanted Queries | By David W Chen | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15budget.html | Another Emergency Bill Averts Albany Shutdown | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15daniels.html | Families in a Sept 11 Case Want the Judge Replaced | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15fairway.html | Talk of Fairway Cafe Closing Prompts Patrons to Mobilize | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15haggerty.html | GOP Consultant Accused of Stealing Campaign Money | By David W Chen and Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregi on/15nyc.html | City Budget May Cut Short Cries for Help | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinio n/15brooks.html | The Larger Struggle | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinio n/15gerecht.html | Irans Revolution Year 2 | By Reuel Marc Gerecht | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinio n/15herbert.html | Unfazed By Reality | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/scienc e/earth/15cleanup.html | Efforts to Repel Gulf Spill Are Described as Chaotic | By Campbell Robertson | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/scienc e/earth/15waste.html | As Mess Is Sent to Landfills Officials Worry About Safety | By Felicity Barringer | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ baseball/15merchandise.html | Like a Scout Out in the Bleachers Baseball Seeks the Next Sure Thing | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ baseball/15mets.html | Mets LeftHander Leans on His RightHand Man | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ baseball/15yankees.html | Piling Up Hits Cano Is as Good Erasing Them | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ basketball/15celtics.html | Riverss Place in Celtics Lore Is One Victory Away | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ ncaafootball/15steroids.html | A Program Is Suspended After Positive Drug Tests | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ soccer/15italygame.html | Italy Starts Slowly but Salvages Tie in Opener | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ soccer/15korea.html | South Korea Vs the North In a Dispute Over Soccer | By Choe SangHun | TX 6-718-430 | 2010-09-23 |

| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15vecsey.html | Chefs Choice Is Rooting for Italy Family Style | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15game.html | Virgin Group Takes Chance on Game Site | By Eric A Taub | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15xbox.html | To Rival Wii Microsoft Unveils A MotionControl Game System | By Seth Schiesel | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15arkansas.html | Turning to the Property Toll After the Flood | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15base.html | National Briefing  SOUTH 2 in Custody at Florida Air Force Base | By Derrick Henry | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15kennedy.html | FBI Opens Kennedy File | By Michael Cooper and John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15kagan.html | As White House Aide Kagan Battled Colleague Over Policy Direction | By Peter Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15obama.html | To Address Disaster Obama Will Take to Oval Office With a Familiar Theme | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/15ronay.html | Egon Ronay 94 Publisher of Food Guides | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15briefs-Mandela.html | South Africa Court Date In Death of Mandela Relative | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15briefs-unesco.html | Equatorial Guinea US Call To Suspend Unesco Award | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/americas/15venez.html | Venezuelas Military Ties With Cuba Stir Concerns | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15japan.html | Parade of Prime Ministers Has Japan Still Searching for a Route Out of Recession | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15military.html | Setbacks Cloud Plans to Get Out Of Afghanistan | By Peter Baker and Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16appe.html | Fish and Chips But With Herring | By Melissa Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16mini.html | Whats That Garnish Meat | By Mark Bittman | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16pour.html | These Wines Cause a Stir Naturally | By Eric Asimov | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/dance/16arts-STARBALLERIN_BRF.html | Star Ballerina Attacked Near Lincoln Center | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/dance/16beauty.html | Curses Fairies and Fantasies for This Beauty | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16rappers.html | Face Paint and Playful Fistfighting for This Tribe in Brooklyn | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16wicks.html | Romance Grounded With a Bit Of Gravity | By Stephen Holden | TX 6-718-430 | 2010-09-23 |

| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16arts-BACHELORETTE_BRF.html | Bachelorette Lifts ABC | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16beekman.html | Animal Husbandry SoHo Style | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16bravo.html | Obama PartyCrasher Makes Housewives Cut | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16google.html | Surrogate Pregnancy Goes Global | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16hot.html | Stay Eat Make Yourself at Home Maybe Find a Man | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16arts-ARECONSIDERA_BRF.html | A Reconsideration For Online Ulysses | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16arts-COMICBOOKEDI_BRF.html | When Titans Clash Comicbook Edition | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16arts-POETSEDITION_BRF.html | When Titans Clash Poets Edition | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16book.html | Successfully Surrendering It All to Crack | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16greendale.html | Neil Youngs Greendale Illustrated | By George Gene Gustines | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16markets.html | Markets Make a Strong Run Rising More Than 2 | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16oil.html | Oil Executives Break Ranks In Testimony | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16cake.html | New Yorks Chocolate Cakes Have a Fresh Contender | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16fcal.html | Calendar | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16grill.html | Once Used to Put Out the Fire | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16guide.html | A Boroughs Treats Now in a Book | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16ice.html | Putting the Fresh In Refreshment | By Julia Moskin | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16light.html | Ready Aim Ignite | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16newmex.html | In an Arid Land Wines Sparkle | By Sarah Kershaw | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16off.html | Off the Menu | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16united.html | Hummus Flavored Is American Now | By JOHN T EDGE | TX 6-718-430 | 2010-09-23 |

| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/reviews/16rest.html | A Thrill Ride Through the Whole Cow | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/reviews/16under.html | A Mexican Import by Way of Brooklyn | By Oliver Strand | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/movies/16empires.html | China Tries Moviemaking With Panache Of Hollywood | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/movies/16stone.html | June 28 1969 Turning Point in Gay Rights History | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16divorce.html | NoFault Divorce Finally in Sight for New York | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16shinnecock.html | US Recognizes Indian Tribe on Long Island Clearing the Way for a Casino | By Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16iht-WCSOCCER.html | Worlds Wide and Narrow On the Way to South Africa | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16usteam.html | The US Teams Goal Dont Get Behind Early | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16bskyb.html | Murdoch Makes Bid For BSkyB | By Eric Pfanner and Chris V Nicholson | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/theater/16arts-HELENHUNTTOP_BRF.html | Helen Hunt To Play Our Town Stage Manager | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/theater/reviews/16colada.html | Dodging Bill Collectors Plotting for a Crown | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16hess.html | In Childrens Chess Umbrage Over Rating System | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16obama.html | PRESIDENT CALLS FOR A NEW FOCUS ON ENERGY POLICY | By Helene Cooper and Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16utah.html | When a Party Seeks a Role In the Primary Of Another | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/16military.html | Senators Challenge Deadline for Afghan Troop Withdrawal | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16somalia.html | In Somalia Insurgents Blow Whistle on Soccer Fans for Watching the World Cup | By Mohamed Ibrahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16unesco.html | Unesco Delays Decision on Prize Financed by Dictator | By Maa de la Baume | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16china.html | Chinese Nuclear Plant Experienced a Small Leak Last Month a Stakeholder Says | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16korea.html | North Korea Warns Against UN Response to Ships Sinking Calls Inquiry Made Up | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16kyrgyz.html | As Violence in Kyrgyzstan Eases Evidence Suggests the Attacks Were Organized | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16pstan.html | American Detained in Pakistan Had Sights on bin Laden | By Sabrina Tavernise and Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16uzbek.html | Near BurnedOut Homes Some Uzbeks Are Determined to Defend What Is Left | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |

| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16iran.html | Iran Opposition Leader Urges Prosecution in Vote Fraud and Abuses | By WILL YONG | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16yemen.html | An American Abroad May Remain So Until Hes Off the NoFly List | By Scott Shane | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16fleischmann.html | E Fleischmann Impresario Of Los Angeles Dies at 85 | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16noir.html | A Dark Scandinavian Trilogy Sets Publishers Seeking More | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16regulate.html | HouseSenate Talks Drop New CreditRating Rules | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16toys.html | Toys R Us Offers a Holiday Savers Club | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16views.html | A Big Oily Gash In Confidence | By Rob Cox and Jeffrey Goldfarb | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16bonds.html | Stimulus Bond Program Has Unforeseen Costs | By Julie Creswell | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16leonhardt.html | Saving Energy And Its Cost | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16squam.html | Fifteen Economists Issue CrisisPrevention Manual | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16debt.html | Cost of Debt Adds to Fear About Spain | By Landon Thomas Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16indiarail.html | Cracks in Indias Backbone | By Vikas Bajaj | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16indiarailside.html | A Rail Minister Distracted by Parochial Issues | By Vikas Bajaj | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16ubs.html | Swiss Lawmakers Turn to Voters on UBS Disclosure | By Lynnley Browning and David Jolly | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/media/16adco.html | Showing TV and Commercials on the Shelves and in the Aisles | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/media/16foxnews.html | PrimeTime Fox Anchor To Extend Her Contract | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/education/16education.html | US Education Dept Delays Rules on ForProfit Colleges | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/health/16drug.html | JJ Unit Under Scrutiny Recalls Additional OvertheCounter Drugs | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16about.html | A Brazilian Twitter Campaign That Really Is for the Birds | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16livery.html | Man is Arrested in Killing of a Livery Driver | By Ray Rivera | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16nanny.html | Home Workers Suit Says Job Required HIV Test | By Russ Buettner | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16pool.html | The Floating Pool Lady Surfaces for the Summer | By James Barron | TX 6-718-430 | 2010-09-23 |

| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16rats.html | Study Scours The Subway Finding Rats Remain Wily | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16terror.html | Newburgh Terrorism Case May Define When Sting Operations Become Entrapment | By William Glaberson | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16Feinberg.html | How to Ruin a Good 911 Settlement | By Kenneth R Feinberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16davis.html | The Learning Knights of Bell Telephone | By Wes Davis | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16dowd.html | Can The One Drop the BuzzerBeating No 23 Act | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16friedman.html | Letter From Istanbul | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/realestate/commercial/16brokers.html | Commercial Firms Fight Back in a PostBoom World | By Julie Satow | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/realestate/commercial/16fandm.html | College and Hospital Combine Forces To Revitalize Site | By Jeff Schlegel | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/science/earth/16dawn.html | Ad for a Dish Detergent Becomes Part of a Story | By Leslie Kaufman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16kepner.html | For an Elder Statesman Change Is a Constant | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16mets.html | Mets Hitters Finally Make Things a Little Easier for Santana | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16pins.html | Rodriguez Says He Is Close to Rejoining Yankees8217 Lineup | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16yankees.html | Series Rematch Proves Lopsided | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16izzo.html | Izzo Declines Chance to Coach The Cavaliers | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16lakers.html | Lakers Stroll Into Game 7 | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16nets.html | Johnson Arrives Hoping to Dictate Nets Revival | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/football/16giants.html | Giants Try Out New Stadium With a Happy Throng in Tow | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/golf/16futility.html | Europeans Play Down 40Year Open Drought | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/golf/16tiger.html | Woods Encounters Younger Version of Himself | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16brazilgame.html | Brazil Gains Cold Win Against Unheralded North Korea | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16dutch.html | Drogbas Cast Draws Question About Rules | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16vecsey.html | Of Horns and Whines And the Humble Earplug | By George Vecsey | TX 6-718-430 | 2010-09-23 |

| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16apple.html | Error Messages on Web Sites of Apple and ATT Mar Initial Sales of the iPhone 4 | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16fcc.html | A FaceOff Over Sale Of Spectrum By FCC | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16sony.html | Nintendo and Sony Show Competing Visions for 3D at a Video Game Convention | By Eric A Taub | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16bromwich.html | Investigator Is New Agency Chief | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16cell.html | San Francisco Law Will Make Cellphone Retailers List Radiation Rate | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16florida.html | Florida Sells Its Seashore Oil What Oil | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16newport.html | Seeking to Balance Beauty and Safety On the Cliff Walk | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16assess.html | On 56th Day Call to Arms | By Peter Baker | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16oval.html | In Choosing Oval Office For Speech Some History | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16briefs-ETHIOPIA.html | Ethiopia Supreme Court To Hear Election Challenge | By Jason McLure | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16afghan.html | ExTaliban Leaders See Hopeful Signs for Talks | By Rod Nordland and Carlotta Gall | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16kandahar.html | US Bolsters Afghan Police in Shift to Secure Kandahar | By C J Chivers | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16lashkar.html | MILITANT GROUP EXPANDS ATTACKS IN AFGHANISTAN | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16italy.html | Shedding the Collar to Lace Up Cleats | By Gaia Pianigiani | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16papandreou.html | Greek Leader Finds Balm For Big Deficit Straight Talk | By Suzanne Daley | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16briefs-GAZA.html | Gaza UN To Distribute Aid Seized By Israel In Blockade | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17skin.html | No Body Hair Left Behind | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17skinside.html | Many Ways To Shear a Man | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/16/arts/dance/16wolken.html | Jonathan Wolken 60 a Pilobolus Founder | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16mitchell.html | William J Mitchell Urban Visionary Who Aided MIT Expansion Dies at 65 | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/design/17arts-RESEARCHERSI_BRF.html | Researchers Identify Bones as Caravaggios | Compiled by Felicia R Lee | TX 6-718-430 | 2010-09-23 |

| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/design/17whitney.html | For Whitney Downtown Is Its Crucible | By Nicolai Ouroussoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17arts-GLEETAKESBIG_BRF.html | Glee Takes Biggest Bite of Album Sales | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17button.html | Fitzgerald Case Just as Curious When Its Sung | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17drake.html | Police Look Into Security After Melee At Concert | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17eric.html | A Juggernaut Rolls Into Carnegie Chorus in Tow | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17foster.html | Innocence And Nerve Wrapped Into One | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17institute.html | A Faculty Recital With Lectures Too | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/music/17taylor.html | A Pair of Durable Troubadours Contrasting and Complementing | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/television/17arts-ANOTHERSLAMD_BRF.html | Another Slam Dunk In Tv Ratings Game | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/television/17arts-WNETUNITGIVE_BRF.html | Wnet Unit Gives Up Grants To Settle Lawsuit | By Elizabeth Jensen | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/books/17arts-TALKSOVERAUT_BRF.html | Talks Over Authors Profits Break Down | By Julie Bosman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/books/17book.html | Cloaks and Daggers And Boudoirs in War | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17aig.html | AIG Executive Wont Be Sued | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17fedex.html | FedEx Posts 419 Million In Profit For Quarter | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17fraud.html | Mortgage Executive Accused In MultibillionDollar Fraud | By Eric Dash | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17currency.html | Trade Tensions With China Put Shadow on G20 Meeting | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17euro.html | France and Spain Act to Rein In Budgets | By Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17opel.html | Opel Drops Aid Request | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17pound.html | Britain Moves to Revamp Financial Regulation | By Julia Werdigier | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/crosswords/bridge/17card.html | For the Vanderbilts Founders A Rather Unlikely Grand Slam | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17BFF.html | A Best Friend You Must Be Kidding | By Hilary Stout | TX 6-718-430 | 2010-09-23 |

| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Bag.html | Tango On the Beach | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17BritParty.html | Looking for Love a Pint and a Soccer Match | By Liesl Schillinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17CRITIC.html | Bargain Hunting Begins to Wear on You | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Dress.html | When Artist Becomes Muse | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17ROW.html | For That Other One In the Photo | By Eric Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Shoe.html | Get a Little Closer To the Sun | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Store.html | And Theyll All Go Looking Good | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17scouting.html | Scouting Report | By Joanna Nikas | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17LIGHT.html | Diesel Goes to Venice for a New Lamp | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17books.html | Guiding Every Brush Stroke | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17catio.html | A Cats Balcony Scene | By Jennifer A Kingson | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17deals.html | Summer Sidewalk and Sample Sales | By Rima Suqi | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17furniture.html | Sharp Angles in the Right Places | By Stephen Milioti | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17games.html | Freed From the Basement | By Tim McKeough | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17gardens.html | Restored Italian Oasis Is Reopening | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17location.html | In a CrescentShaped Nest | By Tracey Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17qna.html | Talking With a CooperHewitt Design Award Winner | By Penelope Green | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17roadtest.html | Stain Fighters That Win Some Battles | By Stephen Treffinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17shop.html | Only in New York | By Tim McKeough | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17trophy.html | The Trophy Hunters | By Joyce Wadler | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/movies/17four.html | Tiny Moments That Tell One Small Towns Story | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/movies/17ray.html | Reclaiming Causes of a Filmmaking Rebel | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |

| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17budget.html | Paterson Splits With His Lieutenant Governor on Budget | By Danny Hakim and Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17chester.html | In a First Port Chester Puts a Latino On Its Board | By Kirk Semple | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17maradona.html | Complicated Tango for Argentinas Volatile Coach and Quiet Star | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17rhoden.html | Celebrating Courage and Power of One | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17spaingame.html | Unflinching Swiss Give Spain a Jolt | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17askk.html | Making Video Files Compatible and Paying for Texts | By J D Biersdorfer | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17basics.html | Putting a Private Detective in Your Laptop | By Eric A Taub | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17pogue.html | A Bold Phone Fades a Bit in the Details | By David Pogue | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17smart.html | Documents Can Be Summoned at a Touch With 2 iPad Apps | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/17arts-SEARCHFORTON_BRF.html | Search For Tony Home Reaches Far Uptown | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/17arts-STARSFUTUREA_BRF.html | Stars Future a Factor In Bloody Bloody Move | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/reviews/17cavalia.html | Celebrating Horses Humans and Their Bond | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17prop.html | Tart Questions at SameSex Marriage Trials Closing | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/politics/17bai.html | In the New Populism Add the Government To the List of Fat Cats | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/politics/17kirk.html | Much Talk of Teaching Career but Not Its Brevity | By Jeff Zeleny | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/17military.html | Military and Pentagon Leaders Urge Patience for Afghan Mission | By Thom Shanker and Elisabeth Bumiller | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17rwanda.html | International Panel Seeks Release of American Lawyer in Rwanda | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/americas/17pinata.html | In Mexico SpiderMan Is Among the Most Wanted | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/asia/17kyrgyz.html | Armys Hand Is Suspected In Kyrgyzstan | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/asia/17phils.html | 2nd Philippine Broadcaster Killed | By Carlos H Conde | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17kurd.html | Kurdistan Urged to Ban Genital Cutting | By Namo Abdulla and Timothy Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17sanctions.html | US Imposes New Penalties On Iran Firms And Officials | By Mark Landler and Stephen Castle | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/your-money/asset-allocation/17money.html | Dividends Like BPs Look Safe Until Theyre Not | By Ron Lieber | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17limited.html | Limited Brands to Cut Ties to The Limited | By Michael J de la Merced and Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17sexpill.html | Big Push of Pill to Marketplace Stirs Debate on Sexual Desire | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17uaw.html | New Autoworkers Leader Hopes to Revitalize Union | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17views.html | Falling Off the Big Board | By Richard Beales and Robert Cyran | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/economy/17slump.html | As Buyers Get Picky the Housing Market Slows | By David Streitfeld | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/energy-environment/17investors.html | BPs Shareholders Take It on the Chin | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17strike.html | A Labor Movement Enabled by Technology | By David Barboza and Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/media/17adco.html | Ring Pops and a Marriage Proposal Inspire Mariah Carey Fragrances | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/media/17lime.html | Internet FileSharing Service Is Sued by Music Publishers | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/education/17brfs04.html | Freshman Enrollment Climbed in 2008 | By Sam Dillon | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/education/17enlist.html | At Graduation Salutes for Those Who Will Be Saluting Soon | By Winnie Hu | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Close.html | The Media Moguls Ditties | By Laura M Holson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Gimlet.html | Redoing Those 80s Dos | By Guy Trebay | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17RESORT.html | A Winter Break Is Now The Longest Season | By Cathy Horyn | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/health/17drug.html | Doctors Recouped Cuts in Medicare Pay Study Finds | By Reed Abelson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17blumenthal.html | Blumenthal Comments Stir New Questions on Vietnam | By Raymond Hernandez | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17crane.html | Citys ExChief Crane Inspector Goes to Prison for Taking Bribes | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17divorce.html | A New Divorce Law May Call to Mind an Old TV Quiz Show To Tell the Truth | By William Glaberson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17entry.html | Designing Board Games Is All Play No Work | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17harlem.html | Hospital Ends Investigation Of Heart Tests | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |

| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17identity.html | 26 Are Accused of Identity Theft | By Karen Zraick | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17sewer.html | Unclogging Sewer Lines Weird Debris but No Alligators | By Manny Fernandez | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17subshop.html | For Ironworkers Up High a Movable Feast | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17towns.html | Before a Yes On Drilling Smart Moves | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17voyage.html | A RecordSmashing Sea Journey and Not Because of Its Speed | By John Tierney | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17collins.html | The Boring Speech Policy | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17coontz.html | Divorce NoFault Style | By Stephanie Coontz | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17kristof.html | Dad Will Really Like This | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17thu4.html | Rising Waters | By Verlyn Klinkenborg | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17carter.html | Seeing a Grandson Play in the Majors If Not Very Clearly | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17citifield.html | As Defenses Start to Put on the Shift Davis Decides to Break Out the Bunt | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17mets.html | Mets Streaks Are in Right Direction | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17pins.html | When the Bases Are Loaded the Yankees8217 Preparation Pays Off | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17yankees.html | At 47 Years Old And at 80 MPH Moyer Stymies Yanks | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/basketball/17nba.html | Game 7 Familiar To Franchises But Not Players | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/football/17jets.html | Sanchez at Jets Minicamp Feels the Embrace of Fans | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/football/17nfl.html | Injured at New Stadium Hixon Is Out for Season | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/golf/17tiger.html | A Rare Scene of Woods By Himself at Practice | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/golf/17usopen.html | Tough Journey But What a View | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/ncaabasketball/17stith.html | Tom Stith 71 AllAmerican at St Bonaventure | By Richard Goldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17koreateams.html | Surprising the World and Almost Brazil | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/17phone.html | Orders for the iPhone 4 Top 600000 Apple Says | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |

| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17bishop.html | Professor Is Charged In 821786 Killing Of Her Brother | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17death.html | In Utah Execution Evokes Eras Past | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17divine.html | Big Budget Gap Call in the Big Guy | By Randal C Archibold | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17feinberg.html | Administering the Fund a Master Mediator | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17human.html | Spill Takes a Heavy Toll on Gulf Workers Psyches | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17liability.html | Costs to BP Would Soar Under Criminal Charges | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/17nations.html | Review Panel Judges See A Culture of UN Secrecy | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17briefs-002.html | Zambia AIDS Funds Blocked | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17nigeria.html | Half a World From the Gulf A Spill Scourge 5 Decades Old | By Adam Nossiter | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17somalia.html | UN Voices Concern on Child Soldiers and Says Its Ready to Penalize Commanders | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/europe/17briefs-FRANCE.html | France Deadly Flash Floods Strike | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17border.html | Poking and Prodding at Border Iran Tests Iraqi Resolve | By Timothy Williams and Namo Abdulla | TX 6-718-430 | 2010-09-23 |
| 2010-06-04 | 2010-06-18 | https://www.nytimes.com/2010/06/04/world/europe/04iht-hague.html | War Crimes Court Draws Criticism Over Travel Subsidies for Visits | By Doreen Carvajal | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18arts-BRITISHDIREC_BRF.html | British Directors Will Oversee 2012 Olympics Ceremonies | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18biennial.html | Worlds of Movement Collide in One Space | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18osipova.html | A Determined Ballerina Propelled to the Top | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18stamos.html | Beyond Masks of Human Multiplicity | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18antiques.html | Connoisseurs Of Tragedy Disperse Relics of Wrecks | By Eve M Kahn | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18arts-NYUSHOWSPLAN_BRF.html | NYU Shows Plan For Tower | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18buechner.html | Thomas S Buechner 83 Brooklyn Museum Director | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18journey.html | A Survey of Italy in a Hurry 8 Cities 2 Centuries 1 Show | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18renoir.html | AvantGardist in Retreat | By Holland Cotter | TX 6-718-430 | 2010-09-23 |

| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18transport.html | Selling Paradise To the People | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18vogel.html | THE BUZZ IN BASEL Art Alive and Well And Selling Briskly | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18warhol.html | Andy Warhol Outside His Comfort Zones | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18alliance.html | Where Composers Lend Their Voices | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18arts-MCCARTNEYWRI_BRF.html | Its All Tutu Much McCartney Writing Ballet Music | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18met.html | Metropolitan Opera Says Assets Fell 38 Last Year | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18national.html | Adoring Throngs For 80s Rock Revival | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/television/18arts-TALENTTAKESW_BRF.html | Talent Takes Wednesday | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/television/18real.html | Gay Female and Overworked Like Everyone Else | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/books/18arts-RACEFOROXFOR_BRF.html | Race For Oxford Poetry Position Now Brings Out the Verse | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/books/18book.html | A Musical Battle Flag Waved by All Sides | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18fcc.html | FCC Moves to Expand Role in Broadband | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18lockheed.html | Lockheed in Talks to Reduce Price of F35 Planes by 20 | By Christopher Drew | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18markets.html | Wall Street Manages a Small Gain Despite Reports on Jobs and Prices | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/businessspecial4/18toyota.html | Bullish Signals From GM And Toyota | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/economy/18econ.html | Lower Gasoline Costs Push Consumer Prices Down | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18stress.html | Europe to Publish Results of Stress Tests on the Biggest Banks | By Stephen Castle and Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18yuan.html | Security Tops the Environment in Chinas Energy Plan | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/18flu.html | Hong Kong Study Says More FollowUp Is Needed on Swine Flu | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/policy/18pill.html | Panel Recommends Approval of AfterSex Pill to Prevent Pregnancy | By Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18amiche.html | Mid50s Melodrama via Antonioni | By AO Scott | TX 6-718-430 | 2010-09-23 |

| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18cyrus.html | Mommy Dearest Youre Mine Forever | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18eight.html | Marching in the War on Gay Marriage | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18iamlove.html | From Tapestried Villa to Sylvan Glade Aristocratic Women in Love | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18jonah.html | Tale of a Bounty Hunter | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18killer.html | The Pulp Inside Him As It Turns to Rot | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18let.html | You Have Issues So Does Everybody | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18toy.html | Voyage to the Bottom of the Day Care Center | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18wah.html | Seeking Excitement in Jamaica | By Jeannette Catsoulis | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18miser.html | Irreverent Bingo a Virtual Subway Series and a Chinatown Arcade | By Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18sailing.html | Where Families Learn To Harness the Wind | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18urbathlete.html | Bowling Ball Shoes and Wig | By Steven McElroy | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/realestate/18tour.html | House Tour Erwinna Pa | By Bethany Lyttle | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/science/18nasa.html | NATIONAL BRIEFING  WASHINGTON  NASA Ordered to Show Budget Records | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18pins.html | Rodriguez Is Installed as DH Leaving Posada as the Odd Man Out | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18ramirez.html | Ramirez Explored DrugPolicy Exemption | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18open.html | Few Low Scores And Less Logic At Pebble Beach | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18tryon.html | Former Phenom Hopes To Repair His Career | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18argentinagame.html | Maradona Starts the Attack And Messi Keeps Driving It | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18rhoden.html | A Realist Among Fans Of South Africa | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18arts-ACLEARDAYISB_BRF.html | A Clear Day Is Born Again In New Concert Production | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18arts-THEOCTOROOND_BRF.html | The Octoroon Director Withdraws | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18nunsense.html | To Stage a Spoof Is Human To Run and Run Divine | By Felicia R Lee | TX 6-718-430 | 2010-09-23 |

| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18qtalk.html | ComingOut Conversations Moderated With Pride | By Steven McElroy | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18theater.html | The Listings | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18scotus.html | Audit of Officers Pager Was Reasonable Court Says | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18students.html | Students Gain After Strike in Puerto Rico | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18pill.html | BPs Chief Offers Answers but Not to Liking of House Committee | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/18pewpoll.html | Obama Gets High Marks Abroad Survey Finds | By Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/africa/18safrica.html | Frail Mandela Attends a Funeral Marked by Bittersweet Memories | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18colombia.html | Colombian Coal Mine Blast Kills at Least 18 | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18kyrgyz.html | In Kyrgyzstan Failure to Act Adds to Crisis | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18iraq.html | Iraqi Sunni Leader and His Family Are Killed in an Ambush | By Yasmine Mousa and Timothy Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18israel.html | Israeli Court Spurs Protest With Ruling About School | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18mideast.html | Israel to Ease Land Blockade of Gaza and Allow the Entry of Food | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18abroad.html | Turks Put Twist in Racy Soaps Muslim Characters Arab Fans | By Michael Kimmelman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18czyz.html | Elzbieta Czyzewska 72 Polish Actress Unwelcome In Her Own Country Dies | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18kids.html | SPARE TIMES | By Laurel Graeber | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18spare.html | SPARE TIMES | By Anne Mancuso | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-001.html | Mind and Matter Alternative Abstractions 1940s to Now | By Holland Cotter | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-002.html | Jim Nutt Trim and Other Works 19672010 | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-003.html | Kelli Williams Scala Naturae | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-004.html | Richard Wilson and the British Arcadia | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-005.html | Amy Gartrell Whatever and Ever | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18forrester.html | Maureen Forrester 79 Canadian Contralto | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18auto.html | Toyotas Image Falls in JD Power Survey | By Cheryl Jensen | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18regulate.html | HouseSenate Committee Agrees to Broader Scope for Audits of Federal Reserve | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18rig.html | No Oil Is a Problem Too | By Tom Zeller Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18views.html | Could BPs Money Stop Flowing | By FIONA MAHARGBRAVO and ROLFE WINKLER | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/energy-environment/18nuke.html | Nuclear Agency Weighs A Plan to Dilute Waste | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18ecb.html | Cut Budgets To Stimulate Central Bank Tells Europe | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18euro.html | What Crisis The Euro Zone Adds Estonia | By James Kanter | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18peseta.html | Successful Spanish Bond Sale Eases Worries About Need for Bailout | By Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18ubs.html | Swiss Approve Deal for UBS to Reveal US Clients Suspected of Tax Evasion | By Lynnley Browning | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/media/18adco.html | Known Faces Are Displacing the Amateurs in Online Videos | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/media/18florio.html | Vogues Publisher Is Leaving Cond Nast | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/18tobacco.html | FDA Seeks Explanation Of Marlboro Marketing | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18movies.html | The Listings | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18nature.html | Asking Big Questions | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18raavan.html | An Indian Epic With Bollywood Glamour | By Rachel Saltz | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18aqueduct.html | Inquiry Looks at Release Of Details of Aqueduct Bid | By Nicholas Confessore and Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18battle.html | States Budget Battle May Impair Commemoration of Pivotal 1760 Battle | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18coney.html | Where Old And New And Weird Rub Elbows | By Manny Fernandez | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18fire.html | Two Children Are Killed In a Queens House Fire | By Karen Zraick and Tim Stelloh | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18flake.html | Sale of Ministry Property Positioned Queens Pastor to Gain Riches | By Russ Buettner | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18ghailani.html | Federal Judge Rejects Terrorism Suspects Plea to Halt His StripSearches | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18jersey.html | More New Jersey Towns Force Big School Cuts | By Robert Gebeloff and Winnie Hu | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18judge.html | Judge Rejects Many Claims In 911 Cases | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18midwives.html | Obstetricians Group Fights a Bill With Fewer Restrictions on Midwives | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18mosque.html | Staten Island Church Reconsiders Deal to Sell Vacant Convent for Use as a Mosque | By Paul Vitello | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18nyc.html | Dusting Off a 150YearOld Melody an Ode to the Citys Favorite Samurai | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18nycup.html | Making Their Own National Noise but Losing Anyway | By Corey Kilgannon | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18sewer.html | Man Accused Of Stealing Sewer Firm From Widow | By Ray Rivera | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18terror.html | Grand Jury Indicts Suspect In Times Sq Bomb Attempt | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18vendors.html | After Objections City Scales Back Plan to Thin Out Art Vendors in Parks | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18beckerman.html | Hijacking Their Way Out of Tyranny | By Gal Beckerman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18brooks.html | Trim the Experts Trust the Locals | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18krugman.html | That 30s Feeling | By Paul Krugman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/18ncaa.html | Watchdog Proposes Dividing NCAA Money Based on Academics | By Katie Thomas | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18base.html | 2010 Mets Starting To Resemble The 2005 Yanks | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18mets.html | Mets Find Solution For Road Problems | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18yankees.html | Against the Phillies the Yankees8217 Offensive Spigot Is Quickly Shut Off | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/basketball/18nba.html | Rally and Repeat | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18usopensidebar.html | Spaniards Round a Dream After a Trip That Wasnt | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18scorer.html | He Shoots He Scores Why Quibble | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18usadvance.html | For the US Slovenia Stands In the Way of Bigger Things | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/technology/18fujitsu.html | Fujitsu and Toshiba to Merge Mobile Phone Units | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18assess.html | Strong Steps Or Oversteps | By David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18bcboard.html | Newsom8217s Primary Victory Opens Up an Early Race for Mayor | By Gerry Shih | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18b cculture.html | Sarah Cahill New Musics Tireless Advocate | By Chloe Veltman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18b chomeless.html | Homeless Find Shelter In Affluent Districts | By Zusha Elinson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18b cjames.html | Citys 311 Customer Service Line Works and Muni Pays | By Scott James | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c hicago.html | Former Police Commander Denies Abuse | By Susan Saulny | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ncdupage.html | DuPage Struggles to Handle Increased Need for Public Aid | By Dirk Johnson and Rachel Cromidas | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ncpulse1.html | Medical Event Spurs Proposed Changes | By Ben Goldberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ncpulse2.html | U of Chicago Move Raises Hackles | By Jessica Reaves | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ncsports.html | Taking On Stone Not a Good Move Piniella | By Dan McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ncwarren.html | A View From Both Ends of the Educational Spectrum | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18c ooper.html | Cooper Becomes Loud Voice For Gulf Residents | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18h eads.html | Heads Found In 3 Boxes Set for Flight | By Dan Frosch | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18l and.html | Looking for Answers Finding One | By Dan Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18n ebraska.html | Nebraska City Torn as Immigration Vote Nears | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18 whale.html | Spill May Have Taken Its Largest Victim Yet | By Leslie Kaufman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18ads.html | Loopholes Grow In Bill to Temper Campaign Ruling | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18barton.html | Republican Lawmaker Under Pressure Backpedals From Apology to BP | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18beach.html | Justices Debate Issues In an Oceanfront Case | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18berman.html | Nonprofit Advocate Carves Out an Unusual ForProfit Niche | By Stephanie Strom | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18carolina.html | State Party In S Carolina Rejects Bid For New Vote | By Sarah Wheaton | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/pol itics/18cong.html | Stalemate Persists on Spending and Tax Bill | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/ africa/18briefs-Somalia.html | Somalia US Military Aid Denounced | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/ africa/18rwanda.html | Court Grants Bail and Frees American Lawyer in Rwanda | By Josh Kron | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18briefs-Canada.html | Canada Inquiry Into 1985 Attack Cites Flaws In Antiterror Preparedness | By Ian Austen | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18briefs-RECONSTRUCTI_BRF.html | Haiti Reconstruction Panel Meets | By Deborah Sontag | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18mexico.html | Mexico Court Clears Officials In 2009 Fire At Care Center | By Elisabeth Malkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18mines.html | Worlds Mining Companies Covet Afghan Riches | By James Risen | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18osh.html | Torn by Violence Vendors Unite to Rebuild Market | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/europe/18briefs-Iceland.html | Iceland Bobby Fischers Estate Dispute | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/dance/19america.html | From Memphis to Arizona to Seattle Navigating Dreams and Blues | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/dance/19jasperse.html | Hamming It Up With Pink Light Flashes of Murakami and Flowered Bikinis | By Roslyn Sulcas | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/design/19arts-ACHURCHSELLS_BRF.html | A Church Sells Its Tiffany Window | By Eve M Kahn | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/design/19profit.html | Creative Types Learning to Be BusinessMinded | By Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19anthony.html | A Master of Crossover Relives 70s Ballads | By Larry Rohter | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19arts-SIMONANDGARF_BRF.html | Simon And Garfunkel Suspend Tour | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19arts-SNOOPDOGGAST_BRF.html | Snoop Dogg Astonished By Dutch Festival Ban | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19carmen.html | In a Sicilian Bundle a Mediterranean Mix of Everyday Life and Dreams | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19gilbert.html | A Newcomer Trying to Make Friends | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19arts-BIGNUMBERSFO_BRF.html | Big Numbers For ABC | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19arts-LARRYKINGTOH_BRF.html | Larry King To Host OilSpill Telethon | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19gates.html | New Blood For Lineage Of Desperate Housewives | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19coundrels.html | Thieves Are in the House And Theyre All Related | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/books/19arts-AFTERROUGHCA_BRF.html | After Rough Campaign a New Professor of Poetry | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/books/19saramago.html | Jos Saramago Nobel PrizeWinning Portuguese Writer Dies at 87 | By Fernanda Eberstadt | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19drug.html | Walgreen and CVS Reach Deal on Filling Prescriptions | By Reed Abelson and Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19markets.html | One Eye on World Cup Wall Street Quietly Rises | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19sexpill.html | On Sexual Desire Drug for Women FDA Panel Says More Study Is Needed | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19ruble.html | Russia Steps Up Effort to Woo Foreign Investors | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19summit.html | Obama Asks G20 States To Maintain Stimulus | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/crosswords/bridge/19card.html | When the Going Gets Rough Try Distraction | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/health/19patient.html | Aftercare Tips for Patients Checking Out of the Hospital | By Lesley Alderman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/movies/19arts-LEADACTORWIT_BRF.html | Lead Actor Withdraws From Hitler Film | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/movies/19neame.html | Ronald Neame 99 Versatile Filmmaker | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19defenders.html | For Public Defenders Office Suspect In Bomb Case Is Just Another Client | By Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19usopen.html | Surprise Atop The Open Mickelson Makes Move | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19iht-WCFRANCE.html | Problem for French Is SelfEvident They Arent a Team | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19iht-wcgermany.html | ANALYSIS In Seconds Germany Falls Back Into Pack | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19usgame.html | Stunning Rally Shocking Call | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19vecsey.html | US Shares the Blame for Feeling Cheated | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/theater/reviews/19streetcar.html | Small Space Big Egos Something Will Explode | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19death.html | Double Murderer Executed by Firing Squad in Utah | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19spill.html | BP Moves Chief Executive to Lesser Role in Spill Response | By Clifford Krauss | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19arizona.html | Justice Dept Will Fight Arizona on Immigration | By Randal C Archibold and Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19kirk.html | School Says Candidate Overstated His Role | By EMMA GRAVES FITZSIMMONS and JEFF ZELENY | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19kyrgyz.html | Refugees Begin Returning to Kyrgyzstan and Horrors | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19memo.html | After Competing for Influence in Kyrgyzstan Big Powers Step Aside | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19impage.html | Drawn Back to Cambodia by Voices of the Missing | By Seth Mydans | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19iran.html | Iran Security Officials Call Wests New Sanctions Illegal | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19iraq.html | Iraq Killings Point Up Persistence Of Militants | By Tim Arango | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/your-money/brokerage-and-bank-accounts/19money.html | Credit Unions Are Beckoning With Open Arms | By Ron Lieber | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19meat.html | To Help the Little Guy the Government Proposes New Rules for Big Meatpackers | By William Neuman | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19nocera.html | BP Ignored The Omens Of Disaster | By Joe Nocera | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19plus.html | A PlusSize Retail Revelation Bigger Women Have Cash Too | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19potter.html | Hoping Tourists Will Flock to Hogwarts and Spend a Few Galleons | By Brooks Barnes and Catharine Skipp | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/economy/19debt.html | Peddling Relief Firms Put Debtors in a Deeper Hole | By Peter S Goodman | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/energy-environment/19enrich.html | Companies Bet on Rise In Demand for Uranium | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19nuke.html | Fuel Maker For Reactors Has China As Investor | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19strike.html | Honda Strikers in China Offered Less Than Demanded | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/media/19emi.html | Executive ShakeUp Signals New Focus at EMI | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/health/policy/19cong.html | Senate Passes Plan to Stop Medicare Pay Cuts to Doctors | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19aqueduct.html | Insider Leaks Tarnish Aqueduct Casino Plans | By Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19bigcity.html | Campaigning for Adoption as Common Ground in Abortion Debate | By Susan Dominus | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19blumenthal.html | Blumenthal Contradicts Past Remarks On the Draft | By Raymond Hernandez | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19cityroom.html | For Some Subway Riders an Abiding Appreciation of Rats | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19metjournal.html | For Neighbors a Hospitals Demise Leaves a Void | By Joseph Berger | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19obese.html | High Rate for Deaths of Pregnant Women in New York State | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19officer.html | Video of Police Officer Beating a Man Is Played in Court | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19school.html | City Opens East Sides First Public School Building in 50 Years | By Stephen Ceasar | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19tax.html | State Leaders Agree on Proposal to Raise Cigarette Tax by 160 a Pack | By Nicholas Confessore and Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19blow.html | The Thrill Is Gone | By Charles M Blow | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19brown.html | Is There a Nurse in the House | By THERESA BROWN | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19collins.html | Wishing Will Make It So | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19haykel.html | Turkeys Gain Is Irans Loss | By Elliot HenTov and Bernard Haykel | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/science/earth/19biomass.html | Green Power Spare That Tree | By Tom Zeller Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/science/earth/19enviro.html | Where Gulf Spill Might Place On the Roll of Great Disasters | By Justin Gillis | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19citifield.html | Manuel Talks Softly Despite the Mets8217 Recent Success | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19kepner.html | The Mets Foundation Is Not Cracked | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19manny.html | Ramirezs Return to Fenway Park Boos Cheers and a Big Strikeout | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19metsside.html | Odd Delivery Aside Outs Add Up for Takahashi | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/19pins.html | Chamberlain Hits Another Bump in the Road | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/19yankees.html | This Time The Magic Belongs To the Mets | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/basketball/19nba.html | Finale Clears the Stage For a FreeAgency Show | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19openfeature.html | Crowd Gathers to Watch Woods but Warms to Els | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19penalty.html | An OddLooking Hit and an Even Stranger Path to a Penalty | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19bradley.html | Coachs Son Supplies Fire For Another Comeback | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19englandgame.html | English Fans Arrive but Team They Know Hasnt | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/tennis/19roddick.html | Never a Wimbledon Champ Reliably a Favorite | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19beliefs.html | A College Fires Its Chaplains to Save Money and Students Move On | By Mark Oppenheimer | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19brfs-SENATECANDID_BRF.html | Florida Senate Candidate Faces Foreclosure | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19escrow.html | BP Fund Is a Magnet For Fraud Experts Say | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19migrant.html | US PUTS FOCUS ON FARM LABOR | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19stimulus.html | Obama Hopes Burst of Building Will Warm Voters to the Stimulus | By Michael Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19donate.html | Tricky Balance For Politicians From Oil States | By David M Herszenhorn and Eric Lichtblau | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19kagan.html | Kagans EMail at Clinton White House Reveals a Blunt Savvy Legal Adviser | By Adam Liptak and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19whitman.html | In California Facing Illegal Immigration | By Randal C Archibold | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/americas/19briefs-TIGER.html | Canada Thieves In Quebec Grab a Tiger By the Trailer | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/americas/19chile.html | From Traces of Explosive Chile Terror Inquiry Builds | By Alexei Barrionuevo | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19briefs-COFFIN.html | China Tang Dynasty Coffin Returned By US Businessman | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19dolphins.html | Japans Noisy Far Right Blocks Oscar Winner on Dolphin Kills | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19nations.html | UN Leader Criticizes Israeli Plan For Inquiry | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/your-money/19shortcuts.html | Peeking at the Negative Side of High School Popularity | By Alina Tugend | TX 6-718-430 | 2010-09-23 |
| 2010-06-10 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Tanenhaus-t.html | Forever Young | By Sam Tanenhaus | TX 6-718-430 | 2010-09-23 |
| 2010-06-11 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-430 | 2010-09-23 |
| 2010-06-14 | 2010-06-20 | https://www.nytimes.com/2010/06/14/arts/14ballard.html | Frank W Ballard 80 Brought Art of Puppetry to College | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20gurney.html | Said the Playwright to the Young Actor | By Erik Piepenburg | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20sparks.html | Embracing A Tragic Masculinity | By David Rooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20prac.html | When in Doubt Insure | By DAVID A KELLY | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/design/20elsie.html | Pulling Museum Mile Uptown | By Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20Afghanistan-t.html | A Civic War | By James Traub | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20Computer-t.html | What Is IBMs watson | By Clive Thompson | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20fob-q4-t.html | The Real Marshall Mathers | Interview By Deborah Solomon | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20restrepo.html | Valley of Death One Platoons Tour of Duty | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20next.html | An Italian Beauty Without Foreign Suitors | By Ingrid K Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Martin-t.html | Surfin Safari | By ANDY MARTIN | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Senior-t.html | Do I Contradict Myself | By Jennifer Senior | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20SocialQs.html | Your Fathers Keeper | By Philip Galanes | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20food-t-000.html | FIELD REPORT A MODERN DAIRY TALE | By Christine Muhlke | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20food-t-001.html | GrilledPeach Sundaes with Salted BourbonCaramel Sauce | By Christine Muhlke | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20joint.html | The Earrings Not for Sale Funzy Said So | By Sarah Maslin Nir | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal1.html | A Monument to Success | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal2.html | A Brooklyn House With Stories to Tell | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal3.html | Fashionable Touches for a Fashionista | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal4.html | Werewolf Star Makes a New Purchase | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20scapes.html | Where a Shoehorn Comes In Handy | By Christopher Gray | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20PersonalJourney.html | A Liberian Tour With Fork and Fingers | By Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20checkin.html | SANTA MONICA CALIF Hotel ShangriLa | By Leah Rozen | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20cultured.html | Deep in the Carpathians Painted Parables | By Peter Wortsman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20hotels.html | Affordable Boutique Hotels in New York | By Stephen Heyman | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20hours.html | 36 Hours Bordeaux | By Seth Sherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20surfacing.html | Not So Sinister in Stockholm | By Ingrid K Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/17/arts/17radnitz.html | Robert B Radnitz Producer of Admired Family Films Dies at 85 | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/dance/20billy.html | Flight Training Building an Army Of Billy Elliots | By Matthew Gurewitsch | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20cdreview.html | Noah Creshevsky Twilight of the Gods | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20gaslight.html | The Gaslight Anthem Hits New Shores | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20guitar.html | Classical Music Plugging In | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20legaci.html | Unexpected Harmony | By Josh Kun | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20missa.html | Beethoven Even Bigger Than Usual | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20playlist.html | The Heart and Soul and Divas Behind a Summer Songsmith | By Melena Ryzik | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/television/20huge.html | A CloseKnit Team on a PlusSize Show | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/television/20louis.html | Giving the Crowd What It May Not Crave | By Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/20TIRE.html | Recipe for Green Tires Plants Not Petroleum | By Steven Ashley | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/autoreviews/20WHEEL.html | Zen and the Art Of Image Maintenance | By Lawrence Ulrich | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/collectibles/20ALFA.html | Alfa at 100 Prewar to PostGraduate | By Keith Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/collectibles/20NOTABLE.html | 10 Notable Postwar Alfas | By Keith Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Blount-t.html | One World One Voice | By Roy Blount Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Caputo-t.html | Casualties of War | By Philip Caputo | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Crime-t.html | In Evils Clutches | By Marilyn Stasio | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Goddu-t.html | Drawn and Courted | By Krystyna Poray Goddu | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Heller3-t.html | Dangerous Zeal | By Steven Heller | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Marler-t.html | Under the Spotlight | By Regina Marler | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Mazower-t.html | War and Peace The FactCheck | By Mark Mazower | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Scarf-t.html | Pharma Drama | By Maggie Scarf | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Schillinger-t.html | The Love Not Taken | By Liesl Schillinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Suellentrop-t.html | Inside the Box | By Chris Suellentrop | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Sullivan-t.html | Geopolitical Cycles | By Robert Sullivan | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20ALLRED.html | The Avenger | By Laurie Winer | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20CulturalFacebook.html | Reflections in the Facebook Mirror | By Aimee Lee Ball | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20DIARY.html | Florence Reasserts Itself As a Fashion CityState | By Guy Trebay | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Housewives.html | AirKisses and Sniping Thats Politics | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Love.html | Across the Threshold of Fatherhood | By Nick Flynn | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Noticed.html | For Celebrities A Kiss Is Not Just a Kiss | By Laura M Holson | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20town.html | Saving Her Best Shot For the Bullies | By Ruth La Ferla | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Lowman.html | Gary Lowman Brock McCormack | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20vows.html | Maiko Matsushima and David Brick | By John Harney | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20FOB-Ethicist-t.html | The Recycling Thief | By Randy Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20FOB-medium-t.html | You Make the Call | By Virginia Heffernan | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20fOB-WWLN-t.html | Dysregulation Nation | By Judith Warner | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20lives-t.html | Rental Units | By Ben Greenman | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20pacemaker-t.html | My Fathers Broken Heart | By Katy Butler | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20dargis.html | Balancing Levity and Heft In an Exploration of Desire | By Manohla Dargis | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20pattinson.html | His Cross to Bear Heartthrob Vampire | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/homevideo/20kehr.html | Thrills From British Vaults | By Dave Kehr | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20artsnj.html | From the Street But Domesticated | By Martha Schwendener | TX 6-718-430 | 2010-09-23 |

| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20jack.html | After a Friends Death Giving His Novel Life | By Alan Feuer | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20kagans.html | Meet the Kagans | By Lisa W Foderaro and Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20musicwe.html | Where Classical Meets Pop | By Phillip Lutz | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20ritual.html | Art Studios as Big As All Outdoors | By Robin Finn | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20routine.html | Just Wanna Have FamilyFriendly Fun | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20Q-A.html | Q  A | By Jay Romano | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20cov.html | Caught in the Web | By Hilary Stout | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20epa.html | Planning to Repaint Read This First | By Marc Santora | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20habi.html | Feathered And Refeathered | By Constance Rosenblum | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20hunt.html | A Slight Change of Direction | By Joyce Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20living.html | A Melting Pot With the Heat Turned Off | By Jake Mooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20lizo.html | Green Icing on the Cake | By Marcelle S Fischler | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20mort.html | Verifying Borrowers Finances | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20njzo.html | Reviving a Market in a Swoon | By Antoinette Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20posting.html | A Penthouse for a Song Actually for Dancers | By Alison Gregor | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20sqft.html | Douglas Durst | By Vivian Marino | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20wczo.html | Developers Decide Glass Is Half Full | By Elsa Brenner | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/19/world/europe/19bigeard.html | Gen Marcel Bigeard 94 French Hero of 3 Wars | By Maa de la Baume | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20dixon.html | Bill Dixon 84 Leading Edge of AvantGarde Jazz | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20gret.html | The Inflatable Loan Pool | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20knee.html | Surgeon vs Knee Maker Whos Rejecting Whom | By Barry Meier | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20maywood.html | The Town That Loved Its Bank | By Andrew Martin | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20novel.html | Fighting PC Delays Hourglass by Hourglass | By Anne Eisenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20pension.html | In Budget Crisis States Take Aim At Pension Costs | By Mary Williams Walsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20shelf.html | Perspective On the Spill Before It Began | By Harry Hurt III | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20stra.html | The Tremors From a Coding Error | By Jeff Sommer | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20unbox.html | Yes People Still Read but Now Its Social | By Steven Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20view.html | Help Prevent A Sequel Delay Some Pay | By Robert J Shiller | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/global/20yuan.html | China Signals That It Will Let Currency Rise | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20ANGELO.html | Michael Angelo Scott MacDougall | By John Harney | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20CLEMENT.html | Nell Clement Benjamin YurmanGlaser | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20MOSSTYLER.html | Teri MossTyler Tesfa Alexander | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20UNIONS.html | No Better Script for Marriage | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20albert.html | Katie Albert William Bolton | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20mallone.html | Caroline Mallone Eric Huebner | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/jobs/20search.html | Taking the Leap To SelfEmployment | By Phyllis Korkki | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20about.html | A Marine A Mosque A Question | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20artsli.html | Among the Flotsam and Jetsam | By Martha Schwendener | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinect.html | PanAsian Cuisine For the Eye and Palate | By Stephanie Lyness | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dineli.html | Tastes of Local Bounty From Vine and Sea | By Laurel Berger | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinenj.html | From a Waitress To the Owner Of a MiniEmpire | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinewe.html | For the Father Who Eats Everything | By Emily DeNitto | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20father.html | For a Young Parent Lessons in Fatherhood | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20open.html | Chronicle of a Changing City | By Alexis Mainland | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20qbitect.html | PanSouthern Barbecue | By Christopher Brooks | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20theaterct.html | A Series With 3 Broadway Luminaries | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20bono.html | In Ireland Tuesdays Grace | By Bono | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20dowd.html | Weddings For Everybody | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20friedman.html | Letter From Istanbul Part 2 | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20hajdu.html | The Toys Are Us | By David Hajdu | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20judt.html | Generations In the Balance | By Daniel Judt and Tony Judt | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20kristof.html | My Fathers Gift To Me | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20rich.html | Clean the Gulf Clean House Clean Their Clock | By Frank Rich | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20snow.html | The Man Who Left the Father Who Came Back | By Richard Snow | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/20fish.html | Offshore Tournaments Canceled by Oil Spill | By Andrew W Lehren | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20bases.html | In the Arizona Desert Promise Tumbles Away | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20broadcaster.html | The Voice of the Expos Is Still Heard in Quebec in French | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20montreal.html | No Pro Baseball in Montreal and Little Hope of That Changing | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20reyes.html | With Reyes Up to Speed So Are Mets | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20yanks.html | AllStar Feel In Bronx As Hughes Tops Pelfrey | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/golf/20leader.html | In Majors The Lead Can Become A Liability | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20cheer.html | Still a Fan Just With a Shorter Favorite Player | By Christopher Harder | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20dutchgame.html | Another Dutch Victory and a Familiar Man in the Middle of It | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20englandteam.html | For the English Fans Days of Blood and Tears | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20rhoden.html | For the US Team the Best Revenge Is to Win | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20usteam.html | Explanations Prove Hard to Come By | By Jer Longman | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/tennis/20nadal.html | Federer And Nadal The Best And Better | By John Branch | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20barbour.html | GOP Stalwart Says Come On In the Gulf8217s Fine | By Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20bcintel.html | Sikh Gurdwara Sahib Temple | By Hank Pellissier | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20bcoakland.html | Embargoing Arizona Proves to Be Not So Easy | By Richard Parks | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20bccrave.html | Costs and Questions Continue to Mount Following Cow Palace Rave | By Katharine Mieszkowski | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20cncburge.html | Civilian Investigator of Burge Recalls the Excitement but Now Feels Pity | By Don Terry | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20cncstorycorps.html | In Pilsen Neighborhood Collecting Latino Stories | By Jessica Reaves | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20cncviolin.html | Play It Again Vieuxtemps But for 18 Million | By Tom Hundley | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20cncwarren.html | AntiHateCrime Video Offers Unsettling Lesson | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20crime.html | In Border Violence Perception Is Greater Than Crime Statistics | By Randal C Archibold | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20guiseppc.html | Mystery and Millions in North Beach | By Elizabeth Lesly Stevens | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20hoover.html | A New Panorama at an Old Marvel | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20hilly.html | Smart on Crime Mantra Of Philadelphia Prosecutor | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20spill.html | Embattled BP Chief Takes In Yacht Race | By Liz Robbins | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20strawberries.html | Dispute Over Pesticide for California Strawberries Has Implications Beyond State | By Malia Wollan | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20team.html | Spill and Government Agency Cleanup Test Salazar on the Job | By John M Broder and Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20whirlpool.html | In Indiana Centerpiece For a City Closes Shop | By Steven Greenhouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/politics/20clinton.html | Bill Clinton Speaks Out on Court Nominee Recalling Her Service in White House | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/politics/20cong.html | Legislative Hurdles in an Era Of Conflict Not Compromise | By Carl Hulse | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20barboza.html | A Night at the Electronics Factory | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20burns.html | In Apology A Promise Of Closure | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20mcneil.html | The Curse of Plenty | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |

| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20nagourney.html | The Pundit Pillory | By Adam Nagourney | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20nordland.html | By War or Peace No Easy Exit | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20parkerpope.html | Now Dad Feels as Stressed as Mom | By Tara ParkerPope | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/africa/20eritrea.html | In Eritrea The Young Dream Of Leaving | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/americas/20mexico.html | Human Rights Defenders Seek Protection in Mexico | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20afghan.html | UN Sees More Violence By Afghan Insurgents | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20airstrike.html | Afghan Civilians Said to Be Killed in an Airstrike | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20adali.html | US Hopes Councils Will Help Undermine Taliban in Troubled Afghan Region | By Carlotta Gall | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20pstan.html | Missile in Pakistan Kills 16 Militants | By Pir Zubair Shah | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/europe/20turkey.html | Rebels Attack Military Post In Turkey | By Sebnem Arsu | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/middleeast/20baghdad.html | Baghdad Nights Glitter Again Behind the Shatterproof Glass | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/middleeast/20iraq.html | 1 Killed as Thousands Protest Power Shortage in Iraqi City | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20foreclose.html | Debt Surging For Freddie Mac and Fannie Mae | By Binyamin Appelbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/crosswords/chess/20chess.html | A Player Steps Up His Game And Wins the National Open | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/education/20donovan.html | Educating Donovan A 15Year Struggle | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/20airrace.html | A Race With a Backdrop of Prime Real Estate | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20araton.html | Stars Stay Off the Field and a Franchise8217s Future Is Glimpsed | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20manuel.html | For Sake of a Save Manuel Puts Closer in Position to Face Peril Not Deter It | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/basketball/20bryant.html | In Defeating Celtics Bryant Relied on a Son of Boston | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/golf/20woods.html | Bending Shot Caps A Blistering Charge | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20cameroongame.html | African Team Is Eliminated Just as Cup Seems Invigorated | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/20/sports/basketball/20bol.html | Manute Bol 47 a Player and Activist | By Patrick McGeehan | TX 6-718-430 | 2010-09-23 |

| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/dance/21sleeping.html | Auroras With Different Auras One Vulnerable One Vigorous | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21allstars.html | Like a Tight Relay Team Handing Off the Baton | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21barge.html | Carefully Constructed Program in a Floating Hall | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21choice.html | Critics Choice New CDs | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21jarrett.html | Veterans Finding Their Way | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21ring.html | Los Angeless WagnerianSize Dose of Pride | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/television/21gasland.html | The Costs of Natural Gas Including Flaming Water | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/television/21videogame.html | New in Gadgetry 3D Escapades Without Glasses | By Seth Schiesel | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21updike.html | Write Rewrite Publish A Record of John Updike at Work | By Sam Tanenhaus | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/global/21upside.html | Debt Crisis In Europe Not All Bad | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/global/21yuan.html | Rise in Value Of Currency To Be Slow China Insists | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/education/21commence-web.html | Wisdom of Leaders Dreamers And an Expert at Kissing | By Sam Dillon | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21water.html | Trying to Breathe Life Into a Canyon of Concrete | By Patrick McGeehan | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21yankees.html | Teixeiras Slam Gives Sabathia All He Needs | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/cycling/21iht-bike.html | SPORTS BRIEFING Armstrong Is RunnerUp In Tour of Switzerland | By Samuel Abt | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21havret.html | Hoping an Open Run Stretches to France | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21usopen.html | Seizing a Chance Then Surviving | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/tennis/21brown.html | A Wimbledon Journey That Began in a Van | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/tennis/21schiavone.html | Heady Days As Schiavone Tries to Keep Feet on Grass | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21swype.html | No More Hunting and Pecking | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21smoking.html | To Protect Health of Nonsmokers Navy Bans Smoking on Its Submarine Fleet | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21afghan.html | Bomb Kills 3 Near a Bank In Southern Afghanistan | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |

| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21hong.html | Chinese Order Stops Printing Of Memoirs By ExPremier | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21kyrgyz.html | Despite Pleas Kyrgyzstan Pulls Down Barriers Put Up by Uzbeks | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/europe/21poland.html | Polish Presidential Election Appears Headed for a July 4 Runoff | By Michal Piotrowski and Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21alexandria.html | A Draft of the Past Remains on Tap in Egypt | By Michael Slackman | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21iran.html | Iran Hangs Rebel Leader | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21iraq.html | Car Bombs Hit Crowds Outside Bank In Baghdad | By Khalid D Ali and Timothy Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/21arts-ANYTHINGGOES_BRF.html | Anything Goes Returns To Broadway | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/design/21arts-SOUTHAFRICAN_BRF.html | South African Artist To Receive Kyoto Prize | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/design/21williamson.html | Al Williamson Illustrator Of Comic Books Dies at 79 | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21arts-ADAYINTHELIF_BRF.html | A Day In the Life Lyrics Sell For 12 Million | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21shider.html | Garry Shider 56 a Pillar of FunkRock | By Larry Rohter | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21arts-DEBUTNOVELWI_BRF.html | Debut Novel Wins Major Literary Award | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21book.html | Time Thrashing to Its Own Rock Beat | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21views.html | Power Imbalance at the Top of BP | By EDWARD HADAS and ANTONY CURRIE | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21volcker.html | In a Final Push Banking Lobbyists Make a Run at Reform Measures | By Eric Dash and Nelson D Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21adco.html | Allstate Adds Villain With Car Insurance as the Hero | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21captions.html | On Web Video Captions Are Coming Slowly | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21carr.html | Larry Kings Endgame At CNN | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21comcast.html | Local Level Fears Power Of NBC Deal | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21elle.html | Elle Not Camera Shy Embraces Reality TV | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21lourd.html | Looking to Expand a Hollywood Agency Seeks a Financial Boost | By Michael Cieply and Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/crosswords/bridge/21card.html | Field of 23 for Bermuda Bowl Begins to Narrow in Chicago | By Phillip Alder | TX 6-718-430 | 2010-09-23 |

| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/education/21nyu.html | Talented Students Are Sought Worldwide for NYUs Mideast Campus | By Lisa W Foderaro | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/movies/21box.html | Lightyear Ahead Pixar Toy Story 3 Is a Strong No 1 | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21diplomas.html | CenturiesOld Tradition Lies Behind Diplomas Of Todays Graduates | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21flynn.html | One Last Mass but Lots to Do Still | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21murder.html | Teenager Is Among 4 Killed in Span of a Few Hours | By Kareem Fahim and Nate Schweber | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21rockefeller.html | Litmus Test In Primary Overhauled Drug Laws | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21towns.html | Shinnecocks Hold Economic Cards and Suitors Are Needy | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21transit.html | More Service Cuts Face Subway and Bus Riders | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21douthat-1.html | The Agony of the Liberals | By Ross Douthat | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21krugman.html | Now and Later | By Paul Krugman | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21mon4.html | Arts for Long Islands Sake | By Lawrence Downes | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/science/21boat.html | For the Crew of a Drill Ship a Routine Task a FarFromRoutine Goal | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/science/21delirium.html | Risk to Elderly Hallucinations In the Hospital | By Pam Belluck | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21king.html | In Blockade Billy King Drifts Back Into Baseball | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21metsside.html | Mejia Gets Good News Hes Going To Minors | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21yanksside.html | Heat Cannot Break Sabathias Control | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21johnson.html | Belly Flop by Leader In Brutal Day at Beach | By Bill Pennington | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21micheel.html | ON PAR Dedicating Double Eagle to Mother | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21brazilgame.html | Brazil Solid and Steady Advances to Next Round | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21diving.html | In Soccer When a Star Falls It May Be a Great Acting Job | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21iht-WCFRANCE.html | As Europes Best Crumble the Cracks Are Showing | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21chip.html | In Chip Technology Shift to Quick and Cheap | By Ashlee Vance | TX 6-718-430 | 2010-09-23 |

| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21drill.html | Phone Style Says Something About You | By Teddy Wayne | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21lonny.html | For Interior Designers DIY Philosophy Extends to Web Magazine | By Claire Cain Miller | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/theater/reviews/21when.html | Before Trial Bush Reflects Or Does He | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21blowout.html | Between Blast and Spill One Last Flawed Hope | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21detroit.html | Razing The City To Save the City | By Susan Saulny | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21manatee.html | Monitoring The Manatee For Oil Ills | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21storm.html | Montana Tornado Brings Damage And Flooding but No Fatalities | By Derrick Henry | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21workers.html | In Cleanup Its Local Help Wanted Workers Find | By Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/americas/21colombia.html | ExMinister Wins Election in Colombia | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/americas/21karadima.html | Chilean Archbishop Refers Abuse Case Against Priest to Vatican | By Pascale Bonnefoy and Alexei Barrionuevo | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21chinalabor.html | As China Aids Labor Unrest Is Still Rising | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21japan.html | Ink Gushes in Japans Media Landscape | By Martin Fackler | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21kabul.html | Working to Help a Haven for Afghan Women Blossom | By Rod Nordland | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21mideast.html | In Concession Israel Relaxes Gaza Blockade | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/dance/22farewell.html | For Final Bow a Shower of Flowers and Adoration | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22arts-ATGROUNDZERO_BRF.html | At Ground Zero a Step Forward On Performing Arts Center | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22arts-NATIONALACAD_BRF.html | National Academy Museum To Renovate | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22neuen.html | Playing Games That Tie Art and Viewer | By Larry Rohter | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22arts-WNYCHIRESAVI_BRF.html | WNYC Hires a Vice President | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22braxton.html | Improvisational and Atmospheric Dialogues A Tribute to an AvantGardist | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22eminem.html | Eminem Reasserts His Core Values | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22tammy.html | Back to the Cabaret With Stories From a Long Career | By David Belcher | TX 6-718-430 | 2010-09-23 |

| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22timetable.html | Academic Series in Jazzy Surroundings | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22arts-FORNEXTSEASO_BRF.html | For Next Season American Idol Says the Kids Are All Right | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22catch.html | Reality TV Show Faces Ultimate Test | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22memphis.html | Take Your Time Crime Will Wait | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/books/22arts-THEWORLDOFPE_BRF.html | The World of Percy Jackson Lives On In The Lost Hero | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/books/22book.html | I Love My Wife Hmm Now How Can I Kill Her | By Michiko Kakutani | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22bizcourt.html | Justices Back Monsanto on Biotech Seed Planting | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22default.html | Battles in California Over Escaping a Mortgage Debt | By David Streitfeld | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22markets.html | US Shares Pull Back In Late Trading | By Christine Hauser and Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22regulate.html | Tentative Deal Reached To Limit Debit Card Fees | By Binyamin Appelbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22sec.html | SEC Cites Asset Firm In a Fraud | By Louise Story | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/global/22iht-peseta.html | Spain Moves to Secure Changes in Labor Market | By Raphael Minder | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22ferb.html | Disney Seeks to Take Its Phineas and Ferb Cartoon Hit to Next Level | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22brod.html | When Tanning Turns Into an Addiction | By Jane E Brody | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22glob.html | TUBERCULOSIS Stronger Tie for Mining and TB in Africa | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22heart.html | New Tools for Helping Heart Patients | By Gina Kolata | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22land.html | For Denied Claims a Bit of Help in the Health Law | By Michelle Andrews | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22prof.html | The Placebo Effect Finds an Unlikely Champion | By Erik Vance | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22real.html | THE CLAIM A craving for ice is a sign of anemia | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22stat.html | WeightLifting Injuries on the Rise | By Nicholas Bakalar | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/policy/22medicare.html | Tough Confirmation Battle Looming for Medicare Nominee | By Robert Pear | TX 6-718-430 | 2010-09-23 |

| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22haza.html | HAZARDS Sharp Rise in Abuse of Legal Drugs | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22prog.html | PROGNOSIS When Cancer Patients Opt for Surgery | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22risk.html | RISKS Blood Pressure Drugs Are Tied to Cancer | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22trial.html | Concern Over Number of Foreign Clinical Trials for Drugs Sold in US | By Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22appraisal.html | To Fill an Open House Photographers Try To Cast a Spell | By Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22shoplift.html | Shoplifting Suspects Choice Pay or Be Shamed | By Corey Kilgannon and Jeffrey E Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22brain.html | In Vatican Fresco Visions of the Brain | By Nicholas Bakalar | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22chimp.html | Chimps That Wage War And Annex Rival Territory | By Nicholas Wade | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22conv.html | Discovering the Wonders of Skin Cells | By Claudia Dreifus | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22cool.html | Cold Dark and Teeming With Life | By William J Broad | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22egypt.html | Pharaohs Are Given An Update | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obbone.html | The Fossil Record of Prehistoric Gnawing | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obfish.html | Damselfish Cultivate Their Algae Gardens | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obrubber.html | Ancient Mesoamericas Rubber Industry | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22qna.html | Forward March | By C Claiborne Ray | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22scibks.html | Sorting Through the History of Science With Plenty of Side Trips | By Katherine Bouton | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22portugalgame.html | With Eye Toward Advancing Portugal Pours It On in 2nd Half | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/tennis/22federer.html | Fortnight First Afternoon Is a Struggle for Federer | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/technology/22reader.html | In Price War EReaders Go Below 200 | By Brad Stone | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/22arts-REDRECOVERSI_BRF.html | Red Recovers Its Investment | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22dietrich.html | Maurice and Marlene Love Story Retold | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22freed.html | The Work of Being First Expectations Attached | By Rachel Saltz | TX 6-718-430 | 2010-09-23 |

| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22little.html | LeaveTakings Above a Bar In Brooklyn | By David Rooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22poll.html | Even on Gulf Coast Energy and Economy Surpass Spill Concerns Poll Finds | By John M Broder and Marjorie Connelly | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22panel.html | Panel Is Unlikely to Lift Drilling Ban This Year | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22scotus.html | JUSTICES UPHOLD A BAN ON AIDING TERROR GROUPS | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/22whale.html | WORLD BRIEFING  AFRICA Morocco Commission Discusses Lifting Commercial Whaling Ban | By David Jolly | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22afghan.html | Drug Use Has Increased in Afghanistan UN Report Says | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22hongkong.html | Hong Kong Moves Toward More Democratic System | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22japan.html | In Reversal Some Japan Theaters to Screen The Cove | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22kyrgyz.html | Violence Reignites as Kyrgyz Troops Enter Uzbek Homes | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22thai.html | WORLD BRIEFING  ASIA Thailand Government Freezes Assets Of People Suspected of Being Dissidents | By Seth Mydans | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22uzbek.html | Finding Peace But Fearing For Those Still Behind | By Clifford J Levy | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22belarus.html | WORLD BRIEFING  EUROPE Russia Gas Deliveries Cut To Belarus Over Unpaid Debt | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22britain.html | British Deaths Rise to 300 From War in Afghanistan | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22europe.html | European Leader Defends Efforts to Tighten Regions Belt | By Steven Erlanger and Stephen Castle | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22iran.html | Iran Bars Nuclear Inspectors In Response to Sanctions | By David E Sanger and Jack Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22iraq.html | Protests Over Power Shortages Force Iraqi Minister to Quit | By Tim Arango | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22mideast.html | Timing of Israels Advancement of Building Plans in East Jerusalem Is Questioned | By Isabel Kershner | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22drug.html | US and Canadian Drug Makers Agree to a 32 Billion Merger | By Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22geisinger.html | Paying to Cut Health Costs | By Reed Abelson | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22law.html | In Law Schools Grades Go Up Just Like That | By Catherine Rampell | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22react.html | Exporters Optimistic Over Move On Currency | By Steven Greenhouse and Stephanie Clifford | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22road.html | In Body Scans Less Attitude Please | By Joe Sharkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22saving.html | Rewarded for Flying Coach | By Liz Galst | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22sorkin.html | Tony Stark PaperRich CashPoor | By Andrew Ross Sorkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22summit.html | Chinas Currency Off the Table G20 Focuses on Europe | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22views.html | Hoping Blame Is Pinned on BP | By Christopher Swann and Wei Gu | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/global/22ecb.html | Despite Obamas Plea European Bank Renews Call for Austerity | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22adco.html | A Campaign for MMs With a Salty Center Sweet | By Elizabeth Olson | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22times.html | Times Chooses a Public Editor Giving Him a 3Year Term | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/education/22education.html | Inquiry Is Sought Into Practices of ForProfit Colleges | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/education/22perk.html | Prep Classes For College Are Latest In Perks | By Jacques Steinberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/policy/22health.html | As Law Takes Effect Obama Warns Insurers on Big Rate Increases | By Kevin Sack and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22budget.html | Cigarette Tax Is Increased to Keep New York Running | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22edc.html | ExBanker To Be Deputy To Bloomberg | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22gifted.html | City Seeking New Test For Gifted Admissions | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22goose.html | A Neck as ArrowFree as the Rest of the Gaggle | By Isolde Raftery | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22mta.html | With 2nd Ave Project Brief Moves May Pay | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22nyc.html | Taxes for Your Health Yeah Sure | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22witness.html | Use of Eyewitnesses in New Jersey Courts Needs Change ExJudge Says | By Richard PrezPea | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22Brownfield.html | Blow Up the Well to Save the Gulf | By Christopher Brownfield | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22blanchard.html | Let the Pill Go Free | By Kelly Blanchard | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22brooks.html | Faustus Makes A Deal | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22herbert.html | When Greatness Slips Away | By Bob Herbert | TX 6-718-430 | 2010-09-23 |

| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/earth/22blowout.html | Notes From Wake of Blowout Outline Obstacles and Frustration | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/autoracing/22parks.html | Raymond Parks 96 Helped Found Nascar | By Richard Goldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/baseball/22mets.html | Leathery Veteran Faces The End of a Big Career | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/baseball/22pins.html | As His Innings Mount Hughes Will Skip Start | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/basketball/22oder.html | A Russian Billionaire the Nets and Sweetheart Deals | By Norman Oder | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/basketball/22ratner.html | Building Success in the Shadows | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22coaches.html | Africa Hosts the Cup but Imports the Coaches | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22referees.html | Referees Talk In the Open But Not About That One Call | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22rhoden.html | Amid Controversy Little Time for FeelGood Questions | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22spaingame.html | Spain Impresses But Knows It Has Work Still to Do | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/tennis/22straightsets.html | Still a Fashion Statement but Quieter | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22fremont.html | Illegal Immigrants Restricted | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22iowa.html | 27Year Sentence for Plant Manager | By Julia Preston | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22border.html | Obama and Senator Differ On Narrative of Meeting | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22mccain.html | From Run for the White House To a Run Just to Stay in Place | By Jennifer Steinhauer | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22orszag.html | White House Budget Chief Is Leaving | By Jackie  Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22rights.html | Gay Workers Will Get Time to Care for Partners Sick Child | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/africa/22briefs-RWNADAN.html | South Africa 6 Arrested In Shooting Of An Exiled Rwandan Army Chief | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/africa/22zimbabwe.html | Diamond Discovery Could Aid Zimbabwe and Mugabe Too | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22contractors.html | US Money Financing Afghan Warlords for Convoy Protection Report Says | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22monsivais.html | Carlos Monsivais Mexican Who Wrote Of the Great and the Humble Dies at 72 | By Anthony DePalma | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22gaza.html | People in Gaza Cautiously Await An Easing of the Israeli Blockade | By Michael Slackman | TX 6-718-430 | 2010-09-23 |

| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22mosul.html | In Iraqi Danger Zone Violence Resists a Timetable | By Timothy Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-22 | https://www.nytimes.com/2010/06/23/dining/23appe.html | A Fruit Pie Crust With Crunch | By Melissa Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23mini.html | Salade Lyonnaise The Secret Is the Egg | By Mark Bittman | TX 6-718-430 | 2010-09-23 |
| 2010-06-21 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23wine.html | Dry Gewrztraminer Love It or Hate It | By Eric Asimov | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/dance/23glover.html | Tapping Feet Keep Going and Going at Hummingbird Speed | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23arts-FIRSTDAYOFPO_BRF.html | First Day of Polaroid Sale Sets Ansel Adams Record | By Randy Kennedy | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23heroin.html | The Art of the Potentially Deadly Deal Marketing Heroin on the Street | By Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23sothebys.html | A Lackluster Art Auction in London | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23zero.html | Deal Eases Way to Build Ground Zero Arts Center | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23cook.html | Country Singer With Entourage of Characters in Tow | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23drummer.html | A Percussion Obsessive Adds Even More Drums | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23jackson.html | A Year Later Jackson Estate Is Prospering | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23phil.html | Next Philharmonic First A Visit to Georgia | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23riley.html | Celebrating With a Democratic Spirit | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23vision.html | FreeJazz Manifestoes Declared Nightly | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23xenakis.html | Rocked by Waves of Drumrolls | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-JAYZANDEMINE_BRF.html | JayZ And Eminem Go Outside For Letterman | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-NOPOWERNOPRO_BRF.html | No Power No Problem Use Jimmy Kimmels Webcam | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/books/23arts-FICTIONABOUT_BRF.html | Fiction About Anne Frank Is Faulted Over Sex | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/books/23book.html | In Defense of Video Games A Players Manifesto on the Sublime Buzz | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23markets.html | Shares Slide on Weakness in Energy | By Christine Hauser | TX 6-718-430 | 2010-09-23 |

| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/economy/23econ.html | Mortgage Delays Blamed For Decline in Home Sales | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/economy/23leonhardt.html | When Caution Carries Risk | By David Leonhardt | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23levy.html | Bank Tax Supported By 3 Nations In Europe | By Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23socgen.html | ExChief of Socit Gnrale Confronts Trader on Trial in a 6 Billion Scandal | By Nicola Clark | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23strike.html | With Strike Toyota Idles Auto Plant In China | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bachelor.html | Bacchus Keeps His Clothes On | By Oliver Strand | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bacon.html | Made in America New Bacons Go to Market | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bakery.html | A Pastry Chef Makes Sweets At His Own Place | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bronx.html | For a Healthier Bronx A Farm of Their Own | By Kim Severson | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23coop.html | Simmer Share Repeat | By Laurie Woolever | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23fcal.html | Calendar | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23ice.html | In Kosher Ice Cream a Taste of Traditional Baking | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23off.html | Off the Menu | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23report.html | A Newsletter Is Revived This Time As an EZine | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23dinbriefs-2.html | DICKSONS FARMSTAND MEATS | By Dave Cook | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23dinbriefs.html | PAINKILLER | By Pete Wells | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23rest.html | Back in Harmony in the West Village | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/movies/23knight.html | Crash Plane Chase Car Crack Wise | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23hate.html | A Novel Twist For Prosecution Of Hate Crimes | By Anne Barnard | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/science/earth/23krill.html | Certification of Krill Harvest Upsets Conservationists | By David Jolly | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23francegame.html | France Its Dishonor Complete Exits World Cup With a Loss | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23iht-WCALGERIA.html | Algerians Hardened by Treacherous Journey | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |

| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23mexicogame.html | Uruguay Edges Mexico But Both Teams Advance | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/tennis/23wimbledon.html | On Day 2 at Wimbledon Stars Have Easier Time | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/technology/personaltech/23pogue.html | Snatching Up the Latest Temptation From Apple | By David Pogue | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/theater/23arts-CASTISANNOUN_BRF.html | Cast Is Announced For Angels In America | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23border.html | Obama Requests Money to Add Security at Mexican Border | By Randal C Archibold and Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23census.html | Census Reports It Has Reached Almost All Households | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23drill.html | Drilling Ban Blocked US Will Issue New Order | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23mcchrystal.html | Generals Job Is in Doubt In Exposing Afghan Rifts | By Helene Cooper Thom Shanker and Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23belarus.html | Belarus Escalates Dispute With Russians Over Gas | By Michael Schwirtz | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23russia.html | Russian Envoys Back European Criticism of Kremlins Caucasus Policy | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23turkey.html | Bomb Attack on Turkish Military Bus Kills 5 on Highway | By Sebnem Arsu | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/middleeast/23mideast.html | Israeli Official Assails Plans For Demolition Of Arab Homes | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23deal.html | Joe Deal a Landscape Photographer Of Disquieting Images Is Dead at 62 | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23arts-SOUNDSOFTHEP_BRF.html | Sounds Of the Past | By Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-NOPOWERJIMMY_BRF.html | No Power Jimmy Kimmels Webcam | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23bank.html | JPMorgan Sets Sights Overseas | By Eric Dash | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23dudley.html | Into the Line of Fire | By Clifford Krauss and Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23regulate.html | Auto Dealers Could Be Exempt From Proposed Regulators Oversight | By Binyamin Appelbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23views.html | Is GM Too Hasty With Its IPO | By ROB COX and ANTONY CURRIE | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23magna.html | Investors Resist Stock Plan At Magna a Parts Maker | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23rupee.html | Europe and India Push To Seal FreeTrade Deal | By Raphael Minder and Tom Redburn | TX 6-718-430 | 2010-09-23 |

| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23uaw.html | UAW Chief Is Taking On Toyota Plants | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23yuan.html | Chinas Currency Falls a Day After a Gain | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/media/23adco.html | Getting Dad to Do Diaper Buying Duty | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/health/policy/23brfs-NEWTESTAPPRO_BRF.html | New Test Approved For Swine Flu | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23about.html | Descent Into Slavery And Then a Ladder To Another Life | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23autism.html | Bill Passed in Albany to Make Insurers Pay for Autism Care | By Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23chase.html | Nun 83 Is Killed by a Van Fleeing the Police in Harlem Four People Are Injured | By Karen Zraick and Ray Rivera | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23cigs.html | Outside a Former Tobacco Temple  Smokers Feel Put Upon | By James Barron and Emily B Hager | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23concourse.html | As Concourse Regains Luster City Notices | By Sam Dolnick | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23crane.html | Lawyer Calls Contractor in Crane Collapse a Scapegoat | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23domino.html | 2 Sides Clash at City Hall Over Domino Housing Plan | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23drown.html | Girl 12 Drowns at Beach On Class Trip to Long Island | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23johnson.html | ExAide Whose Case Ended Patersons Run Takes 5th Amendment in Inquiries | By Serge F Kovaleski | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23settlement.html | Wide Range of Payments Is Outlined in Ground Zero Suit | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23suny.html | State Budget Talks Stuck Over University Proposal | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23vans.html | Yearlong Effort Will Add Vans to Transit Options | By Fernanda Santos | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23york.html | City Growth May Affect Party Control In Albany | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23boot.html | General Uproar Judging McChrystals War | By Max Boot | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23dallek.html | General Uproar The Other Truman Doctrine | By Robert Dallek | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23dowd.html | Seven Days In June | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23friedman.html | Whats Second Prize | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |

| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23goodwin.html | General Uproar What Would Lincoln Do | By Doris Kearns Goodwin | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23wed4.html | Thrushs Song | By Verlyn Klinkenborg | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/realestate/commercial/23fasb.html | New Accounting Rules Ruffle the Leasing Market | By Julie Satow | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/realestate/commercial/23popup.html | Very Brief Tenants and Why Landlords Like Them | By Keith Mulvihill | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/23bass.html | Gone Fishing On Scholarship With Hopes Of Turning Pro | By James Card | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23citifield.html | As the Return of Beltran Nears Pagan Prepares for a New Role | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23mets.html | Mets Offense Pours It On But Rain Puts Damper on Niese | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23pins.html | Adrift Burnett Is Missing His Command And His Coach | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23rangers.html | BATS RULING FAVORS RANGERS CREDITORS | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23yankees.html | Rodriguez Flashes the Power That Had Been Missing | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/basketball/23draft.html | DLeague Graduate Sets New Course to the NBA Draft | By Pete Thamel | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/hockey/23hockey.html | Hall of Fame Set to Induct Its First Two Women | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23goal.html | GOAL No Love Lost For Half Brothers | By Jeff Z Klein and Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23rhoden.html | Success or Even Lack of It That the Hosts Can Build On | By William C Rhoden | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23safrica.html | South African Soccer Pride Runs Dry Inside a Slum Tavern | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23vecsey.html | US and Algeria Two Outsiders but No Room for Both | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23beetle.html | In Battle of Bug vs Shrub Score One for the Bird | By Kirk Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23boom.html | Fierce Recycling Effort In Fighting Oils Spread | By Felicity Barringer and Rob Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23feinberg.html | For Gulf Victims Mediator With Deep Pockets and Broad Power | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23gulf.html | Spills Effects Trickle Down Into Everyday Life | By John Leland | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23heaney.html | Gerald W Heaney 92 a Judge Who Ruled For the Desegregation of Public Schools | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23prose.html | Bookstore in Capital Seeks Its Next Chapter | By Yeganeh June Torbati | TX 6-718-430 | 2010-09-23 |

| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23water.html | Where Thoreau Lived Crusade Over Bottles | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/politics/23bai.html | For Jeb Bush Life at Ease Out of Office for Now Defending Family Name | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/politics/23elect.html | Nikki Haley Is Winner in South Carolina Runoff | By Jeff Zeleny | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23military.html | In Afghanistan as in Iraq a New Breed of Commander Stepped In | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23rollingstone.html | The Fury Of a General Released By Nature | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23terror.html | A Bloody Siege A Call to Action A Times Sq Plot | By Andrea Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/africa/23briefs-VAVI.html | South Africa Labor Leader Avoids Punishment By Governing Party | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23briefs-CANADA.html | Canada Missing Animals Found | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23briefs-PERU.html | Peru Report Shows Gains In Coca | By Simon Romero | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23jamaica.html | Reputed Gang Leader Object of Long Search Is Held in Jamaica | By Marc Lacey and Kareem Fahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23briefs-LANKA.html | Panel Named To Steer Course On Dealing With Sri Lanka | By Neil MacFarquhar | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23troops.html | Warriors Vexed By Rules For War | By C J Chivers | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/middleeast/23briefs-SATELLITE.html | Israel Spy Satellite Is Launched | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/your-money/23money.html | Debit Card Doubles Down | By Ron Lieber | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24ROW.html | Canvas Footwear In 2 Senses | By Eric Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/23/business/media/23welles.html | Chris Welles AwardWinning Business Writer | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/dance/24martins.html | A Heart Bisected A Concerto Repurposed | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/dance/24swan.html | The Wondrous Delight of Freedom and Its Dear Price | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24christies.html | Even for Picasso Bidding Stays Cautious in London Auctions | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24keys.html | Unlocking New York One Date at a Time | By Randy Kennedy | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24adam.html | Under All The Glitter A Message Be Yourself | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24argento.html | Schumann Performed As Others Hear Him | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |

| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24marcus.html | Getting More From an Electric Miles Davis Model | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24nashville.html | After Flood Country Stars Rally for Nashville | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24med.html | In Hospitals The Reality Is Real | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24book.html | From Less Than Zero To More Anomie | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24regulate.html | Lawmakers At Impasse On Trading Derivatives | By Binyamin Appelbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24fed.html | Fed Leaves Rates Unchanged Citing Overseas Threats | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24home.html | NewHome Sales in May Fell Below 1981s Low | By David Streitfeld | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-yuan.html | Beijing Keeps a Tight Rein As Currency Gains Value | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24petrobras.html | Share Offer By Petrobras Is Delayed For Valuation | By Chris V Nicholson | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/media/24adco.html | Levis Features a Town Trying to Recover | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/smallbusiness/24sbiz.html | Fostering Entrepreneurs and Trying to Revive a City | By Pamela Ryckman | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/education/24community.html | Community Colleges Cutting Back on Open Access | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24CRITIC.html | Shape Shifters That Mutate With You | By Ruth La Ferla | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24MILAN.html | The Ornamental Male | By Guy Trebay | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24POINTS.html | Think Beach Without Water | By Alisa GouldSimon | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24Skin.html | UVA Reform Its Not PDQ | By Catherine Saint Louis | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24close.html | The War Is Fake the Clothing Real | By Sarah Maslin Nir | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24docu.html | Insert Celebrity Name Here The Movie | By Laura M Holson | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24scouting.html | Scouting Report | By Joanna Nikas | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24cottage.html | Comfort In a Little Gingerbread | By Joyce Wadler | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24deals.html | Lightening Up for Summer | By Rima Suqi | TX 6-718-430 | 2010-09-23 |

| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24decor.html | Darling You Look Heavenly | By Stephen Milioti | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24furniture.html | Crafted With Local Artisans | By Tim McKeough | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24lighting.html | A Lamp Aglow With Virtuousness | By Stephen Milioti | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24qna.html | Talking With Shari Mendelson Who Turns Plastic Bottles Into Art | By Penelope Green | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24roses.html | With No Scent Is It a Rose | By Anne Raver | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24shows.html | Before There Were Jogging Strollers | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24slots.html | Noisy Tacky and Coveted | By Douglas Quenqua | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24wallpaper.html | Patterns in a Midcentury Mood | By Phaedra Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24cuomo.html | Cuomo Accepts Millions From Special Interests He Assails | By SERGE F KOVALESKI and GRIFFIN PALMER | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24fairway.html | Cafe in Fairway Market on Upper West Side Is Said to Stay Open | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24galt.html | Job at 911 Site for Firm in Fire Inquiry | By William K Rashbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/basketball/24araton.html | Questions Bedevil Knicks Brain Trust | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24englandgame.html | For One Day a Goal Solves What Ails England | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24usgame.html | DESPERATE HOPE DRAMATIC ENDING | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/tennis/24wimbledon.html | To Be Continued | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/24apple.html | Is Apple a Victim Of Sour Grapes | By Miguel Helft | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/24google.html | Judge Sides With Google In Viacoms Video Suit | By Miguel Helft | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24askk.html | Television Shows Without Cable | By J D Biersdorfer | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24basics.html | Packing the Right Gadgets to Go | By Farhad Manjoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24smart.html | Before Loading Up the Surfboard Check the Phone | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24fish.html | EndangeredSpecies Status Is Sought for Bluefin Tuna | By Andrew W Lehren and Justin Gillis | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24spillweb.html | BP Temporarily Removes Containment Cap From Well | By Liz Robbins | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24mcchrystal.html | OBAMA FIRES AFGHAN COMMANDER CITING NEED FOR UNITY IN THE WAR | By Helene Cooper and David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/24whale.html | Talks on Whaling Reductions Fail | By David Jolly | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/africa/24africa.html | Report Offers Optimistic View of Africas Economies | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24briefs-France.html | France A More Austere Bastille Day | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24briefs-Turkey.html | Turkey A Warning On Security | By Sebnem Arsu | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24france.html | Racial Undertones Emerge in Reactions to Frances Exit From the World Cup | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24arts-WHATSINANAME_BRF.html | Whats In a Name Will Find Out | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-DRAKESDEBUTA_BRF.html | Drakes Debut Album Tops Charts | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-JACKSONESTAT_BRF.html | Jackson Estate Sued Over Song Rights | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-WOULDNTITHAV_BRF.html | Wouldnt It Have Been Nice No Reunion For Beach Boys | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24arts-AMERICAWANTS_BRF.html | America Wants Its Talent | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24npr.html | With All It Considers NPR Music Is Growing | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24rookie.html | Newbie Nubile Cops Learning a Sober Beat | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24arts-MANOFSTEELLA_BRF.html | Man Of Steel Lands On the iPhone | By George Gene Gustines | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24arts-OFFICEMATEST_BRF.html | Office Mates To Publish a First Book | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24meded.html | Misgivings Grow Over Corporate Role in Keeping Doctors Current | By Natasha Singer and Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24private.html | On Wall Street So Much Cash So Little Time | By Julie Creswell | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24views.html | Halls of Finance Fear WalMart | By Rolfe Winkler Rob Cox and Martin Hutchinson | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24cartel.html | Europes Antitrust Chief Shows Leniency on Fines | By James Kanter | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/media/24cnn.html | On CNN a PrimeTime Return for Spitzer | By Bill Carter and Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/crosswords/bridge/24card.html | At the Showdown in Chicago The 20th Seed Pulls an Upset | By Phillip Alder | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/education/24profit.html | ForProfit Colleges Find New Market Niche | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24KrisKim.html | A Raid on Mens Closets | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24forever21.html | Park as Long As You Like | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24jewelry.html | Eight Arms To Embrace Your Pair | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24marni.html | Whimsical Boyfriends | By Mary Billard | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/health/research/24scans.html | Promise Seen For Detection Of Alzheimers | By Gina Kolata | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/health/research/24scansside.html | Hospice Patients Aid In Research | By Gina Kolata | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24bully.html | Antibullying Bill Passes and Goes to Paterson | By Isolde Raftery | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24chase.html | Police Deny Closely Pursuing Van in Crash That Killed Nun | By Karen Zraick | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24crane.html | Recalling When a Crane Crushed His Apartment | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24drown.html | Consent Forms in Question After Girl Drowns on Trip | By Stephen Ceasar | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24ensley.html | Charles Ensley Labor Leader and Union Critic Dies at 69 | By Steven Greenhouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24experience.html | Helping Parents Tune In to That Inner Voice | By Sam Roberts | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24gem.html | Gem Tower Tenants Could Receive LowInterest Loans | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24heating.html | Law Would Require Reducing Sulfur in Common Heating Oil | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24hotel.html | Casting Call Smile For a Hotel In Harlem | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24shain.html | Edith Shain 91 Who Said Famous Kiss Came Her Way | By Richard Goldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24tourism.html | Seeking Tourists City Poses as the AntiVegas | By Patrick McGeehan | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24towns.html | Day Laborers A Mayor Cant Get Past | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24zero.html | US District Court Approves Ground Zero Health Settlement | By Mireya Navarro | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24collins.html | General McChrystals Twitters | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24kristof.html | Most Valuable Helper | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |

| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24ricks.html | Lose A General Win a War | By Thomas E Ricks | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24truscott.html | The Unsentimental Warrior | By Lucian K Truscott Iv | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24mets.html | Dickey Wins Again but Mets News Is Not All Positive | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24pins.html | At 38 Pettitte Brings Polish And Consistency to the Mound | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24seinfeld.html | No Joke Seinfeld Likes Mets Chances | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24strasburg.html | In Loss Strasburg Is Mortal but Still Exceeds Hype | By Thomas Kaplan | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24torre.html | His Pinstripes Have Faded but Same Torre Awaits Yankees | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/basketball/24wall.html | Wall Leaves His Troubled Past for the Top of the Draft List | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24altidore.html | Altidore Absorbs Beating To Ensure US Does Not | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24englishfans.html | Clash of the Day Wimbledon vs World Cup | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24ghanagame.html | zils Left Foot Helps Right Germany | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24vecsey.html | A Foreign Game Looks Very American | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/tennis/24betting.html | The Odds on When and How the Match Will Play Out | By Joe Drape | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/theater/24arts-NEXTFALLTOCL_BRF.html | Next Fall To Close On July 4 | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24abramoff.html | Abramoff From Prison To a Pizzeria Job | By Mark Leibovich | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24brfs-WITNESSESINM_BRF.html | Georgia Witnesses In Murder Case Recant | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24carp.html | An Invader Near the Great Lakes | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24cough.html | Illness Kills 5 In California State Declares An Epidemic | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24rig.html | BP IS PURSUING ALASKA DRILLING SOME CALL RISKY | By Ian Urbina | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24decide.html | Short Tense Deliberation Then a General Is Gone | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24kagan.html | GOP Bears Down on Kagan as Hearings Near | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24briefs-Canada.html | Canada Earthquake Jolts Capital | By Ian Austen | TX 6-718-430 | 2010-09-23 |

| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24haiti.html | Sexual Assaults Add to Miseries Of Haitis Ruins | By Deborah Sontag | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24jamaica.html | How Did Jamaican Drug Lord Elude Capture His Fashion Sense May Have Helped | By Marc Lacey and Kareem Fahim | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24afghan.html | Officers Face No Penalties In 2008 Battle In Afghanistan | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24australia.html | Australias Prime Minister Resigns as Support Wanes | By Meraiah Foley | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24petraeus.html | New Mission for Petraeus Make His Own Plan Work | By Alissa J Rubin and Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24tibet.html | Tibetans Fear Philanthropists Ordeal Shows Broadening of Crackdown | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24herring.html | Casting for a Global Herring Market | By John Tagliabue | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25kids.html | Spare Times For Children | By Laurel Graeber | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25spare.html | Spare Times | By Anne Mancuso | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/dance/25georgia.html | Flirtatious Bunch Instigating Playful Adventures | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25antiques.html | Antiques Beach Reading Yes Thats Right | By Eve M Kahn | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25burchfield.html | Nature Up Close and Personal | By Holland Cotter | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25hipsters.html | Streetwise New Yorkers Caught In Their Unguarded Moments | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25rivane.html | Inspired By Wishes Memories Dirty Shoes | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25vogel.html | Big Names at Work at a London Gallery | By Carol Vogel | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25afropunk.html | Punk Fans Find A Home in Brooklyn | By Monica Drake | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25collins.html | Phil Collins Returns to His Old Hometown MotownUponThames | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25kurt.html | Murkiness Of Youth In Spotlight Once Again | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25missa.html | Solemn Strange and Demanding Sounds | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/books/25book.html | Violence Expert Visits Her Dark Past | By Dwight Garner | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25norris.html | Rolling Back A Law Born Of Enron | By Floyd Norris | TX 6-718-430 | 2010-09-23 |

| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/economy/25econ.html | May Orders In Durables Fell Slightly | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/global/25toyota.html | After Tough Year Pay Cuts and Forfeited Bonuses for Top Toyota Executives | By Hiroko Tabuchi | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/dining/25bruni.html | Pairing the Do With the Drink | By Frank Bruni | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/education/25school.html | Weighing the Cost of Progress at a Failing School | By Sam Dillon | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/garden/25garden.html | New Jersey in Flower and in Foliage Too | By Judith H Dobrzynski | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25asian.html | Festival Moves to Fancier Base but Keeps Its GenreBending Fare | By Mike Hale | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25dog.html | A Sanctuary and a Prison | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25grown.html | Blatant Acts Of Naked Regression | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25iwas.html | Revenge on the Bully Silently in Japan | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25movies.html | The Listings | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25restrepo.html | Battle Company Loving Life Making War | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25south.html | Oliver Stone Tour Guide | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25wild.html | Anarchic Imagination vs Humdrum | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25bruno.html | Brunos Guilty Verdict in Doubt After Court Ruling on the Law Used to Convict Him | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25miser.html | SciFi Summer Films a Free Hip Hop Old School Party and the UnFancy Food Show | By Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25urbathlete.html | Oh the Places You Could Go | By Liz Robbins | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/realestate/25tour.html | House Tour Athens NY | By Bethany Lyttle | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/25galea.html | Galeas Aide Pleads Guilty Helping With Investigation | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25italydemise.html | Italy Was the Old Man of Europe | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25veesey.html | Diplomatic Traveling Supporter Of US Team Sees the Big Picture | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/tennis/25marathonmatch.html | Game Set and 3 Days Later Match | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/technology/25apple.html | On New iPhone a Mystery of Dropped Calls | By Miguel Helft | TX 6-718-430 | 2010-09-23 |

| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/technology/25twitter.html | Twitter Settles FTC Privacy Case | By Brad Stone | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/25btheater.html | On the Boards Out of Town | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25equus.html | A Different Horse Show in the Hamptons | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25ideal.html | No Break For Meek Or Actress On the Run | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25order.html | Sometimes That Inner Demon Just Needs to Win | By David Rooney | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25women.html | StarCrossed Tamed or Tragic A Tour of Shakespeares Heroines | By Ben Brantley | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25clean.html | Since Exxon Valdez Little Has Changed in Cleaning Oil Spills | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25scotus.html | Justices Limit Law Used for Corruption Cases | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25jobs.html | Bill on Jobless Benefits Stalls in Senate | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/africa/25diamonds.html | Zimbabwe Vows to Market Diamonds After Failing to Get ConflictFree Approval | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/americas/25jamaica.html | Reputed Jamaican Gang Leader Is Flown to New York to Face Smuggling Charges | By Marc Lacey and Ross Sheil | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25afghan.html | Bosss Firing May Result In Departures From Kabul | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25bhopal.html | Indians Envious of US Oil Spill Response Seethe Over Bhopal | By Lydia Polgreen | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25kyrgyz.html | Kyrgyzstan Asks European Security Body for Police Teams | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25military.html | From Pentagon Messages Of Dismay and Support | By Thom Shanker | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25phils.html | Witness to Massacre Killed in the Philippines a Rights Group Says | By Carlos H Conde | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25pstan.html | 5 Americans Sentenced to 10 Years in Pakistani Prison | By Waqar Gillani and Sabrina Tavernise | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25tibet.html | Tibetan Environmentalist Receives 15Year Sentence | By Andrew Jacobs | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25moscow.html | US Declares Chechen Militant a Terrorist | By Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25prexy.html | US and Russia Focus on Trade With Burgers on Side | By Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-001.html | Hartford Stage Artistic Director to Depart | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-004.html | Outsiders No More Shaggs Musical in 2011 | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/2 5arts-005.html | 80s Pop Stars Face Off In a Syfy TV Movie | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/2 5arts-006.html | Few Bites for ABC During Twilight Special | By BENJAMIN TOFF Compiled by DAVE ITZKOFF | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/2 5bcculture.html | Three Who Identified a Need in the Arts  and Filled It | By Chloe Veltman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/da nce/25webdance.html | Its a Bird Its a Plane No Its a Superdancer | By Julie Bloom | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/de sign/25galleries-001.html | Richard  Diebenkorn | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/de sign/25galleries-002.html | Liz Magic Laser Chase | By Holland Cotter | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/de sign/25galleries-003.html | Will Barnet Recent Abstract Paintings | By Roberta Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/de sign/25galleries-004.html | Anne Truitt Sculpture 19622004 | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/de sign/25galleries-005.html | Men With Balls The Art of the 2010 WorldCup | By Ken Johnson | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/m usic/25arts-002.html | South Street Seaport to Relocate Two Concerts | By Patricia Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/m usic/25arts-003.html | Opera Orchestra Of New York Returns | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/25fannie.html | Analysts Question A Threat By Fannie | By David Streitfeld | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/25mgm.html | MGM Said to Be in Merger Talk | By Michael J de la Merced | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/25views.html | Just a Plaything for Private Equity | By Rolfe Winkler and Jason Bush | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/25walmart.html | WalMart Gains in Its Wooing of Chicago | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/economy/25ipo.html | A Long Hard Path To the Public | By Susanna G Kim | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/energy-environment/25natgas.html | Study Says Natural Gas Use Likely To Double | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/global/25yuan.html | Local Debt in China Worries Its Auditor | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/busine ss/media/25adco.html | A Firms MillionDollar Challenge to Foster StartUp Agencies | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/educat ion/25education.html | Senator Calls for New Rules for ForProfit Colleges | By Tamar Lewin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/health /25ghost.html | Report Urges More Curbs On Medical Ghostwriting | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/health /policy/25medicare.html | House Passes Plan to Stop Medicare Cuts to Doctors | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25adult.html | US Appeals Court Lifts Stay on Relocating Mentally Ill | By A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25bedbugs.html | Bill Requiring City Landlords to Reveal Buildings Bedbug History Is Passed | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25budget.html | City Council and Mayor Reach Accord On a Budget | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25detain.html | Sick Detained Immigrant To Appeal to UN for Help | By Nina Bernstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25girl.html | Recalling a Daughter Born With a Smile Who Drowned on a School Trip | By Stephen Ceasar | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25hebrew.html | Success and Scrutiny at Hebrew Charter School | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25nyc.html | Pete Hamills Circuitous Route to a High School Diploma | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25officer.html | Police Officer Says Beating of a Fallen Suspect Was Proper | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25rent.html | Panel Backs Increasing Rent 225 And 45 | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25sister.html | Nun Killed by Minivan Is Remembered for the Lives She Shaped | By Trymaine Lee | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25transform.html | New Strategy To Improve City Schools Is Announced | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Hockley.html | The Forgotten War Remembered Pinned Down At Busan | By RALPH HOCKLEY | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25KoreaIntro.html | The Forgotten War Remembered | By  KIE YOUNGSHIM RALPH HOCKLEY ZHOU MING FU and  BERNARD E TRAINOR | TX 6-718-430 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Shim.html | The Forgotten War Remembered Racing From Maos Bugles | By KIE YOUNGSHIM | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Trainor.html | The Forgotten War Remembered The Men I Lost | By Bernard E Trainor | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Zhou.html | The Forgotten War Remembered My American Prisoner | By ZHOU MING FU | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25brooks.html | The Culture of Exposure | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25krugman.html | The Renminbi Runaround | By Paul Krugman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/science/25voice.html | Computers That Listen to You Make Strides in Talking Back | By Steve Lohr and John Markoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/science/25vside.html | Jobs Created And Displaced | By Steve Lohr | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25citifield.html | Manuel Reflects on Reyes Switch | By David Waldstein | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25mets.html | Takahashi Is No Problem for the Tigers | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25scully.html | Sixty Years in Dodgers Booth and Scully Is Still in Awe | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25yankees.html | Not Perfect But Rivera Escapes Another Jam | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25araton.html | Favors First Part In Nets Puzzle | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25cncsports.html | A Diagnosis as LeBron Fever Sweeps the City | By Dan McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25draft.html | Wizards Take Wall With No 1 Pick And Begin Task of Rebuilding Team | By Dave Caldwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25knicks.html | Marburys Enduring Legacy Jazz Not Knicks Gets Hayward | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25uspath.html | The Luck of the Draw Now Works for the US | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/tennis/25queen.html | With a Bow a Royal Tradition Returns | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25ballot.html | Secrecy Rejected on Ballot Petitions | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cjames.html | Gay Issues in Vallejo Just Wont Go Away | By Scott James | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25bcschools.html | At City College a Battle Over Remedial Classes for English and Math | By Carol Pogash | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25brfs-IMMIGRANTCRA_BRF.html | Massachusetts Immigrant Crackdown Is Eased | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25brfs-SEVENOFFICER_BRF.html | Texas Seven Officers Are Fired For Beating | By James C McKinley Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncjail.html | For Inmates New Greenhouse Provides New Growth | By ASHHAR QURAISHI | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncschools.html | Good Data for Charters But Some Urge Caution | By Meg McSherry Breslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncwarren.html | Politics and Money Shocking Shocking | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25condoms.html | Rethinking District Plan On Condoms In Schools | By Abby Goodnough | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25liability.html | Liability Issues Loom for BP et al | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25samoa.html | An American Concept Carried Out in Samoan Style | By Sarah Wheaton | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25bush.html | Prescott Bush Jr Scion of a Political Family Dies at 87 | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25caribou.html | Across Street From the White House Coffee and a Chat With Lobbyists | By Eric Lichtblau | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/politics/25cong.html | House Approves Legislation That Mandates the Disclosure of Political Spending | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25memo.html | Democrats See Signs of Hope In Job Trends | By Michael Luo | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25steele.html | GOP Chief Visits Unfriendly Territory | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/africa/25smith.html | Nico Smith 81 Minister And Fighter of Apartheid | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/americas/25canada.html | Dressed Up and Ready Canada Town Is Stood Up | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25china.html | Chinas Export Economy Begins Turning Inward | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25islamabad.html | Pakistan Is Said to Pursue An Afghanistan Foothold | By JANE PERLEZ ERIC SCHMITT and CARLOTTA GALL | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25briefs-Greece.html | Greece Bomb Kills Cabinet Ministers Assistant | By Niki Kitsantonis | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25petraeus.html | As Generals Change Afghan Debate Narrows to 2 Powerful Voices | By Mark Landler and Helene Cooper | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/26arts-NEATOPRESENT_BRF.html | NEA To Present Achievement Awards | By Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26harlem.html | Maturing Dancers in the Spotlight Shifting From Whirling Cadets to Human Pretzels | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26kaplow.html | Rising From the Pit to the Moment | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26huon.html | Cambodian Dreams Far From Home | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/design/26arts-COURTUPHOLDS_BRF.html | Court Upholds Status Of Manhattan Buildings | By Robin Pogrebin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/design/26braginsky.html | Adding the Personal to the Purely Sacred | By Edward Rothstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26abrams.html | Honoring Heroes of Jazz With Words Silence and Improvisation | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26arts-BKLYNYARDPAR_BRF.html | Bklyn Yard Party Now at a New Location | By Melena Ryzik | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26arts-LILITHTOURCA_BRF.html | Lilith Tour Cancels Dates Report Says | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26cabaret.html | Cabaret Precarious But Resilient | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26wavves.html | More Than Happy to Move Past the Meltdown | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/television/26arts-AGOODNIGHTFO_BRF.html | A Good Night for Rookies | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/television/26rush.html | Wizards When They Play Certainly | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/books/26arts-NEWHAWKINGBO_BRF.html | New Hawking Book Is Out In a Finite Amount of Time | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26bayou.html | Goldman Must Pay Some Bayou Losses | By Louise Story and Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26currency.html | China Lets Its Currency Hit a New High Against the Dollar Just Ahead of a G20 Meeting | By Bettina Wassener | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/health/policy/26patient.html | HighRisk Insurance Pools To Begin Next Month | By Walecia Konrad | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/movies/26arts-BOLLYWOODPRE_BRF.html | Bollywood Prepares A bin Laden Satire | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26budget.html | State Budget Bill Would Cap Property Taxes and Let Grocers Sell Wine | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26brazilgame.html | Two Teams Speak Lilting Language Play Stilted Game | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26ghanateam.html | Ghana Sole Survivor Bears Weight of Continent | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26iht-WCARENA.html | In Strikers Uruguay Finds Potential to Add to Legacy | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26iht-WCWRAP.html | Cheers in FarOff Places At Europe8217s Expense | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26vecsey.html | When Loss Means Disappointment Not Disaster | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/tennis/26tennis.html | After All That Isner Exits Quickly | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/technology/26domain.html | For XRated A Domain Of Their Own | By Miguel Helft | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/26shpeel.html | How Cirque Slipped On Shpeel | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/reviews/26coney.html | A BigTop Summer on the Boardwalk | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26gitmo.html | Closing Guantnamo Fades as a Priority | By Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26regulate.html | ACCORD REACHED FOR AN OVERHAUL OF FINANCE RULES | By Edward Wyatt and David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/africa/26rwanda.html | Rwandan Editor Who Accused Officials in Shooting Is Killed | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/africa/26somaliland.html | Rare Haven Of Stability In Somalia Faces a Test | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/americas/26coke.html | After Bloody Manhunt in Jamaica a Subdued Court Appearance in New York | By Benjamin Weiser and Kareem Fahim | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26australia.html | World Briefing AUSTRALIA Premier Defends Rudds Ouster | By Meraiah Foley | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26hkbrief.html | Hong Kong Plan To Expandlegislature Is Approved | By Keith Bradsher | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26kabul.html | Taliban Kill 9 Members Of Minority In Ambush | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26belgium.html | Vatican Protests After Belgian Police Drill Into Tombs in Sex Abuse Inquiry | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26berlin.html | German Court Liberalizes Rules for Right to Die Cases | By Victor Homola and Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26georgia.html | Georgia Knocks Stalin Off His Pedestal | By Sarah Marcus and Ellen Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/middleeast/26looting.html | Ancient Ruins Of Iraq Face New Looting | By Steven Lee Myers | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/your-money/26wealth.html | Natural Disasters Happen Will Your Home Be Ready | By Paul Sullivan | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26anderson.html | Fred Anderson 81 Tenor Saxophonist | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26herbie.html | Old and New and Celebrity Power at a Birthday Party | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26quaife.html | Pete Quaife 66 a Bassist Who Helped Found the Kinks | By Ben Sisario | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/books/26sonnenberg.html | Ben Sonnenberg 73 Founder of Literary Journal Dies | By William Grimes | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26morgan.html | Rules May Hit Every Corner of JPMorgan | By Eric Dash and Andrew Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26nocera.html | Moratorium Won8217t Reduce Drilling Risks | By Joe Nocera | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26salmon.html | Genetically Altered Salmon Set to Move Closer to Dinner Table | By Andrew Pollack | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26canada.html | Toronto Summit Meeting Brings Curbs on Canadian Rights | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26rupee.html | India Cuts Subsidies For Fuels | By Vikas Bajaj | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26socgen.html | A Socit Gnrale Trader Remains a Mystery as His Criminal Trial Ends | By Nicola Clark and Katrin Bennhold | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/crosswords/bridge/26card.html | Applying the Heat with a PreEmpt and Losing | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/education/26lastday.html | For Some Students No More Pencils and No More Books Came a Day Early | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/movies/26stone.html | Oliver Stones Latin America | By Larry Rohter | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26alarms.html | City Renews Effort to End Use of Street Alarm Boxes | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |

| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26bike.html | Mommy Boy Said I Got Shot | By Isolde Raftery | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26hospitals.html | A Manhattan Birth Certificate But an Address in Brooklyn | By Anemona Hartocollis and Ford Fessenden | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26kruger.html | Brooklyn Senator a Focus of Federal Corruption Inquiry | By Danny Hakim and A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26metjournal.html | A Building Brings Haves And HaveSomes Together | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26nun.html | Murder Charge in Nuns Death May Test Law | By John Eligon and Karen Zraick | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26towncar.html | No Town Car or Crown Vic City Streets Won8217t Be the Same | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26blow.html | Take the Long View | By Charles M Blow | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26collins.html | The Age Of Nancy | By Gail Collins | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26herbert.html | Worse Than A Nightmare | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26macdonald.html | Fighting Crime Where the Criminals Are Not Oil Spill | By Heather Mac Donald | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/science/earth/26turtle.html | Turtle Deaths Called Result Of Shrimping | By Shaila Dewan | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/science/space/26nasa.html | At Companies Tied to NASA Casualties of a Changing Mission | By Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26kepner.html | No Hits but Plenty of Pitches In Baseball8217s Latest Gem | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26mets.html | For Pelfrey Win No 10 For Santana a Respite | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26pins.html | Before a Pitch Is Made A Chance to Catch Up | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/basketball/26knicks.html | Knicks Add Another SecondRound Pick | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/basketball/26nets.html | Nets Thorn Is Said to Be Planning to Step Down | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26goal.html | Eriksson Quits After Brief Stint With Ivory Coast | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26usfans.html | US Team Is Hearing Cheers From the Stands and the States | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/technology/26foxconn.html | A Chinese Factory Outsources Worker Dorms | By David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/reviews/26another.html | A Villain Younger but Already Formed | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26crying.html | Seeing Crying Girl as a Con Residents Cull Clues Online | By Malia Wollan | TX 6-718-430 | 2010-09-23 |

| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26oakland.html | Facing Deficit Oakland Puts Police Force on Chopping Block | By Jesse McKinley and Malia Wollan | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26religion.html | American Jews Who Reject Zionism Say Events Aid Cause | By Samuel G Freedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26assess.html | Command and Control | By David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26brfs-TRANSPORTATI_BRF.html | Transportation Agency Gets a Leader | By Bernie Becker | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26jindal.html | Louisiana Wants US Help and Its Own Way | By Campbell Robertson and John Collins Rudolf | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26mikva.html | In a Mentor Kagan8217s Critics See Liberal Agenda | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26scott.html | Candidate Shrugs Off History8217s Lure | By Katharine Q Seelye | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26scottbox.html | In the Halls of Congress | By Robbie Brown | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26states.html | Federal Aid States Were Counting On May Be Lost After Jobs Bill Stalls | By Michael Luo and Sarah Wheaton | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26germany.html | Presidential Vote Tests Merkel8217s Ailing Coalition in Germany | By Nicholas Kulish | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26iceland.html | Icelander8217s Campaign Is a Joke Until He Winds Up as Mayor | By Sally McGrane | TX 6-718-430 | 2010-09-23 |
| 2010-06-18 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27Tuna-t.html | Tunas End | By Paul Greenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/theater/27demons.html | Triumph Over 8216Demons8217 and a Budget | By Elisabetta Povoledo | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/theater/27scare.html | To Bleed or Not to Bleed Plays Explore the Scary | By Jason Zinoman | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27Prac.html | Trying Out WiFi in the Sky | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/design/27gysin.html | The Unknown Loved by the Knowns | By Randy Kennedy | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27food-t-000.html | Cooking With Dexter Steak Sale | By Pete Wells | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27food-t-001.html | Korean Grilled Beef Lettuce Wraps | By Pete Wells | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27scott.html | Acshun Now Brace for Impact | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27lundqvist.html | Bathroom With a View | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27choice.html | In Oakland Innovation Is on the Menu | By David Farley | TX 6-718-430 | 2010-09-23 |

| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Turow-t.html | Death Match | By Scott Turow | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Love.html | Finding Marriage Without Losing a Self | By Jillian Lauren | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27SocialQsBigger.html | Clear the Aisle | By Philip Galanes | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27Court-sub-t.html | Equality What a Liberal Court  Should Be | By Noah Feldman | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Q4-t.html | Leader of the Opposition | By Deborah Solomon | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27dogtooth.html | From Greece A Parable About  Something | By Nicolas Rapold | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27Deal4.html | Convenient to Beaches | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27deal2.html | Homesteading at the Dakota | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27deal3.html | In the Land of Lofts | By Elizabeth A Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27scapes.html | The Transportation Slept Here | By Christopher Gray | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27James.html | Henry James Walked Here | By Adam Begley | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27checkin.html | MUNICH Louis Hotel | By Ingrid K Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27foraging.html | MUMBAI Azaad Bazaar | By Abby Rabinowitz | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27heads.html | An AllJapanese MashUp | By Bonnie Tsui | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27hours.html | 36 Hours in St Louis | By Dan Saltzstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27journeys-1.html | On the Trail of Hansel and Gretel | By DAVID G ALLAN | TX 6-718-430 | 2010-09-23 |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27next.html | In Turkey Sunlight and Enlightenment | By Lydia Polgreen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/26/sports/autoracing/26iht-SRSPAIN.html | In Spain Formula One Is Taking Hold but the Roots Are Not Yet Deep | By Brad Spurgeon | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/dance/27kistler.html | Last Dance | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27festival.html | Fiddling While the Midnight Sun Burns | By Matthew Gurewitsch | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27laurie.html | Electronic Expressions In the Service of the Soul | By Will Hermes | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27playlist.html | Minimalists Radical Pickers And Tough Girls | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27scissor.html | Dirty Fun Bands Midnight Evolution | By Melena Ryzik | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/television/27beaver.html | Golly Beav We8217re Historic | By Neil Genzlinger | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/television/27munn.html | I8217m Not a French Maid I Just Play One on TV | By Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27SOCIAL.html | Streaming the Data to Fans8217 Homes | By Stephen Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27TELEMETRY.html | Racing Under a Watchful Eye That8217s Thousands of Miles Away | By Stephen Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27TSB.html | Phantom Calls and Damp Sensors | By Scott Sturgis | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27VANS.html | The Minivan Once a Star Player Now Sits on Sidelines | By Cheryl Jensen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/autoreviews/27WHEEL.html | After the Storm a Calm Refuge | By Cheryl Jensen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/collectibles/27ICON.html | What Price Perfection The 80000 Army Jeep | By Norman Mayersohn | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Barrett-t.html | ProphetMaking | By Paul M Barrett | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Berger-t.html | Old Friends | By Joseph Berger | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Bowley-t.html | Legends of the Fall | By Graham Bowley | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Brownrigg-t.html | Give Greed a Chance | By Sylvia Brownrigg | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Carr-t.html | Crack Agent | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/DErasmo-t.html | The Age of Ambivalence | By Stacey DErasmo | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Freeland-t.html | Hedge Hogs | By CHRYSTIA FREELAND | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Galchen-t.html | Pleasure Island | By Rivka Galchen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Henig-t.html | The Psychology of Bliss | By Robin Marantz Henig | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Peed-t.html | Weird Science | By Mike Peed | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Rodenbeck-t.html | The Muslim Past | By Max Rodenbeck | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Salmon-t.html | Risk Mismanagement | By Felix Salmon | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Stuart-t.html | Fiction Chronicle | By Jan Stuart | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Wagner-t.html | Back to Zero | By Erica Wagner | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Boite.html | This Is How They Roll | By Jennifer Bleyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27FamilyMatters.html | Turn Right My Love | By Bruce Feiler | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27PARIS.html | The Suit Stays on the Hanger | By Cathy Horyn | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27StudiedEmpathy.html | From Students Less Kindness For Strangers | By Pamela Paul | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Wong.html | The Mysteries of Tobias Wong | By Alex Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27noticed.html | Tiny but Tough The Newly Empowered Petites | By Maria Ricapito | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27DAYANI.html | Mandana Dayani Peter Traugott | By ROBERT WOLETZ | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Jacobwitz.html | Lauren Jacobwitz Daniel Scher | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27LSMITH.html | Lora Smith Joseph Schroeder | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27MURPHY.html | Emily Murphy John Zedlewski | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Peterson.html | Farah Peterson Eugene Sokoloff | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27STROGOV.html | Tara Strogov Joshua Kipnees | By Elaine Louie | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27VOWS.html | Yael Kornfeld and Avram Mlotek | By Sandee Brawarsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27mead.html | Sarah Mead Reed Burgoyne | By Rosalie R Radomsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27shahzad.html | Perivush Shahzad Sameer Ansari | By Margaux Laskey | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27strothe.html | Kathrin Strothe Robert Dunn | By Margaux Laskey | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Ethicist-t.html | Porn in the Office | By Randy Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Medium-t.html | Points of Entry This Weeks Recommendations The Pixelated Face | By Virginia Heffernan | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-consumed-t.html | Open Secrets | By Rob Walker | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-onlanguage-t.html | Ghoti | By Ben Zimmer | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27fob-wwln-t.html | Looking for the Next Crisis | By Roger Lowenstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27lives-t.html | The Coconut Salesman | By David Baez | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27mitchell-t.html | The Experimentalist | By Wyatt Mason | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27airplane.html | Surely It8217s 30 Don8217t Call Me Shirley | By Matt Zoller Seitz | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27spector.html | In Documentary Wall of Sound Meets Wall of Law | By John Anderson | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/homevideo/27kehr.html | After the Leopard the Deluge | By Dave Kehr | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artsli.html | A Piano in the Time of Irving Berlin | By Anita Gates | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artwe.html | Works From Six Collections In a Dialogue of Contradiction | By Karen Rosenberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinect.html | Amid a Wealth of Farmers8217 Markets Marketing | By Jan Ellen Spiegel | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dineli.html | Where Chinese Faltered New American Thrives | By Joanne Starkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinenj.html | Two Southern Cuisines From a Northern Fan | By Karla Cook | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinewe.html | A LaidBack Option On Main Street | By M H Reed | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27qbitenj.html | A Market Feeds Its HighRise | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27qbitewe.html | Burgers With a Personal Touch | By M H Reed | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27vinesli.html | Pushing Stylistic Limits | By Howard G Goldberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27writerct.html | Suspect Owns 58000 First Editions Denies Being 8216Rich Guy8217 | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27Q-A.html | QA | By Jay Romano | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27SqFt.html | Stanley Chera | By Vivian Marino | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27cov.html | Bring On the Bedrooms | By Vivian S Toy | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27habi.html | The D233cor I Pulled It Out of a Hat | By Constance Rosenblum | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27hunt.html | Detours Along the Road to Just Right | By Joyce Cohen | TX 6-718-430 | 2010-09-23 |

| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27living.html | Where the Walking Is Easy | By Marcelle S Fischler | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27lizo.html | New Life for Some Foreclosures | By Marcelle S Fischler | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27mort.html | VA Loans Harder to Get | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27njzo.html | When Taxes Affect Sales | By Antoinette Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27posting.html | 8216Affordable8217 Yes but It Still Has Style | By C J Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27wczo.html | Bucking a Trend in New Haven | By Lisa Prevost | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27digi.html | Sex You in 6 Months And Your Insurer Is OK With the Bill | By Randall Stross | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27fund.html | Dividends Are Rising Will Stocks Follow | By Paul J Lim | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27gret.html | Strong Enough For Tough Stains | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27incubate.html | The Idea Incubator Goes to Campus | By Bob Tedeschi | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27pot.html | When Capitalism Meets Cannabis | By David Segal | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27steal.html | Here Comes Hollywood Courting All Planets | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27stream.html | Sex And the Single Drug | By Natasha Singer | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/economy/27view.html | A Pendulum Swing Toward Austerity | By Tyler Cowen | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/global/27security.html | Canadians Are Agog at the Security Bill 12 Million Per Hour | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/global/27summit.html | At Summit Talks Obama Lacks Strong Hand on Stimulus | By Jackie Calmes and Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/education/27valedictorians.html | How Many Graduates Can Be No 1 Ask the 30 Valedictorians | By Winnie Hu | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27CRIST.html | Heather Crist Andrew Paley | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27DRUCK.html | Danielle Druck Daniel Dauber | By Vincent M Mallozzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27KLEINMAN.html | Yael Kleinman Samuel Hyken | By Paula Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/health/policy/27insure.html | Insurance Pools Readied in Some States | By Robert Pear | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/jobs/27pre.html | Urban Lands Of Opportunity | By Richard Florida | TX 6-718-430 | 2010-09-23 |

| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27FYI.html | JellO8217s Wiggly Fathers | By Michael Pollak | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27about.html | After Stroke a Poet Hunts For the Language Lost | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artsnj.html | Summer Camp for Tomorrow8217s Stars | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27critic.html | Smoke Less No More Do It Here No There | By Ariel Kaminer | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27poems.html | Love Stirs at the PortOPotty | By Alan Feuer | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27principal.html | The Principals Office | By Elissa Gootman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27ritual.html | Passports Just in Time For Boarding | By Ralph Blumenthal | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27routine.html | Brunch The Chef Has the Morning Off | By Robin Finn | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27slay.html | Four Killed Over a Few Hours in Spates of Violence in Bronx and Brooklyn | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27spotct.html | Joan Rivers on the Receiving End | By Elizabeth Maker | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27spotli.html | Wear a Party Hat and Bring a Book | By Tammy La Gorce | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27table.html | AllYouCanEat Tacos 10 AM Go Mexico | By Diane Cardwell | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27world.html | Soccer Fever in the Citys Immigrant Enclaves | By Kirk Semple | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27zoo.html | Falling Branch Kills Baby At the Central Park Zoo | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27Paglia.html | No Sex Please We8217re Middle Class | By Camille Paglia | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27dowd.html | Are Cells The New Cigarettes | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27friedman.html | War Timeout War Time | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27kristof.html | Death By Gadget | By Nicholas Kristof | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27raban.html | Losing the Owl Saving the Forest | By Jonathan Raban | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27rich.html | The 36 Hours That Shook Washington | By Frank Rich | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sadat.html | America8217s General Afghanistan8217s Friend | By Khoshal Sadat | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sun4.html | The Cheap Cost of Cheating the Lowest Paid | By Francis X Clines | TX 6-718-430 | 2010-09-23 |

| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27welter.html | 10 Under 10 | By Craig Welter | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/science/27dna.html | Effort Uses Dogs8217 DNA To Track Their Abusers | By Malcolm Gay | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/science/earth/27epa.html | EPA Lags on Setting Some Air Standards Report Finds | By Yeganeh June Torbati | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27swim.html | Phelps Routs Field Then Brings Up Rear | By Brett Corbin | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/autoracing/27grandprix.html | In Spain Formula One Is Taking Hold but the Roots Are Not Yet Deep | By Brad Spurgeon | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27bases.html | Angels Lose Morales But Then Begin to Win | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27mets.html | Santana8217s Rough Week Ends With Another Loss | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27rosenblatt.html | College World Series Is Moving On | By Pat Borzi | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27draft.html | James Not Planning Visits Bulls Are Said to Move to Front in Chase to Land Him | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27freeagent.html | James Staying Home at Least While Weighing Offers | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27liberty.html | New Faces Finding Their Way For Liberty | By Brian Heyman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/football/27dogs.html | 8 Legs and 2 Wet Noses of Security | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/football/27mara.html | Tearing Down History in the Future8217s Shadow | By John Branch | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27englandmood.html | When England Plays Germany Everyone Mentions the War | By John F Burns | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27uruguaygame.html | In Sliver of Space A Late Curling Shot Propels Uruguay | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27vecsey.html | A Great Goal for the United States But Not the First or Only Great One | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27navratilova.html | With Cancer Gone Navratilova Is Eyeing the Next Mountain | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27score.html | Men8217s Tennis Finds Itself At the Point of No Returns | By Leonard Cassuto | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27seconds.html | A Little Brother With Big Plans | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27wimbledon.html | Williams and Sharapova Ready for Another Battle | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27armstrong.html | Dwight Armstrong 58 Bombed College Building in 821770 | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bayou.html | Cleanup Hiring Feeds Frustration in Fishing Town | By John Leland | TX 6-718-430 | 2010-09-23 |

| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bikes.html | Efforts on Bicycling Also Attract Thieves | By J David Goodman | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27prop8.html | Both Sides in California8217s Gay Marriage Fight See a Long Court Battle Ahead | By Jesse McKinley | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27sand.html | A Line in the Sand Over Offshore Drilling | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27kagan.html | Top Issues at Kagan Hearings May Be Obama and Roberts | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27shorenstein.html | Walter Shorenstein Democratic Donor Is Dead at 95 | By Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27angier.html | Save a Whale Save a Soul Goes the Cry | By Natalie Angier | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27bilton.html | RollUp Computers and Their Kin | By Nick Bilton | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27bowley.html | In Bank Reform the US Leads by a Goal | By Graham Bowley | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27deparle.html | A World on the Move | By Jason DeParle | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27shadid.html | Divvying Up the Spoils of Political War | By Anthony Shadid | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27shane.html | Wars Fought and Wars Googled | By Scott Shane | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/africa/27guinea.html | Guineans Revel in Prospect of First Free Vote After Era of Repression | By Adam Nossiter | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/americas/27mexico.html | Violence in Mexico Deters US Universities | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27afghan.html | Overture to Taliban Aggravates Ethnic Tensions in Afghanistan | By Dexter Filkins | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27kyrgyz.html | After Kyrgyz Unrest a Question Lingers Why | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27korea.html | North Korea8217s Ruling Party Plans a Leadership Vote | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/europe/27vatican.html | Abuse Cases Loosen Church8217s Culture of Silence in Italy | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/your-money/27haggler.html | Cellphone Charges Rung Up by a Thief | By David Segal | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27regulate.html | On Finance Bill Lobbying Shifts To Regulations | By Binyamin Appelbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27sellars.html | Richard B Sellars 94 Former Chief of Johnson 38 Johnson | By Reed Abelson | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/crosswords/chess/27chess.html | Heady Month for Americans Seeking a Rise in Rank | By Dylan Loeb McClain | TX 6-718-430 | 2010-09-23 |

| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27albany.html | Legislators Offer Budget That Restores Cuts to Education and Social Services | By Nicholas Confessore | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27araton.html | The Ace Does Nothing to Quell Fears of His Decline | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27sidebar.html | For US Holes Come Too Early Too Often | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27ghanateam.html | Ghana8217s Win Over US Buoys Africa8217s Hopes | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27usgame.html | A Final Day of Chasing Ends the US Run in South Africa | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27nadal.html | Bothered by Aching Knees Nadal Battles to 5Set Win | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bccitibank.html | Suit Accuses Citibank of Abetting Viola Scheme | By Elizabeth Lesly Stevens | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bcintel.html | Taco Trucks | By Hank Pellissier | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bcshooting.html | In Oakland Shootings at Funerals Cause Concern for Police and Community Leaders | By Shoshana Walter | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bcweber.html | The States Green Ways Are Under Attack | By Jonathan Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncanderson.html | AN APPRECIATION A Jazz Great Who Left More Than His Music | By Neil Tesser | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncburge.html | Verdict in Burge Trial Will Not Bring Issue to a Close | By Katie Fretland and Don Terry | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncwarren.html | For Inmates HIV Testing Should Make an Impact | By James Warren | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27cncway.html | Court Rules Patronage May Benefit | By Dan Mihalopoulos | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/27battalion.html | Gone for a Soldier | By James Dao | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27prexy.html | US Keeps Command Of Military In Seoul | By Sewell Chan and Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-06-28 | https://www.nytimes.com/2010/06/23/arts/music/23opperman.html | Kalmen Opperman 90 Master Clarinetist and Teacher | By Charles Strum | TX 6-718-430 | 2010-09-23 |
| 2010-06-25 | 2010-06-28 | https://www.nytimes.com/2010/06/25/us/25richardson.html | William S Richardson 90 Led Hawaii Court | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/28kaiser.html | A Crusader For Boldness As the Arts Face Deficits | By Kate Taylor | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/dance/28list.html | Shapes and Spaces for Peripheral Vision | By Claudia La Rocco | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/dance/28stations.html | The Seating Is the Stage For a Night | By Gia Kourlas | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28ambrose.html | Jazz Tradition and Whats Worth Keeping | By Ben Ratliff | TX 6-718-430 | 2010-09-23 |

| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28arts-JACKSONCOLLE_BRF.html | Jackson Collectors Open Their Wallets at Auction | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28barge.html | Strains of Klezmer and Bashevis Singer and Then Mendelssohn Too | By Steve Smith | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28caramoor.html | No Trendy Bells and Whistles Just Mozart on a Summer Eve | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28choice.html | New CDs | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28denis.html | A Haydn Sonata Accented With Ingenuity | By Anthony Tommasini | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28guitar.html | Guitar Heroes Twang And Roar | By Jon Pareles | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/music/28maxwell.html | Sleek Playfulness and a Plea to the Heavens | By Nate Chinen | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/television/28arts-AFAMILYNEWSA_BRF.html | A Family News Affair | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/television/28arts-OPRAHSHOWSON_BRF.html | Oprah Shows Online Flap | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/28huge.html | Can Girls Be Overweight And Not Be Overwrought | By Ginia Bellafante | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/books/28book.html | 40 Winks Shed Even Settle for 30 | By Janet Maslin | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28summit.html | G20 Countries Agree to Halve Budget Deficits | By Sewell Chan and Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/crosswords/bridge/28cards.html | Victory Means a Chance at the Bermuda Bowl | By Phillip Alder | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/education/28regents.html | New Diploma Standard in New York Becomes a MultipleQuestion Choice | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/movies/28arts-FROMPOTTERTO_BRF.html | From Potter To Trenches | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/movies/28box.html | Box Office Measures Star Power | By Brooks Barnes | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28towns.html | Endangered Species on Connecticut Coast Last of the Lobstermen | By Peter Applebome | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28mets.html | Francoeur Keeps the Mets in a Groove | By Joe Lapointe | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28england.html | ON SOCCER England Is Out and Seeing Is Disbelieving | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28arts-FOOTNOTE_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28arts-UCLALIVECUTS_BRF.html | UCLA Live Cuts Its International Theater Festival | Compiled by Rachel Lee Harris | TX 6-718-430 | 2010-09-23 |

| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/reviews/28grand.html | Life Lessons And Sweet Siren Song Of Theatuh | By Ben Brantley | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28land.html | Seeking Gods Help For a Wounded Gulf | By Dan Barry | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28cheney.html | Cheneys Release Is Expected Soon | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28senator.html | LongServing Senator Byrd Seriously Ill Office Says | By Janie Lorber | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/americas/28security.html | Police in Toronto Criticized for Treatment of Protesters Many Peaceful | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28kyrgyz.html | Following Kyrgyz Vote A Victory Is Declared | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28taliban.html | PAKISTANS PUSH ON AFGHAN PEACE LEAVES US WARY | By Scott Shane | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28czech.html | Czech President to Name Fiscal Conservative as Prime Minister | By Dan Bilefsky | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28vatican.html | Raid on Church in Belgium Was Deplorable Pope Says | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28mideast.html | Family of Captured Israeli Soldier Begins March to Jerusalem to Press for Deal | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28opperman.html | Kalmen Opperman 90 Master Clarinetist and Teacher | By Charles Strum | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28contracts.html | Military Costs Under Review in Bid to Trim Waste | By Christopher Drew | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28union.html | Labors New Critics Old Allies in Elected Office | By Steven Greenhouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28bank.html | G20 Nations Agree to Delay in Setting New Rules for Big Banks | By Sewell Chan and Jackie Calmes | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28bptrade.html | Bold Player in Energy Markets BP Loses TradingFloor Swagger | By Nelson D Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28adco.html | An Escape Hatch From Being Stranded on Hold | By Andrew Adam Newman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28carr.html | Heedlessly Hijacking Content | By David Carr | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28link.html | ExHacker Who Accused Suspect Of Army Leak Is Still Talking | By Noam Cohen | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28paris.html | Le Mondes Board to Choose Investors | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28post.html | Fallout After a Bloggers Private Comments Are Aired | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28ratigan.html | From CNBC Business Journalist to Critic of Bankers on MSNBC | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28rumblefish.html | For 199 a Legal Song To Add to YouTube Videos | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |

| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28stone.html | A Magazine Back on a Roll | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28budget.html | Weighing Two Plans in Albany Budget Fight | By Nicholas Confessore and Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28harlem.html | Police Search for Woman Who Fell Into Harlem River | By Stephen Ceasar and Colin Moynihan | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28prince.html | Yes the Prince Climbed Right Back On | By Sarah Maslin Nir | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28storme.html | A Stonewall Veteran 89 Misses the Parade | By Manny Fernandez | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28tree.html | Accident At Park Puts Focus On Its Trees | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28vote.html | New Ballot Machines Are Flawed Suit Says | By Jack Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28beilin.html | Let Jordan Enrich Its Own Uranium | By Yossi Beilin | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28douthat.html | One Way Out | By Ross Douthat | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28feldman.html | The Triumphant Decline of the WASP | By Noah Feldman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28krugman.html | The Third Depression | By Paul Krugman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28beltran.html | Beltrans Return Remains Down the Road | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28island.html | Puerto Ricos Pipeline Has Been Running Low | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28pins.html | Yanks8217 Eiland to Return Tuesday Not a Moment Too Soon for Burnett | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/basketball/28knicks.html | James Isnt Knicks BeAll and EndAll | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/golf/28lpga.html | 12Shot Win Gives Kerr LPGAs No 1 Ranking | By Karen Crouse | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28argentinagame.html | Argentina Needs No Help Advancing but It Receives Some Anyway | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28japan.html | Japans Coach Once a Punch Line Is Having the Last Chuckle | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28replay.html | An Obvious Case For Instant Replay | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28usteam.html | US Coach Left Feeling as if Job Is Undone | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28vecsey.html | US Team Needs A Bradley or Two | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/tennis/28wimbledon.html | No Average Monday Everyone Is at Work | By Greg Bishop | TX 6-718-430 | 2010-09-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/style/28bully.html | POISONED WEB Online Bullies Pull Schools Into the Fray | By Jan Hoffman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28broadband.html | Broadband Availability To Expand | By Edward Wyatt | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28drill.html | Online Videos Appeal Is Often Comic | By Teddy Wayne | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28sri.html | Technology Innovator8217s Mobile Move | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28tickets.html | Star Pitchers in a Duel Tickets Will Cost More | By Joshua Brustein | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28views.html | The iPad Factor In Digital Readers | By Robert Cyran | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28diverse.html | A City Celebrates a Brand New Stadium but Not After 9 PM in Some Quarters | By Patrick Healy | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28chester.html | A City Celebrates a Brand New Stadium but Not After 9 PM in Some Quarters | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28ginsburg.html | MD Ginsburg 78 Dies Lawyer and Tax Expert | By Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28questions.html | Study Finds Questioning Of Nominees To Be Useful | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/africa/28congo.html | Lifetime of Tracking Killings in Congo Ends in Activists Own | By Adam Nossiter | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/africa/28mogadishu.html | Lush Ribbon of Land Winds Like a Fuse Through Somalias Ravaged Capital | By Jeffrey Gettleman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28nkorea.html | North Korea Rejects US Proposal for Talks on Sinking of Warship | By Choe SangHun | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28spain.html | Safety Net Frays in Spain As Elsewhere In Europe | By Suzanne Daley | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28egypt.html | Egypt Concedes to Resistance and Backs Off a Privatization Drive | By Michael Slackman | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28jerusalem.html | Palestinians And Police Collide Over Silwan | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/dance/29kistler.html | A Long Goodbye From the Last of Balanchines Ballerinas | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/dance/29pilobolus.html | Feeling Right at Home in Unfamiliar Territory | By Alastair Macaulay | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/design/29madison.html | NearEmpty Tower Still Holds Hope | By Nicolai Ouroussoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29arts-CHRISBROWNEN_BRF.html | Chris Brown Enjoys His Second Chance | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29arts-INMATESONEYE_BRF.html | Inmates One Year Later Are Still Smooth | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29bang.html | Worlds Colliding But Never Clashing | By Steve Smith | TX 6-718-430 | 2010-09-23 |

| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29arts-60MINUTESTIC_BRF.html | 821660 Minutes8217 Ticks at Top | By Benjamin Toff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29arts-AFINALTURNFO_BRF.html | A Final Turn For 8216world8217 at Daytime Emmys | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29louie.html | Life After Divorce Dont Ask About the Monkeys | By Alessandra Stanley | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/books/29arts-THELITTLEVAM_BRF.html | The Little Vampire That Could | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/books/29book.html | Dutchman Sees Life In Japan Long Ago | By Michiko Kakutani | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29accounting.html | Court Backs Accounting Regulator | By Floyd Norris and Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29airports.html | Bees as Biodetectives | By Tanya Mohn | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29patent.html | Broad View Of Patents On Methods | By John Schwartz | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29tobacco.html | Supreme Court Rejects Appeals of Tobacco Ruling | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29bis.html | Global Group Warns Banks Of the West Remain Risky | By Jack Ewing | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29brod.html | In Summers Heat Watch What You Drink | By Jane E Brody | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29case.html | Doctor Please Carve Out the Time to Heal Thyself | By Shannon Gulliver MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29drug.html | Diabetes Drug Linked To Higher Heart Risk | By Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29geri.html | Preparing More Care Of Elderly | By Milt Freudenheim | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29glob.html | THE DRUG INDUSTRY GlaxoSmithKline Merck and Novartis Again Rank Highest on Access to Poor | By Donald G McNeil Jr | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29real.html | THE CLAIM Diabetes makes you sensitive to heat | By Anahad OConnor | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29vein.html | From MS Patients Outcry for Surgery | By Denise Grady | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29zuger.html | Compelling Stories If Not Literature | By Abigail Zuger MD | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/policy/29fda.html | Antibiotics In Animals Need Limits FDA Says | By Gardiner Harris | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29child.html | CHILDHOOD Combination Vaccine and Seizure Risk | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29exer.html | EXERCISE Bicycling to Keep Off Extra Pounds | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |

| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29regi.html | REGIMENS Heart Risk and Lower Homocysteine | By Roni Caryn Rabin | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/movies/29expendables.html | The Return of the Action Flick AllStars | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29albany.html | Lawmakers Restore Cuts But a Veto Comes Quickly | By Nicholas Confessore and Danny Hakim | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29appraisal.html | To Compete New Luxury Developments Are Arming With Amenities | By Christine Haughney | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29diversity.html | Setting Diversity as Hallmark Mayor Falls Far Short of a Vow | By David W Chen and Jo Craven McGinty | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29transit.html | Stoic Confusion Greets the Subway and Bus Changes | By James Barron | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29ethyl.html | Teams Work Uses a Virus to Convert Methane to Ethylene | By John Markoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obbeaks.html | Beaks Bills and Climate Study Backs Old Theory | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obbrain.html | Linking Personality To Brain Structure | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obfins.html | Why Fish Came Ashore Gene Defect Suspected | By Sindya N Bhanoo | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29qna.html | The Long and the Short of It | By C Claiborne Ray | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29scibks.html | When the Day After Tomorrow Has Come | By Cornelia Dean | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29tier.html | Discovering the Virtues Of a Wandering Mind | By John Tierney | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/space/29orbit.html | Obama Reverses Bushs Space Policy | By William J Broad and Kenneth Chang | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/29roddick.html | Roddicks Drive to the Final Ends in Anger and an Upset | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29kepner.html | Strasburg Tops All Predictions | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/football/29henry.html | ExBengal Is First in NFL Known to Play With Brain Trauma | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29dutchgame.html | Robbens Dashing Return Gives the Dutch an Edge | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29iht-WCPARAGUAY.html | After a Shooting a Star Is Left Behind | By Rob Hughes | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29vecsey.html | Mixed Results for US Uncertain Future for Coach | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/tennis/29wimbledon.html | Williamses and Federer Win on Full Day | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/theater/reviews/29levee.html | Sandbagging in the Shadow of the Mississippi | By Charles Isherwood | TX 6-718-430 | 2010-09-23 |

| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29court.html | Club That Discriminates Loses Appeal | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29lastday.html | Justices Bid Farewells On Last Day | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29scotus.html | JUSTICES EXTEND FIREARM RIGHTS IN 5TO4 RULING | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/politics/29byrd.html | ROBERT C BYRD 19172010  A Pillar of the Senate a Champion for His State | By Adam Clymer | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/politics/29kagan.html | Day 1 of Hearings for Kagan | By Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/americas/29mexico.html | In Mexico a State Candidate Is Killed Days Before the Vote | By Marc Lacey | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/americas/29noriegabrief.html | World Briefing  Europe France  MoneyLaundering Trial Opens For Noriega Former Panamanian Dictator | By Maa de la Baume | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29australia.html | Australias New Leader Makes Limited Changes to Cabinet | By Meraiah Foley | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kashmir.html | 2 Are Killed in Kashmir as Security Forces Fire on Crowds Protesting Indian Rule | By Lydia Polgreen | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kyrgyz.html | Return of Refugees to Kyrgyzstan Disrupts Relief Effort | By Andrew E Kramer and Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29brussels.html | Warning About Churchs Abuse Documents Led Belgian Police to Raid Its Offices | By Doreen Carvajal | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29pope.html | In Rare Revealing Memo Vatican Rebukes Cardinal | By Rachel Donadio | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29spy.html | 10 People Arrested Inside US As DeepCover Russian Agents | By Scott Shane and Charlie Savage | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/middleeast/29gazabrief.html | World Briefing  Middle East Gaza UN Summer Camp Is DestroyedSecond to Be Vandalized in a Month | By Fares Akram | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29hayek.html | Nicolas Hayek 82 Dies His Swatch Saved an Industry | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29road.html | Despite New Rules Stranded on the Tarmac | By Joe Sharkey | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29sorkin.html | Preparing For Next Big One | By Andrew Ross Sorkin | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29views.html | Valuing GM And Its Legacy | By ANTONY CURRIE and CHRISTOPHER SWANN | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29austerity.html | Ireland Paying A High Price For Austerity | By Liz Alderman | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29summit.html | Pressure on G20 Economies to Back Up Lofty Rhetoric | By Sewell Chan | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29mag.html | Hearst Hires Away a Top Executive From Cond Nast to Oversee Its Magazines | By Jeremy W Peters and David Carr | TX 6-718-430 | 2010-09-23 |

| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29nuts.html | Fostering Chinas Taste for Nuts | By William Neuman | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29office.html | Carell Plans To Leave The Office In 2011 | By Dave Itzkoff and Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29times.html | Times Editor To Oversee New Projects | By Jeremy W Peters | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/education/29rubber.html | Suspended Teachers Will No Longer Face Strange Kind of Limbo | By Jennifer Medina | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29altria.html | University Chief Is Selling Tobacco Holdings | By Duff Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29elenanyc.html | Serenity of Harvard Club Unruffled by Court Hearing | By Michael Wilson | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29hospital.html | North General Hospital Is Closing but Clinics Are Ready to Take Its Place | By Anemona Hartocollis | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29london.html | Officer Acquitted of Assaulting Iraq Veteran | By John Eligon | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29nyc.html | For Poorer New Yorkers a Little Less of Everything | By Clyde Haberman | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29runway.html | Fears of Chaos Gone as Rebuilt Kennedy Airport Runway Opens | By Michael M Grynbaum | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29tree.html | Limbs Crash Was Likely Act of God Mayor Says | By Javier C Hernndez | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29brooks.html | Bill Wilsons Gospel | By David Brooks | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29herbert.html | Wrong Track Distress | By Bob Herbert | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29roundup.html | Robert Byrd Living History | By JOHN DANFORTH GARY HART JAMES H BILLINGTON ALAN K SIMPSON GEORGE McGOVERN STEVE KETTMANN WALTER F MONDALE JOHN D ASHCROFT ETHEL MORGAN SMITH and  LINCOLN CHAFEE | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29tue4.html | Crossing Nevada | By Verlyn Klinkenborg | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/29juice.html | HOT IN AND AWAY FROM CLEVELAND | By Jay Schreiber | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29bats.html | Yanks Expect Rivera And Jeter To Stay | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29mets.html | Dickey Suffers His First Loss As Mets Fall In Puerto Rico | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29yankees.html | The Times Change for Torre but Rivera Never Seems To | By Ben Shpigel | TX 6-718-430 | 2010-09-23 |

| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/basketball/29nba.html | Market Presents Opportunity and Peril | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/cycling/29cycling.html | Fraud Investigators Face Hard Challenge | By Juliet Macur and Michael S Schmidt | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29brazilgame.html | Be It Rhythmic or Ruthless Beauty Is in the Eye of Brazil | By Jer Longman | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29goal.html | FIFA May Add Extra Officials | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29sandomir.html | Ratings Certify a TV Winner | By Richard Sandomir | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/tennis/29sportsbriefs-atp.html | ATP Tour Is Not In Violation | By Ken Belson | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/technology/29dell.html | Suit Over Faulty Computers Highlights Dells Decline | By Ashlee Vance | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/theater/29arts-ATRAVINIAANN_BRF.html | At Ravinia Annie Gets a New Frank Butler | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29blago.html | Tactical Maneuvering and Wishful Thinking | By Monica Davey | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29briscoe.html | Dolph Briscoe 87 Texas Governor in the 70s | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29burge.html | Officer Accused of Torture Is Found Guilty of Perjury | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29wells.html | BP Discussing a Backup Strategy to Plug Well | By Henry Fountain | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29angle.html | In Nevada Running for Senate And Running From Cameras | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29cong.html | Death of Byrd Weakens Democrats Frail Majority | By Carl Hulse and Jeff Zeleny | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/africa/29briefs-RWANDA.html | Rwanda 2 Men Held In Killing of Journalist | By Josh Kron | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/africa/29obiang.html | African Leader Hires Adviser and Seeks an Image Change | By Celia W Dugger | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29coal.html | Moving Out One by One As Australia Pursues Coal | By Norimitsu Onishi | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29india.html | RighttoKnow Law Gives Indias Poor a Lever | By Lydia Polgreen | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kabul.html | 5 Confirmed For Cabinet In Afghanistan | By Abdul Waheed Wafa | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29military.html | Quest to Neutralize Afghan Militants Is Showing Glimpses of Success NATO Says | By THOM SHANKER and ALISSA RUBIN | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29prexy.html | With Command Shift in Afghanistan Talk Turns to Withdrawal | By Peter Baker | TX 6-718-430 | 2010-09-23 |

| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29training.html | Report Criticizes US System for Evaluating Afghan Forces | By Elisabeth Bumiller | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29brazauskas.html | Algirdas Brazauskas 77 First Lithuania President | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/middleeast/29briefs-NAZARETH.html | Israel Police Say 7 Arab Men Arrested In April Had Planned Attacks On Jews and Christians | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29asylum.html | On Gangs Asylum Law Offers Little | By Julia Preston | TX 6-718-430 | 2010-09-23 |
| 2010-06-28 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30wine.html | Pale but Not as in Imitation | By Eric Asimov | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/29/arts/29willis.html | John Willis 93 Tracker of Theater and Film | By Bruce Weber | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/design/30arts-BPPROTESTERS_BRF.html | BP Protesters Stage MiniSpill at Tate Britain | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/design/30arts-STOLENCARAVA_BRF.html | Stolen Caravaggio Is Recovered | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30arts-JUILLIARDQUA_BRF.html | Juilliard Quartet Violinist Steps Down | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30arts-PLAYBOYSUESD_BRF.html | Playboy Sues Drake | By Joseph Plambeck | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30conductor.html | Seattle Gets A Maestro Of Skill And Luck | By Daniel J Wakin | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30du.html | A Diversity of Instruments for a Diversity of Styles | By Allan Kozinn | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30miley.html | Miley Cyrus Growing Up Tests Identities | By Jon Caramanica | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/television/30arts-JOINTHEGLEEC_BRF.html | Join The Glee Club | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30arts-POOFJEANNIEM_BRF.html | Poof Jeannie Memoir To Appear Next Year | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30book.html | Excursions Into a Dark Territory With the Desperate and the Lost as Guides | By Richard Eder | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30stern.html | Private Trauma Sheds Light on Terrorism | By Charles McGrath | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30wonder.html | Makeover for Wonder Woman at 69 | By George Gene Gustines | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30markets.html | Stocks Slide as Weak Reports Pile Up | By Christine Hauser | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30regulate.html | Bank Tax Is Dropped In Overhaul Of Industry | By David M Herszenhorn | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30sec.html | SEC Pays Settlement To Staff Lawyer It Fired | By Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |

| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30shop.html | WalMart Names New Chief For Lagging US Operations | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30curious.html | The Secret to Ribs Is Already in the Kitchen The Oven | By Harold McGee | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30mini.html | 101 Reasons To Light the Grill | By Mark Bittman | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30rest.html | A Room Full of Strangers at Home | By Sam Sifton | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30agony.html | A Rock n Roll Napoleon in Exile In a NoHoldsBarred Interview | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30kong.html | A Few Minutes on Skull Island With a 3D Ape | By Michael Cieply | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30love.html | Attraction and Possibility When Sex Is Just Business | By Stephen Holden | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30twilight.html | Global Warming Among the Undead | By AO Scott | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wise.html | The Spy Who Came Out to the Suburbs | By David Wise | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/football/30concussions.html | On Linking Brain Damage And Behavior | By Alan Schwarz | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30japangame.html | Paraguay Slogs Through 120 Minutes Then 5 Kicks Beat Japan | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30ref.html | GOAL In Shift Blatter Apologizes For Errors | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/30southamerica.html | South America Savors A Cup Full of Success | By Jeffrey Marcus | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/tennis/30isner.html | Isner Hopes Marathon Is Footnote Not Peak | By Harvey Araton | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/tennis/30wimbledon.html | Williams Sisters Traveling in Opposite Directions | By Greg Bishop | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30foursquare.html | Foursquare Raises 20 Million For Growth | By Jenna Wortham | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30google.html | Google Takes Step To Placate China | By Brad Stone and David Barboza | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30roaming.html | Europe Weighs Keeping Its Roaming Fee Cap | By Kevin J OBrien | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/theater/30stage.html | A Harlem Arts Group Exhales | By Felicia R Lee | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30kagan.html | Kagan Follows Precedent By Offering Few Opinions | By Charlie Savage and Sheryl Gay Stolberg | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30scotus.html | Roberts Court Comes of Age | By Adam Liptak | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30donate.html | Supreme Court Affirms A Ban on Soft Money | By Adam Liptak | TX 6-718-430 | 2010-09-23 |

| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30polmemo.html | In Campaigns That Gulf Spill Covers Nation | By Damien Cave | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30afghan.html | Afghan Attorney General Says US Ambassador Pushed for Corruption Prosecutions | By Alissa J Rubin | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30iht-phils.html | Philippine Leader Plans Truth Panel | By The New York Times | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30petraeus.html | Petraeus Says Hell Review Curbs on US Strikes and Artillery in Afghanistan | By Elisabeth Bumiller | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30pstan.html | Qaeda Figure Is Reported Killed in Pakistan | By Pir Zubair Shah | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30tibet.html | After Reeducation Tibet Monk Says He Regrets Protest | By Edward Wong | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30france.html | France Makes Psychological Violence a Crime | By Steven Erlanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30greece.html | World Briefing  Greece Workers Strike HaltsPublic Services and Transportation | By Niki Kitsantonis and Matthew Saltmarsh | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30rome.html | World Briefing  Italy Prime Ministers Judged Unfit to Stand Trial | By Elisabetta Povoledo | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30spy.html | Spying Suspects Blended In But Seemed Short on Secrets | By Scott Shane and Benjamin Weiser | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30baghdad.html | Officials Said to Be Targets of Iraq Violence | By Timothy Williams | TX 6-718-430 | 2010-09-23 |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30mideast.html | Israeli Official Rules Out State For Palestinians Within 2 Years | By Dina Kraft | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30arts-DAISYONTHERO_BRF.html | Daisy On the Road To Broadway In the Fall | Compiled by Dave Itzkoff | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30ferguson.html | Allyn Ferguson 85 TV Composer | By Dennis Hevesi | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30leopold.html | Rudolf Leopold Art Collector Dies at 85 | By Margalit Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30aig.html | Inside the US Bailout of AIG Extra Forgiveness for Big Banks | By Louise Story and Gretchen Morgenson | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30auto.html | GM Outlines Plan to Lift Sales and Cut Debt | By Nick Bunkley | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30books.html | Stores See Google as Ally in EBook Market | By Brad Stone | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30circuit.html | Circuit Breaker Is Enacted Halting Trades For Citigroup | By Graham Bowley | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30madonna.html | From the Material Girl New Material at Macys | By Stephanie Clifford | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/economy/30leonhardt.html | Pulling Back Amid Echoes Of the 1930s | By David Leonhardt | TX 6-718-430 | 2010-09-23 |

| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30adco.html | A Quest to Learn What Drives Consumer Decisions | By Stuart Elliott | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30hulu.html | Hulu Offers a 999 Subscription to Full Seasons of Current TV Shows | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30king.html | Larry King To End Show In the Fall | By Brian Stelter | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30cheese.html | Goat and Cow in Collaboration | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30comp.html | When Is a Free Meal Just Part of the Job | By Julia Moskin | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30fcal.html | Calendar | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30feed.html | Giving In to the Siren Song of the Smoke Alarm | By Alex Witchel | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30harbor.html | Nurturing New Yorks Oysters | By David Kamp | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30off.html | Off the Menu | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30oil.html | To Soak Up the Grease and Toss | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30queens.html | In Queens a Babel Of Culinary Accents | By Nick Fox | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30taco.html | Vegetable Stand Sprouts In Rockaway Beach | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30tea.html | RussianStyle Teas Find a NY Home | By Florence Fabricant | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30under.html | Half a Loaf Is Better When Stuffed | By Betsy Andrews | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/education/30gifted.html | City Faces Many Challenges In Search for New Gifted Test | By Sharon Otterman | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30about.html | New York Spycraft From Nathan Hale to the Cold War and Beyond | By Jim Dwyer | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30aqueduct.html | 3 Submit Bids on Franchise For Gambling at Aqueduct | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30building.html | Year After Evacuation Tenants Still Arent Back Home | By Cara Buckley | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30christie.html | Christie and Legislature Avoid a Showdown Over Money for Now | By Richard PrezPea | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30diversity.html | Council Weighs Hearings On Mayors Hiring Habits | By David W Chen | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30domino.html | 14 Billion Development at Sugar Refinery in Brooklyn Wins Key Council Support | By Charles V Bagli | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30elenanyc.html | Recalling a Union Brother Who Is Kagans Brother | By Michael Wilson | TX 6-718-430 | 2010-09-23 |

| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30hedge.html | New York State Seeking to Tax the Profits of Nonresident Hedge Fund Managers | By David M Halbfinger | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30terror.html | 3 Years Later Trial Is Set to Start in a Plot to Use Fuel Tanks to Bomb Kennedy Airport | By A G Sulzberger | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30atran.html | Why We Talk To Terrorists | By Scott Atran and Robert Axelrod | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30dowd.html | A SplitScreen Tale of Two Generals | By Maureen Dowd | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30friedman.html | The Real Palestinian Revolution | By Thomas L Friedman | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/realestate/commercial/30cmbs.html | Banks Edge Cautiously Back Into Commercial MortgageBacked Bonds | By Jotham Sederstrom | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/realestate/commercial/30dealer.html | Last Years Auto Dealership May Be This Years Grocery | By Keith Schneider | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/science/earth/30energy.html | White House Energy Session Changes No Minds | By John M Broder | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/science/earth/30nuke.html | Administration Cannot Drop Bid for Nuclear Waste Dump in Nevada Panel Finds | By Matthew L Wald | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30kepner.html | Waiting for Lee Maybe Until The Winter | By Tyler Kepner | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30mets.html | Caribbean Thrill Quickly Fading for Mets | By David Waldstein | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30pins.html | With Eiland Back a Hope Burnett Returns to Form | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30yankees.html | After a Skipped Start for Hughes One Hed Rather Forget | By Mark Viera | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/basketball/30nba.html | At Long Last FreeAgent Season Is Almost Here | By Jonathan Abrams | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/basketball/30netknick.html | Nets and Knicks Ready For a Pilgrimage to Ohio | By Howard Beck | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/golf/30golf.html | Replaying a Lost Lead and Gaining Insights | By Larry Dorman | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30goal.html | DUTCH DRAMA | By Jeff Z Klein | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30portugalfans.html | Friendly Rivalry and Frustrating Result for Portugals Fans in Madrid | By Raphael Minder | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30spaingame.html | In a Flash Against Spain Portugals Splendid Goalkeeping Goes for Naught | By Christopher Clarey | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30vescey.html | Foot in the Door | By George Vecsey | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30spill.html | Winds From Storm in Gulf Disrupt Cleanup Efforts | By Henry Fountain | TX 6-718-430 | 2010-09-23 |

| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30taylor.html | William Taylor 78 Dies Vigorous Rights Defender | By Douglas Martin | TX 6-718-430 | 2010-09-23 |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30bai.html | Ethnic Distinctions No Longer So Distinctive | By Matt Bai | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30westvirginia.html | A Democratic Stronghold Loses a Big Pillar | By Erik Eckholm | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/30diplo.html | Twitter Musings in Syria Elicit Groans in Washington | By Mark Landler | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/africa/30briefs-AFRICA.html | South Africa At World Cupsuspects Too Come From All Over | By Barry Bearak | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/americas/30briefs-TORONTO.html | Canada Arrests Totaled More Than 900 During Group of 20 Meeting In Toronto | By Ian Austen | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30animals.html | At RussiaChina Border Paws Sell Best | By Andrew E Kramer | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30korea.html | China Returns US Criticism Over Sinking of Korean Ship | By Andrew Jacobs and David E Sanger | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30briefs-TURKEY.html | Turkey Apology From Israel Is Sought Before Envoy Post Is Filled Official Says | By Sebnem Arsu | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30iran.html | Campaign Intensifies in Iran To Spare a Kurdish Activist | By Nazila Fathi | TX 6-718-430 | 2010-09-23 |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30iraq.html | Iraq Rewriting Its History Treats Recent Events Cautiously | By Tim Arango | TX 6-718-430 | 2010-09-23 |
| 2010-06-22 | 2010-07-01 | https://www.nytimes.com/2010/06/23/arts/music/23logan.html | Wendell Logan 69 Jazz Composer and Teacher | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-01 | https://www.nytimes.com/2010/06/30/arts/design/30wu.html | Wu Guanzhong Leading Chinese Painter Dies at 90 | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01PARIS.html | In Paris the Meek Inherit the Runways | By Cathy Horyn | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/dance/01classic.html | For a Night British Rule At the Ballet | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/design/01arts-LOWERMANHATT_BRF.html | Lower Manhattan Cultural Council Picks Sam Miller as Its President | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01arts-EMINEMTOPSTH_BRF.html | Eminem Tops the Album Chart With Other Artists Far Behind | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01ice.html | New Faces Head Off to a Venerable Spot | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01phil.html | Conductor As Guide On a Trip To Russia | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/television/01arts-TALENTPAYSOF_BRF.html | Talent Pays Off For NBC | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/television/01watch.html | No Lingering Larry King Goes Gently | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |

| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/books/01book.html | A Hoosier Haunting Theres Something in the Water Thats Very Strange | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01crisis.html | How Goldman Pressed AIG for Cash | By Gretchen Morgenson and Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01ford.html | Ford to Repay 4 Billion Debt With Eye on Share Value and Further Recovery | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01markets.html | Second Quarter Ends With Dow Down 10 and SP 500 Off 12 | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01regulate.html | Finance Overhaul Approved by House | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01sec.html | SEC Tightens Restrictions on Managing of Public Pension Funds | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/energy-environment/01solar.html | Energy Savers Loan Losers | By Todd Woody | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01wto.html | In Ruling WTO Faults Europe Over Aid to Airbus | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/smallbusiness/01sbiz.html | Learning to Be Tough Beneath a Hard Hat | By Adriana Gardella | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/crosswords/bridge/01Card.html | Leading Only Winning Card Wins Team a Bermuda Berth | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01NOTICED.html | In the Moment And Long Gone | By Karin Nelson | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01ONLINE.html | Me Myself And iPhone | By David Colman | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01close.html | A Filmmakers Muses | By Josh Patner | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01dijital.html | A Geek Never Looked So Good | By Denny Lee | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01rollingorange.html | From Amsterdam To Cobble Hill by Bike | By Joanna Nikas | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01scouting.html | Scouting Report | By Kayleen Schaefer | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01silly.html | Older Audience For Childs Bracelet Is Not a Stretch | By Jennifer A Kingson | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01skin.html | Mimosas and Caviar For Breakfast | By Catherine Saint Louis | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01skinside.html | Beauty Spots | By Denny Lee | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01sunglasses.html | Sun Screens | By Denny Lee | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01timberland.html | A Boat Shoe Relaunched | By Denny Lee | TX 6-772-101 | 2011-02-23 |

| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01deals.html | In SoHo Discounts in July | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01decor.html | A Stores New Line Emphasizes the Human Touch | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01hometech.html | Shutting The Door On Alarm Installers | By John Biggs | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01kitchens.html | The First Ingredient in Italian Cooking | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01monticello.html | A Revolutionary With Seeds Too | By Anne Raver | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01online.html | 1st Dibs Is a Link to Paris Galleries | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01open.html | At Uprooted Shop the Blooms Persist | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01peter.html | With an Ax a Designer Builds | By Penelope Green | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01qna.html | If a Tree Falls Does It Aspire to Become a Bowl | By Joyce Wadler | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01shop.html | Seasonal Equipment | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01tools.html | The Jetsons Maid Draws Ever Nearer | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/greathomesanddestinations/01location.html | Korean Tradition Italian Style | By Gisela Williams | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/movies/01arts-TWILIGHTSEQU_BRF.html | Twilight Sequel Slays at Midnight | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/movies/01last.html | Mastering the Elements | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01children.html | Spies Perhaps Bad Parents The Evidence Says No | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01death.html | Death Sentence In New York Case Is Struck Down | By Manny Fernandez and A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01pins.html | Yankees Pitching Coach8217s Return Provides Answers for Burnett | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/basketball/01mural.html | Nets Throw First Bucket of Paint at the Knicks | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/golf/01tiger.html | Authorities Ask Woods About Doctor | By Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01brazilmedia.html | Brazils Journalists Report From Unfamiliar Territory | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01iht-WCSOCCER.html | Victory Defeat and Fate In One Cruel Moment | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01vecsey.html | Fury at the Sounds of South Africas World Cup | By George Vecsey | TX 6-772-101 | 2011-02-23 |

| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/tennis/01wimbledon.html | Federer Blames Assorted Aches For Early Exit | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/tennis/01wimbledonpoet.html | Capturing Spirit Of Wimbledon With Pen and Verse | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/01woot.html | With Purchase of Woot a Daily Deal Site Amazon Expands Its Inventory | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01askk.html | Converting Pixels to Color Prints | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01basics.html | Thats a Nice Phone but Hows the Network | By Roy Furchgott | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01pogue.html | Big Phone Big Screen Big Pleasure | By David Pogue | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01smart.html | Before the Entrees Apps to Winnow Choices and Find Seats | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/01arts-DAVIDDUCHOVN_BRF.html | David Duchovny To Appear In New Neil Labute Play | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/01arts-NUNNANDMACKI_BRF.html | Nunn And Mackintosh Duel Over Revival of Les Misrables | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/reviews/01merchant.html | Railing at a MoneyMad World | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01aidsdrugs.html | Slump Cripples Aid for Drugs To Treat HIV | By Kevin Sack | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01awol.html | Afghan Soldiers Went AWOL in Texas | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01kambridge.html | Harvard Classmates Recall a Sociable Man of Mystery | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01kagan.html | In 2nd Day of Quizzing Kagan Sticks to Script | By Sheryl Gay Stolberg and Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01spill.html | Hurricane Idles Spill Containment Vehicles and Could Push Oil Farther | By John M Broder and Liz Robbins | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01donate.html | LawmakerCandidates Race Toward a Money Deadline in a Flurry of Meals | By Jeff Zeleny and Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/africa/01burundi.html | Opposition Calls Election In Burundi a Masquerade | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01pope.html | Canadian Cardinal Named to a Top Vatican Job | By Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01afghan.html | 8 Militants Killed After Attack on NATO Base in Afghanistan | By Alissa J Rubin and Dexter Filkins | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01germany.html | Weak Victory for Merkels Pick for German President Damages Her Fortunes | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01spy.html | Suspect Disappears in Cyprus | By Niki Kitsantonis | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/01allen.html | Corey Allen 75 Who Raced Dean in Rebel | By Eric Nagourney | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/books/01garner.html | Finding Home and Inspiration in the World of Nature | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/books/01poet.html | W S Merwin To Be Named Poet Laureate | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/busine ss/01bailout.html | TARP the Bailout Fund Everyone Loves to Hate Could Make Its Exit Early | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/busine ss/01views.html | Investors Wary Of Petrobras Sale | By Rob Cox and Christopher Swann | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/busine ss/global/01trade.html | US Changes Tariff Status Of Some Goods | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/busine ss/media/01newsweek.html | 2 Suitors for Newsweek Are Said to Be Ruled Out | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/educat ion/01brfs-FUNDSFORRACE_BRF.html | Funds For Race To the Top May Be Cut | By Sam Dillon | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/educat ion/01brfs-PSYCHIATRIST_BRF.html | Massachusetts Psychiatrist Departs After Baby Einstein Controversy | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashio n/01summer.html | 10 New Hot Spots If Summer Needs Sizzle | By Eric Wilson Sam Sifton Lionel Beehner Catherine Saint Louis Stephen Heyman Holland Cotter Ruth La Ferla Douglas Quenqua Denny Lee and Simone S Oliver | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/health /01altria.html | Chancellors Slip Benefits Tobacco Research | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/health /01drug.html | Prominent Drug Chief to Sell Abraxis BioScience to Celgene for 29 Billion | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01albany.html | In Albany Bills on Secondhand Smoke and Workers Benefits Advance | By Stephen Ceasar | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01assault.html | Aid Is Cut to Programs for SexCrime Victims | By Trymaine Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01concert.html | A Park Is Ready to Rock But Some Neighbors Arent | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01elenanyc.html | With a Focus on Recruiters Not a Recruiter to Be Found | By Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01entry.html | At 11 Turning a Love of Animals Into a Job | By Manny Fernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01handouts.html | Varied Bills for Special Interests Move Quietly Through Albany | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01hiphop.html | For Fans a Time Machine To the Heyday of HipHop | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01mcmahon.html | Republican Rival Attacks Blumenthal on Character | By Raymond Hernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01mineo.html | In Civil Suit Mixed Verdict For Accuser and Officer | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregi on/01nychaiti.html | A Ritual in Haiti Is Threatened | By Anne Barnard | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01quarterly.html | In Manhattan Apartment Sales Rose but Prices Were Flat | By Vivian S Toy | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01terror.html | Lawyers Dispute Suspects Intent in JFK Bomb Plot Trial | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01towns.html | Suburban Life Secret or Open Is Complicated | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01union.html | Group Says City Elections Should Be Nonpartisan | By Javier C Hernndez | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01vouchers.html | Deal Restores Public Housing Subsidies | By Cara Buckley | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01zazi.html | Man in Subway Plot Tied To Senior Qaeda Figure | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01collins.html | The Most Unhappy Fellow | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01freeman.html | The Good Driller Award | By Jody Freeman | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01kristof.html | The Two Sides of a BarbedWire Fence | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01polsky.html | Damages Control | By Gregg Polsky and Dan Markel | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01citifield.html | Sore Back and Hard Turf Sideline Reyes for a Night | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01mets.html | Rainy Night and Sloppy Play Work in Mets Favor | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01tombstone.html | For Players of Negro Leagues Final Measure of Recognition | By Alan Schwarz | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01yankees.html | A Night Later Hernandez More Than Matches Lees Complete Game | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/basketball/01nba.html | The LeBron Finals Day 1 | By Jonathan Abrams and Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/golf/01golf.html | This Year at ATT National Woods Has a Different Role | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/01phone.html | Microsoft Kin Discontinued After 48 Days | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/reviews/01race.html | A New Team Tackles Mamets Moral Fable of Pride Prejudice and Susceptibility | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01brfs-ACLUSUESOVER_BRF.html | ACLU Sues Over NoFly List | By Scott Shane | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01harris.html | Displaced Black Landowners Fight to Reclaim Georgia Home | By Shaila Dewan | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01oakland.html | Oakland Prepares for Response to Trial Verdict | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01trailers.html | Banned Trailers Return for Latest Gulf Disaster | By Ian Urbina | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01vets.html | Veterans at St Louis Center Are Told of Exposure Risk | By Malcolm Gay | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01gates.html | Officer and Professor Faulted For Confrontation at Home | By Katie Zezima | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01kos.html | Politics Blog Questions Polling Data It Has Used | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01obama.html | Harsh Words for GOP From Obama | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01cuba.html | House Panel Votes to Ease Cuba Travel Restrictions | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01peru.html | Latin Economies Racing Forward As Others Creep | By Simon Romero | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01briefs-Nepal.html | Nepal Prime Minister Resigns | By Kiran Chapagain | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01diplo.html | Top 2 Civilians Face Rockiness After Afghan Military ShakeUp | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01qaeda.html | New Estimate Of Strength Of Al Qaeda Is Offered | By David E Sanger and Mark Mazzetti | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01briefs-Belgium.html | Belgium National Archives Affected In Raid of Church Offices | By Stephen Castle | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01briefs-France.html | French Seek 10 Years For Noriega | By Maa de la Baume | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01britain.html | British Court Rejects European Rights Laws for Nations Troops | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01ecoles.html | Frances Push to Diversify Top Schools Tests Its Meritocracy Ideal | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01france.html | Setting an Example of Austerity at the Iyse Palace | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01reset.html | Pressing Reset Even if the Computer May Be Hacked | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Iran.html | Iran Torture Sentences Reported | By Nazila Fathi | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Israel1.html | Israel Defense Minister Plans To Meet With Palestinian Premier | By Dina Kraft | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Israel2.html | Israel Hamas Lawmaker Held | By Dina Kraft | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01gaza.html | Cargo of Turkish Aid From Flotilla Begins Arriving in Gaza by Land | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01slay.html | Killers Stalk Politicians As Iraq Seeks Government | By Timothy Williams and Zaid Thaker | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/your-money/01benefits.html | To Cover Tax Google to Add To Gays Pay | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |
| 2010-06-25 | 2010-07-02 | https://www.nytimes.com/2010/06/25/nyregion/25krane.html | Steven Krane 53 Led New York State Bar | By Bruce Weber | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/0 2kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/0 2spare.html | Spare Times | By Anne Mancuso | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/da nce/02dancers.html | Dueling Troupes and Choreographers | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/da nce/02elmo.html | Reordering Borders Of Illusion and Reality | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02antiques.html | A Frank Lloyd Wright Prepares for Its Public | By Eve M Kahn | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02biblical.html | Christian Imagery With Local Charm and Vitality | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02contemporary.html | Commentary Thats Both Visual and Vocal | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02goldblatt.html | Country Divided In Black and White | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02parreno.html | Art Life Must We Choose | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02saatchi.html | Saatchi Says Hell Give Britain His Gallery and Over 37 Million in Art | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/de sign/02vogel.html | Picasso Show In London Is a Family Affair | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/m usic/02concerts.html | Oh Say Can You Hear | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/m usic/02sting.html | Robert and Clara And Sting and Trudie | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/te levision/02rescue.html | A TV Series Winds Down Portraying Characters Who Will Never Forget | By Jeremy Egner | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/books/ 02book.html | Back When Men Shared Secrets | By Michiko Kakutani | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/02autos.html | After Months of GainsCar Sales Fell in June | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/02crisis.html | Panel Chairman Presses Goldman Sachs on Its Mortgage Bets Market Effect | By Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/02norris.html | France Calls Google A Monopoly | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/economy/02econ.html | Home Sales and Building Slowed in May | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/economy/02jobs.html | On Edge Awaiting Jobs Data | By Catherine Rampell | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/global/02asiaecon.html | New Data on Manufacturing Shows Chinas Growth Is Slowing | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/busine ss/global/02ecb.html | Demand for Central Bank Aid Dims Outlook | By Jack Ewing | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02iht-bmw.html | Latest Entry in Electric Cars Is to Be Built as a BMW From the Battery Up | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02space.html | In a Space Probes Flawed Journey a Test of Japans Expertise | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02whiskey.html | Pension Gap Plugged With 2 Million Barrels of Whisky | By Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/media/02adco.html | The Chip That Stacks Adds a Multigrain Twist | By Elizabeth Olson | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/education/02schools.html | In Blow to Bloomberg City Must Keep 19 Failing Schools Open | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02beautiful.html | Floating Away | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02great.html | Filmmakers Get Personal | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02ironmule.html | Make Em Laugh but Dont Take All Day About It | By Monica Drake | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02only.html | Inspiration Through Movement | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02sammo.html | A King of Kung Fu Films Savors Work and Honors | By Joyce Lau | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02berntsen.html | Mission Impossible ExSpy Is Long Shot to Oust Schumer | By David M Halbfinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02budget.html | For Holiday Paterson Is Vetoing And Vetoing | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02miser.html | Free Events in New York City This Weekend | By Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02pools.html | Want a Dip Be Their Guest | By Kaly Soto | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02spies.html | Prosecutors Say Suspect Placed Love for Russia Before His Son | By Benjamin Weiser and Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02urbathlete.html | The Skipper Is Waiting | By Caitlin Kelly | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/realestate/02tour.html | House Tour Nantucket | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02longevity.html | Genetic Finding May Provide a Test for Longevity | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02tibet.html | In Tibetans Signals of Fast Evolution | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/earth/02climate.html | Penn State Panel Clears Scientist Over Climategate | By Justin Gillis | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/earth/02runway.html | Britain Curbing Airport Growth To Aid Climate | By Elisabeth Rosenthal | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02yankees.html | The Celebration Is Premature But the Yanks Win | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02nba.html | DoubleTeamed | By Jonathan Abrams and Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02sandomir.html | What James Would Mean to Knicks or Nets Networks | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02iht-WCBRAZIL.html | On Soccer Brazil Coach Shops For Big And Tall | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02uruguayteam.html | Against Ghana Uruguay Will Be the Villain Again | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/tennis/02wimbledon.html | With Fearsome Serve Williams Returns to Final | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/technology/02google.html | Giant Step Into Travel For Google | By Brad Stone and Jad Mouawad | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/technology/02tap.html | Disney Buys Tapulous Maker Of Music Game Applications | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/theater/02theater.html | The Listings | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/theater/reviews/02winter.html | Jealousy Blow Thy Mighty Winds | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02kagan.html | Confirmation Is Likely But Not GOP Support | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02maggots.html | Stowaways That Are Disgusting Even Deadly | By Christine Negroni | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02storm.html | Mexico Not Texas Bears Brunt of Storm | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02assess.html | Kagan Reminds Senators Legislation Is Your Job | By Adam Liptak | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02crist.html | Candidate Without His Party Turns to Democrats for Help | By Michael Luo | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02obama.html | Obama Exhorts Congress to Back Immigration Overhaul | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02afghan.html | World Briefing  ASIA Karzai Approves Plan To Sway Taliban Rank and File | By Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02dalai.html | China Asserts Role in Choosing Dalai Lama | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02pstan.html | Two Suicide Bombers Strike a Sufi Shrine in Pakistan | By Sabrina Tavernise and Waqar Gillani | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02hague.html | Model Called In Hague Trial Of ExLeader Of Liberia | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02turkey.html | World Briefing  MIDDLE EAST Syria Crackdown on Kurdish Rebels | By Sebnem Arsu | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/middleeast/02mideast.html | Palestinian President Reaches Out to Israelis With Call to Step Up Peace Efforts | By Dina Kraft | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-ECLIPSEDEVOU_BRF.html | Twilight Saga Eclipse Devouring Box Office | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-GERVAISWISHE_BRF.html | Gervais Wishes Carell Well After Office | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-HITCHENSTOUN_BRF.html | Hitchens To Undergo Treatment For Cancer | By JEREMY PETERS Compiled by DAVE ITZKOFF | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-PRINCECHARLE_BRF.html | Prince Charles Defended For Criticizing Buildings | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-REALITYVSREA_BRF.html | Reality Vs Reality | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02arts-EXITATBALLET_BRF.html | Exit At Ballet Hispanico | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02arts-FIVECHOREOGR_BRF.html | Five Choreographers To Honor Cunningham | By Julie Bloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02arts-DESPITERECES_BRF.html | Despite Recession the Met and MoMA Have a Year of Increased Attendance | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-001.html | Tatiana Trouv at the Gagosian Gallery | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-002.html | Le Tableau French Abstraction and Its Affinities | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-003.html | Saul Chernick Borrowed From the Charnel House | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02arts-FRANKLINANDR_BRF.html | Franklin And Rice Stage a Joint Benefit Concert | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02aucoin.html | Bill Aucoin 66 Manager of the Rock Band Kiss | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/02views.html | Auto Sales Defy The Statistics | By ANTONY CURRIE HUGO DIXON  and GEORGE HAY | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/economy/02manufacturing.html | Jobs Go Begging As Gap Is Exposed In Worker Skills | By Motoko Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02africa.html | African Countries Form a Common Market | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02bmw.html | Latest Entry in Electric Cars Is to Be Built as a BMW from the Battery Up | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02power.html | 2 Nuclear Power Plants Approved by Finland | By David Jolly | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02toyota.html | Toyota Prepares a Recall Of Up to 270000 Vehicles | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/health/policy/02health.html | Among Some High Marks for the Overhauls Beginnings | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/health/policy/02healthlaw.html | Judge Hears Arguments on Health Overhaul Challenge | By Kevin Sack | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02kastner.html | Elliott Kastner 80 Dies Produced Literary Films | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02albany.html | Albany Approves NoFault Divorce and Domestic Workers Rights | By Nicholas Confessore and Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02christie.html | Christie Gives In a Little on Property Taxes | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02death.html | How 2 Questions Caused Death Penalty Misstep | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02deploy.html | Street Killings Prompt Police To Increase Overnight Patrols | By Karen Zraick and Nate Schweber | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02money.html | A New Web Site Aims to Track the Use of Taxpayer Money in New York | By Stephen Ceasar | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02montauk.html | Rising Tide of Money Erodes A Holdout of Old Long Island | By Diane Cardwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02nyc.html | AgeFriendly Sometimes Anyway | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02brooks.html | Such Such Are His Joys | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02fri4.html | The Spies Who Came In From the Shopping Mall | By Francis X Clines | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02krugman.html | Myths Of Austerity | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02simpson.html | Pay Your Nanny on the Books | By Mona Simpson | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02math.html | A Math Problem Solver Declines a 1 Million Prize | By Dennis Overbye | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/space/02brfs-NASAEXTENDSI_BRF.html | Nasa Extends Its Shuttle Countdown | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02cncsports.html | Cubs Make Fans Feel Like Wet Noodles | By Dan McGrath | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02mets.html | Santana Has Strong Outing but Mets Bats Have Jet Lag | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02jayz.html | JayZ vs Spike Lee Nets May Have the Edge | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02lebron.html | Look at Us The Garden Over Here | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/cycling/02cycling.html | Armstrong Under Cloud Has 2000 Miles to Go | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/golf/02golf.html | Woodss Practice Partner Eclipses Him at the ATT | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02veecsey.html | In South Africa Diversions Far From the Field | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bccommute.html | Car Pools On Bridge New Fares New Anxiety | By Zusha Elinson | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bcculture.html | In Finishing Comics a Son Completes a Legacy | By Reyhan Harmanci | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bcjames.html | Brokers Entrance Into Market Bodes Ill for Renters | By Scott James | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bctrial.html | With Verdict in Officers Trial Near Oakland Braces for Violence | By Shoshana Walter and Jack Duane | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02brfs-CHICAGOTRIES_BRF.html | Illinois Chicago Tries Again With Gun Ordinance | By EMMA GRAVES FITZSIMMONS | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02brfs-POLICEEXPLAI_BRF.html | Oregon Police Explain Decision To Revisit Gore Case | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02chicago.html | Graduation Is the Goal Staying Alive the Prize | By Susan Saulny | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cnccampers.html | RV Business Revives Spreading Economic Benefits Widely | By Dirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cncramirez.html | Hispanic Sets Agenda For Unions | By Dan Mihalopoulos | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cncwarren.html | Blagojevich Trial Shines a Light on Real Politics | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02dugard.html | Kidnap Victim Wins Settlement | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02podesta.html | The Proud Lobbyist | By Eric Lichtblau | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02trailers.html | Congressman Seeks Inquiry on Trailers | By Ian Urbina | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02voice.html | A Life on the Water Drying Up | By Damien Cave | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02education.html | House Passes War Spending Bill | By Sam Dillon | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/02qaeda.html | Terrorists Magazine Now in English | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/americas/02briefs-Guatemala.html | New Leader of Guatemala Investigations | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02briefs-Galbraith.html | Former Afghan Envoy Fights Dismissal | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02china.html | China Puts Best Face Forward in New EnglishLanguage Channel | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02kyrgyzstan.html | Uzbeks Accused of Inciting Violence in Kyrgyzstan | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02briefs-Vatican.html | Vatican Pope Picks Interfaith Official | By Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02brussels.html | Two Competing Visions of a European Economy One French One German | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02pope.html | Amid Sexual Abuse Scandal An Office That Failed to Act | By Laurie Goodstein and David M Halbfinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/middleeast/02sanctions.html | Obama Signs Into Law Tighter Sanctions on Iran | By Peter Baker | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/02/arts/02rammellzee.html | Rammellzee 49 Pioneer In HipHop and Graffiti | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/dance/03new.html | What Art Will Make a Ballets Life Less Brief | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/design/03arts-NEWYORKEASES_BRF.html | Culture Budget Reprieve New York Eases Cuts | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/design/03third.html | Urban Artisans A Collective Thrives in Brooklyn | By Melena Ryzik | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03arts-LILITHTOURCA_BRF.html | Lilith Tour Cancels 10 Concerts | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03band.html | The Fourth of July Just a Little Early | By James R Oestreich | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03krit.html | HipHop Traditionalism in Two Variations | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03manu.html | Balletic Drumming Playful and Precise | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/television/03arts-WIPEOUTDRAWS_BRF.html | Wipeout Draws a Crowd | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/television/03racers.html | Karts for Drivers More Interested in Virtual Than in Reality | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/books/03hijuelos.html | Mambo Author Returns To His Muse | By Damien Cave | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03autos.html | GM Is Said To Consider Filing Soon For Offering | By Michael J de la Merced and Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03charts.html | More Blacks See Hope In Economy | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03markets.html | Markets Head Into Holiday on a Losing Streak | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03nocera.html | Hearings That Arent Just Theater | By Joe Nocera | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/economy/03jobs.html | US Reports Job Growth Lagged in Private Sector | By Michael Powell | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/global/03euro.html | Slovakia Slows EU Plan to Deal With Debt | By David Jolly and Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/global/03iht-eastfilms.html | Hard Times Mean More Revenue for Europes Hollywood on the Danube | By Dan Bilefsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/crosswords/bridge/03card.html | PreEmpt Avoided by Purists Pays Off Well | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/education/03baccalaureate.html | World Focus Is Gaining Favor in High Schools | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/health/03patient.html | When Getting a New Knee Do It Right the First Time | By Lesley Alderman | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/movies/03arts-NEWSPIDERMAN_BRF.html | New SpiderMan Finds Its New SpiderMan | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/movies/03arts-PEEWEESNEWMO_BRF.html | PeeWees New Movie | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03coyotes.html | Coyote Attacks Put a Suburb on the Alert | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03sodatax.html | Failure of State Soda Tax Plan Reflects Power of an Antitax Message | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03spies.html | US Says 2 More Reputed Russian Agents Admit Using False Identities | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/03solinsky.html | A LongDistance Runner With an Imposing Profile | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03yankees.html | Burnett Rights Ship but Bullpen Capsizes Again | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/basketball/03nba.html | Wade Again Visits Bulls Knicks Go After Stoudemire | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03brazilgame.html | Netherlands Finds Its Nerve | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03iht-WCARENA.html | Germany and Argentina Set for Another Showdown | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03maradona.html | An Apology to Maradona a Rollicking Genius | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03vecsey.html | A Continents Hopes Are Swatted Away | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/tennis/03wimbledon.html | Berdych Continues FairyTale Run Advancing to Final Against Nadal | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/technology/03apple.html | Apple Confesses to Flaw in iPhones Signal Meter | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/theater/03arts-FORGINGAFEST_BRF.html | Forging A Festival For Black Playwrights | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03beliefs.html | An Enduring Religious Web Site Is Poised for a Next Phase | By Mark Oppenheimer | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/03pentagon.html | Defense Secretary Tightens Rules for Militarys Contacts With News Media | By Thom Shanker | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/africa/03safrica.html | South African ExOfficial Guilty of Graft | By Barry Bearak | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03drug.html | Mexican Arrested in Killing Of US Consular Employee | By Marc Lacey and Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03oaxaca.html | In Mexico Unlikely Allies Hope to Defeat Party Machine | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/asia/03afghan.html | Bombers Hit US Aid Compound in Afghanistan | By Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/03shortcuts.html | What Recovery For the Unemployed the Pain Gets Worse | By Alina Tugend | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/brokerage-and-bank-accounts/03money.html | Looks and Sounds Like a Bank but Isnt Quite | By Ron Lieber | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/books/03bainbridge.html | Beryl Bainbridge Mordant Novelist Is Dead at 77 | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/economy/03illinois.html | Illinois Stops Paying Its Bills But Cant Stop Digging Hole | By Michael Powell | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03boat.html | Boat Collision Kills 1 and Injures 2 | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03chinese.html | After Call Student Faces Deportation to China | By Kirk Semple | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03frisk.html | Paterson Is Urged to Veto Bill That Pares StopandFrisk Database | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03hotdog.html | An Eating Contest Will Be Missing a Top Eater | By Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03metjournal.html | Amid Warehouses Gourmet Sandwiches Yoga Classes and Yarn | By Jed Lipinski | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03montenegro.html | Montenegro Convicts Man For 1990 Brooklyn Murder | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03blow.html | Rise of the Religious Left | By Charles M Blow | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03collins.html | July Fourth Weekend Quiz | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03herbert.html | A Jobs Program That Works | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03rauch.html | A Kagan Doctrine on Gay Marriage | By Jonathan Rauch | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03citifield.html | The Mets Prepare To Take On Strasburg | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03diamondbacks.html | As Arizona Manager Gibson Displays His Intensity | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03mets.html | Rookies Instincts Help Mets Hold On | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/basketball/03lee.html | Stoudemire Addition and Lee Subtraction Might Not Benefit the Knicks | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/cycling/03tour.html | Still Rivals But This Time Their Colors Reflect That | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/football/03coryell.html | Don Coryell 85 Innovator in NFLs Passing Game | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/golf/03golf.html | Well Out of Lead Woods Says He Sees Reasons for Optimism | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03ghanagame.html | Uruguay Trades Penalty for Survival Then Beats Ghana | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |

| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/03spainadvance.html | GOAL Spain Avoids Fouls By Keeping the Ball | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/technology/03atheist.html | You Say God Is Dead Theres an App for That | By Paul Vitello | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03byrd.html | Hundreds Gather in West Virginia to Pay Tribute to Senator Byrd | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03fireworks.html | As Fireworks Go So Goes the Economy | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03land.html | In a Refuge Haunted by Katrina BP Swirls In | By Dan Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03cong.html | House Democrats vs White House | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03constitution.html | Beyond New Deal | By Kate Zernike | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03mcchrystal.html | Mentor Says McChrystal Is Crushed by the Change in His Circumstances | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03memo.html | Spend or Scrimp Economic and Political Teams Debate | By Jackie Calmes | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03moynihan.html | Papers Show Moynihan In Full Voice Under Nixon | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03steele.html | GOP Leader Draws Criticism Anew | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/03nations.html | A UN Agency for Women Great Idea But Those Names | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03briefs-CANADA.html | Canada Bomb Explodes at Office of Armed Forces Recruiters | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03egypt.html | A Voice in Egypt for an Arab Age of Reason | By Michael Slackman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03iraq.html | IRAQ WAR DEFIES A US TIMETABLE | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03israel.html | Despite Furor Over Flotilla Raid Israel and Turkey Mostly Do Business as Usual | By Dina Kraft | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/03compare.html | HighRise or House With Yard | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |
| 2010-06-25 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04complicite.html | Theres Nothing to Fear From Infinity | By Jason Zinoman | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04northshore.html | After Foreclosure Its Optimism In the Round | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04superman.html | Look Up in the Sky Hoping for Broadway | By George Gene Gustines | TX 6-772-101 | 2011-02-23 |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04Prac.html | Card Choice Miles or Points | By Susan Stellin | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04deitch.html | Museum Role Fits A Former Art Dealer | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04Rivera-t.html | The Closer | By James Traub | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-000.html | Recipe Redux Coconut Daiquiris1987 | By Amanda Hesser | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-001.html | 1987 Coconut Daiquiris | By Amanda Hesser | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-002.html | 2010 Isle of Manhattan Fizz | By Amanda Hesser | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04icecream-t.html | Ill Take a Scoop of Prosciutto Please | By Elizabeth Weil | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/04inception.html | The Man Behind the Dreamscape | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04james.html | A Video Valentine To LeBron James | By Elizabeth A Harris and Vivian S Toy | TX 6-772-101 | 2011-02-23 |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04journeys.html | Mixing It Up in Copenhagen | By Seth Sherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/04will.html | Practicing What He Once Preached | By Matthew Gurewitsch | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/dance/04balletcoach.html | Behind The Star The Coach | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04rockwell.html | America Illustrated | By Deborah Solomon | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04faure.html | Gabriel Faur Piano Quartets | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04preludes.html | The WellTempered Shostakovich | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Eggers-t.html | Empire of Desire | By Dave Eggers | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Love.html | The Tangle of Biology and Choice | By Galina Espinoza | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04SocialQs.html | Uneasy Friend | By Philip Galanes | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04graham-t.html | This Years Maverick | By Robert Draper | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/homevideo/04kehr.html | A Lone Figure Standing Upright Amid the Cyclone | By Dave Kehr | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04joint.html | Where Your Nose Is Your Guide | By Amy Rowland | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04Next.html | Arts Thrive in Leipzig Bachs Backyard | By Gisela Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04bites.html | WASHINGTON Bibiana OsteriaEnoteca | By Erica Cerulo | TX 6-772-101 | 2011-02-23 |

| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04checkin.html | KAUAI Koa Kea Hotel  Resort | By Bonnie Tsui | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04explorer.html | Mafiosos Retreats Peacefully Repurposed | By Joshua Hammer | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04headsup.html | In Amsterdam a Jazz Beat | By Joel Weickgenant | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04hours.html | 36 Hours Bogot Colombia | By Anand Giridharadas | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/02/us/02boulding.html | Elise Boulding 89 Sociologist and Leader in Field of Peace Studies | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04bigboi.html | A Rappers Long Battle To Go It Alone | By David Peisner | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04MCLAREN.html | New Kid on the Sales Block McLaren Sets Up Dealerships | By Jonathan Schultz | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04MEGACITY.html | Envisioning a Small Electric BMW for the Worlds Very Big Cities | By Phil Patton | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04NASCAR.html | Nascar Through the Looking Glass | By Robert Peele | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/autoreviews/04WHEEL.html | Another Power Grab By Porsches Engineers | By Ezra Dyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Cayton-t.html | To Save the Union | By Andrew Cayton | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Confessore-t.html | Ungoverned | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Crime-t.html | Dirty Politics | By Marilyn Stasio | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Dreisinger-t.html | Fighting for Survival | By Baz Dreisinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Gilmore-t.html | At Her Fingertips | By Jennifer Gilmore | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Lipsyte-t.html | Dyspeptic Living | By Sam Lipsyte | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Marcus-t.html | The Rebbe of Graceland | By Ben Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Pogue-t.html | Humanitys Database | By David Pogue | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Queenan-t.html | Ben Franklin Is a Big Fat Idiot | By Joe Queenan | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Schiff-t.html | Chinas Daughter | By Stacy Schiff | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Traub-t.html | Land of Sugar Cane and Shortstops | By James Traub | TX 6-772-101 | 2011-02-23 |

| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Vendler-t.html | Singing the Poet Electric | By Helen Vendler | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Cultured.html | Hey Small Spender | By Liesl Schillinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Internship.html | The Coveted But Elusive Summer Internship | By Hilary Stout | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Noticed.html | Skip the Scotch Just Have a Swig Of Mellowberry | By Stephanie Rosenbloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Ruffalo.html | On His Terms Unbranded | By Ari Karpel | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04date.html | Dating Whats the Big Idea | By Stephanie Rosenbloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04BACHMANN.html | Rachel Bachmann Paul Estes | By Vincent M Mallozzi | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04FIELD.html | For Sale One White Dress Yet to Be Worn | By Jennifer Saranow Schultz | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Hogue.html | Joey Hogue Chris Stearns | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Levenberg.html | Wrenn Levenberg Aaron Andalman | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Stamatelatos.html | Annette Stamatelatos Kirk Ceballos | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04VOWS.html | Mitchell Gold and Tim Scofield | By Lois Smith Brady | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04mcdonough.html | Abigail McDonough Jeremy Merkelson | By Margaux Laskey | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04steinhardt.html | Jenifer Steinhardt Craig Hollander | By Rosalie R Radomsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04FOB-Ethicist-t.html | Properly Speaking the Improper | By Randy Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04FOB-medium-t.html | Sweetness And Backlight | By Virginia Heffernan | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-consumed-t.html | Having a Blast | By Rob Walker | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-q4-t.html | The Statesman | Interview by Deborah Solomon | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-wwln-t.html | Unforgivable | By Lisa Belkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04lives-t.html | JUMBO BUFFET | By Susan Silver Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/04mahabhrata.html | Mythic Past Resonating in the Present | By Somini Sengupta | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04artsli.html | At Arboretum A Flowery Legacy Of a Gilded Age | By James Kindall | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04critic.html | Becoming a Citizen The Naturalized Way | By Ariel Kaminer | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04fyi.html | A Song for Lou Gehrig | By Michael Pollak | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04idolt.html | An Idol Going Home | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04routine.html | Multitasking With Time for the Roses | By Lisa W Foderaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04spies.html | The Spies Next Door Almost | By Mark Bulik | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Hunt.html | Convenient for Work and Friday Afternoons | By Joyce Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Living.html | A Quick Commute and Youre Far Away | By Jill P Capuzzo | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Q-A.html | Q  A | By Jay Romano | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04SqFt.html | Suzanne Sunshine | By Vivian Marino | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Zone.html | Retooling the ShortStay Market | By Elsa Brenner | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04cov.html | The Hamptons For Procrastinators | By Sarah Maslin Nir | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04deal1.html | Peace Quiet and Vertigo | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04habi.html | An Investment In Someday | By Constance Rosenblum | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04mort.html | Tweaks in MobileHome Loans | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04posting.html | Starving Artists Need Not Apply | By Jed Lipinski | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04scapes.html | So Far From Downtown So Close to Spain | By Christopher Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04friberg.html | Arnold Friberg Painter of Historical Scenes Is Dead at 96 | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04bptax.html | As Oil Industry Fights a Tax It Reaps Subsidies | By David Kocieniewski | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04gret.html | Bidder Beware | By Gretchen Morgenson | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04metricstext.html | Where BPs Money Is Landing | By Amy Schoenfeld | TX 6-772-101 | 2011-02-23 |

| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/busine ss/04view.html | The Choices That Pay Us Back | By Robert H Frank | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/busine ss/economy/04econ.html | They Did Their Homework 800 Years of It | By Catherine Rampell | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/busine ss/media/04shelf.html | The Recording Industry on the Ropes | By Devin Leonard | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashio n/04lenses.html | What Big Eyes You Have Dear But Are Those Contacts Risky | By Catherine Saint Louis | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/jobs/0 4career.html | The Balancing Of Church and Cubicle | By Eilene Zimmerman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04artsnj.html | Out of Breath in Venice | By Anita Gates | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04chess.html | Worlds No 1 Prefers to Let Creativity Be His Guide | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04dinect.html | OldFashioned Sodas That Never Go Out of Flavor | By Christopher Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04dineli.html | Recipes for Summer Beachfront Included | By Joanne Starkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04dinenj.html | Ambitious Recipes In Simple Surroundings | By DAVID HALBFINGER | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04dinewe.html | A Brief Sweet Season Of Sour Cherries | By Alice Gabriel | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04musicct.html | The Harmony Of Jill and Julia | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04qbitenj.html | Snack Like a Surfer | By Kelly Feeney | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04qbitewe.html | Once a Year a Pie Rules | By Alice Gabriel | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04soldier.html | No Less of a Person | By Lizette Alvarez | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04spotli.html | A Film Festival With Repeat Showings | By Aileen Jacobson | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04spotnj.html | Come for Art Stay for the Golf | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04spotwe.html | A Music Festival Stretches Out | By Susan Hodara | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04theaterwe.html | A Comedic Rap On Shakespeare DJ Included | By Anita Gates | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregi on/04vinesli.html | Wines for a Picnic | By Howard G Goldberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinio n/04doerr.html | Getting Rich on Fungus | By Anthony Doerr | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinio n/04dowd.html | My Deathless Passion | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |

| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04fishkoff.html | Red White And Kosher | By Sue Fishkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04fountain.html | Little Shops Of Horrors | By Ben Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04hood.html | Ingredients for a New City | By Ann Hood | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04kristof.html | Burrowing Through A Blockade | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04marche.html | Byrd and the Bard | By Stephen Marche | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04rich.html | Fourth of July 1776 1964 2010 | By Frank Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04romm.html | School for Brides | By Robin Romm | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04rosen.html | Brandeiss Seat Kagans Responsibility | By Jeffrey Rosen | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04tinniswood.html | Americas Revolution The Prequel | By Adrian Tinniswood | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04hotdogs.html | Two Men With Imaginations Bigger Than Their Stomachs | By John Branch | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04allstar.html | AllStar Rosters Take Shape With a Few Tough Choices | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04bats.html | Cubs Top Reds Despite Stranding 17 | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04extrabases.html | Peavy and White Sox Find Themselves | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04jackson.html | After 149Pitch Outing A Mere 88 but No Pain | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04yankees.html | Yankees Offense Awakens in 11Run Third Inning | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/cycling/04tour.html | No Tiny Motors but Plenty of Mistrust As the Tour Gets Off to a Quick Start | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/cycling/04tourstages.html | Riders Gird for Four Challenging Engrossing Stages of the Tour | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/golf/04course.html | For a Venerable Course an Audition in Hopes of Hosting a Major | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/othersports/04boxing.html | Great White Hope Not Great No Hope | By Wayne Rozen | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/othersports/04jerkens.html | Elder Statesmans Life at the Races | By Bill Finley | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04germanygame.html | With Sudden Swings Cup Tilts Back Toward Europe | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04hughes.html | A Global Force Reinvigorated | By Rob Hughes | TX 6-772-101 | 2011-02-23 |

| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04roadtrip.html | Around South Africa the Good the Bad and the Biltong | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04seconds.html | The World Cup Present and Future | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04spaingame.html | With Another Late Goal Spain Finds New Heights | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04vecsey.html | For Once Soccer Gods Smile on Spanish | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/tennis/04becker.html | A Powerful Impression | By Greg Bishop and Dave Seminara | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/tennis/04grass.html | Wimbledon Grass Is Green But Slower | By John Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/tennis/04wimbledon.html | Hammering Aces Williams Forges Legacy Further | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/technology/04novel.html | Did a Speeding Car Just Jump Out of My Cellphone | By Anne Eisenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/technology/04ping.html | Now Parents Can Hire a Hall Monitor for the Web | By Brad Stone | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04gitmo.html | Appeals Court Sides With Guantnamo Detainee | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04cong.html | For Power Prestige And Office Space | By Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04florida.html | Comedy Not on Spill in Ads for Florida | By Catharine Skipp | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04ohio.html | Rougher Road for Democrats Without Obama Atop Ticket | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04Goodman.html | The Great Rupture | By Peter S Goodman | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04backthen.html | 1977 | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04grist.html | Lost in Translation | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04landler.html | Lets Er Try to Work Together | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04markoff.html | Taking the Mystery Out of Web Anonymity | By John Markoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04prime.html | Prime Number 10 | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04roberts.html | Killers Klansman a King | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04schwartz.html | Out of This World Out of Our Minds | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/africa/04congo.html | Hundreds Killed and Injured as Fuel Tanker Truck Explodes in Congo | By Adam Nossiter | TX 6-772-101 | 2011-02-23 |

| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/americas/04guatemala.html | Political Struggle Lays Bare the Frailty of Guatemalas Justice System Experiment | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/asia/04afghan.html | Petraeus Seeks MilitaryCivilian Unity in Afghanistan | By Richard A Oppel Jr and Sharifullah Sahak | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/europe/04detain.html | Russian Mayor Irks Security Agency and Suffers | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/europe/04palio.html | In a Sacred Italian Race Some Bristle at the Prize | By Gaia Pianigiani | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04iraq.html | Biden Visit Seen as Move To End Iraqs Deadlock | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04mideast.html | Nudge on Arms Further Divides US and Israel | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04oudeh.html | Mohammed Oudeh 73 Dies Planned 72 Olympic Attack | By Dina Kraft | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04reconstruct.html | US Fails To Complete Or Cuts Back Iraqi Projects | By Timothy Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/your-money/04stra.html | A Market Forecast That Says Take Cover | By Jeff Sommer | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04playlist.html | Lessons in Music And Compatibility | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04powell.html | Benny Powell 80 Played Trombone With Count Basie | By Peter Keepnews | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/television/04law.html | Same Kind of Crime Different Accent | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04king.html | Charles S King 85 Engineer Who Designed Range Rover | By Christopher Maag | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/energy-environment/04solar.html | Loan Giants Opt to Block Energy Programs | By Todd Woody | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04mets.html | Mets Solve Strasburg But Collapse In the Ninth | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/basketball/04nba.html | After Final 2 Suitors Present Their Cases The Waiting Begins | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/basketball/04sportsbriefs-wnba.html | Liberty Falls In Phoenix | By NYT | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/golf/04golf.html | Making His Putts Rose Expands His Lead to Four Strokes | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04chousing.html | Public Housing Residents Await Urgent Transfers | By Zusha Elinson | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04cintel.html | Tomales Elk Preserve | By Hank Pellissier | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04ctilden.html | Death Raises Questions About Web Site for Speeding Cyclists | By Frances Dinkelspiel | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04cweber.html | Big Developments Expose Green Divide | By Jonathan Weber | TX 6-772-101 | 2011-02-23 |

| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04c ncgunban.html | New Gun Restrictions Address Courts Decision | By Dan Mihalopoulos | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04c ncpulse.html | Solis Wants Ordinance to Help Break Code of Silence | By Meribah Knight | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04c ncvfw.html | Where Drink Is Cheap and War Talk Is Real | By Meribah Knight | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04c ncwarren.html | A Programs Legacy In Jobs and Lives | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-01 | 2010-07-05 | https://www.nytimes.com/2010/07/01/nyregi on/01wagner.html | Stanley Wagner 83 VintnerA Pioneer of Upstate Wine | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-05 | https://www.nytimes.com/2010/07/02/busine ss/media/02moyroud.html | Louis Moyroud 96 LatterDay Gutenberg | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/0 5arts-LOVETHATLOOK_BRF.html | Love That Look Wonder Woman | By George Gene Gustines | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/de sign/05arts-RESTLESSBONE_BRF.html | Restless Bones of Caravaggio | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05arts-LADYGAGAISFA_BRF.html | Lady Gaga Is Fantastic | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05arts-MEHTATOCONDU_BRF.html | Mehta To Conduct Concert Near Gaza | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05arts-PEASIN3D_BRF.html | Peas In 3D | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05barge.html | Beethovens Variations And Endless Imagination | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05choice.html | Straightforward StraightFromTexas Rock | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/m usic/05glasser.html | Turn Around And Watch The Music | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/te levision/05den.html | On This Show The Setting Is A Headliner Too | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/books/ 05book.html | An Abduction And Its Chilling Aftermath | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/cross words/bridge/05card.html | A Sacrifice In 7 Hearts And an Excess Of Caution | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/educat ion/05teachers.html | New Tension In Obamas Tie To Teachers | By Sam Dillon | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movie s/05arts-POLANSKIDECI_BRF.html | Polanski Decision Due Soon Swiss Say | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movie s/05arts-THECOVEFINAL_BRF.html | The Cove Finally Opens In Japan | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movie s/05box.html | Crowds Flock to Vampires of Course and Airbender Surprise | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregi on/05middletown.html | Widow Urges an End to a Deadly Construction Practice | By Russ Buettner and Robert Davey | TX 6-772-101 | 2011-02-23 |

| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05queen.html | Queen Elizabeth to Visit Manhattan on Tuesday | By Robert D McFadden | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05towns.html | A House With a Role in the Revolution Is Now Left Unprotected | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05allstar.html | Six Yankees AllStars Mets Pelfrey Bypassed | By Mark Viera and David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05yankees.html | Pitchers Are Off Runners Are Out and Yanks Still Win | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/cycling/05tour.html | Crashes Become the Talk of the Tour After a Treacherous First Stage | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/tennis/05wimbledon.html | After Seizing the Moment a Victorious Nadal Holds On to It | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/companies/05iht-sony05.html | For New Revenue Sony and Other Labels Reach Far Beyond The Music Business | By Eric Pfanner | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/theater/05offnight.html | The Showboats Must Go On Even On Their Nights Off | By Erik Piepenburg | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05liability.html | BP Bills Its Partners for a Share of the Oil Spill Cost | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05afghan.html | Petraeus Takes Command of Afghan War Pledging Effort to Win | By Dexter Filkins | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05pstan.html | Government In Pakistan Calls Meeting On Terrorism | By Jane Perlez | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05france.html | French Scandals Over Expenses Force 2 to Resign | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05poland.html | Polands Acting President Achieves Narrow Victory in Election | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05fadlallah.html | Grand Ayatollah Fadlallah Shiite Cleric Dies at 75 | By THANASSIS CAMBANIS | TX 6-772-101 | 2011-02-23 |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05iraq.html | With Reference To US History Biden Nudges Iraqi Leaders | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05loan.html | Retailers Devise Stimulus Plans To Revive Sales | By Stephanie Clifford | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05views.html | Bargain Stock For the Brave | By Jeffrey Goldfarb and Rob Cox | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/economy/05jobs.html | A Political Clash Over Deficits Stalls Legislation to Address Jobs | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/global/05warm.html | China Fears Warming Effects Of a Rising Consumer Class | By Keith Bradsher | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/global/05warmside.html | Closing an Old Polluter May Not Ease Emissions | By Keith Bradsher | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05carr.html | Outspoken Is Great Till Its Not | By David Carr | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05conroy.html | Gaps in Watchdog Journalism Reflected in News From a Trial | By David Carr | TX 6-772-101 | 2011-02-23 |

| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05mags.html | A Prospective Raise in Postal Rates Riles Magazines | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05nick.html | Nickelodeon Tries Again To Move to the Big Screen | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05yahoo.html | At Yahoo Using Searches to Steer News Coverage | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05cricket.html | A Gentlemans Game More Than a Century Later | By Alan Feuer | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05fourth.html | The Fourth of July at a 98Degree Angle | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05rikers.html | Rikers to Consolidate 2 Academic Programs | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05douthat.html | The Pessimism Bubble | By Ross Douthat | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05krugman.html | Punishing the Jobless | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05mon4.html | Water and Grasses | By Verlyn Klinkenborg | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05moss.html | Nighthawks State of Mind | By Jeremiah Moss | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05ward.html | Take Me to the River Finally | By Nathan Ward | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/science/05robot.html | SMARTER THANK YOU THINK Circuitry With a Feel for Humanity | By Amy Harmon | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/science/05robotside.html | SMARTER THAN YOU THINK Trying to Forge A Friendship With a Robot Named Bina48 | By Amy Harmon | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05araton.html | With 80 Candles A Legacy Still Burns Bright | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05mets.html | Rodriguez Bounces Back Against the Nationals to Wrap Up a Trying Trip | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05rangers.html | Guerrero a Hitting Superman Returns as a Power Ranger | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/basketball/05nba.html | Knicks Quietly Make Another Run at James And His Team | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/basketball/05rhoden.html | On the True Scoreboard James Is the Hunter Not the Prize | By William C Rhoden | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/golf/05golf.html | Week After Folding Rose Wins Steadily | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/soccer/05hughes.html | Just When Cup Had Its Theme Story Takes a Sudden Turn | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/soccer/05klose.html | German Is Off Bench and on Verge of Goal Record | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |

| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/05drill.html | On Twitter a CloseKnit Network | By Teddy Wayne | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/05soft.html | Microsoft Calling Anyone There | By Ashlee Vance | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05churches.html | Many Churches One Plea | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05theater.html | At Plains SmallTown Roxys Volunteers Ride to the Rescue | By Patricia Leigh Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/politics/05earmarks.html | Companies Find Ways to Bypass Earmarks Ban | By Eric Lipton and Ron Nixon | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/politics/05steele.html | Republican Senators Denounce Steeles Remarks | By Jeff Zeleny and Janie Lorber | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/americas/05curacao.html | Alongside BetterKnown Brethren an Island Tongue Holds Its Own | By Simon Romero | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/americas/05mexico.html | Formerly Dominant Party In Mexico Appears Resurgent | By Marc Lacey and Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05sumo.html | Sumo Figures Barred in Japan For Gambling | By Martin Fackler | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05waziristan.html | Pakistan Army Finds Taliban Tough to Root Out | By Jane Perlez and Eric Schmitt | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05italy.html | Unearthing Doubts About a Caravaggio | By Elisabetta Povoledo | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05workers.html | Israel Grows Uneasy Over Reliance on Migrant Labor | By Dan Levin | TX 6-772-101 | 2011-02-23 |
| 2010-06-16 | 2010-07-06 | https://www.nytimes.com/2010/06/17/business/global/17ht-shenzhena.html | BritishFan MakerGets CloserTo Clients | By Julie Makinen | TX 6-772-101 | 2011-02-23 |
| 2010-06-16 | 2010-07-06 | https://www.nytimes.com/2010/06/17/business/global/17ht-shenzhenb.html | In China Design Firm Discovers New Type of Work Force | By Julie Makinen | TX 6-772-101 | 2011-02-23 |
| 2010-06-28 | 2010-07-06 | https://www.nytimes.com/2010/06/28/business/global/28schilling.html | Eastern Europe Once a Rich Vein for Austrian Banks Is Now a Hazard | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/06arts-REMAINSOFBOB_BRF.html | Remains Of Bobby Fischer Are Exhumed In Iceland | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/design/06ziolkowski.html | The Body Whole or in Parts | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06punch.html | Behind Bluegrass Harmonies a Trapdoor That Opens to New Beats | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06ringo.html | Ringo at 70 Im Not Hiding From It You Know | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/television/06frontier.html | From a Forest to a Family One Tree at a Time | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/television/06onion.html | Reporting What the Public Wants to See 127 Years From Now | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06antisemtism.html | A Hatred That Resists Exorcism | By Edward Rothstein | TX 6-772-101 | 2011-02-23 |

| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06arts-POLISHTRANSL_BRF.html | Polish Translation Award | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06book.html | As if Being A Teenager Werent Bad Enough | By Michiko Kakutani | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06access.html | For Airlines Starting Up A Squeeze | By Susan Stellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06seas.html | Death and Disaster at Sea Lead to Calls to Update Maritime Laws | By Barry Meier | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06lira.html | Turkey Prospers By Turning East | By Landon Thomas Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/media/06adco.html | Product Placement Makes the Jump To Music Videos on the Web | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06brod.html | Taking the Wild in Wildlife Seriously | By Jane E Brody | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06cases.html | Glimpsing The Father Who Was | By Elizabeth Roper Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06glob.html | CHINA A Dangerous Blood Clot Is Linked To Hours Sitting and Playing a Game | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06hormone.html | Testosterone Gel Trial Ends After Heart Issue | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06mind.html | The Benefits of Blowing Your Top | By Benedict Carey | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06real.html | The Claim Exposure to plants and parks can boost immunity | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06voices.html | A Forest Fire of Hair Loss and Its Emotional Scars | By Karen Barrow | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06waste.html | In a World of Throwaways Making a Dent in Medical Waste | By Ingfei Chen | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06patterns.html | PATTERNS Added Sugar and High Blood Pressure | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06regimens.html | REGIMENS Activity and Mental Health in Women | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06risk.html | RISKS Smallpox Vaccine and Sexual Contact | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/movies/06arts-ADOPTAHITCHC_BRF.html | Adopt A Hitchcock Film | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/movies/06arts-DOCUMENTARIA_BRF.html | Documentarians Are Honored | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06appraisal.html | Buying and Selling Manhattan Real Estate In an Age of Marketing | By Christine Haughney | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06deutsche.html | As Deutsche Bank Tower Shrinks Dispute Rages on Costs | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06heat.html | On a 99Degree Day Cooling Off by Any Means Available | By Patrick McGeehan | TX 6-772-101 | 2011-02-23 |

| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06nyc.html | Standing Up For a Hero Of Saratoga | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06herbert.html | An Easy Call | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06angi.html | Nut What Nut The Squirrel Outwits to Survive | By Natalie Angier | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06atom.html | XRay Laser Resurrects a Laboratory No Longer in the Vanguard | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06conv.html | Why Bonobos Dont Kill Each Other | By Claudia Dreifus | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06drill.html | Hitting a Tiny BullsEye Miles Under the Gulf | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06qna.html | The Tale of the Tail | By C Claiborne Ray | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/basketball/06lebron.html | Words to Suit Every Suitor | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/basketball/06stoudemire.html | Knicks Get A Marquee Free Agent Stoudemire | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06robben.html | Where Soccer Nurtured Liberty | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/technology/06memory.html | After a Shift Shares Surge At SanDisk | By Ashlee Vance | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/06arts-59E59THEATER_BRF.html | 59E59 Theaters To Present Sylvia Plaths Only Play | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/06arts-STELLAADLERS_BRF.html | Stella Adler Studio Expands To India and the Philippines | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/reviews/06bintou.html | Bewitching Girl Bewildered Clan Colliding Wills | By Ken Jaworowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06guns.html | Gun Owners From Around the Country Are Turning to Utah to Get Carry Permits | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06orangebeach.html | Vacationers8217 Choice The Gulf or Alternative Shores | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06parade.html | In Iowa Day at Parade Turns Deadly When Horses Bolt With a Carriage | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06wildlife.html | Agency Signed Off on Report That Said Oil Spill Risk to Wildlife Was Low | By Leslie Kaufman | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/americas/06mexico.html | Even Under Siege Democracy Endures in Mexico | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06china.html | US Envoy Urges Chinese to Release American Geologist | By Michael Wines | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06india.html | Protests Over Fuel Costs Idle Much of India | By Heather Timmons and Hari Kumar | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06sumo.html | Underworld Ties Cast a Shadow on Sumo | By Martin Fackler | TX 6-772-101 | 2011-02-23 |

| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06clinton.html | Clinton on Tour Tries to Reassure Russias Neighbors | By Ellen Barry | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06nashi.html | OldStyle Bureaucracy Stymies ProKremlin Youth Retreat | By Yulia Taranova | TX 6-772-101 | 2011-02-23 |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/middleeast/06mideast.html | Israel Details Easing of Its Gaza Blockade | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/design/06arts-HEIRSOFPICAS_BRF.html | Heirs Of Picasso and Klee Meet at Swiss Art Exhibition | Compiled by Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06vacancies.html | Jobs Open Must Play Well With Others Apply at Philharmonic | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06postal.html | Sides Form Over Threat To Saturday Mail Service | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06road.html | Credit Card Hackers Visit Hotels All Too Often | By Joe Sharkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06views.html | This Recession and Okuns Law | By James Pethokoukis and Edward Hadas | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06customs.html | Russia and 2 Neighbors Form Economic Union | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06fund.html | Suspect In Fraud At K1 Group Has Died | By David Jolly and Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/education/06cheat.html | To Stop Cheats Colleges Learn Their Trickery | By Trip Gabriel | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06finch.html | Clement Finch 94 Dies A Pioneer in Hematology | By Lawrence K Altman | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06crash.html | Plane Crash in Fairfield NJ Kills Three | By Cate Doty | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06drown.html | Amid Inquiries on Drowning Many Rally for School | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06fifth.html | Fifth of July Is Also a Day To Celebrate | By Russ Buettner | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06finance.html | New York Fights To Be Repaid By Candidates | By Alison Leigh Cowan | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06portraits.html | A Portraitist and His Images Of the Famous Come to Light | By David Gonzalez | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06runoff.html | Quirk on Runoffs Allows Some to Keep Thousands | By Alison Leigh Cowan | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06shahzad.html | Courtroom Tirade Offers Insight Into Mind of WouldBe Times Sq Bomber | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06brooks.html | A Little Economic Realism | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06gewirtz.html | Supreme Court Press | By Paul Gewirtz | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06smith.html | Are Profits Hurting Capitalism | By Yves Smith and Rob Parenteau | TX 6-772-101 | 2011-02-23 |

| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06belephan.html | Big Animals Slower Reflexes | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06bfinch.html | For Male Finches Range Comes With Muscle | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06bwhale.html | Way Back When Sperm Whales Were Able to Chew Their Food | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06citifield.html | Takahashi to Skip Start As Mets Add to Bullpen | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06mets.html | Pelfrey Comes Undone After a Reversed Call | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06pins.html | Souvenir Shirts to Support Braden Anger Him Instead | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/cycling/06tour.html | Riders Limp Into the Tours Potentially Most Perilous Stage | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/golf/06mothers.html | Being a Parent or a Star 2 FastClosing Windows | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/golf/06motherside.html | Tours Day Care for a Dwindling Group of Mothers | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06iht-WCSOCCER.html | A Proud History but Not a Proud Moment | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06vecsey.html | Harkes Knows the Feeling of Having to Sit Out an Important Match | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/technology/06iphone.html | Clues in an iPhone Autopsy | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06bar.html | Poor Defendants and a Drained State Budget Cross Paths in Georgia | By Adam Liptak | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06tybee.html | Vacationers Choice The Gulf or Alternative Shores On the Atlantic a LaidBack Beach TownWelcomes an Influx of Detouring Families | By Brian Stelter | TX 6-772-101 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/americas/06haiti.html | Haitian Orphans Have Little but One Another | By Deborah Sontag | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06britain.html | No 2 Leader Unveils Plan To Overhaul British Politics | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/middleeast/06settle.html | TaxExempt Funds Aiding Settlements in West Bank | By Jim Rutenberg Mike McIntire and Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07appe.html | When Grilling Today Fills Tomorrows Cravings | By Melissa Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07mini.html | A Greek Classic Simplified | By Mark Bittman | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/dance/07arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/dance/07romeo.html | Such Sweet Sorrow and Such Dramatic Death | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/design/07abroad.html | As Rome Modernizes Its Past Quietly Crumbles | By Michael Kimmelman | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/design/07treasures.html | Rival Museums Retrace Route of Chinas Imperial Treasures | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/music/07arts-LASCALALOSES_BRF.html | La Scala Loses Director For Barber of Seville | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/music/07arts-MENATWORKTOL_BRF.html | Men At Work Told To Pay Down Under Royalties | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/music/07benassi.html | Dance Floor On the Sand And at Sea | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/television/07arts-BACHELORETTE_BRF.html | Bachelorette Rules the Night On Monday | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/television/07choir.html | Lifting Voices and Spirits Is a Choirmasters Mission | By Ginia Bellafante | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/television/07daily.html | The Daily Show Women Say the Staff Isnt Sexist | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/books/07arts-WORDSINTOPIC_BRF.html | Alchemist Graphic Novel Words Into Pictures | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/books/07book.html | A Talent For Writing And Falling Into Things | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07fiat.html | Chrysler to Set Up 200 Fiat Dealerships | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07kkr.html | Share Offer For KKR Next Week | By Nelson D Schwartz and Julie Creswell | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/economy/07leonhardt.html | 5 Ways To Bolster Growth | By David Leonhardt | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07indiadrug.html | A Pharmaceutical Future | By Heather Timmons | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07indiadrugside.html | Drug Manufacturing Jobs Are Shrinking in the West | By Heather Timmons | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07ipo.html | China Bank IPO Raises 19 Billion | By Michael Wines | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07pour.html | When The First Sip Is Not Yours | By Eric Asimov | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/movies/07arts-PRAISEFROMSC_BRF.html | Praise From Scorsese Not So Fast Grint | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07translate.html | Language Help for New York Immigrants Using City Services Falls Short of Goals | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/realestate/commercial/07angeles.html | In Westside Los Angeles a Rail Line Stirs a Revival | By Terry Pristin | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/realestate/commercial/07victoria.html | A Housing Project That Embraces A City and Nature | By Linda Baker | TX 6-772-101 | 2011-02-23 |

| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07epa.html | EPA Issues Rules to Cut Air Pollution From Coal | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/07semenya.html | South African Is Cleared to Compete as a Woman | By Lynn Zinser | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07citifield.html | Reyes Returns Adjusting His Hitting | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/cycling/07tour.html | A Rocky Ride for Armstrong On Another Day of Crashes | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07spanishplayer.html | Villa Sparks Spains Attack With Deftness and Cunning | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/theater/07arts-THEATERDIREC_BRF.html | Theater Director Resigns In New Jersey | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/theater/07forum.html | THEATER Sondheim Seen in Light And Shadow | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/theater/07jonas.html | Swoons Follow Nick Jonas On and Off the London Stage | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07immig.html | Justice Dept Sues Arizona Over Its Immigration Law | By Julia Preston | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07voice.html | Crisis Keeps One Man From Retiring Again | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/africa/07safrica.html | Blank Spaces Punctuate World Cups Crime Scorecard | By Barry Bearak | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07australia.html | Australia Leader Proposes Refugee Hub in East Timor | By Meraiah Foley | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07china.html | China Seeks To Halt Book That Faults Its Premier | By Michael Wines | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07indo.html | WORLD BRIEFING ASIA Indonesia Militants Are SplitAnd Weakened Report Says | By Aubrey Belford | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07lanka.html | WORLD BRIEFING ASIA Sri Lanka Protesters DemandThat UN End Abuse Inquiry | By Vikas Bajaj | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/07thailand.html | Citing Instability Thailand Extends Emergency Decree | By Thomas Fuller | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/europe/07britain.html | Britains Prime Minister Pledges an Inquiry Into the Torture of Terrorism Suspects | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07haircut.html | A Little Off the Top Only if Tehran Approves the Hairstyle | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07mideast.html | Israel Announces Indictments of Officers and Soldiers Over Actions in Gaza War | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07prexy.html | US AND ISRAEL SHIFT ATTENTION TO PEACE PROCESS | By Sheryl Gay Stolberg and Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07wikileaks.html | US Soldier Is Charged With Viewing Secret Cables | By Steven Lee Myers | TX 6-772-101 | 2011-02-23 |

| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/books/07waldron.html | Ann Waldron Biographer of Southern Writers Dies at 85 | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07views.html | KKRs Offering Took Twisted Path | By Jeffrey Goldfarb and John Foley | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07walmart.html | WalMart Displays Its Legal Might Fighting 7000 Fine in Trampling Case | By Steven Greenhouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/economy/07generation.html | A New Generation an Elusive American Dream | By Louis Uchitelle | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07asiaecon.html | Data Shows Growth in Asia May Be Slowing | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07pound.html | Britains Inflation Pain Poses Risk for Recovery | By Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07rent.html | To Address Its Housing Shortage Paris Cracks Down on PiedTerre Rentals | By Jean Rafferty | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/media/07adco.html | An Underdog Amid the Giants Lining the World Cups Fields | By Stuart Elliott | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07chef.html | A Nordic Chef Explores His Backyard | By Frank Bruni | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07chips.html | And Not a Potato in Sight | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07fcal.html | Calendar | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07ham.html | This Woolly Pig Went to Market | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07off.html | OFF THE MENU | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07purslane.html | A Crunchy Bunch of Summer | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07tavern.html | No Sheep but Maybe a Courtyard With a Meadow View | By Glenn Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07truffle.html | Better Than a Truffle A Truffle Shop | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07dinbriefs-2.html | SALUM | By Oliver Strand | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07dinbriefs.html | Wo Hop | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07rest.html | For AirKissing and TableHopping | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/health/policy/07recess.html | Obama to Bypass Senate To Name Health Official | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/health/research/07butler.html | Robert Butler 83 Aging Expert Dies Inspired New Approaches for Elderly | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07agents.html | Talks on End to RussianAgents Case Days After Arrests | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |

| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07aqueduct.html | One Company Left in Bidding for Aqueduct Slot Franchise | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07daughters.html | For a Royal Visit English From the Hat Down | By Isolde Raftery | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07durst.html | FrontRunner Emerges For Tower Partnership | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07prosecutor.html | One US Prosecutor in Brooklyn Is Behind Many Terrorism Convictions | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07putridity.html | PostHoliday Trash Piles Roasting in Ovenlike Weather Yes It Was Bad | By Manny Fernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07queen.html | The Queen Breezes In for an Afternoon | By N R Kleinfield | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07smoke.html | Bloomberg Is Open to a Smoking Ban at Parks and Beaches | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07Raffles.html | Sweet Honey on the Block | By Hugh Raffles | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07dowd.html | Kicking The Hornets Nest | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07krauze.html | An AntiIncumbency Wave  in Mexico | By Enrique Krauze | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07wed4.html | Ringo Starr at Age 70 The Beatles Ageless | By Eduardo Porter | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07rocks.html | Louisiana and Scientists Spar Over How to Block Oils Approach | By John Collins Rudolf | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07sands.html | Lawmakers Oppose Canadian Pipeline | By Elisabeth Rosenthal | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07kepner.html | For the Reds Rhodes Pitching Becomes a Tribute | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07mets.html | Santanas Shutout Good Sign Mets Hope | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07vazquez.html | Injuries Lead Rivera To Skip AllStar Game | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/basketball/07knicks.html | Stoudemire and Knicks Wait To See Who Will Join Them | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/basketball/07nba.html | James Will Reveal His Decision on Live TV | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/hockey/07probert.html | Bob Probert 45 Renowned Hockey Brawler | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/ncaabasketball/07gonzalez.html | Bobby Gonzalez Is Accused of Stealing | By Pete Thamel | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/ncaabasketball/07sportsbriefs-usc.html | USC Recruit Can Leave | By Thayer Evans | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07germanplayer.html | Germany Lost Its Captain but Gained a New Approach | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07jerseys.html | Trading Shirts and Stories | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07netherlandsgame.html | A Flick of the Head a Nod to the Past | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07netherlandsside.html | Leader and Scorer Yet Not a Finalist | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07vecsey.html | A Goal Apart in 08 Face to Face Now | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/technology/07apple.html | Apple Blocks App Developer Citing Violations | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/technology/07nokia.html | Nokia to Sell Its Business In Modems | By Kevin J OBrien | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07boston.html | East Swelters In Triple Digits More to Come | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07governors.html | Law in Arizona Is Causing Split In Border Talks | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07rights.html | Racial Motive Alleged in a Justice Dept Decision | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07spill.html | Effects of Spill Spread As Tar Balls Are Found | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/politics/07issa.html | GOP Congressman Emerges As Obamas AnnoyerinChief | By Mark Leibovich | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/politics/07missouri.html | A Missouri DoOver | By Monica Davey and Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/americas/07briefs-CANADA.html | Canada Board To Investigate Police Actions at G20 Meeting | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07kaesong.html | Capitalist Enclave in North Korea Tries to Ride Out Political Storm | By Martin Fackler | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/europe/07vatican.html | Vatican Moves Toward Revising Rules for Abuse Cases | By Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07briefs-DRIVER.html | Egypt Bus Driver Kills 6 On Morning Commuting Trip | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/07siepi.html | Cesare Siepi Italian Bass and Met Favorite Dies at 87 | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08arts-GETTYBUYSTUR_BRF.html | Getty Buys Turners Modern Rome For 449 Million | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08arts-MOVIEMUSEUMT_BRF.html | Movie Museum To Unveil Renovation In January | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08arts-NORMANFOSTER_BRF.html | Norman Foster To Leave the House of Lords | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08photos.html | To Those With Nothing Soccer Is Everything | By Celia W Dugger | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08rivers.html | Artists Daughter Seeks Return of Nude Videos | By Kate Taylor | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/music/08arts-EMINEMTOPSCH_BRF.html | Eminem Tops Chart Again | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/music/08arts-GRAMMYSCHANG_BRF.html | Grammys Change Rule After Lady Gaga NoNo | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08gillett.html | Using Song to Paint a SelfPortrait | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08phil.html | Opera Bits and Pieces Gently Scrambled | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08alpha.html | The Key to This Crisis Sign Up for Gun Training | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08arts-TALENTINTHEL_BRF.html | Talent In the Lead | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08latenight.html | Networks See Dip In Key Audiences For Late Shows | By Bill Carter | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/books/08book.html | When NewWave Drug Dealers Run Afoul of an OldWave Cartel | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08bank.html | Financier Wilbur Ross Invests in a New Jersey Bank | By Julie Creswell | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08export.html | To Build Exports Obama Vows to Push Stalled Trade Pacts | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08markets.html | Banks Lead US Indexes In a Surge | By Graham Bowley | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08bp.html | BP Begins Its Next Challenge Reassuring Investors | By Jad Mouawad | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/smallbusiness/08sbiz.html | Can Honest Tea Say No to Coke Its Biggest Investor | By Elizabeth Olson | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/crosswords/bridge/08card.html | A Margin Of 42 Imps Is Sometimes Deceiving | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08COUTURE.html | Full Spectrum Less Spectacle | By Cathy Horyn | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CRIB.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CRITIC.html | A Summer Membership With Privileges | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CROWD.html | You Made Me Wear This | By Simone S Oliver | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08ROW.html | Nice Goal Howd You Like to Be a Model | By Eric Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08SkinShorts.html | Beauty Spots | By Catherine Saint Louis | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08chock.html | A Congressmans Abs Garner Yeas | By Ashley Parker | TX 6-772-101 | 2011-02-23 |

| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08skin.html | Taking the Guesswork Out of Braces | By Catherine Saint Louis | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08upclose.html | She Wants More Than Her MTV | By Melena Ryzik | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08dara.html | Styling a ParedDown Life | By Penelope Green | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08deals.html | A Pink Sofa Red Glassware and Tables Online | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08decor.html | Turning Childs Play Into Floor Cloths | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08garden.html | To Get In the Deer Have to Knock | By Jane Garmey | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08lighting.html | Ikea Replacing All the Bulbs | By Tim McKeough | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08open.html | A Showroom With a Fresh Viewpoint | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08parker.html | Death and the Private Eye | By Joyce Wadler | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08qna.html | Talking With Karen Kimmel Who Wants Parents to Slow Down | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08shop.html | Hang Time | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08summer.html | A Summer Rental Of Ones Own | By Daphne Merkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08tableware.html | Italian Design to the Rescue | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/greathomesanddestinations/08location.html | A House With Legs | By Naomi Lindt | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/movies/08arts-RYANANDHOFFM_BRF.html | Ryan And Hoffman Pass On Jerusalem Festival | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/movies/08kickstarter.html | For WebFinanced Film Projects a Curtain Rises | By Melena Ryzik | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08heat.html | Con Ed Nerve Center Fights to Keep Lights On | By Patrick McGeehan | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08mexicans.html | In an Italian Enclave Signs of Mexico Begin to Show | By Kirk Semple | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08terror.html | Shadowy Qaeda Leader Is Indicted in Subway Bomb Plot | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/08flint.html | Tools Offer Clues of Britains First Humans | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/earth/08climate.html | Panel in Report Clears Scientists of Rigging Climate Change Data | By Justin Gillis | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08nba.html | Process Filled With Hope And Hype Nears Finish | By Howard Beck | TX 6-772-101 | 2011-02-23 |

| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/cycling/08tour.html | After 3 Tough Stages the Riders Actually Remain on Their Bicycles | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/golf/08golf.html | Question on Lips at Open How Far Over Par | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08askk.html | Web Design For Beginners | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08basics.html | Surfing Required and Maybe a Fee for TV on the Web | By Paul Boutin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08pogue.html | For Those Facebook Left Behind | By David Pogue | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08smart.html | Suddenly Mobile Music Services Seem to Be Everywhere | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/theater/08arts-FRANCESMCDOR_BRF.html | Frances McDormand Returning To Broadway | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/theater/reviews/08zero.html | Hitler Youth Alumni and the No 7 Train | By Jason Zinoman | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08boat.html | Barge Strikes a Tourist Boat in Philadelphia | By Michael Luo and Liz Robbins | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08drill.html | Administration Asks Federal Court to Reinstate Ban on Deepwater Drilling in Gulf | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08kreps.html | Juanita Kreps 89 Dies Headed Commerce Dept | By Robert D McFadden | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08ymca.html | Now Recorded on Film Memories of the Black Y Provoke Smiles and Tears | By Dirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/politics/08exports.html | To Build Exports Obama Vows to Push on Stalled Trade Pacts | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08cuba.html | Cuban Government Vows To Release 52 Prisoners | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08mexico.html | The Language Of God In the Dialect Of a Gangster | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08noriega.html | French Court Sentences Noriega To 7 Years | By David Jolly | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08afghan.html | Afghan Strike By NATO Kills Soldiers | By Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08china.html | China Seeks to Spend Its Way to Stability in Its Far West | By Michael Wines | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08kashmir.html | Indian Soldiers Are Deployed to Restore Order in Kashmir | By Lydia Polgreen | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08thai.html | Russian Pianist Is Charged In Rape of Boy in Thailand | By Thomas Fuller | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08whaling.html | World Briefing  ASIA Japan Antiwhaling Activist Convicted | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |

| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08ashton.html | Europes Foreign Policy Chief Expresses Confidence on Talks With Iran | By Steven Erlanger and Stephen Castle | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08france.html | French ScandalNow IncludesLink to Sarkozy | By Katrin Bennhold | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08helmand.html | US to Replace British Troops In Afghan Area | By John F Burns and Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08russia.html | US AND RUSSIA DISCUSS A TRADE TO END SPY CASE | By Andrew E Kramer Scott Shane and Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08turkey.html | Turkish Court Rejects Parts Of Plan to Alter Constitution | By Dan Bilefsky and Sebnem Arsu | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/middleeast/08iraq.html | Baghdad Is Plagued by Deadly Attacks During Shiite Pilgrimage | By Timothy Williams and Omar AlJawoshy | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08views.html | New Ventures Win Old Financiers | By Robert Cyran and George Hay | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08biotech.html | In Europe a Move to Ease Curbs on Growing Biotech Crops | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08clone.html | Europe Seeks to Ban Food From Clones | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08ocean.html | A Deep Driller With Penchant To Test Rules | By Barry Meier | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08adcol.html | Retailers Fight The Doldrums With Daring And 3D | By Stuart Elliott | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08cnn.html | A Twitter Post That Ended A 20Year Career at CNN | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08disney.html | Disney Is Told to Pay 270 Million in Millionaire Suit | By Brian Stelter and Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08huff.html | Huffington Post Acquires An Opinion Poll Service | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08miramax.html | Disney Is Said to Be Nearing A Deal for Miramax Films | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08time.html | Time Moves to Limit Free Content Online | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08scout.html | Scouting Report | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08experience.html | Managing the Mets Wardrobe Engineering | By Robin Finn | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08otb.html | OffTrack Bettings Defunct Rescue Plan Was a Winner for Consultants | By Russ Buettner | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08pension.html | Cuomo Finds Pattern of Workers Inflating Pensions | By Stephen Ceasar | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08tombstone.html | The Curious Mystery of the Sidewalk Tombstone | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08tower.html | Trade Center Tower Defies Its Naysayers | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |

| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08towns.html | Brotherhood And Politics Consorting | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08collins.html | My Boyfriends Back | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08desroches.html | Haitis Eternal Weight | By Reginald Desroches Ozlem Ergun and Julie Swann | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08edley.html | Let Treasury Rescue the States | By Christopher Edley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08kristof.html | In Israel The Noble Vs The Ugly | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/earth/08efficient.html | Energy Dept Uses Too Much Energy a Report Says | By Matthew L Wald | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/baseball/08mets.html | For Niese 8 Strikeouts No Complaints | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/baseball/08pins.html | Cano Will Not Take Part In the Home Run Derby | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08durant.html | This Is the Way Durant Signs Not With a Bang but on Twitter | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08lebron.html | NBA Stars Tough Call Whether to Leave Court He Calls Home | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08sandomir.html | ESPN Clears the Lane to Go OneonOne With James | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08barcelona.html | Success Nurtured at Club Barcelona Pays Off for Country Spain | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08germanygame.html | Patient and Powerful Spain Delivers a Knockout | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08vecsey.html | Exclusive Club Not Anymore | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/companies/08facebook.html | Friending the World | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08gitmo.html | Guantanamo Detainee Pleads Guilty in Terrorism Case | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08immig.html | Preemption Not Profiling in Challenge to Arizona | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08sandwich.html | Money in the Bank No Sandwich in a Can | By Kirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08vets.html | VA Is Easing Rules to Cover Stress Disorder | By James Dao | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08victims.html | Illinois Law Requires Testing All Rape Kits to End Backlog | By EMMA GRAVES FITZSIMMONS | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08voice.html | Serving Gulf Seafood and Keeping the Faith | By Susan Saulny | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/politics/08bai.html | For Democrats Debt Debate And Familiar Ring of Disunity | By Matt Bai | TX 6-772-101 | 2011-02-23 |

| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08briefs-China.html | China Dalai Lamas Birthday Ignored | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08contract.html | Afghan Companies Say US Middlemen Failed to Pay Big Bills for Work | By Carlotta Gall | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08briefs-Britain.html | Britain Ruling For Gay Asylum Seekers | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08briefs-Russia.html | Russia Government Criticizes Clinton | By Ellen Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08swap.html | Russian Inmate Conflicted by Possible Deal Backers Say | By Clifford J Levy and Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/08/us/08bohlen.html | Jim Bohlen 84 a Leader in Greenpeace Is Dead | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09kid.html | Spare Times For Children | By Laurel Graeber | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09spare.html | Spare Times | By Nicole Higgins and Nida Najar | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/dance/09arts-DANCENEWAMST_BRF.html | Dance New Amsterdam Faces Possible Eviction From Its Home | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/dance/09chuma.html | A Stretch Limo Is the Vehicle for Flights of Fancy | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09antiques.html | Meeting Again At the Auction House | By Eve M Kahn | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09between.html | Photographs That Tell Unsettling Tales | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09blush2.html | Downtown Dining | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09lush.html | Lower East Side Tale Refracted Nine Times | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09marclay.html | Seeing and Playing Music of Everyday Life | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09vogel.html | Fresh Perspective On Familiar Pop Master | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09ice.html | An Intrepid Group Surveys an Idiosyncratic Composer | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09stage.html | Borders Crossed Moved and Defied | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09tangle.html | Pinch Hitters At Tanglewood | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-COMINGABCCOP_BRF.html | Coming ABC Cop Show Drops Its DocumentaryStyle Look | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-HOTINCLEVELA_BRF.html | Hot In Cleveland Is Renewed | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |

| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-TALENTPROVES_BRF.html | Talent Proves the Ticket For NBC | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09emmy.html | More LateNight Drama | By Bill Carter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09emmys.html | Emmy Nominations Validate Broadcast Gambles | By Brian Stelter and Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09haven.html | Charming Village Check Quirky Residents You Bet | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/books/09book.html | To the Ramparts of Comedy Playfully Profane | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/books/09poets.html | Collecting the Relics Of a Poetic Year | By Amanda Petrusich | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09drug.html | Pill Maker Declines to Specify Size of a Recall | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09markets.html | Unemployment Filings Improve and Investors Tally a Third Day of Gains | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09starr.html | Judge Defers Civil Lawsuit For Adviser In Fraud Case | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09tanker.html | European Plane Maker Submits Bid for US Tankers | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09shop.html | June Sales Were Tepid At Low End And High | By Stephanie Clifford | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09vivo.html | Top European Court Rules Against Portugal in Dispute Involving Telefnica | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/media/09adco.html | A Sharp Focus on Design When the Package Is Part of the Product | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/dining/09bruni.html | Bloody Mary The Liquid Salad | By Frank Bruni | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/research/09aids.html | US to Provide 25 Million To Help Buy AIDS Drugs | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09around.html | Hes Off To Join The Circus | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09arts-FINCHERMOVIE_BRF.html | Fincher Movie About Facebook Will Open New York Film Festival | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09despicable.html | Lunar Toons and Cookie Capers | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09girl.html | Even in the Rising Heat She Stays Pretty Cool | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09kids.html | Meet the Sperm Donor Modern Family Ties | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09predators.html | Like Shooting Humans In a Jungly Alien Barrel | By Stephen Holden | TX 6-772-101 | 2011-02-23 |

| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09racing.html | Too Young for Drivers Licenses but With FullThrottle Ambitions | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09winnebago.html | Revisiting the Irascible RV Pitchman Who Went Viral | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09batman.html | Behind a Brutal Death Hints of a Strange Life | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09gays.html | Some Advocates Question Cuomos Support of Gay Rights | By Michael Barbaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09miser.html | NYC Restaurant Week an Adventure Course in Alley Pond Park and Amateur Astronomy | By Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09rockclimb.html | Quality Time With Dad on the Edge of a Cliff | By Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09urbathlete.html | Spinning Goes Boutique | By Hilary Howard | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09westchester.html | Monitor Again Finds Westchesters Housing Desegregation Plan Inadequate | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/realestate/09tour.html | House Tour Essex NY | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09knicks.html | A HalfEmpty Feeling As Stoudemire Signs Up | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/cycling/09tourdefrance.html | British Rider Is Brought to Tears by His Stage 5 Victory | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/soccer/09soccerstats.html | When It Comes to Stats Soccer Seldom Counts | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/09arts-BREAKINLONDO_BRF.html | Break In LondonBrooklyn Bridge | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/09theater.html | The Listings Theater | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/reviews/09musashi.html | Turning Swords Into Slapsticks | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09boat.html | Body Found in Delaware River Near Boat Crash Site | By Liz Robbins | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/politics/09obama.html | POLITICAL MEMO Obama on the Tightrope | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/africa/09conakry.html | As Guinea Moves Forward the Old Order Has Its Defenders | By Adam Nossiter | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/asia/09beijing.html | Chinese Artist Who Led Protest Has Been Jailed His Wife Says | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09britain.html | 3 Britons Convicted in Plot to Blow Up Airliners After Series of Trials | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09france.html | Doubt Is Cast On Claims That Sarkozy Took Cash | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |

| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09norway.html | 3 Arrested In Norway And Germany In Terror Plots | By Scott Shane and Eric Schmitt | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09plane.html | The Power of the Sun Made Icarus Crash but It Keeps Plane Aloft for 26 Hours | By Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09russia.html | 10 PLEAD GUILTY IN SPY RING CASE AS SWAP UNFOLDS | By Peter Baker and Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09swift.html | Europe Resumes Sharing Financial Data With US | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-001.html | Ming Smith Photographs 19772010 | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-002.html | IGY | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-003.html | Defrosted A Life of Walt Disney | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-004.html | Michael Goldberg The Red Paintings19621963 | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09sherrill.html | Joya Sherrill 85 Who Sang With Ellington and Goodman | By Peter Keepnews | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09sun.html | Toasts Trout and Handshake Deals | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09rich.html | Biggest Defaulters on Mortgages Are the Rich | By David Streitfeld | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09views.html | The Meek Emerge As the Mighty Fall | By Edward Hadas and Christopher Swann | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09dong.html | Vietnamese Hoard US Dollars as a Hedge Against Inflation | By Wayne Arnold | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09drachma.html | In Forceful Move to Combat Its Debt Greece Approves a Pension Bill | By Landon Thomas Jr and Niki Kitsantonis | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09mediapart.html | French News Web Site Shakes Sarkozy Camp | By Eric Pfanner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09rates.html | With Recovery Continuing European Banks Leave Rates Alone | By Jack Ewing and Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/09merck.html | Merck Plans to Lay Off About 15 of Workers | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/09smoke.html | Goal for High School Smoking Is Unmet | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09rec.html | Tough Time for Zombie Bait | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09red.html | Maoists Rebelling In India | By Rachel Saltz | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09dirty.html | Columbia Scientists Prepare for a Threat A Dirty Bomb | By Lisa W Foderaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09fire.html | Fire Damages a Condo Building in the East Village | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09gastronauts.html | A Dining Club for Those With Adventurous Stomachs | By Diane Cardwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09heat.html | City Savors a High of 89 As a 4Day Heat Wave Ends | By Manny Fernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09nyc.html | Where Roots And Soccer Intersect | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09ombud.html | Council Cuts Health Plan That Helped Poor People | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09stab.html | Man Stabs Four People In Chelsea Police Say | By Anahad OConnor and C J Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09stores.html | Nine Stores Fined for Propping Doors Open in Heat | By Andrew Boryga | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09brooks.html | The Medium Is the Medium | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09fri4.html | Public and Private Restoring a Montana Spring Creek | By Verlyn Klinkenborg | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09krugman.html | Pity The Poor CEOs | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/science/09age.html | Scientists Criticize Study On Genetics of Old Age | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09ncsports.html | For Rookie Wonder A Rare Seat on the Bench | By Dan McGrath | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09dodgers.html | Questions Arise About Executives Pay at Dodgers Charity | By Katie Thomas and Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09kepner.html | A Knuckleballer Keeps His Fingers Crossed | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09pins.html | Swisher Wins Vote by Fans And With It Last AL Spot | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09araton.html | Miami in Pinstripes the New Evil Empire | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09boysclub.html | Awaiting the Call Outside An Unlikely Epicenter | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09cavs.html | For Cleveland Fans Heartbreak Is a Familiar Feeling | By Frank W Lewis | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09garden.html | Stunned but Not Surprised by a Single Word Miami | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09lebrontweets.html | Lots of Twitter Speculation If Not Proper Punctuation | By Lynn Zinser | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09lee.html | Knicks Send Lee to the Warriors | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09miami.html | Only Winning Heat Can Attract Breezy Fans | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09nba.html | James Picks Miami Ending NBA8217s Suspense | By Howard Beck and Jonathan Abrams | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09sandomir.html | ESPN Gets Choice Not Interview Right | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/golf/09golf.html | Amateur Shows How to Tame US Open Course | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/soccer/09mcwarren.html | A Chicago Company Puts Its Stamp on Man U | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/technology/09apple.html | Opening a Big Store in China Apple Remains a Market Underdog | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/technology/09patent.html | Smartphone Patent Suits Challenge Big Makers | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09cculture.html | A Movement in Museums and on the Street | By Chloe Veltman | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcjames.html | AntiCar Crusade Fueled by Gulf Spill Takes a Station Hostage | By Scott James | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcnewsom.html | Despite a Rare Pedigree Plan for Affordable Housing Collapses | By Zusha Elinson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcpolice.html | Police Unit Eliminated In Oakland | By Richard Parks | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09cnckits.html | Law Came Too Late For Some Rape Victims | By Kari Lydersen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09cncmall.html | Where the Prices Are Low and the Customers Few | By Meribah Knight | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09drill.html | Court Rejects Moratorium on Drilling in the Gulf | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09gitmo.html | Rulings Raise Doubts on Policy On Transfer Of Yemenis | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09local.html | The Pride and Prejudice of Local | By William Yardley | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09marriage.html | Judge Topples US Rejection Of Gay Unions | By Abby Goodnough and John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09sleeper.html | Grim Sleeper Arrest Fans Debate on DNA Use | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09verdict.html | Officer Guilty of Manslaughter in Killing That Inflamed Oakland | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/politics/09byrd.html | Election to Replace Byrd Gets Officials Approval | By Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/09breach.html | Loophole May Have Aided Theft of Classified Data | By Thom Shanker | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/americas/09haiti.html | After Quake Haitians With Dreams Look for an Exit | By Damien Cave | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/asia/09nations.html | Draft Avoids Condemning North Korea In Ship Attack | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09briefs-003.html | Iran Merchants on Strike for 3rd Day | By Robert F Worth | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09kurds.html | Iraqi Smugglers Blunt Sanctions Against Tehran | By Sam Dagher | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09mideast.html | Israel Vows to Take Risks in Talks With Palestinians | By Kyle Crichton and Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09military.html | Blunt General Appointed To Lead Forces in Mideast | By Thom Shanker | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/08/theater/08hicks.html | Israel Hicks 66 DirectorOf August Wilsons Cycle | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/10manus.html | Film Society of Lincoln Center Replaces Its Director | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/dance/10brock.html | Strutting and Wiggling To Hail of Witty Wordplay | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/music/10arts-MUSICFROMABR_BRF.html | Music From a Bridge So Why Not a Tower | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/music/10buffett.html | Songs To Salve A Battered Beach | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/music/10death.html | Boy Meets Girl Desire Clashes With Piety | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/music/10idols.html | Beach Balls And Other Unscripted Surprises | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/television/10arts-THEYLOVEDBIG_BRF.html | They Loved Big Brother | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/television/10arts-TODAYTOALLOW_BRF.html | Today To Allow SameSex Couples In Contest | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/television/10bridge.html | A Cop Fights Crimes In and Out of the Station | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/television/10glades.html | City Police Officer Takes On the Swamps | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/arts/television/10lights.html | Abortion In the Eyes Of a Girl From Dillon | By Ginia Bellafante | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/business/10tanker.html | Boeing Bids for Tanker and Overhauls 767 Production | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/crosswords/bridge/10card.html | Its the Big Swing Part 2 How the Open Trial Was Lost | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/education/10education.html | Share of College Budgets For Recreation Is Rising | By Sam Dillon | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/10/health/10patient.html | When Choosing Health Care Know What Youll Owe | By Walecia Konrad | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/movies/10arts-AVATARTOGETA_BRF.html | Avatar To Get Another Run In 3D | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/movies/10spider.html | Movies Owners Want to Know if a Film Is Fit for Framing | By Michael Cieply | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10books.html | Author Whose Bookstore Is the No 2 or 4 or 5 | By Trymaine Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10hamptons.html | In the Hamptons Going Against the Tide | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10rhoden.html | It Was Only Business but Then It Got Personal | By William C Rhoden | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/cycling/10tourdefrance.html | Eyes Dry British Rider Savors 2nd Win in Row | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/ncaafootball/10henderson.html | Top Recruit Goes to Miami After Release From USC | By Thayer Evans | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/soccer/10vecsey.html | Stars as Teammates Not a New Concept | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/technology/10broadband.html | High Speed for the Sparsely Wired | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/technology/10google.html | A Compromise Allows Both China and Google to Claim a Victory | By David Barboza and Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10acting.html | Training for Leading Roles | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10arts-MUCHADOONTHE_BRF.html | Much Ado On the Sound | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10arts-PASADENAPLAY_BRF.html | Pasadena Playhouse Out of Chapter 11 | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10elements.html | On Outdoor Stages an Always Temperamental Star | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10boat.html | Two Bodies Pulled From River in Duck Boat Crash | By Liz Robbins | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10celebrity.html | Stars Cameras And Theatrics Its All at Court | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10divorce.html | The Dodgers Divorce | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10gitmo.html | Pentagon Ends Guantanamo Reporters Ban | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10oakland.html | Oakland Mayor Supports Federal Inquiry on Shooting | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10religion.html | Pride and Concern Follow Success Of IndianAmericans | By Samuel G Freedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10sleeper.html | More Killings May Be Linked to Sleeper | By Rebecca Cathcart | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10spill.html | BP to Install a New Well Cap With a Tighter Seal | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10china.html | Tainted Dairy Products Seized in Western China | By Michael Wines | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10japan.html | Japans Election to Test Struggling Governing Party | By Martin Fackler | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10korea.html | North Korea Says American Tried to Kill Himself in Prison | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10pstan.html | Suicide Bomber Attacks Meeting Of Tribal Elders in Pakistan | By Jane Perlez and Ismail Khan | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10russia.html | Swap Idea Emerged Early In Case of Russian Agents | By Peter Baker Charlie Savage and Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10vatican.html | Pope Names New Leader Of Order Beset by Scandal | By Elisabetta Povoledo | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10vienna.html | Players Change but Vienna Is Still a Friendly Spot for CloakandDagger Work | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/your-money/10money.html | Daddy Are We Rich and Other Toughies | By Ron Lieber | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/your-money/10wealth.html | How the Rich and Famous Can Stay Rich if Not Famous | By Paul Sullivan | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/books/10twain.html | Dead for a Century Hes Ready To Say What He Really Meant | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/energy-environment/10biomass.html | New Rules May Cloud The Outlook For Biomass | By Tom Zeller Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10hsbc.html | US Widens Tax Inquiry Into HSBC | By Lynnley Browning | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10ht-euro.html | European Banks Economist Is Optimistic On Sovereign Debt but Critics Are Wary | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10tour.html | As China Seeks to Cultivate the Arts the West Is Ready | By Sonia KolesnikovJessop | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10vale.html | Nickel Miners in Ontario Vote to End Strike | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10won.html | With Its Economy Strong South Korea Raises Rates | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/health/10diabetes.html | Caustic Government Report Deals Blow to Diabetes Drug | By Gardiner Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10crane.html | Engineer Testifies Crane Rigger Is Careful | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10metjournal.html | A Quiet Neighborhood Talks About Policing Itself | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10stringer.html | Gays Cant Wed in New York So a Politician Wont Either | By Michael Barbaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10suny.html | Major SUNY Donor Links an Even Bigger Gift to Flexibility on Setting Tuition | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10trucking.html | Truck Firms Investigated After Union Claims Fraud | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10collins.html | The LeBron Angle to Everything | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10herbert.html | Restoring A Hallowed Vision | By Bob Herbert | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10liberman.html | The WriteOff Recovery | By Barnet Liberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10susswein.html | Make Social Security Pay Today | By Donald B Susswein | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10wenger.html | Automatic for the People | By Jeffrey B Wenger | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10citifield.html | Reyes Is Willing to Do What It Takes to Play | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10kepner.html | Rangers Get Lee Yanks Feel Used | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10mets.html | Mets and Braves Resume Rivalry With Familiar Results | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10pins.html | Preparing to Face or Join Yanks Then Neither | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10cavaliers.html | A Statement Hits Home as a Struggling City Stews | By Frank W Lewis | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10heat.html | Cheers in Miami Jeers in Ohio And Knicks Just Try to Move On | By Jonathan Abrams and Catharine Skipp | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10knicks.html | Felton on Way As Knicks Restock No Luck for Nets | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10taurasi.html | Taurasi Needs a BreakCan WNBA Afford It | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/golf/10golf.html | Kerr Among Clubhouse Leaders When Storm Stops Play at the Open | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/soccer/10sportsbriefs-redbulls.html | Henry Expected To Join Red Bulls | By Jack Bell | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10bp.html | Weighing the Possibility Of Bankruptcy for BP | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10enforce.html | ILLEGAL WORKERS SWEPT FROM JOBS IN SILENT RAIDS | By Julia Preston | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/politics/10obama.html | With Gloves Off Obama Stumps for Reid | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/politics/10tenth.html | Basis of Ruling On Gay Unions Stirs Debate On the Right | By Kirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/10mcdonough.html | The Adviser at the Heart of National Security | By Helene Cooper | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/africa/10briefs-RWANDA.html | Rwanda Editor Is Arrested And Accused of Defamation | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/africa/10safrica.html | New Threats to Immigrants Set South Africa on Edge | By Barry Bearak | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/americas/10mexico.html | Floodwaters Inundate Mexico | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10briefs-KOREA.html | Condemnation Of Ships Sinking Is a Victory North Korean Says | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10comission.html | Korean War Panel Finds 138 Instances of US Attacks on Civilians | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10honor.html | In India Castes Honor and Killings Intertwine | By Jim Yardley | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10uighur.html | Separatists In China Tied To Bomb Plot | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10briefs-BETTENCOURT.html | France Police Search Offices Of Heiresss Wealth Manager | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10spies.html | Intrigue and Ambiguity in Cases of 4 Russians Sent to West in Spy Swap | By Scott Shane and Ellen Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10tretyakov.html | Sergei Tretyakov Spy Who Fled to US Dies at 53 | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/middleeast/10briefs-IRAQ.html | Iraq Suicide Car Bomber Strikes Army Checkpoint | By Timothy Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-02 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/theater/11hunt.html | Our Town Evolves As a Former Emily Tries Management | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/theater/11stratford.html | Such Stuff As Dreams Are Made On | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11prac.html | Airlines Play the NoFault Card | By Susan Stellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11Yemen-t.html | The Desert War | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11cryonics-t.html | Til Death Do They Part | By Kerry Howley | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-q4-t.html | Sex and the Single Man | Interview by Deborah Solomon | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11food-t-000.html | The Cheat MalaysiaUSA | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11food-t-001.html | Fatty 8217Cue SpareRibs | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11scott.html | They Grow Up So Quickly Dont They | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11Madeira.html | Night Comes Alive in Madeira | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11Next.html | In the Philippines the Next Phuket | By Lionel Beehner | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11explorer.html | Walking With the Herds in Kenya | By Alexis Okeowo | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11headsup.html | The Bard and Good Eats | By Jennifer Margulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11hours.html | 36 Hours Copenhagen | By Seth Sherwood | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11journeys.html | Where Guests Help Head em Up | By Jeff Wise | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Blythe-t.html | To Their Own Beat | By Will Blythe | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Hershon-t.html | In the Coils of Big Copper | By Joanna Hershon | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11Love.html | What Clown Wrote This Script | By Clay Graham | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11Jousting-t.html | Extreme Sports Medieval Division | By Dashka Slater | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11joint.html | Plain Truth In the Eye Of a Tailor | By Sarah Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal1.html | If the Walls Could Sing | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal2.html | In Which a Heroine Like Fred a HeroFind a Place of Their Own | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal3.html | An Oasis in the Sky | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11streets.html | The Missing Mansion | By Christopher Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11bites.html | ROME Tuna | By Katie Parla | TX 6-772-101 | 2011-02-23 |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11checkin.html | Washington DC W Washington | By Fred A Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/10/sports/soccer/10iht-WCSOCCER.html | Talent to SpareBut TheresOnly One Trophy | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/dance/11swing.html | Teach Me to Dance Like Fred or Fela | By Valerie Gladstone | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/design/11matisse.html | HighTech Matisse | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11beeson.html | Inspired Teacher Engaged by Music Not Labels | By Peter G Davis | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11bonham.html | Foot in the City And Cowboy Boot In the Country | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11gilbert.html | Youth Movement New York Edition | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11playlist.html | Killer Whales Jazz Cats and Motor City Soul | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/television/11covert.html | Sunny Spies Under Those Sunny Skies | By Michelle Orange | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/television/11hospital.html | Transplanting a Twisted Parody | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/11ELECTRIC.html | Tesla May Get Some Company The Supercar Goes Electric | By Lawrence Ulrich | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/11THEFT.html | Better Antitheft Technology but Smarter Car Thieves | By John R Quain | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/autoreviews/11WHEEL.html | Winging It One More Time | By Lawrence Ulrich | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/collectibles/11EGO.html | A Handbuilt Twist To an Industrial Icon | By Richard S Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Chotiner-t.html | An Opiate of the People | By Isaac Chotiner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Downing-t.html | Loves Pestilence | By Ben Downing | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Emmons-t.html | Postcards From the Edge | By Josh Emmons | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Harris-t.html | Taking a Gamble | By Lynn Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Hitchens-t.html | In the Name of the Father the Sons | By Christopher Hitchens | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Jennings-t.html | In Sickness | By Dana Jennings | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Morris-t.html | A Savage Mountain | By Holly Morris | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Pinsky-t.html | In the Still of the Night | By Robert Pinsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Schillinger-t.html | Vision and Revision | By Liesl Schillinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Schuessler-t.html | Hayek The Back Story | By Jennifer Schuessler | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Tepper-t.html | Expat Intrigue | By Anderson Tepper | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/White-t.html | The Big Picture | By Armond White | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Wineapple-t.html | Questions of Travel | By Brenda Wineapple | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Winner-t.html | The Apostate | By Lauren F Winner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/deWaal-t.html | For Goodness Sake | By Frans de Waal | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11AuthorVideos.html | The Author Takes a Star Turn | By Pamela Paul | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11SocialQs.html | The Gift of Kindness | By Philip Galanes | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11StudiedMoving.html | Does Moving A Child Create Adult Baggage | By Pamela Paul | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11WITH.html | Stand Up Sit Down Talk Talk Talk | By Leah Rozen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11dreams.html | Take a Look Inside My Dream | By Kate Murphy | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11miley.html | What We Talk About When We Talk About Miley | By Laura M Holson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11VOWS.html | Perla Farias and David Portugal Jr | By Mary K Reinhart | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-Ethicist-t.html | Outing the Transgendered Dater | By Randy Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-medium-t.html | Beyond Plaid | By Virginia Heffernan | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-onlanguage-t.html | Rock the Mic | By Ben Zimmer | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-consumed-t.html | Art With Abandon | By Rob Walker | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-wwln-t.html | Egghead Alert | By Judith Warner | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11lives-t.html | Night of 130 Teenagers | By Michael Krikorian | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11biopic.html | Fleshing Out The Lives Of Others | By Dennis Lim | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11cold.html | In the July Heat a ColdWar Comeback | By John Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/homevideo/11kehr.html | Love and Other Contradictions | By Dave Kehr | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artsli.html | Doing Business at 33 13 RPM | By Karin Lipson | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artsnj.html | For Choral Singers a Place to Drop In and Vocalize | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artwe.html | Glimpses of Cuba And Its Paradoxes | By Sylviane Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinect.html | Vegetarian Specialties With Indian Flair | By Patricia Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dineli.html | Four Brothers Far Beyond a Pizzeria | By Joanne Starkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinenj.html | Beauty for the Palate And for the Eyes | By Karla Cook | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinewe.html | Ambitious Menu From a Veteran Chef | By M H Reed | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11parks.html | Park vs Park | By Jim Rasenberger and Elizabeth Giddens | TX 6-772-101 | 2011-02-23 |

| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitect.html | Seasonably Cold | By Christopher Brooks | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbiteli.html | Organic Drinks on the Go | By SUSAN NOVICK | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitenj.html | Licks of the Tropics | By Kelly Feeney | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitewe.html | Vegetables for Beginners | By Alice Gabriel | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11Hunt.html | Room for the Dog to Wag His Tail | By Joyce Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11Q-A.html | QA | By Jay Romano | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11SqFt.html | Shaun Osher | By Vivian Marino | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11cov.html | The March of the Conversions | By Hilary Stout | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11habi.html | Elastic Elegance | By Constance Rosenblum | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11living.html | Artists and Bankers Cobbles and Condos | By C J Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11lizo.html | Building a Better Suburb | By Marcelle S Fischler | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11mort.html | Reform Bill Retools Lending | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11njzo.html | Reviving Stalled Projects | By Antoinette Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11post.html | Tools for the PluggedIn Shopper | By Jake Mooney | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11wczo.html | Dispute Seeds Second Lawsuit | By Lisa Prevost | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11digi.html | Educational Hope vs Teenage Reality | By Randall Stross | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11every.html | Its Free Only if Your Time Is Worthless | By Damon Darlin | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11gret.html | Bypassing A Federal Roadblock | By Gretchen Morgenson | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11proto.html | Whose Concept Was It Anyway | By Amy Wallace | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11rebound.html | Wall St Hiring In Anticipation Of a Recovery | By Nelson D Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11seattle.html | Factory Finesse at the Hospital | By Julie Weed | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11volcker.html | Volcker Loud and Clear | By Louis Uchitelle | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/economy/11view.html | The Coins That Have Three Sides | By N Gregory Mankiw | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11bond.html | The Case for Global Bonds if Not for the Euro | By Robert D Hershey Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11currency.html | Some Europeans Arent Crying Over a Weak Euro | By Conrad De Aenlle | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11frontier.html | Newfound Strength In Frontier Markets | By Tim Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11gnma.html | Finding A Refuge In Ginnie Mae Funds | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11humor.html | He Doesnt Live Here but I Know Hes Living It Up | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11land.html | Seeing The Forest For Its Hedges | By Tim Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11lede.html | Pushing All the Wrong Buttons | By Conrad De Aenlle | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11shelf.html | Taking Control in Tough Times | By PAUL B BROWN | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11top.html | They Saw A Way Around A Wreck | By Tim Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11COPELAND.html | Tara Copeland Andrew Eastwick | By Vincent M Mallozzi | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/jobs/11pre.html | Taking a Chance On Yourself | By Prerna Gupta | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11limato.html | Ed Limato 73 Talent Agent With Dazzle | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11about.html | Staying Behind Bars On a Claim of Innocence | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artct.html | Opulent and Elegant Dresses as Art | By Sylviane Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11books.html | When Albany Got Things Done | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11chess.html | Players Sense Opportunity In Opponents Losing Streaks | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11cloisters.html | A Closer Look at the Art Until Beep | By Chad Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11critic.html | Cool Air if You Can Get to It | By Ariel Kaminer | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11fyi.html | Cauliflower Ears | By Michael Pollak | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11ritual.html | At These Cabanas The Tiles That Bind | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11routine.html | Lamborghini But Wait Theres More | By Robin Finn | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11spotli.html | A Blues Festival Now in Harmony | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11spotwe.html | 13 Artists and Just as Many Themes | By Kate Stone Lombardi | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11table.html | The Cozy Italian Wine Bar All Dressed Up | By Diane Cardwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11bakker.html | The Dutch Wait Quietly | By Gerbrand Bakker | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11dowd.html | Miamis Hoops Cartel | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11kristof.html | Waiting For Gandhi | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11mccarry.html | Under Cover of Ineptitude | By Charles McCarry | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11obrien.html | Meanwhile Back in Cleveland | By Erin OBrien | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11pasachoff.html | Why I Never Miss a Solar Eclipse | By Jay M Pasachoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11serpas.html | Our Life Between Sea and Oil | By Martha Serpas | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11woodiel.html | Gee Officer Krupke I Need Those Violins | By Paul Woodiel | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11zafon.html | A Big Kick for Spain | By Carlos Ruiz Zafn | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/11robots.html | Students Meet Your New Teacher Mr Robot | By Benedict Carey and John Markoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/11robotside.html | Exacting Teaching Machine Sticks to the Script in South Korea | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/earth/11plutonium.html | A Review of Data Triples Plutonium Waste Figures | By Matthew L Wald | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/autoracing/11driver.html | Indian Pioneer Learning as He Goes | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/autoracing/11grandprix.html | In Formula One Team Concept Is Being Tested | By Brad Spurgeon | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11basebook.html | A Test for Your Budget And Your Coffee Table | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11bases.html | Some Players Are Not AllStars but They Are AllImportant | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11bobblehead.html | Teams Looking for a Little More Bounce From Bobbleheads | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11mets.html | Mets Wince as Pelfrey Is Hit Hard Again and Reyes Is Hurt Again | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11seconds.html | Baseballs Ironman Gets On With Life | By Stuart Miller | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/basketball/11riley.html | For Riley Its Act VI Of Showtime | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/cycling/11climb.html | In Tour de France Slower Ascents May Mean Progress | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/cycling/11tour.html | Redemption for a French Rider | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/football/11brees.html | Title in Hand Brees Embraces Platform | By Joe Brescia | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/football/11harris.html | The Cornerback And the ExCon | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/golf/11anderson.html | A Player Worth Remembering In a Year When Hell Be Missed | By Dave Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/golf/11seniors.html | Veteran Players Lobby USGA For a Womens Senior Open | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11artists.html | A Celebration of Soccer Artistry Mixing Styles From Around the World | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11cupfeature.html | Cruyff a Dutch Great Helped Transform Spains Game | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11soccer.html | Rooting for Dutch South Africans Put Past Aside | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11spainsuccess.html | Spaniards Are Turning to Sports to Lift Spirits | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11vecesey.html | Celebrating South Africa and a Job Done Well | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11biloxi.html | A School Closing That Some See as Fiscal Responsibility Others Racism | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11k2.html | Synthetic Marijuana Sold as Incense Spurs Bans in Many States | By Malcolm Gay | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11spill.html | Ambitious Effort Begins to Contain All Spill Oil | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11benefits.html | Lawmakers Defend Social Securitys Chief Actuary in Clash With Commissioner | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11greene.html | Enigmatic Jobless Man Prepares a Senate Campaign | By Katharine Q Seelye | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11platform.html | Personal Approach to Platform | By Katharine Q Seelye | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11WILLIAMS.html | Wanted Jihadists to Marry Widows | By Timothy Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11belkin.html | Re How to Keep the New Hire Happy | By Lisa Belkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11kolata.html | Whether a Child Lights Up or Chows Down | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11levy.html | Time To Wake Up Sleeper Spy | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |

| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weeki nreview/11steinhauer.html | Its Lonely Outside | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weeki nreview/11zernike.html | Turn 70 Act Your Grandchilds Age | By Kate Zernike | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ americas/11haiti.html | Haitis Displaced Left Clinging to the Edge | By Deborah Sontag | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ asia/11afghan.html | Severed Trees in Afghan Orchards Tell a Story of a Nation | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ asia/11kabul.html | 6 US Service Members Are Killed in Afghanistan | By Richard A Oppel Jr and Mujib Mashal | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ asia/11pstan.html | Toll in Pakistan Bombings Rises | By Jane Perlez and Ismail Khan | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ asia/11water.html | Arid Australia Sips Seawater But the Drink May Be Costly | By Norimitsu Onishi | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/ europe/11mladic.html | Trove of Data on Balkan Wars Found in Genocide Suspects Home | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/your-money/11fund.html | OK Its Time For Some Defense | By Paul J Lim | TX 6-772-101 | 2011-02-23 |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/your-money/11haggler.html | Customers Are Always Right and Often Rude | By David Segal | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashio n/weddings/11Ball.html | Ollie Ball Robert Dempsey | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/ baseball/11pins.html | With Blessing Swisher Joins Home Run Derby | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/ basketball/11cavs.html | The NBAs Consolation Prize | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/ basketball/11dantoni.html | No Longer Tearing Down DAntoni Begins Building | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/ basketball/11knicks.html | Heats Big 3 Rehearsed For the Sting Director Says | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/ golf/11lpga.html | Creamer Gingerly Grabs Lead At Oakmont | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11b cintel.html | Dutch Windmill | By Hank Pellissier | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11b coakland.html | Oakland Police Planned for Calm After Verdict | By Shoshana Walter and Richard Parks | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11b cweber.html | Looking Beyond Economic Orthodoxy to Create American Jobs | By Jonathan Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11b cwhooping.html | Vaccination Rate Lags As an Epidemic Spreads | By Katharine Mieszkowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11c allahan.html | Rev William R Callahan Dies at 78 Dissident Who Challenged Vatican | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11c ncpulse.html | The Pulse City Reviewing PolicyOf Paying Burge Bills | By Katie Fretland | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncpulse2.html | The Pulse New Permit SystemIs Causing Delays | By Dan Mihalopoulos | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncradio.html | Tribune Co Embarks on a RiskFilled Reshaping of WGN | By Jim Kirk | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncsoccer.html | Soccer Soothes a Sense of Discontinuity for a Bosnian Immigrant | By Tom Hundley | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncwarren.html | When Adversity Comes Calling Some Actually Answer the Door | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11tarp.html | Bank Bailout Is Potent Issue For Fall Races | By Carl Hulse and David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/europe/11anglican.html | Anglican Synod Hits Impasse Over Women | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/media/11suarez.html | Roberto Suarez 82 Founded Miami Paper | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/dance/12romeo.html | Fatal Amour With Fever Of Youth | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/design/12arts-ANARTISTISCH_BRF.html | An Artist Is Chided For Mandela Portrait | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/design/12arts-TRANSITSERVI_BRF.html | Transit Service Cuts Also Reach Museum | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12blow.html | Channeling a Convicted Tabloid Star | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12choice.html | New CDs | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12femi.html | Guarding a Legacy From Nigeria to Broadway | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12garage.html | A Jam Band Counting On a Style of Its Invention | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12latin.html | Alternative Latins Festival of Fusion | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12tangle.html | Jubilant Opening Chords in the Berkshires | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/television/12rizzoli.html | An Unlikely Pair Bond on the Homicide Beat | By Ginia Bellafante | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/television/12shultz.html | Mr Secretary This Is Your Life in Plenty of Detail | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/books/12arts-PUBLISHERPLA_BRF.html | Publisher Plans a Palin Biography For Children | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/books/12book.html | Be It Ever So Awful No Place Like | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/economy/12earnings.html | Investors Expect Good Profits and Seek Clues to Future | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/global/12refinance.html | On Horizon Banks Face A Squeeze On Debts | By Jack Ewing | TX 6-772-101 | 2011-02-23 |

| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12link.html | How Can Wikipedia Grow Maybe in Bengali | By Noam Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/crosswords/bridge/12card.html | Resisting a Trump Temptation | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/movies/12arts-DUSTINHOFFMA_BRF.html | Dustin Hoffman Question at Jerusalem Film Fest | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/movies/12box.html | Despicable Universal Finds Lunar Larceny Delectable | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/12kepner.html | If Heat Is New Evil Empire James Is the New Rodriguez | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12mets.html | Mets Feeling Better About Themselves After Santana Shuts Down Braves | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12sheppard.html | Bob Sheppard Mellifluous Voice of Yankees Dies at 99 | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12yankees.html | Break Doesnt Start Early but Yanks Coast Into It | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/cycling/12cycling.html | As Armstrong Stumbles in Alps His Tour Hopes Take a Big Hit | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12veesey.html | Finish Is a Beacon Of an Alluring World Cup | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12disconnect.html | Despite Privacy Inquiries Germans Flock to Google Facebook and Apple | By Kevin J OBrien | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/12arts-AHOSTRETURNS_BRF.html | A Host Returns To the Y | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/reviews/12demons.html | The Foment Is Fermenting And Vice Versa | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12pill.html | Cap Connector Is Installed on BP Well | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/africa/12safrica.html | World Cup Offers South Africans Unexpected Glimpse of Unity | By Celia W Dugger | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12afghan.html | 12 Killed in Afghanistan Attacks | By Mujib Mashal and Abdul Waheed Wafa | TX 6-772-101 | 2011-02-23 |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12japan.html | Japans Governing Party Suffers Sharp Setback in Elections | By Martin Fackler | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12census.html | End of Census And for Many End of a Job | By Michael Powell | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12hedge.html | New Leader For Hilco To Be Named | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12luxury.html | High Fashion Relents to Webs Pull | By Stephanie Clifford | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12regulate.html | With Timing Unclear Democrats Corral Votes for Bank Bill | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12views.html | IPhone Exclusivity And ATT Future | By Robert Cyran and James Pethokoukis | TX 6-772-101 | 2011-02-23 |

| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/global/12bp.html | BP Is Said To Explore Asset Sale | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12adco.html | Madison Avenues World of Tomorrow | By Stuart Elliott | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12banker.html | Firm Hires A Top Banker In Media Deals | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12disney.html | In Cable Delivery Rivals Are Pouncing | By Brooks Barnes and Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12film.html | A Film That Explores Humanity on Wall Street | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12jezebel.html | A Web Site Thats Not Afraid to Pick a Fight | By Jennifer Mascia | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12movies.html | Forget Shhh Theaters Want You to Sing Along | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/education/12winerip.html | A Chosen Few Are Teaching For America | By Michael Winerip | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/health/policy/12aids.html | Obama to Outline Plan To Cut HIV Infections | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12christie.html | Six Months Into Term Christie Defies Expectations With Political Skills | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12frisk.html | A Few Blocks 4 Years 52000 Police Stops | By Ray Rivera Al Baker and Janet Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12machines.html | A Fixture That Became A Rarity | By Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12nyccup.html | For the Finals Soccer Fans Adopt a Team to Root For | By Sharon Otterman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12spillane.html | A Wake of Sorts for Bobby Spillane Hells Kitchen Fixture | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12test.html | 10 Queens Pupils Got Second Chance at State Test | By Trip Gabriel | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12clinton-1.html | Finishing Haitis Unfinished Work | By JeanMax Bellerive and Bill Clinton | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12douthat.html | The Class War We Need | By Ross Douthat | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12krugman.html | The Feckless Fed | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12madoff.html | America Builds an Aristocracy | By Ray D Madoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12futures.html | Logjam on Mound Keeps a Rays Prospect in the Minors | By Alan Schwarz | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12sandomir.html | Sheppards Intonations Are Lasting Impression | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12yanksreax.html | For Franchise Sheppards Voice Was Sound of Tradition | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |

| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/basketball/12felton.html | Feltons Biggest Cheerleader on the Knicks Is the Coaches Brother | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/golf/12lpga.html | Overcoming Thumb Injury Creamer Lifts the Weight of Disappointments | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12cupside.html | For Dutch Captain a Long Career Closes With Everything but the Happy Ending | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12hughes.html | Final Is Blackened By Too Much Yellow | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12soccer.html | SCORE ONE FOR STYLE AND FOR SPAIN | By Jer Longman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12drill.html | Most Smartphones Are Underused | By Teddy Wayne | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12google.html | Googles DoItYourself App Creation Software | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12techmeme.html | At Tech Blog Combining Strategies | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/12arts-NEWDIRECTORI_BRF.html | New Director Is Named at San Francisco Theater | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12Y.html | Following a Nickname Trend the YMCA Is Downsizing to a Single Letter | By Stephanie Strom | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12voice.html | With Help After Storm A Chance To Give Back | By Mireya Navarro | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/politics/12governors.html | Governors Voice Grave Concerns On Immigration | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/politics/12whitman.html | Divining a Candidates Return On Her 1 Million Investment | By Michael Luo | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/africa/12uganda.html | Bombers Strike In Uganda At Gatherings For World Cup | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/americas/12cuba.html | Prisoner Releases in Cuba Shift Focus to Dissidents | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/americas/12venez.html | Curaao Faces Friction With Chvez Over US Planes | By Simon Romero | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12kashmir.html | A Youths Death in Kashmir Renews a Familiar Pattern of Crisis | By Lydia Polgreen | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12training.html | Distrust Slows US Training Of Pakistanis | By Eric Schmitt and Jane Perlez | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/europe/12swiss.html | Switzerland Beloved Bollywood Extra Draws Indians | By John Tagliabue | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/middleeast/12iran.html | Clerics to Be Sent Into Tehran Schools | By Nazila Fathi | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/13poly.html | From West Africa For Spicy TransAtlantic Funk | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/dance/13jacob.html | Telling Tales Through Many Movements | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |

| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/dance/13miroku.html | Pursuing Harmony With Just a Bare Bulb Illuminating the Way | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13abroad.html | Chemistry Authenticity And the Meaning of Art | By Michael Kimmelman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13curators.html | Organizers Of Art Show Convicted In Moscow | By Sophia Kishkovsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13arts-AFTERCANCELI_BRF.html | After Canceling Concert Lopez Faces Possible Suit | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13arts-JUDGEREDUCES_BRF.html | Judge Reduces Fine In Downloading Case | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13norma.html | The Future Arrives for a Soprano as She Steps Into a Demanding Role | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13orchestra.html | Shanghai Symphony Plays Park To Aid Expo | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13sting.html | From the Police to the Met A Renaissance Man | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13tour.html | For Tours 2010 Has Been a Tough Sell | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/television/13arts-BROTHERSTILL_BRF.html | Brother Still Big For CBS | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/television/13covert.html | Cold WarStyle Spying Is Back How Quaint | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/books/13arts-KNOPFTOPUBLI_BRF.html | Knopf To Publish Sotomayor Memoir | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/books/13book.html | Where Sparky May Go After His Final Walk | By Mark Oppenheimer | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13drug.html | JJ Will Buy a StrokeTreatment Company for 480 Million | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13markets.html | Wall Street Manages to Keep Its Winning Streak Alive | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13road.html | Travel Managers Goal Seeing Air Fees Upfront | By Joe Sharkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13social.html | Social Networking Takes Flight | BY BARBARA S PETERSON | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/economy/13fed.html | SmallBusiness Lending Is Down but Reasons Still Elude the Experts | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/energy-environment/13bprisk.html | In BPs Record a History Of Boldness and Blunders | By Sarah Lyall | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/global/13euro.html | Europeans Weigh Details of Stress Test and How Much to Disclose | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/global/13panasonic.html | A Geyser of Goods | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/media/13adco.html | Hefner Bids To Buy All Of Playboy | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |

| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13blood.html | Desperate Heroin Addicts Inject Blood of Other Users | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13brod.html | Blames Net Catches Lung Cancer Patients | By Jane E Brody | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13glob.html | SURGERY Poorest 2 Billion Remain in Dire Need Of Fully Functioning Operating Rooms | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13mind.html | Accepting That Good Parents May Plant Bad Seeds | By Richard A Friedman MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13real.html | THE CLAIM To repel mosquitoes use a house fan | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13alzh.html | New Scan May Spot Alzheimers | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13child.html | CHILDHOOD Obesity in Young Subjects Drops in Study | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13haza.html | HAZARDS Erectile Dysfunction Drugs and STDs | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13regi.html | REGIMENS Glucosamines Benefits Are Disputed | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/views/13klass.html | Q Did You Ever Smoke Pot A Its Complicated | By Perri Klass MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/movies/13arts-HULKCASTINGD_BRF.html | Hulk Casting Decision Angers Nortons Agent | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/movies/13polanski.html | Swiss Reject US Request To Extradite Polanski | By Nick CummingBruce and Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13appraisal.html | Real Estate Strategy Puts Schools First | By Christine Haughney | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13boxing.html | Trying to Punch Her Way Into the Olympics | By Isolde Raftery | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13geese.html | 400 Park Geese Die for Human Fliers Sake | By Isolde Raftery | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13canyon.html | Paradise for Fishermen Becomes One for Scientists | By William J Broad | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13conv.html | Insects as Model Animals | By Claudia Dreifus | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13gravity.html | Is Gravity Real A Scientist Takes On Newton | By Dennis Overbye | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13micro.html | How Microbes Defend and Define Us | By Carl Zimmer | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13obfinch.html | Love Among Finches Its Not All About Looks | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13obfire.html | A Mass Mating Signal Over the Smoky Mountains | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |

| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13brefs.html | Referees Calls May Get Lost in Their Translation | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13qna.html | Diagnosing a Tornado | By C Claiborne Ray | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13shells.html | Seashells by the Thousands and the Stories They Tell | By Cornelia Dean | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/space/13proton.html | For a Proton a Little Off the Top or Side Could Be Big Trouble | By Dennis Overbye | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13legacy.html | South Africans Are Left to Wonder What Lies Beyond the Cup | By Jeffrey Marcus | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13parade.html | In Spain Setting Aside Worries and Celebrating a Victory | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/13arts-ATLANTICTHEA_BRF.html | Atlantic Theater Reveals Lineup For 25th Season | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/reviews/13damned.html | Help for the Friendless but at a Price | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13ap.html | Critical Test Near for BPs New Cap | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13ommission.html | US Revises Rules for Drilling Ban | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13uganda.html | Somali Militants Claim Credit for Uganda Attacks | By Josh Kron and Mohamed Ibrahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/asia/13afghan.html | US and Afghanistan Debate Expanding Village Forces | By Alissa J Rubin and Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/asia/13factory.html | In a Shift Chinese Workers Set Their Terms | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13britain.html | WORLD BRIEFING EUROPE England 3 Sentenced to LifeIn Prison in Airline Bomb Plot | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13france.html | Sarkozy Urges Official to Quit Party Post | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13russia.html | Russia Says It Broke Up Terrorist Cell | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13flotilla.html | Israeli Military Finds Flotilla Killings Justified | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13iraq.html | Amid Violence and Instability Iraqi Government Lies Idle | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13pekar.html | Harvey Pekar American Splendor Creator Dies at 70 | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13kupferberg.html | Tuli Kupferberg 86 Bohemian and Fug | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13collection.html | Automated DebtCollection Lawsuits Engulf Courts | By Andrew Martin | TX 6-772-101 | 2011-02-23 |

| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13sorkin.html | Paulson Likes What He Sees In Overhaul | By Andrew Ross Sorkin | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13views.html | A Big Order For Apache | By Christopher Swann and Rob Cox | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/policy/13avandia.html | Drug Maker Hid Test Data Files Indicate | By Gardiner Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13berkowitz.html | Admirers Make Over The Image of a Killer | By Serge F Kovaleski | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13bigcity.html | Whats Been for Dinner She Could Look It Up | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13fire.html | Fire in Village Shows That Wood Decks if Not Cared For Can Be a Hazard | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13nyc.html | Well Spoken On the Art Of Speaking | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13sheridan.html | Unlikely Plan to Remove Sheridan Expressway Gains Momentum | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13taxes.html | New Jersey Puts 2 Cap On Local Property Taxes | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13brooks.html | An Economy Of Grinds | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13eggers.html | In Sudan War is Around the Corner | By Dave Eggers and John Prendergast | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13elliott.html | Radio Free of Bureaucracy | By Kim Andrew Elliott | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13herbert.html | Outside The Casino | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13tue4.html | Cutting and Pasting A Senior Thesis by Insert Name | By Brent Staples | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13dino.html | Old Bones Yield a New Age of Dinosaurs | By Thomas Fuller | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/13sharks.html | Saltwater FlyFishings Prize Catch | By Chris Santella | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13bats.html | BATS In Braves Infante Even Utility Players Have AllStar | By Tyler Kepner and Alan Schwarz | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13derby.html | Despite a Diminished Field Sluggers Swing for the Seats | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13hotdogs.html | Forget Spicy Tuna Rolls Most Fans Want a Dog | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13rangers.html | New Holdup in Pending Rangers Sale | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13stars.html | Balance of Power Shifts 60 Feet 6 Inches From the Plate | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/basketball/13knicks.html | Without James Knicks Focus on Improvement | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/basketball/13nba.html | Collusion By Big 3 NBA Says Not Likely | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/cycling/13tourdefrance.html | Contador Shrugs at Rivals Stumbles | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/golf/13tiger.html | Woods Appears to Be Confident But Is Searching for Consistency | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/golf/13youngstar.html | At US Open Providing A Glimpse of Potential | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/ncaabasketball/13sportsbriefs.html | NCAA Sets Tournament Plan | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13sportsbriefs-cuptv.html | World Cup Final Sets Record | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/technology/13apple.html | Design Flaw In iPhone 4 Testers Say | By Miguel Helft and Nick Bilton | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/13arts-SECONDSTAGEN_BRF.html | Second Stage Names New Executive Director | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13barefoot.html | Barefoot Run Ends in Bahamas | By William Yardley | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13across.html | Rule to Ease Veterans Mental Health Claims Doesnt Go Far Enough Groups Say | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/politics/13nra.html | Beyond Guns NRA Expands Political Agenda | By Eric Lichtblau | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13hague.html | International Court Adds Genocide To Charges Against Sudan Leader | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13policy.html | After Attacks In Uganda Worry Grows Over Group | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/americas/13cuba.html | Both Frail And Feisty Fidel Castro Goes on TV | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13belgium.html | Abuse Within Family Took Years To Ignite Belgian Clergy Inquiry | By Doreen Carvajal and Stephen Castle | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13church.html | Plan for Female Bishops | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13london.html | Memoir Recounts Tumult in Downing Street After Inconclusive British Election | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13iran.html | After Killing At a Bazaar Iran Declares 2 Days Off | By William Yong | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14appe.html | Smoothie Gazpacho Lunch | By Melissa Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14mini.html | Dont Even Think Of Cooking This | By Mark Bittman | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14pour.html | 12 Reasons to Look Beyond the Usual | By Eric Asimov | TX 6-772-101 | 2011-02-23 |

| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/13/us/13webber.html | G W Webber MinisterAnd Activist Dies at 90 | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14monger.html | A Tough Mistress and the Servants Who Fail Her | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14pilobolus.html | New Works Already Laden With Memories | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14shemy.html | Battles Waged Between Bodies and Wills | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/design/14moma.html | In Iraq Modern Arts Waiting Game | By Steven Lee Myers | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14arts-JURYSELECTIO_BRF.html | Jury Selection Continues In Music Critics Suit | Compiled by Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14arts-U2RESCHEDULE_BRF.html | U2 Reschedules 16 Concerts For Next Year | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14fight.html | Take a Little Thoreau Mix With Spunky Jazz | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14garden.html | Fresh Works Played Amid The Rumbles And Chirps | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14parks.html | Mets Fare Some Classic Some Quirky | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/television/14arts-ABCSBACHELOR_BRF.html | Leader Of the Pack ABCs Bachelorette | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/television/14mummies.html | The Pharaoh of Egyptian Antiquities | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-FRIENDOFFERS_BRF.html | Friend Offers a Clue To Partial Larsson Book | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-PUBLISHERHAS_BRF.html | Publisher Has Court Date In Dispute Over Shack | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-SECRETAUTHOR_BRF.html | Secret Author To Reveal More Insights In Power | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14book.html | Heres Why The Cookie Crumbled | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14nanny.html | Nannies Still Draw A Keen Audience | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14foreclose.html | An Initiative Pushes Banks On New York Foreclosures | By Steven Greenhouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14markets.html | A 6Day Winning Streak Energized by Strong Earnings | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14regulate.html | Financial Reform Bill Limps Toward Vote | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14thrift.html | Onetime Cop Out of Business | By Binyamin Appelbaum | TX 6-772-101 | 2011-02-23 |

| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/economy/14econ.html | Imports of Consumer Goods Rise US Trade Gap Widens | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14angolabiz.html | Looking to Grow Portugal Turns to Its Former Colony of Angola | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14heart.html | An Artificial Heart Its Makers Say Could Be a Standard Replacement | By David Jolly | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14cake.html | Only Its Name Loses Something in Translation | By Jane Sigal | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14drinks.html | Sippable Citrus From European Groves | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14fcal.html | Calendar | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14gulf.html | As Oil and Fear Spread Gulf Fishing Rules Tighten | By Kim Severson | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14hungry.html | Adding the Fun Of Funyuns To Daily Dieting | By Julia Moskin | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14note.html | Sea Sun and Slurp | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14off.html | Off the Menu | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14shop.html | Fornino Adds a Takeout Shop | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14spread.html | From Belgium An Early Holiday Gift | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14toffee.html | Toffee Pretzels and Beer Rolled Up in One | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/reviews/14rest.html | Like Momofuku but With Space | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/reviews/14under.html | Korean Via An Uzbek Sojourn | By Dave Cook | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14diabetes.html | The Debate Is Heated On a Drug For Diabetes | By Gardiner Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14health.html | New Rules on Electronic Health Records | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14alamar.html | A Boys Slice of Paradise Is Time Alone With Dad | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/arts-DIEHARDDIREC_BRF.html | Die Hard Director Pleads Guilty Again | Compiled by Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14sorcerer.html | When a Dweeb Learns Hes Magic | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14boss.html | He Came He Conquered | By James Barron and Alan Feuer | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14ghailani.html | Judge Refuses to Dismiss Terror Suspects Case | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |

| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14spy.html | WORLD BRIEFING  EUROPE Russia 12th Person DetainedIn SpyRing Investigation | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/realestate/commercial/14brooklyn.html | As Everyone Else Has Discovered Brooklyn So Have Hoteliers | By Susan Stellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/realestate/commercial/14nonprofit.html | AIDS Agency Gets a New Home and a Founders Ire | By Fred A Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14anderson.html | Employees Saw the Worst Of the Boss | By Dave Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14berra.html | Berra Looks Back Fondly on a Foe Turned Friend | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14franchise.html | For the Heirs the Big Test Will Be Building Upon Excellence | By Ken Belson and Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14kepner.html | Witnessing The Twilight Years | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14steinbrenner.html | GEORGE STEINBRENNER 19302010 A Legacy of Championships From the Man Who Hated to Lose | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/cycling/14tourdefrance.html | Alps Turn Tour Into a TwoMan Race | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/golf/14oldcourse.html | FineTuning Tradition At Opens Old Course | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/technology/14chip.html | Intel Reports Record Sales As Upgrades Start Again | By Ashlee Vance | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14barefoot.html | Barefoot Bandit Deported To US After Bahamas Plea | By Felicity Ingraham and William Yardley | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14cap.html | BP Delays Pressure Test On Well for More Study | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14justice.html | Police Charged In 2005 Killings In New Orleans | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/africa/14uganda.html | Uganda Says It Thwarted Possible Fourth Bombing | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14afghan.html | Afghan Soldier Kills 3 British Soldiers and Escapes | By Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14diplo.html | Petraeus Presses for Insurgent Groups Leaders to Be Placed on Terrorist List | By Mark Landler and Thom Shanker | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14seoul.html | US Wary of South Koreas Plan to Reuse Nuclear Fuel | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14britain.html | WORLD BRIEFING  EUROPE Britain Citizenship RevokedFor Russian migr in Spy Swap | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14burqa.html | Parliament Moves France Closer to a Ban on Facial Veils | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14france.html | WORLD BRIEFING  EUROPE France Labor Minister to QuitPost With Governing Party | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |

| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14ireland.html | Deep Political Rifts Reappear In Rioting in Northern Ireland | By John F Burns | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14italy.html | Italy Arrests Hundreds in Strike Against Crime Group | By Gaia Pianigiani | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14russia.html | Russia Strongman to Retire as Kremlin Replaces Regional Leaders | By Ellen Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14spain.html | Freed CubansLand in SpainAnd Say FightWill Go On | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14flotilla.html | GazaBound Ship Turns Toward Egypt | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14iran.html | Iranians Saga Takes a UTurn Toward Bizarre | By David E Sanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14iraq.html | Commander In Iraq Warns Of Attacks On US Bases | By Timothy Williams and Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14hawkins.html | Walter Hawkins 61 Gospel Singer | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14views.html | Tallying BPs Bill on the Gulf Coast | By FIONA MAHARGBRAVO and ROBERT CYRAN | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14euro.html | Europes Bank Test Results Expected Soon but Details May Lag | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14smoke.html | Philip Morris Said to Benefit From Kazakh Child Labor | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14adco.html | A Famous Scheming Texas Oil Baron Is Promoting Solar Energy | By Todd Woody | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14cnn.html | CNN Nears Deal to Fill Kings Slot | By Brian Stelter and Bill Carter | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14indecent.html | FCC Indecency Policy Rejected on Appeal | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/14natbrfs-DENGUEFEVERO_BRF.html | Florida Dengue Fever Outbreaks Reported | By Denise Grady | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14alzheimer.html | GUIDELINES SEEK EARLY DETECTION OF ALZHEIMERS | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14about.html | Steinbrenner And the City A Whirlwind | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14bridge.html | Heads Turn as a Bridge Floats By | By Corey Kilgannon | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14center.html | Planned Sign of Tolerance Bringing Division Instead | By Javier C Herrnndez | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14crane.html | Different Theory of Fatal Crane Fall Is Offered | By John Eligon and Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14detain.html | Reversal Upholds Detention Of Yemeni at Guantnamo | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14facebook.html | On Facebook Telling Teachers How Much They Meant | By Susan Feinstein | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14fire.html | House Fire in Queens Kills Mother and Son | By Tim Stelloh | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14foodczar.html | Food Policy Chief Leaves Job And City Seeks a Successor | By Diane Cardwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14schneiderman.html | Senator Riding in Car During What Witnesses Call HitRun | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14terror.html | Bank Hit With Sanctions In Suit Over Terrorist Aid | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14abraham.html | A Disaster Congress Voted For | By David S Abraham | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14dowd.html | Sultan of Swagger | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14friedman.html | The Spies Who Loved Us | By Thomas L Friedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14vincent.html | The Pride of the Yankee | By Fay Vincent | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/science/earth/14australia.html | Trying to Stop Cattle Burps From Heating Up Planet | By Norimitsu Onishi | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/science/space/14natbrfs-NASANOTFAULT_BRF.html | NASA Not Faulted In Managers Removal | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14allstar.html | One Swing Yields Three Runs and a Rare NL Win | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14torre.html | Torre Reflects on 12 Years Of Enormous Expectations | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14yankees.html | THE ONE AND ONLY His Final Victory Is a Yankees Empire Restored | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/basketball/14nba.html | Surplus at Center for Knicks As They Search for a Starter | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/basketball/14nets.html | Nets Through Owner Ask Fans to Be Patient | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/olympics/14sportsbriefs-usoc.html | USOC Plans Changes | By Katie Thomas | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14army.html | As a Brigade Returns Safe Some Meet New Enemies | By Timothy Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14iroquoisweb.html | NATIONAL BRIEFING  NORTHEAST New York Team Unable to Board Flight | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14landrieu.html | A Mayor With a Full Plate | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14rock.html | California May Drop Its Rock And Geologists Feel the Pain | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14voice.html | Living Week to Week in a DriedUp Market | By John Schwartz | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/politics/14budget.html | Obama Says Budget Nominee Is Fit for Hall of Fame | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/politics/14cuba.html | Farm Groups Push Congress to Ease Exports to Cuba | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/americas/14argentina.html | Argentina Senate to Vote On SameSex Marriage Bill | By Alexei Barrionuevo | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14briefs-BAZAAR.html | Iran Strike By Merchants Spreads at Tehran Bazaar | By Nazila Fathi | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14gaza.html | Trapped by Gaza Blockade Locked in Despair | By Michael Slackman and Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-07 | 2010-07-15 | https://www.nytimes.com/2010/07/07/arts/design/07morse.html | Eleanor R Morse 97 DalMuseum Founder | By William Grimes | TX 6-772-101 | 2011-02-23 |
| 2010-07-12 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15ROW.html | The Art of the Roll | By Eric Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-15 | https://www.nytimes.com/2010/07/13/health/13park.html | Clara Park Writer on Autism Dies at 86 | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15CRITIC.html | Khaki Still Struggles With Commitment Issues | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/14/arts/music/14minott.html | Sugar Minott 54 Master Of Reggaes Varied Styles | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/design/15arts-ELIBROADUPSH_BRF.html | Eli Broad Ups His Ante To Build Art Museum | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/design/15highline.html | The High Line a Pioneer Aloft Inspires Other Cities to Look Up | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15arts-EMINEMHOLDST_BRF.html | Eminem Holds Top Spot | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15flute.html | Princess And Prince Transcend The Realms | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15marathon.html | Storm Alert A Growling Groundswell Is Brewing | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15phil.html | Let It Rain After the Music of Course | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15pitchfork.html | Upstart Music Site Becomes Establishment | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15salsa.html | From New York A Salsa Group With Street Cred | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15square.html | An Outdoor Concert Takes Shelter in a Church | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15sting.html | Rocker Strings Attached | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/television/15arts-FAREWELLTOTH_BRF.html | Farewell To The Hills With a Wink and a Nod | By Brian Stelter | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/television/15arts-TALENTTAKESO_BRF.html | Talent Takes On AllStars | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/books/15book.html | They Meet They Part They What Again | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/books/15newly.html | Newly Released | By Joan Anderman | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15auto.html | GM to Offer 8Year Guarantee for New Electric Cars Battery | By Tom Zeller Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15chase.html | The Somber Giant of Wall St | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15markets.html | Markets Finish Flat After Feds Report | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15sec.html | SEC Soliciting Comment On Investor Proxy System | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/economy/15econ.html | Fed Leaders Show Split On Deflation | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15tax.html | Germany Raids Bank Offices in Tax Evasion Inquiry | By Judy Dempsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15yuan.html | Report Warns of Risks To Chinas Bank System | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/media/15adco.html | For FarmVille Players a Crop From a Real Organic Farm | By Elizabeth Olson | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/crosswords/bridge/15card.html | At a Close Match in Belgium A FirstRound Bidding Choice | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15AIRSTREAM.html | You Cant Pop Up Forever | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15BATHING.html | Picture This Bathing Suit | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15BEAU.html | A Retail Internship | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15French.html | Aging Gracefully The French Way | By Ann M Morrison | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15PARK.html | Packing In Labels Galore | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15SkinSide.html | Beauty Spots | By Catherine Saint Louis | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15galkin.html | It Runs In the Family | By Danielle Pergament | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15scouting.html | Scouting Report | By Mary Billard | TX 6-772-101 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashio n/15sex.html | Revolution Da Sexual Nyet | By Michael Schwirtz | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashio n/15skin.html | Well Is It Organic or Not | By Douglas Quenqua | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashio n/15upclose.html | Social Networking Butterfly | By Lionel Beehner | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashio n/15williamsburg.html | A Bolder Latin Beat in Brooklyn | By Douglas Quenqua | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15bath.html | For Washing Up in Close Quarters | By Fred A Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15beach.html | Dreaming Modestly | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15deals.html | Imperfection Is Buyers Luck | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15decor.html | Please Scribble on These Walls | By Stephen Milioti | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15dentist.html | The Wild West In the Backyard | By Kate Murphy | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15furniture.html | Psst The Rubies Are Under the Teacups | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15goods.html | Worth Its Weight in Stainless Steel | By Tim McKeough | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15mole.html | When Blossoms Become a Buffet | By Sara Barrett | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15open.html | A PopUp Shop in the Hamptons | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15qna.html | So Glamour Is Why They Looked That Way | By Penelope Green | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15remodel.html | Oh Porcelain How I Miss It | By Joyce Wadler | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garde n/15shop.html | A Day Off the Farm | By Tim McKeough | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/health /policy/15diabetes.html | Panel Suggests Limit on Drug For Diabetes | By Gardiner Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/movie s/15arts-APPEALSCOURT_BRF.html | Appeals Court Hears Arguments Over Outtakes | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregi on/15flushing.html | A Development in Queens Bares Asian Ethnic Tensions | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregi on/15juvenile.html | State Agreeing To Big Changes At Youth Jails | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/scienc e/earth/15necropsy.html | Sifting a Range of Suspects as Gulf Wildlife Dies | By Shaila Dewan | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/ 15lacrosse.html | NATIONAL BRIEFING  WASHINGTON Britain Refuses Visas for Lacrosse Team | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/15triathlon.html | Disabled Triathletes Unhappy About Rules Changes | By Frederick Dreier | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15allstar.html | A Desire to Win Helps End A Streak of Futility | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15rhoden.html | Feeling All Too Mortal As 2 Bronx Icons Faded | By William C Rhoden | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/cycling/15armstrong.html | Armstrong Distances Himself From Doping Inquiry | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/cycling/15tour.html | Armstrongs Team Takes a Stage | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15iht-SRBOPRESTWICK.html | Home of the Open Before St Andrews | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15askk.html | Taking the Worry Out of Donating | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15basics.html | A Picture on the Wall Why Not Do the Whole Wall | By Sonia Zjawinski | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15pogue.html | Apps We Wish We Had | By David Pogue | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15smart.html | Tracking the Days Business News From Markets to Mergers | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/15arts-FROMTHEGREAT_BRF.html | From The Great White Way To the White House | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/15arts-SONSEESFELAA_BRF.html | Son Sees Fela After All | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/reviews/15night.html | A Caged Bird Sings the Blues About a Life of Not Fitting In | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/reviews/15sweet.html | Imagining Evolution As a TwoWay Street | By Rachel Saltz | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15baker.html | Vernon Baker Medal of Honor Recipient Dies at 90 | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15spill.html | After 24Hour Delay for a Panels Review BP Begins Pressure Test of Well | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15utah.html | Immigrant List in Utah Reveals Private Data and Sets Off Fears | By Kirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/africa/15rwanda.html | Party Official In Opposition Found Dead In Rwanda | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/americas/15haiti.html | Storm Strikes Haven for Displaced Haitians | By Deborah Sontag | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15afghan.html | AFGHAN PROGRAM ADDS LOCAL UNITS TO RESIST TALIBAN | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15kyrgyz.html | In Southern Kyrgyzstan Ethnic Uzbeks Are Becoming Targets of Police Abuse | By Michael Schwirtz | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15pstan.html | Pakistan Bans Film Involving Bin Laden | By Salman Masood | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15cricket.html | A Playing Field of England Celebrates Two Games | By John F Burns | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15france.html | New Reports of Fiscal Impropriety About a Racetrack Sale Touch a French Official | By Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15russia.html | Russia Plan To Help Iran Challenges Sanctions | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15erbil.html | Ventures With Kurds Beckon Americans | By Sam Dagher | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15iraq.html | Transfer of Last USRun Prison to Iraqis Represents Another Milestone | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15jerusalem.html | Cheer Then Gloom on Mideast Talks | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15settlements.html | Despite Settlement Freeze Buildings Rise | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15aig.html | AIG Chairman Resigns Citing Clash With Chief | By Mary Williams Walsh and Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15food.html | Nestl Will Drop Claims Of Health Benefit in Drink | By William Neuman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15views.html | For Concert BeastSome Humble Pie | By Rob Cox and Edward Hadas | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15asiaecon.html | Singapore Forecasts 15 Economic Growth | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15chinaecon.html | China8217s Efforts to Rein in Rapid Growth Are Paying Off | By Sharon LaFraniere | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15toyota.html | Toyota Concedes 2 Flaws Caused Loss of Control | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/media/15letter.html | News Outlets Decline to Reveal List | By Jeremy W Peters and Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/health/policy/15health.html | Health Plans Must Provide Some Tests At No Cost | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15ag.html | Early FundRaising Success for One but No Clear Leader in Attorney Generals Race | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15entry.html | Where Few Women Go A Building Site | By Robin Finn | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15monserrate.html | Monserrate Seeks Seat In Assembly | By Stephen Ceasar | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15payback.html | School and Cultural Center Want to Keep Ponzi Gifts | By Jenny Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15pogan.html | No Jail for ExOfficer Over Toppled Bicyclist | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15towns.html | Could Be Time For Clintons To Trade Up | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15trees.html | After Arrest in Attacks on Trees Thinking More Than Just Oaks Need Help | By Isolde Raftery | TX 6-772-101 | 2011-02-23 |

| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15collins.html | The Bad News Bears | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15kristof.html | Seduction Slavery And Sex | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15loewenstein.html | Economics Behaving Badly | By GEORGE LOEWENSTEIN and PETER UBEL | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/15nyra.html | NYRA Cuts A Deterrent To Cheating | By Joe Drape | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15mets.html | Beltran Comes Back Complicating the Mets Picture | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15patches.html | The Challenge Capturing a Life in a Patch | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15racing.html | A Horse With Ties to Steinbrenner Wins at Belmont | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15steinbrenner.html | And Now the Goodbyes | By Ken Belson and Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/basketball/15nba.html | Rebuilding continues As Nets Hire a GM | By Howard Beck and Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/football/15packers.html | SPORTS BRIEFING  PRO FOOTBALL  Packers Cite Rising Salaries For Declining Profit | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15golf.html | British Open and the Weather Arrive Right on Schedule | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/soccer/15onsoccer.html | Bigger Than Beckham Henry Arrives | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/15apple.html | After Complaints Apple Plans Briefing on iPhone 4 | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/15verizon.html | Even Without iPhone Verizon Is Gaining | By Brad Stone and Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15brfs-OAKLANDDISMI_BRF.html | California Oakland Dismisses 80 Officers | By Malia Wollan | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15mining.html | A Mining Bellwether | By Erik Eckholm | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15alabama.html | Unknown Is a Nominee For Alabama Governor | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15bai.html | A Risky Campaign Tactic Unpleasant Truth | By Matt Bai | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15bristol.html | Now Thats How to Announce a Wedding | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15energy.html | Senate Democrats to Pursue a Smaller Energy Package | By Brad Baker and David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15lobby.html | FundRaising Before House Vote on a Financial Overhaul Draws Scrutiny | By Eric Lipton and Eric Lichtblau | TX 6-772-101 | 2011-02-23 |

| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/africa/15njawe.html | Pius Njaw 53 Noted African Journalist | By Adam Nossiter | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15briefs-skorea.html | South Korea Military Exercises Planned With the United States | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15vietnam.html | Senate Records Show Doubts on 64 Vietnam War Crisis | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15briefs-France.html | France Georgian Media Group Loses Fight With Satellite Operator | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Egypt2.html | Egypt Building Collapse Kills 7 | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Iran.html | Iran Scientist Returns Home | By William Yong | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-SHIPHEADEDFO_BRF.html | Egypt Ship Headed For Gaza Awaits Instructions Off Port | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Yemen.html | Yemen Security Offices Attacked | By Agence FrancePresse | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16yuan.html | Chinas Efforts to Rein in Rapid Growth Are Paying Off | By Sharon LaFraniere | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/15/us/15kramish.html | Arnold Kramish 87 Did Work on Atomic Bomb | By Jascha Hoffman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/16kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/16spare.html | Spare Times | By Anne Mancuso | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/dance/16arts-DANCENEWAMST_BRF.html | Dance New Amsterdam Gets Reprieve On Eviction | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/dance/16dancefests.html | Crickets Bonfires And Dance Alfresco | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16antiques.html | Mystery at Drayton Hall Hunt for a Watercolor | By Eve M Kahn | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16arts-GUGGENHEIMDI_BRF.html | Guggenheim Director Solidifies Abu Dhabi Role | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16matisse.html | Carving With Color on Canvas | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16rackstraw.html | Rendering the Landscape Less Traveled By | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16views.html | Intimate Interiors Vividly Revealed | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16vogel.html | Cartoons Are Invading the Upper East Side | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16yards.html | West Side Project Wins Grant for Urban Design | By Kate Taylor | TX 6-772-101 | 2011-02-23 |

| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/music/16concerts.html | Bringing Fun to Brooklyn | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16connect.html | Triathlon Training With Chopin | By Edward Rothstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/music/16mahler.html | For a Good Cause A Fourth of Mahler | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16marsalis.html | A Jazzman and a Witch Rendezvous in the Park | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/television/16arts-ADEATHPROVES_BRF.html | A Death Proves a Draw For deadliest Catch | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/television/16arts-JERSEYLEGALS_BRF.html | Jersey Legal Spat Grows | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/television/16jensen.html | Geniuses to the Rescue With the Aid of Teenagers | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/books/16arts-HARRYPOTTERL_BRF.html | Harry Potter Lawsuit Comes To the US | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/books/16book.html | In the Catskills Unable to Give Up Crime | By Ed Siegel | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16assess.html | Obama Pushes an Agenda Disregarding Polls That Disapprove | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16bank.html | JPMorgan Chase Easily Exceeds Forecasts | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16goldman.html | SEC Settling Its Complaints With Goldman | By Sewell Chan and Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16markets.html | Shares Struggle on Weak Manufacturing Reports | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16regulate.html | CONGRESS PASSES MAJOR OVERHAUL OF FINANCE RULES | By Binyamin Appelbaum and David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/economy/16fed.html | Fed Nominees Support Expanded Duties | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/economy/16norris.html | How to Tell A Nation Is at Risk | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16avandia.html | Glaxo Plans 23 Billion Liability Charge | By David Jolly and Gardiner Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16fighter.html | Canada Plans to Buy F35s but Hurdles Remain | By Ian Austen and Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/media/16adco.html | Old Spice Argues That Real Men Smell Good | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16arts-PIRANHA3DSCE_BRF.html | Piranha 3D Scene Wont Play at ComicCon | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16henry.html | An Obsessive Directors Revolutionary Unrealized Film | By AO Scott | TX 6-772-101 | 2011-02-23 |

| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16inception.html | This Time the Dreams on Me | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16kisses.html | Wandering In Dublin With Dylan | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16polanski.html | Access to Testimony At Issue in Polanski Case | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16kennedy.html | Tapes of Defendant Plotting to Blow Up Kennedy Airport Are Played for Jury | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16miser.html | Back in Time on Governors Island and at Lincoln Center | By Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16nemazee.html | 12 Years in Prison for 292 Million Theft | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16urbathlete.html | Flexing Mom Muscles | By Shivani Vora | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16shapiro.html | Art for Whose Sake | By Dani Shapiro | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/realestate/16tour.html | House Tour Stone Ridge NY | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16vecsey.html | Sheppard Was Always About The Word | By George Vecsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/cycling/16tourdefrance.html | Rider Is Ejected for HeadButting Rival Before Finish | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/golf/16daly.html | Daly Turns Heads From the Start | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/golf/16open.html | Using Early Tee Time as Edge McIlroy Sets a Fast Pace at St Andrews | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/soccer/16soccer.html | Henry Says He Joined Red Bulls to Win | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/technology/16google.html | As Profits Grow Google Investors Ask Whats Next | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16arts-ANDREWJACKSO_BRF.html | Andrew Jackson To Move To Broadway In the Fall | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16bvideo.html | Smorgasbord | By Erik Piepenburg | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16inshake.html | Brush Up Your Shakespeare Brush Off the Sets | By Ken Jaworowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16theater.html | THE LISTINGS Theater | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16video.html | Tragedy and Comedy Starring PacMan | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16falling.html | Bite Apple Kiss Sing How Paradise Was Lost | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16wander.html | A History of How We Got From Here to There | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |

| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16with.html | Why Good Songs Happen To Bad Schoolboys | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16land.html | From an Oyster in the Gulf a Domino Effect | By Dan Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16spill.html | BP Caps Its Leaking Well Stopping the Oil After 86 Days | By Campbell Robertson and Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/americas/16argentina.html | Argentina Approves Gay Marriage in a First for Region | By Alexei Barrionuevo | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16north.html | North Korea Urgently Needs Food And Medicine Rights Group Says | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16phils.html | Negotiator Chosen to Meet Philippine Separatists | By Carlos H Conde | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16belgium.html | A Regions Language Divide Mirrors Belgiums | By Suzanne Daley | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16britain.html | BP Faces New Scrutiny in Lockerbie Case | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16france.html | French Police Detain 4 In Inquiry About Heiress | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16pompeii.html | Love Among the Ruins Extends to Dogs | By Elisabetta Povoledo | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16russia.html | Medvedev Defends Russian Efforts in Advocates Killing | By Ellen Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16vatican.html | Vatican Revises Abuse Process But Causes Stir | By Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16bazaar.html | Strike at Bazaar Spreads Beyond Tehran | By Nazila Fathi | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16iran.html | US Says Scientist Aided CIA While Still in Iran | By David E Sanger and Mark Mazzetti | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16iraq.html | A Car Bomb Explodes in Saddam Husseins Hometown | By Timothy Williams and Omar AlJawoshy | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16mideast.html | GazaBound Ship Docks in Egypt Instead | By Kareem Fahim and Mona ElNaggar | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-001.html | SprayPolly ApfelbaumNicole Cherubini Studiowork | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-002.html | Mark di Suvero | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-003.html | Gregory Barsamian Private View | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16mackerras.html | Charles Mackerras Elegant Conductor Dies at 84 | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16deal.html | With Settlement Blankfein Keeps His Grip | By Graham Bowley | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16deriv.html | For Securities Industry Finance Law Could Bring New Light to Derivatives | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16place.html | After Years of Anticipation a Subdued Public Offering for Kohlberg Kravis | By Julie Creswell | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16wall.html | Cut Back Banks See a Chance to Grow | By Eric Dash and Nelson D Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/health/16obese.html | FDA Panel Votes Against Obesity Drug | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16mcgee.html | Vonetta McGee 65 Film and TV Actress | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16campaign.html | Cuomos FundRaising Appears to Put Him Far Ahead of Lazio | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16cops.html | Two Officers Are Accused of Lying About Searches | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16cuomo.html | At School in Harlem Resentment Over Girls Drowning on a Field Trip | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16drown.html | Boyfriend Charged in Fatal Queens Fire | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16fire.html | Paterson to Sign Bill Limiting Retention of StreetStop Data | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16frisk.html | Citys Unemployment Rate Fell to 95 in June the 6th Straight Monthly Dip | By Al Baker and Ray Rivera | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16jobs.html | Scrutiny of a Senate Candidate Includes Her Pro Wrestling Hat | By Patrick McGeehan | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16mcmahon.html | Transit Cuts An Agony Without End | By Raymond Hernandez and Joshua Brustein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16nyc.html | Remaking Park Ave Into a Spot To Splash | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16pool.html | Heftier Term for Lawyer in Terrorism Case | By David W Chen | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16stewart.html | US Court Orders Safety Not Deportation for Woman Facing Torture | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16torture.html | The Gospel Of Mel Gibson | By Nina Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16brooks.html | Redo That Voodoo | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16krugman.html | The Diaspora Need Not Apply | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16newhouse.html | Senate Committees NASA Plan Cuts Moon Program | By Alana Newhouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/science/space/16nasa.html | Reunion Of Beltran And Reyes Is Delayed | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16citifield.html | As Manager Sandberg Still Has the Same Passion | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16cncsports.html | | By Dan McGrath | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16fenway.html | Red Sox Pay Tribute to Steinbrenner at Fenway | By Ken Belson and Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16giants.html | Former Microsoft Lawyer Savors Second Career With Giants | By Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16partners.html | Praise for Steinbrenner From Limited Partners | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16steinbrenner.html | Yankees Plan Salutes to Steinbrenner and Sheppard | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/basketball/16nba.html | Introduced as Nets GM King Stresses Teamwork | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/technology/16apple.html | Apple Is Not Expected To Recall Troubled iPhone | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16allen.html | Microsoft CoFounder to Give Away Half of His Fortune | By Stephanie Strom | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16bcdellums.html | As Dellumss Support Fades the Black Vote Splits | By Richard Parks | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16bcjames.html | Questions About Path Of AIDS Walk Money | By Scott James | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16bclibrary.html | Bland Yes and Thus Worth Preserving | By Zusha Elinson | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16bccrephouse.html | Festivals Help Rep Movie Houses Hang On | By Reyhan Harmanci | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16crfs-MANCHARGEDIN_BRF.html | Louisiana Man Charged In PostKatrina Shootings | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16camera.html | First State to Adopt Photo Enforcement of Speed Laws Arizona Halts the Program | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncblago.html | Blagojevich Defense Team Scrambles After a Quick Prosecution | By Daniel Libit | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncwarren.html | For Some Robbers It Can Be Easy as a Sunday Morning | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncway.html | On Display The Mayor As Epicure | By Dan Mihalopoulos | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16conference.html | Conference to Move | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16galveston.html | OilFriendly Texas Remains Stoic as Spill Hits Its Shores | By Melena Ryzik | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16marriage.html | When the Bride Takes a Bride | By Kevin Sack | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/politics/16arizona.html | Arizona Law Is the Focus of a Debate In US Court | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/politics/16interrogation.html | Bush Aide Calls Some Methods Used by CIA Unauthorized | By Charlie Savage and Scott Shane | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/africa/16briefs-Tanzania.html | Tanzania Tribunal Lawyer Killed | By Josh Kron | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16briefs-china.html | China Charges In Wrongful Jailing Case | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16briefs-Hague.html | Netherlands Friction In the Hague | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16briefs-Israel.html | Israel Military Court Convicts 2 | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16turkey.html | Sponsor Of Flotilla Tied to Elite Of Turkey | By Dan Bilefsky and Sebnem Arsu | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/dance/17jones.html | Following Lincoln Through History | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/design/17rivers.html | University Doesnt Want Film of Artists Children | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17arts-CONTINUINGPR_BRF.html | Continuing Problems For Lilith Fair | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17biscuit.html | Latest Accessory of a WellEquipped Band A Festival of Its Own | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17connick.html | OneMan Whirlwind Visits Broadway | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17jack.html | At Garden Mild Waves From the King of Mellow | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17phil.html | Philharmonic Paid Maazel 33 Million in Last Year | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17arts-JAILEDMANISN_BRF.html | Jailed Man Is Nominated For An Emmy | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17arts-REALITYSHOWD_BRF.html | Reality Showdown | By Benjamin Toff | | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17mlb.html | The Boys of Summer Behind the Scenes | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/books/17arts-BROOKSTOTHEF_BRF.html | Brooks To the Future In His First Novel | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17aig.html | AIG to Pay 725 Million In Ohio Case | By Michael Powell and Mary Williams Walsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17bank.html | Poor Trading Results Take Toll on Profits At Both Citigroup and Bank of America | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17charts.html | When Being Out of Work Becomes a Chronic Condition | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17electric.html | GE Revenue Falls Short of Forecasts Despite Strength in Finance and Health | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17legal.html | Goldman Was Regulators First Prize and It May Be the Last | By Julie Creswell | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17markets.html | STOCKS  BONDS Wall Street Stumbles on Disappointing Bank Earnings | By Christine Hauser | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17nocera.html | Was Steinbrenner Just Lucky | By Joe Nocera | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17shortcuts.html | Avoid FlybyNight Cleaners By Making a Phone Call First | By Alina Tugend | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/economy/17consumers.html | Wealthy Reduce Buying in a Blow To the Recovery | By Motoko Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/economy/17econ.html | Consumer Prices Decline As Gasoline Goes Lower | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/global/17textile.html | As Labor Costs Rise in China Textile Jobs Shift Elsewhere | By Vikas Bajaj | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/crosswords/bridge/17card.html | A King Kills an Entry and Swallows a Queen | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17patient.html | Losing Weight the Smartphone Way a Nutritionist in Your Pocket | By Lesley Alderman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17patientside.html | Four Recommended Apps | By Lesley Alderman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/movies/17arts-BIDTOTRADEBO_BRF.html | Bid To Trade Box Office Futures Dies | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/movies/17crude.html | Maker of Oil Documentary Applauds Ruling to Turn Over Some Outtakes | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17bronx.html | Espada Under Investigation Faces a WellFinanced Opponent | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17collapse.html | Parking Garage Collapses At Least One Is Trapped | By James Barron | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17paterson.html | Paterson Taps Campaign Fund as His Legal Bills Add Up | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17spies.html | As the Spy Swap Was Hammered Out a Balancing Act for Prosecutors | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/cycling/17tourdefrance.html | The Tour of Attrition An American Exits | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/golf/17golf.html | Still Learning the Leaders Name Start With an Oh | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/golf/17open.html | The Wind Howls at St Andrews Scattering Hats and Hopes | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/technology/17apple.html | Apple Goes on the Offensive | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/technology/17telecom.html | Indias AimTo ThwartOnline SpiesMay Be Costly | By Heather Timmons | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17arts-CLEARDAYFORO_BRF.html | Clear Day For Off Broadway | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17arts-DREAMGIRLSWO_BRF.html | Dreamgirls Wont Go To Washington | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17macbeth.html | Grandpa I Think Lady Macbeth Just Swore | By Patrick Healy | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/reviews/17disappear.html | Human and Mathematical Equations | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/reviews/17teorema.html | The Guest Who Stirred Up Film Audiences Now Onstage | By Jason Zinoman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17beliefs.html | From One Benefactor Diverse Seeds in Theology | By Mark Oppenheimer | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17spill.html | Officials Call Early Results Of Well Test Encouraging | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17memo.html | The Shifting Politics of a Presidential Vacation | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17zeleny.html | Some Democrats Have More Money but Republicans Are Raising It Faster | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/africa/17diamonds.html | Group Allows Limited Sales of Zimbabwes Diamonds | By Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/africa/17uganda.html | Tricked Rwandan Refugees Are Driven Home UN Says | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17beijing.html | China Tries Tighter Controls Over TwitterStyle Services | By Jonathan Ansfield | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17korea.html | North Korean Poster Depicts a Ship Suffering an Eerily Evocative Attack | By Choe SangHun | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17polyandry.html | One Bride for Multiple Brothers A Himalayan Custom Fades | By Lydia Polgreen | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17russia.html | Draft Law Revives Practice Of Soviets | By Ellen Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17hotel.html | World Briefing MIDDLE EAST Iraq Fire Kills 28 People in Hotel That Lacked Smoke Detectors | By Sam Dagher | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17rift.html | IRANS PRESIDENT RENEWS PRESSURE ON CONSERVATIVES | By William Yong and Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17tehran.html | Toll Rises From Twin Suicide Bombings at Iranian Mosque | By William Yong and Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/your-money/17money.html | 3 Auto Dealer Tactics The Overhaul Missed | By Ron Lieber | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17cochran.html | Hank Cochran 74 Writer For Country Music Stars | By Bill FriskicsWarren | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17fernandez.html | Peter Fernandez 83 Voice Of Speed Racer in the US | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17bizbriefs-TEPIDSTARTFO_BRF.html | Tepid Start For Trading In Agricultural Bank of China | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17regulate.html | Short List Emerges for Consumer Guardian | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17sec.html | SEC Split On Goldman Settlement | By Louise Story | TX 6-772-101 | 2011-02-23 |

| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/education/17blackwell.html | David Blackwell Scholar of Probability Dies at 91 | By William Grimes | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17columbia.html | Columbia Lab Halts Research Over Injections | By Benedict Carey | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/research/17drug.html | Drug Trials Test Bold Plan to Slow Alzheimers | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/research/17drugside.html | Taking an Alternative Path in Fighting the Disease | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17ag.html | In Attorney General Race Five Seek to Stand Out | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17bigcity.html | Getting Slim Just by Riding The Subway | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17camp.html | What I Did at Camp Followed Plot Killed Gorgon Saved World | By Sharon Otterman | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17campaign.html | For New Yorks GOP A FundRaising Gap | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17frisk.html | Police Cite Help From StopandFrisk Data in 170 Cases | By Ray Rivera and Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17homeless.html | For People On the Margins A Circle of Worship Steps Outdoors | By Trymaine Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17nyyfans.html | Without the Boss Some Lapsed Fans Rethink the Yankees | By Manny Fernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17super.html | In Christies Cap on Superintendent Pay a War on Local Government | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17blow.html | Dog Days of Obama | By Charles M Blow | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17collins.html | Let8217s Repeal 2010 | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17herbert.html | Tweet Less Kiss More | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17ocwinyo.html | Our New Life in Blood and Color | By Julius Ocwinyo | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/17lacrosse.html | Iroquois Defeated By Passport Dispute | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/17medals.html | Panel Restores Medals To Joness Teammates | By Katie Thomas | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/baseball/17citifield.html | Uncertainty In Lineup Sure Thing For the Mets | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/baseball/17yankees.html | AllNight Tribute at Stadium Silence Early Cheering Late | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/basketball/17nba.html | Heat Roster Isnt Only One Overhauled | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/cycling/17landis.html | LeMond Receives Subpoena And Is Happy to Cooperate | By Juliet Macur | TX 6-772-101 | 2011-02-23 |

| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/soccer/17soccer.html | SPORTS BRIEFING  SOCCER Gambling Arrests in Asia | By Doreen Carvajal | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17artist.html | Bureaucracy Meets Art Delighting Its Creator | By Kirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17feinberg.html | More Delicate Diplomacy for the Overseer of the Compensation Fund | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17reactions.html | After Weeks of Bad News Wary Acceptance of the Good | By Susan Saulny | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17voices.html | A Dream of a New Life Is Painted Black by Oil | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17chu.html | Energy Secretary Emerges to Take a Commanding Role in Effort to Corral Well | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17minimum.html | On State Pay Cuts Judge Rebuffs California Governor | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17wva.html | West Virginia Governor Picks ExGeneral Counsel to Succeed Byrd | By Bernie Becker | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/17cyber.html | Step Taken to End Impasse Over Cybersecurity Talks | By John Markoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/americas/17briefs-mexico.html | Mexico 4 Die In Car Bombing Thought To Be First In Drug War | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17briefs-KYRG.html | Kyrgyzstan European Group To Send Police To Monitor For Ethnic Violence | By Michael Schwirtz | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17pstan.html | Pakistani Legislators Face Accusations of Faking Their Academic Credentials | By Adam B Ellick | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17briefs-HOAX.html | France Group Claims Responsibility For Making Fake Web Site About Haiti | By Robert Mackey | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17rocker.html | A Star Keeps Rocking in the NotSoFree World | By Michael Schwirtz | TX 6-772-101 | 2011-02-23 |
| 2010-07-09 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theater/18headland.html | A March of Deadly Sins One by One | By Celia McGee | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theater/18school.html | The Culture Wars Shift to School Halls | By David Rooney | TX 6-772-101 | 2011-02-23 |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18prac.html | Delayed Theyll Put You Up | By Susan Stellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/design/18marines.html | With Sketchpads and Guns Semper Fi | By Carol Kino | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18abortion-t.html | The New Abortion Providers | By Emily Bazelon | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18food-t-001.html | Cold Pink Borscht in a Glass | By Christine Muhlke | TX 6-772-101 | 2011-02-23 |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18food-t.html | Field Report Summer Growmance | By Christine Muhlke | TX 6-772-101 | 2011-02-23 |

| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Explorer.html | In Java Risking the Wrath of a Volcano | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Handler-t.html | Innocence Lost | By DANIEL HANDLER | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18SocialQs.html | Fools for Love | By Philip Galanes | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18vows.html | Michelle Raab and Angus Mitchell | By Lois Smith Brady | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18joint.html | New Accents Transform A Nursery | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal1.html | Bring Your Squeegee | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal2.html | So Far at the Cusp Of So Near | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal3.html | A City House In the Country | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Journeys.html | A Hidden Secret in California | By Bonnie Tsui | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Next.html | A New Face for Hamburgs Harborfront | By Gisela Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18armchair.html | THE WOMAN WHO FELLFROM THE SKYAN AMERICANJOURNALIST IN YEMEN | By Richard B Woodward | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18checkin.html | SINGAPORE Klapsons | By Christine Chow | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18couch.html | Europe Without Hotels | By Benji Lanyado | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18headsup.html | New Sounds in Ancient Alleys | By Robyn Eckhardt | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18hours.html | 36 Hours Nantucket | By Sarah Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/16/science/16galambos.html | Robert Galambos 96 Dies Studied Nerves and Sound | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/dance/18dancer.html | Ballerina for Hire Will Run Nonstop For Her Chance | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18amen.html | OLIVIER MESSIAEN Visions de lAmen | By Vivien Schweitzer | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18golgotha.html | The Passion Without Hyperbole | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18playlist.html | Outlaws Vampires And Other Party Starters | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18varese.html | Banging Out a Revolution In Just 91 Measures | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18webb.html | Finally in Front Of His Own Hit Parade | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/television/18mad.html | Back to Work | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/television/18stiles.html | Next Big Thing for the Last Big Thing | By Matthew Healey | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/18MICHIGAN.html | In Michigan Homage to the Autos Heritage | By Mary M Chapman | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/18SKATER.html | Skateboard Aesthetics Riding on Two Wheels | By Austin Considine | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/autoreviews/18WHEEL.html | Borrowing From the 7 Pays Dividends for the 5 | By Lawrence Ulrich | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Boyd-t.html | Man as an Island | By William Boyd | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Cokal-t.html | Family Albums | By Susann Cokal | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Crime-t.html | The Old Neighborhood | By Marilyn Stasio | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Kirby-t.html | Afraid of the Dark | By David Kirby | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Ladd-t.html | Made in Germany | By Brian Ladd | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Lehane-t.html | Love Among the Ruined | By Dennis Lehane | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/McMullan-t.html | Creature Comforts | By JIM McMULLAN | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Meadows-t.html | HocusPocus | By Susannah Meadows | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Moaveni-t.html | Tehran in Chains | By Azadeh Moaveni | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Muhlke-t.html | Cooks Tour | By Christine Muhlke | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Parini-t.html | The Tolstoys War | By Jay Parini | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Shteyngart-t.html | Only Disconnect | By Gary Shteyngart | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Thomas-t.html | Literary Compass | By Louisa Thomas | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Thubron-t.html | Believers Bazaar | By Colin Thubron | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Winer-t.html | Born to Check Mail | By Laurie Winer | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Wolk-t.html | At the Speed of Thought Balloons | By Douglas Wolk | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18CHELSEA.html | State Secret Chelseas Wedding Plans | By Sheryl Gay Stolberg and Nate Schweber | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18Cultural.html | Creating Sabbath Peace Amid the Noise | By Judith Shulevitz | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18With.html | On Ellis Island a Kinship With the Huddled Masses | By Abby Ellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18love.html | MomNot MomAunt | By Jerry Mahoney | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18mystery.html | Whatever Happened to Mystery | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18noticed.html | A Splash Of the Alps In Every Glass | By Stephanie Rosenbloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18LUSK.html | Katharine Lusk Nicholas Stipinovich | By Margaux Laskey | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Lueders-Booth.html | Lucy LuedersBooth Duc Nguyen | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18conrad.html | Louisa Conrad Lucas Farrell | By Margaux Laskey | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18lucas.html | Emily Lucas Joseph Turilli | By John Harney | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18matz.html | Hayley Matz David Meadvin | By Nina Reyes | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18ohare.html | Susan OHare Alasdair McBarnet | By Nina Reyes | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18povich.html | Abigail Povich Scott Weinstein | By Rosalie R Radomsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18FOB-Ethicist-t.html | When Helping Out Is No Help | By Randy Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18FOB-wwln-t.html | The Long Payback | By Roger Lowenstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18ROFL-t.html | When Funny Goes Viral | By Rob Walker | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18fob-q4-t.html | The Russian Immigrants Handbook | Interview by Deborah Solomon | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18lives-t.html | Strangers on a Train | By Marcia DeSanctis | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18web2-0-t.html | Digital Diplomacy | By Jesse Lichtenstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/18nuclear.html | Its Time to Start Worrying Again | By Dennis Lim | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/18solodnz.html | Solondz Nurtures His Indie Cred | By Jonah Weiner | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/homevideo/18kehr.html | Shadows And Fall Guys Even in Sunshine | By Dave Kehr | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18critic.html | Cars at Curbside Available to Share | By Ariel Kaminer | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dinect.html | An Old Brick Mill Turns to a New Purpose | By Stephanie Lyness | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dineli.html | Specialty Goods Find A Traditional Niche | By Susan M Novick | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dinenj.html | A Weekend Spot By the Waterfront | By Scott Veale | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dinewe.html | A Brew Pub With Ambitions | By Emily DeNitto | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18jazzwe.html | Celebrating Summer Sunsets and the Sounds of Jazz | By Phillip Lutz | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18musicct.html | The Piano Teacher Sings in GoGo Boots | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18nineb.html | Nightmare In Apt 9B | By William Glaberson | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18playli.html | Playing Ball With the Devil | By Aileen Jacobson | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18playnj.html | The Sting of Scandal Public and Private | By Michael Sommers | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitect.html | Seafood and Lots of It | By Christopher Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitenj.html | No Ordinary Greek Delights | By Kelly Feeney | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitewe.html | If Mother Nature Made Ice Cream | By Emily DeNitto | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18routine.html | Bagels and Books and a Few Scores | By Alex Vadukul | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18spoti.html | 33 Select Films Over 10 Days | By Aileen Jacobson | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18spotnj.html | Rock Fans Grab Your Cameras | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18stageli.html | Lowdown Schemes and High Dysfunction | By Naomi Siegel | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theaterct.html | Buried in Rocks but Keeping Her Chin Up | By Anita Gates | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theaterwe.html | Flights Are Delayed But Lives Go On | By Sylviane Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theatli.html | You Cant Stop the Aerosol | By Anita Gates | TX 6-772-101 | 2011-02-23 |

| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theatnj.html | War Money and Other Silliness | By Anita Gates | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18Q-A.html | QA | By Jay Romano | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18block.html | Ludlow Street Light and Dark | By Christian L Wright | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18cov.html | The Fall Of the Temp Walls | By Marc Santora | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18habi.html | Hot and Cold Running Music | By Constance Rosenblum | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18hunt.html | A Matter of Morning Coffee | By Joyce Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18living.html | The Attractions of Affordability | By Gregory Beyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18lizo.html | For Sale No Make That for Rent | By Marcelle S Fischler | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18mort.html | A Falling Homeownership Rate | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18njzo.html | Another Way to Go Green | By Antoinette Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18posting.html | Reviving a Modernist Development in the Hamptons | By Fred A Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18sqft.html | Jeffrey R Gural | By Vivian Marino | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18wczo.html | Costly Addresses Bargain Prices | By Elsa Brenner | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18choice.html | INSURERS PUSH PLANS THAT LIMIT HEALTH CHOICES | By Reed Abelson | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18corner.html | Never Duck the Tough Questions | By Adam Bryant | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18duel.html | The Generals Who Ended Goldmans War | By Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18gret.html | Holding Bankers Feet To the Fire | By Gretchen Morgenson | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18novel.html | ByeBye Batteries Radio Waves as a LowPower Source | By Anne Eisenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18shelf.html | To the Mat On Global Warming | By Harry Hurt III | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18stra.html | Head for the Hills No Way He Says | By Jeff Sommer | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18unboxed.html | You Want My Personal Data Reward Me for It | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18view.html | What Germany Knows About Debt | By Tyler Cowen | TX 6-772-101 | 2011-02-23 |

| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/global/18shirt.html | A Factory Defies Stereotypes but Can It Thrive | By Steven Greenhouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/media/18junco.html | Eduardo Snchez Junco 67 Founder of Fawning Magazine | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/crosswords/chess/18chess.html | Top Womens Rivalry Revived At Tournament for US Title | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/health/policy/18health.html | Changing Stance Administration Now Defends Insurance Mandate as a Tax | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/jobs/18search.html | The True Calling That Wasnt | By Phyllis Korkki | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18about.html | How a Reward Led to a Tragedy At the Beach | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18collapse.html | No One Found in Garage Ruins | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18fountains.html | At City Parks Just Add Water | By Robin Finn | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18poems.html | Bards of Soccer and Perhaps Love | By Alan Feuer | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18ritual.html | A Long Jump To Manhood | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18dowd.html | Rome Fiddles We Burn | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18friedman.html | Can We Talk | By Thomas L Friedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18kristof.html | Our Beaker Is Starting To Boil | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18obama.html | How Can Obama Rebound | By David Frum Stanley B Greenberg Donna Brazile Bill Hillsman Bob Kerrey Mark Penn Elizabeth Edwards Edward J Rollins Kathleen Hall Jamieson Mark Blumenthal Gray Davis Harold Ford Jr Robert Shrum Jonathan Alter and Ari Fleischer | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18rich.html | The Good News About Mel Gibson | By Frank Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18sun4.html | Star Man | By Lawrence Downes | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/18triathlon.html | Twins Find Meaning In 3Part Endurance Test | By Aimee Berg | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18bases.html | Cabrera Is Making A Triple Crown Run | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |

| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18olney.html | Driven by a Fear of Failure | By Buster Olney | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18pins.html | Admiring a New Stadium And a Shorter Distance To Deepest Center Field | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18redsox.html | Undersize but Not Overmatched | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/basketball/18knicks.html | The Knicks Jump on the Up Escalator | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/cycling/18cycling.html | Vinokourov in His First Tour Since a Doping Ban Takes a Stage | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/football/18jones.html | Jones Never Stays Long but He Always Leaves His Mark | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18golf.html | Four Strokes Clear Leader Keeps On Setting Himself Apart | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18lagputting.html | On Vast Greens of St Andrews Purpose of First Putt Is Often Just to Get It Close | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18standrews.html | For the British Open Rooms With Any View Will Do | By Rachel Hanretty | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/olympics/18seconds.html | A Life Up in the Air and in Hotels | By Katie Thomas | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/soccer/18soccer.html | Manchester United Manager Twice Spurned England Job | By Agence FrancePresse | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/tennis/18querrey.html | Querrey Rebounds From a Scary Fall to Resume His Steady Climb | By John Branch | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/technology/18death.html | As More Facebook Users Die Ghosts Reach Out to Reconnect | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18conscientious.html | A Hot Line Grapples With Evolving Appeals for Conscientious Objector Status | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18spill.html | Well Shut BP Sees No Signs of Damage | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18unemployed.html | For LongTerm Unemployed a Shaky Safety Net | By Michael Luo | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18voice.html | Out of Work and Suddenly Taking Orders | By Amy Harmon | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18bai.html | When Its About Race Its Probably About Age Too | By Matt Bai | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18biden.html | Biden Owes US 219000 For Campaign Violations | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18palin.html | With Flurry of Endorsements Palin Tries to Influence Primaries | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18baker.html | 16 Words of Infamy | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18carey.html | The Boss Unbound | By Benedict Carey | TX 6-772-101 | 2011-02-23 |

| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weeki nreview/18goodman.html | A Spill Into the Psyche | By Peter S Goodman | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weeki nreview/18gorman.html | Honk if You Love the Canada Goose | By James Gorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weeki nreview/18iran.html | Going Home But to What End | By David E Sanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ africa/18uganda.html | 20 Arrested in Uganda Attacks | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ americas/18guatemala.html | Ranchers and Drug Barons Threaten Rain Forest Once Ruled by the Maya | By Blake Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ asia/18afghan.html | Five NATO Soldiers Are Killed by Homemade Bombs in Afghanistan | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ asia/18detention.html | A Court A Verdict A First For Afghans | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ asia/18tea.html | Unlikely Tutor Giving Military Afghan Advice | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ europe/18holocaust.html | Womens Role in Holocaust May Exceed Old Notions | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ europe/18poland.html | Gay Parade In Warsaw Meets Jeers From Some | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ middleeast/18gaza.html | Hamas Moves to Enforce a Ban on Smoking Water Pipes in Gaza | By Fares Akram | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ middleeast/18mosque.html | Iran Says Pakistan Is Harboring Rebels | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/ middleeast/18tehran.html | English Tests For Iranians Are Halted | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/busine ss/global/18airbus.html | WTO Ruling Upsets Chief Of Jet Maker | By Nicola Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/scienc e/earth/18enviro.html | The Corrosive Legacy of Oil Spills | By Justin Gillis and Leslie Kaufman | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18mets.html | Mets8217 Scoreless Drought Ends But Not Their Losing Streak | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18niese.html | With Success of Young Mets It May Be a Dull Deadline | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18oldtimer.html | 60 Years of Adventures on Way Back to the Bronx | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18rhoden.html | Once a Year a Chance for All That History to Come Alive | By William C Rhoden | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18yankees.html | Celebrating Yankees Past and Missing | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ baseball/18yanksgame.html | Burnett Loses His Control Then He Loses His Cool | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/ cycling/18armstrong.html | Armstrong Uses Second Team To Help Spread His Message | By Juliet Macur | TX 6-772-101 | 2011-02-23 |

| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18golfside.html | Representing a Nation Without Inserting Politics | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18bccalpers.html | A Crusade To Avert Pension Crisis | By Elizabeth Lesly Stevens | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18bcintel.html | HaloHalo JOLLIBEE DALY CITY | By Hank Pellissier | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18bcmarijuana.html | Proposal for Marijuana Factories Prompts a Battle for Control | By Kate McLean | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18bcweber.html | Gaining Strength by Taking Power Away from Sacramento | By Jonathan Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncoutfit.html | Blogs Readers Enjoy a Good Whodunit | By Jessica Reaves | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncplan.html | Chicago Draws Up Plan To Prosper in 2040 | By Tom Hundley | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncpulse-2.html | THE PULSE Got Available GroundWant Free Vegetables | By Rachel Cromidas | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncpulse.html | The Pulse Judge ContributedTo Candidates Campaign | By Ben Goldberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncwarren.html | Reconfiguring the View On the Far South Side | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19arts-SNIPESSAPPEA_BRF.html | Snipess Appeal Denied | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19arts-ZSAZSAGABORI_BRF.html | Zsa Zsa Gabor In Hospital | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/design/19arts-BITOFANOVERS_BRF.html | Bit Of An Oversight | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/design/19eakins.html | Shedding Darkness On an Eakins Painting | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19choice.html | New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19desi.html | A New Labels Mission Indian Music | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19tangle.html | Woodland Walk With Mahler Full of Colors and Contrasts | By James R Oestreich | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19warp.html | Metalcore Screamo and Hugs | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/television/19arts-LOSTCLEANSIT_BRF.html | Lost Cleans Its Attic | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/books/19arts-PILGRIMTHEFI_BRF.html | Pilgrim The Final Volume | By George Gene Gustines | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/books/19book.html | Mississippi Invaded By Idealism | By Dwight Garner | TX 6-772-101 | 2011-02-23 |

| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/crosswords/bridge/19card.html | Young Players From Greece Earn a Title | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/movies/19box.html | Inception Exceeds BoxOffice Dreams | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/movies/19udaan.html | Unwelcome at School and at Home Too | By Rachel Saltz | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19triathlon.html | Man Collapses Near Finish of the Triathlon | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19yankees.html | Bullpen Provides Help After Pettitte Is Hurt Yanks May Now Need More | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/cycling/19cycling.html | As Top Riders Pull Away in Tour Others Wonder What Went Wrong | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/golf/19golf.html | South African Keeps Nerves And the Field at a Distance | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-BROADWAYFORL_BRF.html | Broadway For Lunch | Compiled by Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-JOELGREYTODI_BRF.html | Joel Grey To Direct Normal Heart Reading | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-THROUGHTHENI_BRF.html | Through the Night at Union Square Theater | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19oilspill.html | IN REVISED PLAN BP HOPES TO KEEP GULF WELL CLOSED | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/politics/19biden.html | McChrystal Not Personal Biden Says Of Remarks | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/americas/19mexico.html | Drug Gang Is Suspected In an Attack In Mexico | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19afghan.html | Prison Break Precedes Foreign Ministers Meeting | By Alissa J Rubin and Abdul Waheed Wafa | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19chinatv.html | Chinas Censors Rein In a Vulgar Reality TV Show | By Xiyun Yang | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19diplo.html | Afghanistan and Pakistan Sign a Trade Deal Representing a Thaw in Relations | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19thai.html | Its Wasps vs Mealybugs As Thais Fight Infestation | By Seth Mydans | TX 6-772-101 | 2011-02-23 |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19iraq.html | Suicide Bombers in Iraq Kill Dozens of Former Insurgents | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19moura.html | Paulo Moura Dies at 77 A Force in Brazilian Music | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19autos.html | Audit Questions Speed of Auto Dealership Closings | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19training.html | After Job Training Still Scrambling for a Job | By Peter S Goodman | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19views.html | Less Tension On Wall Street | By ROB COX RICHARD BEALES and CHRISTOPHER HUGHES | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19aig.html | AIG Is Said to Be Hiring Briton to Lead Asian Unit | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19chinavideo.html | Booming Demand for TV On the Internet in China | By David Barboza | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19debt.html | Debt Worry For Europe Fades a Bit | By Graham Bowley | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19plane.html | Officials Say Boeing Won A Jet Order From Emirates | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19dco.html | Pepsi Fires a Salvo to Restart the Cola Wars | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19carr.html | PostMortem No Hair Shirt For Steve Jobs | By David Carr | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19comics.html | From Insider a Comics Venture to Help Newcomers | By George Gene Gustines | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19dreamworks.html | As Niche Gets Crowded Studio Watches Its Back | By Brooks Barnes and Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19press.html | In a World of Online News Burnout Starts Younger | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19snag.html | Service to Expand Distribution of Documentary Films | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/education/19winerip.html | A Highly Regarded Principal Wounded by Governments Good Intentions | By Michael Winerip | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19aging.html | FastPaced New York Promising Safety and Comfort to Elderly | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19building.html | Rescued From Blight Falling Back | By Cara Buckley | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19cobblestone.html | Restoring New York Streets to Their Bumpier Pasts | By Niko Koppel | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19diana.html | Record of MTAs New CostCutter Alarms Skeptics | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19drown.html | Two Teenagers Drown In the Bronx River | By Sarah Wheaton and Nate Schweber | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19emt.html | Medical Worker Under Inquiry Is Killed Outside a SoHo Club | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19fares.html | MTA Deficit Means Riders May Pay More | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19hotel.html | A Bill to Stop Illegal Hotels And a Protest | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19rikers.html | Doctor for Prison Inmates Resigns Amid Questions About His Certification | By Paul von Zielbauer | TX 6-772-101 | 2011-02-23 |

| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19scorched.html | Its Not That Good to Touch The Stiff Yellow Grass of Home | By James Barron | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19towns.html | In a Changing Village the Pool Tables Look the Same | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19altman.html | Obamas Business Plan | By Roger C Altman | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19douthat.html | The Roots Of White Anxiety | By Ross Douthat | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19gonzalez.html | Out of Prison Still Not Free | By Ricardo Gonzalez Alfonso | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19krugman.html | The Pundit Delusion | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19mon4.html | The Next Financial Crisis the Stamp Bubble | By Eduardo Porter | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19racers.html | Surgeon Who Repaired Racers Heart Joins Him as He Puts It to Test | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19swimming.html | Stopwatches Sensor Technology Puts the Laptop in Lap | By Brett Zarda | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19mets.html | Blown Call On Slide Lets Mets Escape Sweep | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19rangers.html | Selig Takes Side in Sale of Rangers | By Richard Sandomir and Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/golf/19westwood.html | Another Second for Golfs Latest NearMiss Man | By Christopher Clarey | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19drill.html | Where the Bloggers Are Concentrated | By Teddy Wayne | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19screen.html | Policing the Webs Lurid Precincts | By Brad Stone | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19startup.html | In a Partnership of Unequals a StartUp Suffers | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19cajun.html | Cajuns on Gulf Worry They May Need to Move On Once Again | By Susan Saulny | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19panther.html | Call for Justice Sets Off a Debate | By Shaila Dewan | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/politics/19evangelicals.html | Obama Wins Unlikely Allies In Immigration | By Laurie Goodstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/19nofly.html | Virginia Man Flies Home on Waiver | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19taxes.html | Pakistans Elite Pay Few Taxes Widening Gap | By Sabrina Tavernise | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/europe/19france.html | French Heiress vs Daughter And Government Intrigue Too | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/europe/19moscow.html | Above the Crowds but Not Above Lawbreaking | By Anna S Tikhomirova | TX 6-772-101 | 2011-02-23 |

| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19abuse.html | Death in Police Encounter Stirs Calls for Change in Egypt | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19bazaar.html | Bazaar Strike Ends in Tehran | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19iran.html | Scientist Back in Iran Says US Wanted to Swap Him for 3 Hikers | By William Yong | TX 6-772-101 | 2011-02-23 |
| 2010-07-15 | 2010-07-20 | https://www.nytimes.com/2010/07/15/health/15chen.html | Putting Patients at the Center of the Medical Home | By Pauline W Chen MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/design/20arts-HIGHLINEFOUN_BRF.html | High Line Founders To Get Jane Jacobs Medal | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/design/20chance.html | The Anatomy of a Citywide Traffic Jam | By Edward Rothstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/music/20incidental.html | Musical Spells Cast In Theatrical Margins | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/television/20family.html | Banned TV Episode Has Its Day On DVD | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/television/20minute.html | 5 Apples 60 Seconds Go | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-HISTORIANAND_BRF.html | Historian And Wife To Pay For Mean Online Reviews | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-NEWUMBERTOEC_BRF.html | New Umberto Eco Novel | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-PALINBIOGRAP_BRF.html | Palin Biography For Teens Is Postponed Indefinitely | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/book.html | Pen Pals Jack Kerouac Allen Ginsberg and the Literary World They Made | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20air.html | Delta Posts Big Profit But Its Shares Decline | By Jad Mouawad | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20goldman.html | Goldman Employee Denies SEC Fraud Accusations | By Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20markets.html | Investors Study Earnings for Clues About the Economy | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20private.html | Pursuing the Premium Flier | By Christine Negroni | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20road.html | Annoyances Mount Over the Body Scanner | By Joe Sharkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20aeroflot.html | Russias Aeroflot Is Pressed to Buy Domestic | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20forint.html | Hungary Resists Creditors Who Seek More Budget Cuts | By Judy Dempsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20hedge.html | An Outspoken Man In a Secretive Trade | By Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/media/20rookie.html | Police Officers Amid Canadian Skylines Stand Out on US Television | By Brian Stelter | TX 6-772-101 | 2011-02-23 |

| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20birth.html | Home Birth May Add Some Risks | By Nicholas Bakalar | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20brod.html | Not Starting Means Never Having to Quit | By Jane E Brody | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20docs.html | A New Pumping Device Brings Hope for Cheney | By Lawrence K Altman MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20essay.html | Steps Forward and Backward in Treating Diabetes | By Dan Hurley | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20glob.html | POLIO Setbacks in a Mostly Successful Fight To Eliminate a Paralyzing Disease | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20real.html | THE CLAIM Artificial sweeteners can raise blood sugar | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/nutrition/20best.html | With This Rinse Performance Improves | By Gina Kolata | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20patt.html | PATTERN A Thin White Line Among Doctors | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20risk.html | RISKS Depression Linked to Later Dementia | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20screen.html | SCREENING Gaps Found in Breast Cancer Testing | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/views/20case.html | A Doctor Discovers a Patient in the Mirror | By Ellen D Feld MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/movies/20arts-AFREEMANPOLA_BRF.html | A Free Man Polanski Is Seen at Montreux Festival | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/movies/20arts-HORRORSTUDIO_BRF.html | Horror Studio Revives Grabs Daniel Radcliffe | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20interns.html | To Get an Internship at City Hall Its Not Always What You Know | By David W Chen and Michael Barbaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20adapt.html | Adventures in Very Recent Evolution | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20chicken.html | Birds Chose Different Path to Manage Their Sexes | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20lesson.html | Taking Lessons From What Went Wrong | By William J Broad | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20mercury.html | NASAs Messenger Spacecraft Discovers Surprises on Mercury | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obmalaria.html | Tracking the Evolution Of an Ancient Killer | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obmonkey.html | A Discovery Could Help Date MonkeyApe Split | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obpeng.html | A TwoPart Egg Mystery May Have One Answer | By Sindya N Bhanoo | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20qna.html | More Misery From Tick Bites | By C Claiborne Ray | TX 6-772-101 | 2011-02-23 |

| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/20surfer.html | Still Riding a BoardBut Far From the Surf | By Matt Higgins | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20bats.html | Foxs McCarver Backtracks But Not Very Far | By Richard Sandomir and Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/cycling/20cycling.html | Etiquette Debate Follows Lead Change | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/football/20jenkins.html | Jenkins Considers Retiring But Ryan Pulls Him Back In | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/techno logy/20blue.html | IBM Moves to Concentrate Power at Top | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/techno logy/20kindle.html | EBooks Top Hardcovers At Amazon | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/techno logy/20nokia.html | Nokia Agrees To Pay Cash For Division Of Motorola | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theate r/20arts-YALEREPERTOR_BRF.html | Yale Repertory Theater Receives 950000 Gift | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theate r/20madoff.html | The Play On Madoff Without Wiesel | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theate r/reviews/20guard.html | An Actor Caught in the Act of Acting Aggrieved | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20b order.html | Aug 1 Set as Date for Troops to Go to Border | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20o ilspill.html | BP Weighs Alternative for Sealing Well for Good | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20p ot.html | In California Black Voters Are Deeply Split Over Bid to Legalize Marijuana | By Jesse McKinley | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/pol itics/20jobs.html | Senate Is Set To Extend Aid To the Jobless | By Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/africa/20safrica.html | 2 African Studies Give Women Hope In Fighting HIV | By Celia W Dugger | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/americas/20mexico.html | Mexico Police Seek Motive In an Attack | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20china.html | A Rivers Surging Waters Test a Major Chinese Dam | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20diplo.html | In a Visit to Pakistan Clinton Encounters a Less Hostile Reception | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20military.html | Major Ship In US Fleet Will Visit South Korea | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/europe/20russia.html | Russians and Their Crops Wilt Under a Relentless RecordBreaking Heat Wave | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20iraq.html | AntiUS Cleric Emerges to Urge Formation of a New Government in Iraq | By Steven Lee Myers | TX 6-772-101 | 2011-02-23 |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/your-money/mortgages/20mortgage.html | For New or SoontoBe Parents Mortgage Approval Gets Tougher | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |

| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/20gammon.html | James Gammon 70 Gruff Character Actor | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20maywood.html | A City Outsources Everything Californias Sky Doesnt Fall | By David Streitfeld | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20tax.html | Small Businesses Go After Offshore Tax Havens | By Lynnley Browning | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20views.html | New Potential for AIG Deals | By John Foley and George Hay | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20airshow.html | Deals at Air Show Bode Well for Recovery | By Nicola Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20asiamedia.html | Business News Outlet Rises To Focus on China in English | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20punt.html | Citing Weak Banks Moodys Downgrades Irelands Debt | By Matthew Saltmarsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/media/20adco.html | ESPN Gives Its Magazine a Tighter Embrace | By Joseph Plambeck | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/media/20sorkin.html | Why Should Hefner Have All the Fun | By Andrew Ross Sorkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20cancer.html | Prone to Error Earliest Steps To Find Cancer | By Stephanie Saul | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20appraisal.html | Average or Even Median Is a Lot of Money | By Christine Haughney | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20bigcity.html | Three Arrows A Coop That Loves Its Committees | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20crane.html | Sling Is Focus As Prosecutor Wraps Case In Crane Fall | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20nyc.html | Pinning Hope on August for Some Relief From the Heat of July | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20river.html | Reclaimed Jewel Whose Attraction Can Be Perilous | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20shelter.html | Stricter Rules Likely to Make Fewer Eligible for City Rent Subsidies | By Javier C Herrndez | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20teen.html | Boy 15 Is Killed in One of Several Overnight Shootings in Brooklyn | By Karen Zraick and Tim Stelloh | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20tests.html | States Exams Became Easier to Pass Education Officials Say | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20brooks.html | The Technocracy Boom | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20collier.html | In Afghanistan a Threat of Plunder | By Paul Collier | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20herbert.html | Were Not Ready | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20pimplikar.html | Alzheimers Isnt Up to the Tests | By Sanjay W Pimplikar | TX 6-772-101 | 2011-02-23 |

| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/earth/20schneider.html | Stephen H Schneider Climatologist Is Dead at 65 | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20lineup.html | Better Late Than Never the Mets Have the Lineup They Pictured | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20steinbrenner.html | Far From Bronx And Bombast A Bucolic Rest | By Diane Allen | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20yankees.html | Is a Slump A Reason For Concern Not to Jeter | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/basketball/20lee.html | Traded by the Knicks Lee Was Still a Team Player | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/golf/20golf.html | International Players Keep Rising to the Top in Major Tournaments | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/hockey/20devils.html | Devils Keep Kovalchuk but Deal Will Cost Them Some Veterans | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20flow.html | Liability at Issue in Oil Flow Rate in Gulf | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20grim.html | In Los Angeles Unsolved Serial Killings Reflected Era | By Jennifer Steinhauer and Rebecca Cathcart | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20realestate.html | Real Estate Doldrums On Gulf Coast Beaches | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20bar.html | Looking for Time Bombs and Tea Leaves on Gay Marriage | By Adam Liptak | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20britain.html | BP to Be a Central Issue In British Leaders Visit | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20oklahoma.html | A Gay Campaign Both Sides Demur | By HAILEY R BRANSON | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/20briefs-UNITEDNATIONS.html | Abuse Allegations Reported In Peacekeeping Missions | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/20mattis.html | Petraeuss Successor Is Admired on Front Lines but Known for Impolitic Words | By Thom Shanker | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20afghan.html | Afghan Plan On Transfer Of Security Gets Support | By Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20samarra.html | Iraqs Conflict Reflected in a Family Tragedy | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20sanction.html | Europe Considers New Penalties for Iran Encompassing Oil and Gas | By Stephen Castle | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21appe.html | Mayo and Spices Keep BeerCan Chicken From Going Flat | By Melissa Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21mini.html | For a Torte Grilling Is Worth All the Fuss | By Mark Bittman | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/dance/20jefferson.html | Denise Jefferson 65 Director of the Ailey School | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/21arts-SOROSGROUPGI_BRF.html | Soros Group Giving 11 Million To Arts Organizations | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |

| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/dance/21contradance.html | Bound to a Rocking Chair Wishing Upon a Star | By Gia Kourlas | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/design/21arts-ARTISTSBOYCO_BRF.html | Artists Boycott Brandeis Museum | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/design/21museum.html | Cleaning Up an Intersection Of the Ancient and the Modern | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/music/21deer.html | Country and Rock Delivered With Rawness | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/television/21arts-LOVECONQUERS_BRF.html | Love Conquers All On Monday Night | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/books/21allen.html | Woody Allens Talk Therapy Audiobooks by a Technophobe | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/books/21book.html | Handling A Pop Star Cattle Prod Included | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/books/21oilbooks.html | No Shortage Of Books On Oil Spill | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21bp.html | With Sale of Assets BP Bets on More Deep Wells | By Jad Mouawad | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21goldman.html | Earnings and Revenue Decline at Goldman Sachs Reflecting a Tough Stretch | By Nelson D Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21markets.html | Wall Street Struggles to End Higher in a Light Day of Trading | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21sec.html | SEC Is Pursuing More Inquiries Tied to the Financial Crisis Chairwoman Says | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21econ.html | US Home Construction Declined by 5 in June | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21apprentice.html | Indentured Workers in Distress | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21rail.html | Rail System In Greece Adds to Debt | By Landon Thomas Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21stress.html | As Europe Prepares to Release Bank Test Results Concern About Trustworthiness | By Jack Ewing Matthew Saltmarsh and Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/media/21dunn.html | Top Editor At The Daily News Is Departing | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/media/21obesity.html | Baseball Players Join First Ladys AntiObesity Campaign | By Jane L Levere | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21bakery.html | American Sweets With Lots of Japanese Character | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21benno.html | A Chef Goes Courting | By Glenn Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21discount.html | Dine at a Discount And Save as You Shop | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |

| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21fcal.html | Calendar | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21ghees.html | IndianStyle Seasoned Butter Adds a Kick to Corn or Lobster | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21market.html | Chanterelles and Day Lilies Make a Brief Appearance | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21off.html | Off the Menu | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21pairrex.html | Tuscan Steaks With GrilledFennel Panzanella | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21pig.html | A Pig Roast or Bust | By Steven Rinella | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21power.html | The Flavors of Stout Hearty Enough to Eat | By John Willoughby | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21dinbriefs-2.html | AWah | By Dave Cook | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21dinbriefs.html | The Castello Plan | By Betsy Andrews | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21rest.html | The Chef Who Played With Herring | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21wine.html | Riservas With an Identity Crisis | By Eric Asimov | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/health/research/21cancer.html | Duke Doctor Suspended In a Credential Dispute | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/movies/21arts-LINDSAYLOHAN_BRF.html | Lindsay Lohan Starts Her Jail Sentence | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/movies/21arts-MICHAELMOORE_BRF.html | Michael Moore Unmoved By American Films | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/movies/21arts-REJECTEDBYMI_BRF.html | Rejected By Michigan Horror Film Heads East | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/movies/21jean.html | A Friend an Artist and a Personal Interview | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21asbestos.html | City Increases Scrutiny Of Asbestos Inspectors | By William K Rashbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/realestate/commercial/21sanjose.html | Fresh Start for a Rebirth Stalled by a Recession | By Alison Gregor | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/realestate/commercial/21sports.html | After Sports Careers Vying in the Real Estate Arena | By C J Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21longboard.html | Skateboarding Glides Into a New Phase | By Matt Higgins | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21kepner.html | Cashman Sees Depth In Rotation Not a Hole | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/cycling/21tourdefrance.html | A Push for Old Times Sake Falls Short | By Juliet Macur | TX 6-772-101 | 2011-02-23 |

| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/soccer/21sportsbriefs-soccer.html | French Police Detain Players | By MAIA DE LA BAUME | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/technology/21apple.html | Apples Profit Rises 78 On Appeal of New Devices | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/21arts-ALLRIGHTFORT_BRF.html | Julianne Moores Musical All Right For the Kids | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/21notebook.html | On London Stages Powdered Eggs and Things Not Said | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/reviews/21gary.html | In Verse a Hoodlums Rage and Wars Spoils | By Rachel Saltz | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21aging.html | Cutting Home Care Now Paying for It Later | By John Leland | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21gitmo.html | News Media Seek Loosening of the Pentagons Rules at Guantanamo | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21hearings.html | Witness Cancellations Thwart Hearings on Oil Spill | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21kagan.html | Senate Panel Backs Kagan Nomination With One Republican Vote | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21jobs.html | Senate Advances Bill to Extend Jobless Benefits | By Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21afghan.html | Foreign Leaders Restate Support for Afghanistan | By Richard A Oppel Jr and Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21beijing.html | Bulldozers Meet Historic Chinese Neighborhood to Mixed Reaction | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21military.html | US and South Korea Plan Naval Drill as a Message | By Elisabeth Bumiller and Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21rogue.html | Gunfight Kills 2 Americans Who Trained Afghan Army | By Alissa J Rubin and Richard A Oppel Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21prexy.html | Leaders Take Pains to Stress Whats Still Special in the USBritain Relationship | By Helene Cooper | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21statesside.html | Social Security Loses 50 Million a Year in Benefit Overpayment | By Mary Williams Walsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21views.html | Parsimony for Goldman | By Hugo Dixon and Richard Beales | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21fed.html | As Recovery Wavers Federal Reserve Is in the Hot Seat Again on Stimulus Action | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21leonhardt.html | Overcome By Heat And Inertia | By David Leonhardt | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21toyota.html | Subpoena For Toyota Over Defects In Steering | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/media/21glasses.html | Eyewear With a Bit of Disney and a Touch of Apple | By Stephanie Clifford | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/education/21standards.html | States Embrace Core Standards For the Schools | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |

| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/health/policy/21avastin.html | FDA Panel Urges Limits For Avastin | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21about.html | A Smell of Pot And Privilege In the City | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21bike.html | Officer Is Charged in Hit and Run | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21bomb.html | Weak Car Bomb Called Intentional | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21cantor.html | Bit by Electronic Bit a Great Cantors Voice Is Restored | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21deadbeat.html | Owed 100 Million a BeltTightening City Hall Is Ready to Play Hardball | By Alan Feuer | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21deport.html | For Those Already Deported Court Rulings Come Too Late | By Nina Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21jersey.html | Overhaul Sought at Atlantic City and Meadowlands | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21kennedy.html | Suspect Denies Role in Kennedy Airport Plot | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21mccabe.html | Bill McCabe 90 Sanitations Perfect Man | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21newark.html | Many Questions After Officer Kills CEO in Newark Park | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21sampson.html | Senate Leader Did Legal Work for Broker With Ties to Loan Scandal | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21stanns.html | A Leaders Record At a Brooklyn School Increased Stability But Also Controversy | By Jenny Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21dowd.html | Ancient Grudges Anew | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21friedman.html | What 7 Republicans Could Do | By Thomas L Friedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21mcwhorter.html | The Dreaded PWord | By John McWhorter | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21tutu.html | Obamas Overdue AIDS Bill | By Desmond Tutu | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/science/space/21nasa.html | House Panels NASA Bill Cuts Back Obama Plan | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21horseshoe.html | Perfection in the Horseshoe Pit as the Best Ever Takes His Turn | By John Branch | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21usc.html | USC PresidentElect Acts Swiftly to Clean House in Wake of Sanctions | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21arod.html | Fans Jockey as Rodriguez Nears 600 | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21citifield.html | Perez Is Back and Bound for the Bullpen | By David Waldstein | TX 6-772-101 | 2011-02-23 |

| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21pins.html | Pettitte Is Hoping For Early Return | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21yankees.html | Avoiding An Injury Hughes Still Exits Early | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/basketball/21knicks.html | Knicks Wont Let Stoudemire Play at World Championship | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/hockey/21devils.html | Devils Deal With Kovalchuk Is Rejected by the NHL | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/hockey/21hockey.html | Worlds Apart In Downtown Newark | By John Branch | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/21neu.html | Jim Neu 66 Creator Of Wry Plays Is Dead | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21sherrod.html | NAACP Backtracks On Official In Bias Dispute | By Sarah Wheaton | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21adbox.html | A Punch and a Counterpunch in Pennsylvania Senate Race | By Katharine Q Seelye | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21blago.html | After Talking Of Testimony Blagojevich May Bypass It | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21brfs-DEMOCRATSHAV_BRF.html | Democrats Have Edge In Money | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21georgiaweb.html | Nominee Underdog Gets Most Votes in GOP Primary for Georgia Governor | By Shaila Dewan | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21intel.html | Nominee Promises Action As US Intelligence Chief | By Mark Mazzetti | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21manchin.html | West Virginia Governor to Seek Byrds Senate Seat | By Bernie Becker | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/africa/21briefs-BURUNDI.html | Burundi Journalist Who Criticized Military Is Charged With Treason | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/americas/21mexico.html | Report Says US Is Failing to Assess Whether Antidrug Aid to Mexico Is Effective | By Marc Lacey | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21briefs-JAPAN.html | Japan Decision On US Base Not Likely Before November | By Martin Fackler | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21kashmir.html | Water Dispute Raises Tension Between India and Pakistanis | By Lydia Polgreen and Sabrina Tavernise | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21briefs-STEWARDESS.html | France Check Your Jacket Sir | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21briefs-TURKEY.html | Turkey Kurdish Separatists Kill 6 Soldiers Military Says | By Sebnem Arsu | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21cameron.html | Britains Leader Carves Identity As Slasher of Government Bloat | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21london.html | ExOfficial Says Afghan and Iraq Wars Increased Threats to Britain | By Sarah Lyall | TX 6-772-101 | 2011-02-23 |

| 2010-07-19 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22ROW.html | No More Flattery From Scaasi | By Eric Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22CRITIC.html | Calling Indie Brides and DIYers | By Ruth La Ferla | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/dance/22mitchell.html | Translating Poetry to the Stage With or Without Words | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22arts-EMINEMSTOPSA_BRF.html | Eminems Tops Again | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22jalopy.html | Tunes That Are Steeped In an OldSchool Style | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22porta.html | Pity the Supplicant Beware the Gatekeeper | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22singles.html | A Pop Chart For Web Era Challenges Billboards | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22sufi.html | Songs of the Saints With Love From Pakistan | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22text.html | TextMessage Virtuosos Orchestras Seek BFF | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22varese.html | The More Than Full Varse Completed Works and Others | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-JERSEYSHOREA_BRF.html | Jersey Shore a Go | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-REALITYLEADS_BRF.html | Reality Leads the Pack | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-SHULTZPBSSER_BRF.html | Shultz PBS Series Raises Ethics Questions | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22follett.html | No Money to Fix Your Car Write a Best Seller | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/books/22book.html | CarpetBombing Falsehoods About a War Thats Little Understood | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22avandia.html | Glaxo Ordered to End Drug Trial Enrollment | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22fed.html | No Fed Plans To Provide More Support Bernanke Says | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22markets.html | Bernanke Comment on Uncertainty Unsettles Market | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22morgan.html | Traders at Morgan Stanley Help Profits Top Estimates | By Graham Bowley | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22party.html | A Business Built of Kewpie Dolls Is Struggling to Survive | By Julie Creswell | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22regulate.html | Obama Signs a Contentious Overhaul of the US Financial System | By Helene Cooper | TX 6-772-101 | 2011-02-23 |

| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22sec.html | SEC Seeks Mutual Fund Fee Overhaul | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22wells.html | Wells Fargo Posts a Loss But Reports Some Gains | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/energy-environment/22response.html | 4 Oil Firms Commit 1 Billion For Gulf RapidResponse Plan | By Jad Mouawad | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22auto.html | GM Eclipsed at Home Soars to Top in China | By David Barboza and Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/smallbusiness/22biz.html | Taking a Positive Approach to an Employees Maternity Leave | By Pamela Ryckman | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/crosswords/bridge/22card.html | HardtoFind Play Worthy of the Hall of Fame | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Bspot.html | Beauty Spots | By Hilary Howard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Gimlet.html | From Untouchable To Businesswoman | By Guy Trebay | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22NOTICED.html | Belts That Spare Muffy the Heartbreak | By Guy Trebay | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22SIXERS.html | Six Easy Pieces 31 Challenging Days | By Eric Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22burrows.html | Warhol Target Its All Good | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22date.html | A Card and a Wink | By Stephanie Rosenbloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22dresses.html | Jodi Arnold Expands Her Empire | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22jewelry.html | From India Bridal Baubles | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22macqueen.html | All Wrapped Up in McQueen | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22salt.html | Scripting a Life Much Like Hers | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22scouting.html | Scouting Report | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22skin.html | Seeking to Shine Not to Be Shiny | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22SHOP.html | Museum Acquisitions | By Geraldine Fabrikant | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22deals.html | Furniture for Less | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22fixtures.html | Showering Under Any Color in the Rainbow | By Stephen Milioti | TX 6-772-101 | 2011-02-23 |

| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22furniture.html | Eggshells for Your Nest Indoors or Out | By N C Maisak | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22garden.html | This Tea Tastes Like My Yard | By Michael Tortorello | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22hudson.html | The House Inherited Them | By Penelope Green | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22kids.html | Giving Babies a Snuggly Sense of Home | By N C Maisak | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22pets.html | Its Their House Too | By Sonia Zjawinski | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22qna.html | Talking With Wendell Castle Whose Lamps Waited 40 Year | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22tools.html | To Clean the Dorm Room for Parents Weekend | By Tim McKeough | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22walls.html | The Play of Light and Dark in the Urban Forest | By Elaine Louie | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/health/22birth.html | New Guidelines For Caesareans | By Denise Grady | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/movies/22gibson.html | Bad Boy Star Loses Support Abroad | By Michael Cieply and Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22bandit.html | After Life of Crime Final Spree For Robber Oxygen Tank in Tow | By Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22cheshire.html | New Mystery in a Connecticut Murder Case What Books Did a Suspect Read in Jail | By William Glaberson | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22emt.html | Fire Dept EMT Is Arrested In 5 Sexual Assaults in Brooklyn | By Karen Zraick | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22simmons.html | Candidate Returns to GOP Race for Senate in Connecticut | By Raymond Hernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/22gatlin.html | The Negatives and The Positives | By Dave Ungrady | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22rhoden.html | A Vote For the Boss is a Vote For Flood | By William C Rhoden | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22yankees.html | AtBat Shared by Two Hitters Ends on ThreeRun Homer | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/cycling/22tourdefrance.html | French Riders Rise Amid Tougher Testing | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/22facebook.html | Facebook Says Membership Has Reached 500 Million | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22askk.html | Moving Media To the Droid | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22basics.html | Making the Video as Good as the Trip | By Roy Furchgott | TX 6-772-101 | 2011-02-23 |

| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22smart.html | Keeping the Peace On a Family Car Trip | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/22arts-AMERCHANTENC_BRF.html | A Merchant Encore | Compiled by Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/22arts-SPIDERMANREH_BRF.html | SpiderMan Rehearsals To Start | Compiled by Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/reviews/22battle.html | Souls Suspended on a String in the Shadows of a Russian City Under Siege | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22blago.html | Defense in Blagojevich Case Rests Without Calling a Single Witness to Testify | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22spill.html | Bad Weather Could Delay Work on Well Official Says | By Henry Fountain | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22bai.html | Choice Referendum and Midterm Elections Real Meaning | By Matt Bai | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22sherrod.html | For Fired Agriculture Official Flurry of Apologies and Job Offer | By Sheryl Gay Stolberg Shaila Dewan and Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/asia/22military.html | Clinton Visits Korean Border and Announces More Sanctions Against North | By Mark Landler and Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/asia/22thai.html | In Thai Election One Candidate Is in Prison | By Seth Mydans | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22athens.html | Killing Revives Fear of Domestic Terrorism in Greece | By Niki Kitsantonis | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22germany.html | Merkel Government Sees Steep Drop in Ratings | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22hague.html | War Crimes Tribunal to Retry A Former Leader of Kosovo | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22moscow.html | Power Plant Attacked in the Caucasus | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22iran.html | Iran Now Says Nuclear Scientist Was Operating As Double Agent | By William Yong and Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22iraq.html | WORLD BRIEFING  MIDDLE EAST IRAQ Bomb Kills 13 Near Mosque | By Timothy Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/books/22odyssey.html | Literary Agent Plans EBook Editions | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22conflict.html | A Tougher Conflict Policy At Harvard Medical School | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22hepatitis.html | Hope Against Hepatitis C | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22hepside.html | In Afflicted A Doctor Finds Her Following | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22tarp.html | Inspector Reports That a Program to Help Prevent Foreclosures Has Fallen Short | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22views.html | Morgan Stanley Sees Less Risk Pay | By ANTONY CURRIE and ROB COX | TX 6-772-101 | 2011-02-23 |

| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/media/22adco.html | G4 Channel to Become 4G In a Week of Sprint Promotion | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22antitrust.html | Critics Assail US Plan To Settle With KeySpan | By Matthew L Wald | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22bouquet.html | Police Say They Have the Citys Bouquet Bandit in Hand | By Al Baker and Karen Zraick | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22casino.html | For Christie A Bold Move On 2 Fronts Carries Risks | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22experience.html | The Detail Man for the Executive Traveler | By Robin Finn | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22kennedy.html | Trial Focuses on Iran Ties Of Kennedy Plot Suspect | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22statue.html | Fire Alarm Prompts Visitors To Flee the Statue of Liberty | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22superman.html | Powerlifting Trash Cans As Test of Physical Fitness | By John Eligon and C J Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22towns.html | Decoding the Mad Men Ossining and Cheever Nexus | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22xanadu.html | Christie Urges Rescue for Stalled Meadowlands Complex | By Charles V Bagli | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22kristof.html | Dont Write Off Men Just Yet | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22Houk.html | Ralph Houk Yanks Manager Dies at 90 | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22citifield.html | Manuel Calls Meeting Hoping It Has Same Results as Earlier One | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22hartung.html | Clint Hartung 87 OncePromising Giant | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22kepner.html | Mixed Feelings As Rodriguez Nears 600 | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22mays.html | A Bond Forms Between an AllStar and an AllTime Great | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22scouts.html | Scouts Are Drawn to Wrigley Lets Watch Two | By Dan McGrath | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/hockey/22devils.html | Kovalchuk Deal Denied Over Issue Of Longevity | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/ncaafootball/22agents.html | With a Player Under Investigation Saban Criticizes Agents | By Ray Glier | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/ncaafootball/22usc.html | Trojans Culture of Fun Meets Era of Compliance | By Billy Witz | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/22compute.html | IBM Unveils a New Generation of Mainframes | By Steve Lohr | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22barefoot.html | Barefoot Bandit Started Life on the Run Early | By William Yardley | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22beverlyhills.html | 3 Arrested in Rare Beverly Hills Killing | By Rebecca Cathcart | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22brfs-21INJUREDINB_BRF.html | Utah 21 Injured In Bumpy Flight | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22brfs-CHIEFJUSTICE_BRF.html | Massachusetts Chief Justice Retires | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22lawsuits.html | BP Sparring With Partners On Well Costs | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22oakland.html | Oakland Seeking Financial Lift Approves Giant Marijuana Farms | By Malia Wollan | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22terror.html | 2 Americans In Cases Tied To Terrorism | By Scott Shane | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22transocean.html | Workers on Doomed Rig Voiced Concern on Safety | By Ian Urbina | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22brfs-CAPITODECLIN_BRF.html | West Virginia Capito Declines To Run | By Bernie Becker | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22cong.html | Senate Democrats Plan to Aid Small Businesses Hits GOP Resistance | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22justice.html | Prosecutors 2006 Firing Wont Result In Charges | By Eric Lichtblau | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22tea.html | Republicans Form Caucus For Tea Party In the House | By Janie Lorber | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/africa/22peterwalls.html | Peter Walls 83 General in Zimbabwe | By Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/africa/22uganda.html | Somali Refugees Rediscover Fear in a Ugandan Haven | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/asia/22assess.html | An Afghan Deadline but Not the Desired Effect | By David E Sanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22prexy.html | Conflict Resurfaces With Lessons on NationBuilding | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22briefs-Gaza.html | Gaza 2 Militants Killed By Israeli Shells | By Fares Akram | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/your-money/mortgages/22mortgage.html | HUD to Investigate Mortgage Loan Denials | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/television/22cobb.html | Buff Cobb 82 TV HostOf Early 50s Talk Show | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23Kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23spare.html | Spare Times | By Anne Mancuso | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23arts-NILASMARTINS_BRF.html | Nilas Martins Has Retired From New York City Ballet | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23jacoby.html | An American and a Dutchman Both With Worldly Cool | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |

| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23salsa.html | From Street to Club Moving to a Latin Beat | By Larry Rohter | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23antiques.html | The RediscoveryOf the Snake Man | By Eve M Kahn | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23arts-SANFRANCISCO_BRF.html | San Francisco Art Museum Picks Norwegian Architect | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23perspectives.html | Riffs on Photography I Am Not Always a Camera | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23rags.html | Wild Not Woolly Berber Rugs | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23surfing.html | Artist and Surfer As Best Buddies | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23vogel.html | Bring Us Your VideosYearning to Be Art | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23annie.html | Opera Star to Try Some MusicalTheater Gunplay | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23arts-PETERSTEINWI_BRF.html | Peter Stein Withdraws From the Mets boris Godunov | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23gospelfest.html | Yes I Can Have a Gospel Fest In Queens | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23jazzcruise.html | Out on New York Harbor Smooth Sailing and Jazz | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23perfume.html | Singing and Suffering Suffering and Singing | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23visa.html | US Pledges To Speed Up Visa Process For Artists | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/television/23arts-TALENTSTRONG_BRF.html | Talent Strong For NBC | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/television/23pillars.html | Blood on Their Hands And Sex on Their Minds | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/books/23arts-UNSEENFRANZK_BRF.html | Unseen Franz Kafka Writings Inch a Bit Closer to the Light | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/books/23book.html | In Media Universe Poetrys Small Planet | By Dana Jennings | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23autos.html | GM Spends 35 Billion For Lender To Subprime | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23fed.html | Chairman Says Fed Would Act if Needed | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23markets.html | Wall Streets Spirits Soar on Robust Earnings | By Christine Hauser | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23pay.html | Federal Report Faults Banks on Huge Bonuses | By Eric Dash | TX 6-772-101 | 2011-02-23 |

| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23times.html | Big Gains in Operating Profit for The New York Times Co | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23ups.html | UPS Citing a Strong Performance Raises Outlook | By SUSANNA KIM | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/economy/23norris.html | Perfect For a Job She Created | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23chevron.html | Awash in Oil Awaiting a Pipeline | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23fiat.html | Fiat Pushes Work Ethic at an Italian Plant | By Liz Alderman | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/dining/23bruni.html | Up on the Roof Under the Stars Down the Hatch | By Frank Bruni | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/health/23aids.html | Call to End War on DrugsFalls on Distracted Ears | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23audrey.html | A Slice of Midwestern Mumblecore | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23count.html | Nuclear Fears | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23fare.html | French Connection KGB Colonel Plotting to Break the Isolation | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23life.html | Shades of Happiness Appalling and Funny | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23moviehouse.html | Movie on the Screen Dinner on the Plate Hubcaps at the Bar | By Melena Ryzik | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23movies.html | The Listings | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23mugabe.html | Fighting His Country To Keep His Farmland | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23ramona.html | Mismatched Sisters | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23salt.html | Mission Inscrutable Spies Lies and Sex Appeal | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23spoken.html | The Difficulties of Escaping the Past | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23tirador.html | A Hurricane of Misery | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23blaze.html | Boy 14 Slit Throats Before Setting Fire Investigators Say | By James Barron and Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23heat.html | Many Ways To Measure The Misery From Heat | By James Barron | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23miser.html | City of Water Day Festival | By Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23mtnbike.html | Rough Riders in the City Yes the City | By Brian Fidelman | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23rangel.html | A House Panel Will Try Rangel In Ethics Cases | By Eric Lipton and David Kocieniewski | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23urbathlete.html | Bend It Like Bollywood | By Shivani Vora | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/realestate/23tour.html | House Tour Orient Point NY | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23doping.html | Baseball Using Minor Leagues For a Drug Test | By Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23teamusa.html | Not the Redeem Team But Still Chasing a Dream | By Pete Thamel | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/cycling/23tourdefrance.html | Two Leaders Engage In a LungDefying Duel | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23amazon.html | Amazons Profit Rises 45 But Results Miss Forecasts | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23soft.html | Windows Upgrade Helps Microsoft to a Record Quarter | By Ashlee Vance | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/23arts-WICKEDNOVELI_BRF.html | Wicked Novelist Writes a Play | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/23theater.html | The Listings Theater | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/reviews/23freud.html | With Faith on the Couch And Freud on the Case | By Ken Jaworowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/reviews/23hater.html | Full of Hateful Thoughts Yet Hopelessly in Love | By Andy Webster | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcculture.html | New Music at Festival but Familiar Players | By Chloe Veltman | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcemeryville.html | Oakland Schools Struggle but Emeryville May Point a Way Up | By Gerry Shih | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcjames.html | Dying Alone Intestate Places Burden on the County | By Scott James | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcnews.html | Patrolling Near Clubs Carries High Cost | By Shoshana Walter | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncchopin.html | A Night of Jazz for Chopin8217s 200th Birthday | By Neil Tesser | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncforeclosure.html | Use of Private Process Servers Is Up Concern Is Too | By Dan Mihalopoulos and Patrick Rehkamp | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncpulse.html | When it Comes to Trees the Citys Efforts to Go Green Are Not Able to Bear Fruit | By Jessica Reaves | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncwarren.html | A Crimes a Crime Oh So Yesterday | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23hearing.html | Official Denies BP Put Cost Ahead of Safety at Oil Rig | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23spill.html | Well Will Remain Capped if Storm Nears US Says | By Henry Fountain | TX 6-772-101 | 2011-02-23 |

| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23spillpets.html | Pet Owners Squeezed by Oil Spill Turn to Shelters | By Liz Robbins | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23sherrod.html | Persistent Issue of Race Is in the Spotlight Again | By Sheryl Gay Stolberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/africa/23somalia.html | Guards for Somali Leader Join Islamists | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/africa/23tutu.html | Tutu SaysIts TimeTo Slow DownAnd Sip Tea | By Alan Cowell | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23diplo.html | In Visit Clinton Criticizes Vietnam on Rights | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23military.html | US Lifts Ban on ContactsWith an Indonesian Force | By Elisabeth Bumiller and Norimitsu Onishi | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23pstan.html | Army Chief To Serve 3 More Years In Pakistan | By Salman Masood | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23galileo.html | A Museum Display of Galileo The Heretic Has a Saintly Feel | By Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23kosovo.html | Kosovos Declaration of Independence Is Within Law UN Rules | By Dan Bilefsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23iraq.html | In Rare Deadly Attack Rocket Hits Iraqs Green Zone | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23yemen.html | Yemen Clashes Reflect NorthSouth Tensions | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23arts-GLAADGIVESCB_BRF.html | Glaad Gives CBS a Failing Grade | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-001.html | Sarah Rapson | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-002.html | Readers Delight | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-003.html | Heat Wave | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23banks.html | Mortgage Securities It Holds Pose Sticky Problem for Fed | By Binyamin Appelbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23dell.html | Dell to Pay 100 Million Settlement | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23irving.html | John E Irving 78 Canadian Who Built Empire on Lumber | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/economy/23views.html | GM Acquisition Raises Concerns | By ANTONY CURRIE and RICHARD BEALES | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23suisse.html | Credit Suisse Profit Rises Despite Plunge in Trading | By Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23abc.html | A Nightline Anchor Leaves and a Morning Face Arrives | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23author.html | Wylies AmazonOnly EBook Venture Stirs a Fuss in Publishing | By Julie Bosman | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23comiccon.html | A Comic Convention Bursts Its Boundaries | By Brooks Barnes and Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/education/23college.html | Once in First Place Americans Now Lag in Attaining College Degrees | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/education/23gainful.html | US Releases Rules on ForProfit Colleges | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23abuse.html | Suit Says Disabled Woman Was Abused | By Stephen Ceasar | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23cop.html | ExPolice Officer Gets 11 Years in Drug Case | By  ANAHAD O8217CONNOR | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23crane.html | Rigging Contractor Is Acquitted in the Collapse of a Crane | By John Eligon | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23domestic.html | Accuser of Paterson Aide Plans to Pursue Her Case | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23immig.html | Despite Ruling Many School Districts Ask for Immigration Papers | By Nina Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23mosque.html | Church Rejects Sale of Building For a Mosque | By Paul Vitello | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23nyc.html | Civics Fans Cant Fill The Seats | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23recession.html | Economists Say Slump Has Ended In the City | By Patrick McGeehan | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23brooks.html | The Moral Naturalists | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23engel.html | Theres Only One Way to Stop a Bully | By Susan Engel and Marlene Sandstrom | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23krugman.html | Addicted To Bush | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23rosen.html | Raising Doctors to Treat Children | By DENNIS ROSEN | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/23cheerleading.html | Competitive Cheer Teams See Acceptance in Future | By Katie Thomas | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/23sportsbriefs-official.html | Ruling Criticizes Actions Against Whistleblower | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23citifield.html | Mets May Be Struggling but Minaya Says Hes Happy With Hand | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23pins.html | He Gave Up Rodriguez8217s 500th Homer but Isn8217t Worried About 600th | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23ralphhouk.html | Kubek Says Battlefield Made Houk a Leader | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23ruppert.html | The Yankees Steinbrenner Long Before Steinbrenner | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23yankees.html | To Go With Nos 499 and 500 Rodriguez Hits No 599 Against Royals | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23houston.html | Houston Training to Be a GM | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23knicks.html | Paul to Knicks Unlikely | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/cricket/23sportsbriefs-wicket.html | Player Attains Milestone | By Huw Richards | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/soccer/23redbulls.html | TOTTENHAM HOTSPUR 2 RED BULLS 1 Even Before Henry Scores He Excites Fans in His Debut | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23arizona.html | Taking to Streets and Court on Immigration | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23brfs-BUSCRASHKILL_BRF.html | California Bus Crash Kills 6 People | By Malia Wollan | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23jelly.html | Death Does Not Deter A Sea Monsters Sting | By Katie Zezima | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23liability.html | BPs Partners in Well Try to Distance Themselves | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23budget.html | Pentagon Faces New Pressures To Trim Budget | By Thom Shanker and Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23cong.html | Democrats Call Off Effort For Climate Bill in Senate | By Carl Hulse and David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23dems.html | Democrats Sketch Ad Plan For Defending House Seats | By Jeff Zeleny | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23self.html | With Voters Angry More of the Rich Run as Populist Outsiders | By Damien Cave and Michael Luo | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23start.html | White House Presses Senate Republicans to Approve Arms Treaty | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23briefs-China.html | China Floods Kill Hundreds | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23briefs-Tibet.html | Report Faults China In Tibet Unrest | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23warren.html | David Warren Inventor of Black Box Dies at 85 | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23briefs-Russia.html | Russia PostSwap Change of Heart | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23brussels.html | Europe Turns Ear Toward Voice of the People With Conditions | By Suzanne Daley and Stephen Castle | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23briefs-Lebanon.html | Lebanon Hezbollah Chief Expects Indictments In Expremiers Death | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23briefs-Mideast.html | Israel Military Kills a Palestinian | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-24 | https://www.nytimes.com/2010/07/22/arts/television/22keith.html | Larry Keith 79 an Actor on the Stage and TV | By Margalit Fox | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/design/24may.html | A Village Preserved Green and All Brian Mays Photographic Recovery | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24birdland.html | Swinging Through a Busy and Serious Life in Jazz in 90 Minutes | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24leblanc.html | LouisianaStyle Grit From a New York Newbie | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24mannes.html | The Left Hands Chance at the Right Hands Spotlight | By Vivien Schweitzer | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-AMERICASGOTT_BRF.html | Americas Got Talent is Going On Tour | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-JUSTINBIEBER_BRF.html | OMG Justin Bieber Will Do CSI | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-MADMENPREMIE_BRF.html | Mad Men Premiere Is Set For Times Square | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24dogs.html | Meet the New Stars of the Screen Cats and Dogs Playing Cute | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24mieville.html | Making Squid The Meat Of a Story | By Sarah Lyall | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24pekar.html | The Upbeat Final Days and Busy Future of Harvey Pekar | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24stan.html | Stan Lee Writes Himself Into His New Venture | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24ford.html | Fords Rebound Rolls On as It Posts 26 Billion Profit | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24markets.html | Strong Earnings and Europes Bank News Lift Stocks | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24patient.html | For Chronic Care Try Turning to Your Employer | By Walecia Konrad | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24verizon.html | Verizon Retains Its Lead in Wireless in Latest Quarter | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24wealth.html | If It Causes Stress Is It Really a Vacation Home | By Paul Sullivan | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/economy/24charts.html | In 08 Downturn Some Managed to Eke Out Millions | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24food.html | Ad Rules Stall Keeping Cereal a Cartoon Staple | By William Neuman | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24schorr.html | Daniel Schorr Aggressive Broadcast Reporter and Commentator Is Dead at 93 | By Robert D Hershey Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/crosswords/bridge/24card.html | He Misplaced the Club Honors So Misguessed the Diamonds | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/policy/24veterans.html | VA Easing Rules for Patients Who Use Medical Marijuana | By Dan Frosch | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/movies/24arts-RIVALSTUDIOS_BRF.html | Rival Studios Resolve Dispute Over Precious | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/movies/24comic.html | Older Actors Upstage Youth at ComicCon | By Michael Cieply and Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/science/earth/24plume.html | Scientists Confirm Underwater Plumes Are From Spill | By John Collins Rudolf | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24olylondon.html | Preparations for 2012 Said to Be on Schedule | By Lynn Zinser | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24racing.html | Star Filly Rachel Alexandra Joins the Party at Monmouth | By Bill Finley | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24ziegel.html | Vic Ziegel 72 Sportswriter In City for Half a Century | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/cycling/24tourdefrance.html | Tour Comes Down to the Final Time Trial | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/soccer/24soccer.html | Steady if Not Flashy Growth for Soccer in US | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/theater/24arts-ANIMALFARMTH_BRF.html | Animal Farm the Musical | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/theater/24arts-TKTSONYOURIP_BRF.html | TKTS On Your Iphone | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24hearings.html | SIREN ON OIL RIG WAS KEPT SILENT TECHNICIAN SAYS | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24religion.html | Weekdays Creating Ads Sunday Invoking Spirits | By Samuel G Freedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24spill.html | As Storm Nears Tension Among Officials Grows | By Liz Robbins and Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/americas/24canada.html | In Making a Longer Census Form Voluntary Canada Sets Off an Intense Debate | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24beijing.html | A Chinese Official Praises a Taboo Democracy | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24china.html | After Oil Spill China Calls On Its Ports to Revise Operations | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24diplo.html | Offering to Aid Talks US Challenges China on Disputed Islands | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24germany.html | Vandals Damage Memorial to Egyptian Woman Killed in Germany | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24trafigura.html | WORLD BRIEFING  EUROPE Netherlands Oil Trading CompanyFined in Dumping of Toxic Sludge | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/middleeast/24iraq.html | Escape of Top Insurgent Leaders Is Latest Failure of Iraqi Prisons | By Timothy Williams and Omar AlJawoshy | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/middleeast/24israel.html | Israel Tries to Defuse Crisis Over Conversions | By Ethan Bronner | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/your-money/401ks-and-similar-plans/24money.html | 401k Fees Gain a Bit Of Clarity | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24bizbriefs-CONGRESSMANW_BRF.html | Congressman Wants Banks To Return Some Bonuses | By Eric Dash | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24comptroller.html | NY Fed Fills Oversight Post | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24drug.html | Sanofi Said to Have Offered To Make a Bid for Genzyme | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24insure.html | For Insurers Fight Is Now Over Details | By Reed Abelson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24nocera.html | Credit Score Is the Tyrant In Lending | By Joe Nocera | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24sec.html | Inquiry Begun of SEC Timing in Goldman Fraud Case | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24tax.html | Tax Deferral Strategy Loses Fight in US Tax Court | By Lynnley Browning | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/economy/24goldman.html | An AIG Failure Would Have Cost Goldman Sachs Documents Show | By Gretchen Morgenson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/energy-environment/24gas.html | Far From Gulf Due Diligence | By Tom Zeller Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24euecon.html | Strong Data From Britain And Germany Raise Hopes | By Julia Werdigier | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24magna.html | Investors Approve Magna Plan For Buyout | By Ian Austen | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24stress.html | Doubts Persist as Most Europe Banks Pass Stress Tests | By Jack Ewing and Matthew Saltmarsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24mag.html | Cond Nast Is Changing Its Blueprint | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/education/24teachers.html | School Chief Dismisses 241 Teachers In Washington | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/24dengue.html | Dengue Fever What About It Key West Says | By Denise Grady and Catharine Skipp | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/24pain.html | FDA Panel Opposes Plan To Tighten Use of Painkillers | By Barry Meier | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/research/24alzheimers.html | Researchers Find Potential in a New Approach to Alzheimers Disease | By Nicholas Wade | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24acs.html | 470 Million City Error Puts Charities in Chaos | By Javier C Herrndez | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24bigcity.html | Trying to Fathom The Unfathomable | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24family.html | After His Family Is Killed a 14YearOlds Life of Rage Emerges | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |

| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24frisk.html | Questions Surround Law That Limits Frisk Data | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24geese.html | Agencies Plan to Reduce Canada Geese Population in New York State by TwoThirds | By Isolde Raftery | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24marijuana.html | New Jerseys Medical Marijuana Law Loses Planned Grower and Dispensers | By Richard PrezPea | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24metjournal.html | A Summer School That Might Have Pleased Paul Bunyan | By Lisa W Foderaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24rangel.html | Rangel in Talks On Settlement Of Ethics Cases | By David Kocieniewski and Eric Lipton | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24collins.html | My Old Kentucky Zombies | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24herbert.html | Thrown To The Wolves | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24advisers.html | Settlement Sheds Little Light On NCAA Rule on Agents | By Pat Borzi | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24citifield.html | Theres No E in Blanco Even After Two Years | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24herzog.html | Leaving Mets Put Herzog on a Path to the Hall | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24pins.html | Burnett Has Command Over His Pitches and His Emotions in Return | By Mark Viera and Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24yankees.html | Big Hit Celebrated But Its Not Rodriguez | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/basketball/24shaq.html | Multiple Nicknames Dwindling Openings | By Howard Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/ncaafootball/24lsu.html | OffField Troubles Greet SEC Football Kickoff Week | By Ray Glier | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24chelsea.html | Left Out at the Altar | By Ashley Parker | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24mcchrystal.html | McChrystal Ends Service With Regret And a Laugh | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24voices.html | Quickly Shifting Gears When Disaster Strikes | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24brfs-WEBTOOLFORFI_BRF.html | Web Tool For Finding Detainees | By Sarah Wheaton | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24kirk.html | The Candidate Was Cold You Can Ask His Mother | By EMMA GRAVES FITZSIMMONS | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24memo.html | Change Comes Quickly to a Place That Doesnt Care for It | By Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24obama.html | Agency Trims Its Estimate Of the Deficit for This Year | By Helene Cooper | TX 6-772-101 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/africa/24africa.html | Guineans Will Bolster Peace Efforts In Somalia | By Josh Kron | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/africa/24briefs-MAURITANIA.html | Mauritania Raid Hits Al Qaeda But Fails To Free French Hostage | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24briefs-TRAFIGURA.html | Netherlands Oil Trading Company Fined In Dumping of Toxic Sludge | By Marlise Simons | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24briefs-TURKEY.html | Turkey 102 Military Officers Charged With Plotting Coup | By Sebnem Arsu | TX 6-772-101 | 2011-02-23 |
| 2010-07-16 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/InsideList-t.html | Inside The List | By Jennifer Schuessler | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25shteyngart.html | Leaving Absurdistan Behind | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25menier.html | Old Shows Stripped Down So They Shine | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Prac.html | The Humble Bus Takes Off | By Susan Stellin | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/design/25downes.html | Street Life as Still Life | By Dorothy Spears | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25feminism.html | Pure Gaga | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25Yoga-t.html | The Yoga Mogul | By Mimi Swartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-000.html | Cooking With Dexter Wiggle Room | By Pete Wells | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-001.html | Spiced Ros233 Gelatin With Peaches | By Pete Wells | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-002.html | Blueberry Gelatin | By Pete Wells | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25privacy-t2.html | The End of Forgetting | By Jeffrey Rosen | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25scott.html | Everybodys a Critic Of the Critics Rabid Critics | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25armfeldt.html | A Feline Matron Catnip for Seasoned Actresses | By Matthew Gurewitsch | TX 6-772-101 | 2011-02-23 |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25choice.html | Gumbo Curry Ethnic Dining in Madrid | By Andrew Ferren | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Leavitt-t.html | Lives of the Novelists | By David Leavitt | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Schillinger-t.html | Anything to Please | By Liesl Schillinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Shaftel-t.html | Somerset Maughams Swami | By David Shaftel | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Toibin-t.html | Lives of the Novelists | By Colm Toibin | TX 6-772-101 | 2011-02-23 |

| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25roommate-t.html | Failure to Communicate | By Abigail Sullivan Moore | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Love.html | The Accidental Older Woman | By Robin Grearson | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25SocialQs.html | A Little Too Much Mystery | By Philip Galanes | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Studied.html | A Young Mans Lament Love Hurts | By Pamela Paul | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25stop.html | Where Tres Leches Meets Multigrain | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25deal1.html | A Name He Cant Drop | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25deal3.html | When the Price Is Right | By Elizabeth A Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25scape.html | The Bland and the Beautiful | By Christopher Gray | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Next.html | A Swedish Island for Respite or Revelry | By Ingrid K Williams | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Tokaj.html | Hidden in Hungary Treasures on the Vine | By Evan Rail | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25checkin.html | VENICE Centurion Palace | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25headsup.html | Down by Pariss Riverside | By SARAH J WACHTER | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25hours.html | 36 Hours Florence | By Ondine Cohane | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25journeys.html | Heaven Is a Slow Houseboat to Nowhere | By Chris Colin | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/24/sports/autoracing/24iht-SRMICHAEL.html | In Return Schumacher Makes Steady Progress | By Brad Spurgeon | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/dance/25holzer.html | Her Words His Movement Their Collaboration | By Claudia La Rocco | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25franz.html | After a Century A Composers Day in the Sun | By Matthew Gurewitsch | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25playlist.html | Sunshine of Los Angeles Slums of Rio | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/television/25joey.html | Friend or Faux Not Quite Joey But Not Himself | By Sarah Lyall | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/television/25rubicon.html | People Places And Menace Moody Paranoia | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/25DUAL.html | Learning to Live With a Shiftless | By Jerry Garrett | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/autoreviews/25HONDA.html | Honda VFR1200F Taking Sportbike Power to the Open Road | By STUART F BROWN | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/autoreviews/25toyota-avalon.html | Take Me to an Elks Lodge And Dont Step on It | By John Pearley Huffman | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/collectibles/25JAG.html | They Trailed in the Balloting but Are Winners All the Same | By Rob Sass | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/collectibles/25contest.html | The Votes Are In and the Fin Has Won | By Tori Tellem | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Anderson-t.html | Creatures of the Revolution | By Virginia DeJohn Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Barry-t.html | Ugly Truths | By Rebecca Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Browning-t.html | The Insatiable Years | By Dominique Browning | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Damrosch-t.html | At War With Itself | By Leo Damrosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Gilbert-t.html | The Errors of Our Ways | By Daniel Gilbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Hampton-t.html | Rock of Ages | By Howard Hampton | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Lawrence-t.html | The Heart of a Realist | By Mark Atwood Lawrence | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Lourie-t.html | Hit Men Freudians and Furriers | By Richard Lourie | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Mishra-t.html | Posing as Fitness | By Pankaj Mishra | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Seymour-t.html | Carrying On | By Miranda Seymour | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Wallace-t.html | A Legacy in Letters | By Daniel Wallace | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25books-t.html | Administrative Glut | By Andrew Hacker and Claudia Dreifus | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25roomscience-t.html | The Science Of Roommates | By Abigail Sullivan Moore | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25suny-t.html | The Accidental Giant of Higher Education | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/edlife/25choice-t.html | Goodbye Hello | By Jacques Steinberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/edlife/25conted-box-t.html | Need to Know | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/edlife/25conted-t.html | ActressActivist | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25data.html | 2010 Admissions Tally | By Eric Platt | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25fakeid-t.html | Forget Technology Its My Brothers ID | By Samantha Stainburn | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25famousroommate-t.html | College Roommates Rich and Famous | By Peter Wolf Hakeem Jeffries Luis A Ubias and Luke Beatty | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25glee-t.html | Glee Goes to College | By Amanda M Fairbanks | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25guidance-t.html | Survival of the Fittest | By James Dao | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25hispanics-t.html | The Latino Lag | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25id-t.html | Is Your Student Card a Little Too Smart | By Eric Platt | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25urban-t.html | Backpacks Among the Briefcases | By Rachel Aviv | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25FamilyMatters.html | Bedtime Stories | By Bruce Feiler | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Prep.html | Prep Forward and Back | By Guy Trebay | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Snooki.html | Snookis Time | By Cathy Horyn | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25With.html | In a Family of Power Siblings One Focuses on the Table | By Ashley Parker | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25fischer.html | For Bobby Fischer The Drama Wont Die | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Crosse.html | April Crosse Sean Allen | By Paula Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25GARRIS.html | Kimberlee Garris Terence Minogue | By Vincent M Mallozzi | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25KATZ.html | Jordan Katz David Bahar | By Vincent M Mallozzi | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25LIPPINCOTT.html | Sophie Lippincott Andrew Ferrer | By Andrea Rice | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25VOWS.html | Helen Simmons and Phil Collen | By Shannon Donnelly | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25gray.html | Charlotte Gray Christopher Platts | By Margaux Laskey | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25sachs.html | Amanda Sachs Dieter Mangold | By Margaux Laskey | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-Ethicist-t.html | Breaking and Entering and Doubting | By Randy Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-Medium-t.html | Just Friends | By Virginia Heffernan | TX 6-772-101 | 2011-02-23 |

| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-q4-t.html | Border Rap | Interview by Deborah Solomon | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-wwln-t.html | The Back Story Upfront | By Walter Kirn | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25bounce-t.html | Neither Straight Nor Outta Compton | By Jonathan Dee | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25fob-consumed-t.html | Brilliant Mistakes | By Rob Walker | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25lives-t.html | The Middle Of Somewhere | By LAURA MUNSON | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25extra.html | A Mash Note to Offbeat New Yorkers | By Ari Karpel | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25kehr.html | Postal Sleuths Freudian Roiling and Female Revenge | By Dave Kehr | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25low.html | Duvall Nearly 80 Is Still a Darling Of Hollywood | By Jonah Weiner | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25Q-A.html | QA | By Jay Romano | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25cov.html | SHORT SALES | By Vivian S Toy | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25habi.html | The Studio Act II Enter Husband | By Constance Rosenblum | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25hunt.html | Escape From Quirkyville | By Joyce Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25living.html | History All Around and Greenery Next Door | By Jake Mooney | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25lizo.html | Density an Issue for Coliseum Site | By Marcelle S Fischler | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25mort.html | Seeking to Close Off an Exit | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25njzo.html | Sales Slow After Tax Credit Ends | By Antoinette Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25posting.html | Pushing The Boundary Of Luxe | By Fred A Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25sqft.html | Kenneth S Horn | By Vivian Marino | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25wczo.html | White Plains Bellwether | By Elsa Brenner | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/design/25ohlson.html | Doug Ohlson 73 PainterOf Grand Vivid Abstracts | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25digi.html | Even With All Its Profits Microsoft Has a Popularity Problem | By Randall Stross | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25elon.html | All Revved Up but So Far to Go | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25fund.html | Feeling Gloomy Maybe Its Time to Buy | By Paul J Lim | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25gret.html | Seeing Vs Doing | By Gretchen Morgenson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25steal.html | In Hollywood Everybodys A Digital Revolutionary | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25stream.html | In Fighting Crime How Wide Should a Genetic Net Reach | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25view.html | Level Playing Fields In Soccer and Finance | By Richard H Thaler | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/25zynga.html | Will Zynga Become the Google of Games | By Miguel Helft | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/business/global/25chocolate.html | One Traders Binge on Cocoa Wraps Up Chocolate Market | By Julia Werdigier and Julie Creswell | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/jobs/25pre.html | Hearing the Right Notes From a Job Candidate | By Carl Diehl | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/movies/25aubry.html | Ccile Aubry 81 Actress and Writer of Childrens Stories | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25about.html | After Waiting So Long Rangel Dropped the Prize | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25critic.html | A Hat So In Its Got to Be Out | By Ariel Kaminer | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25dinect.html | At Sunset Grille Meals And Technicolor Views | By Patricia Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25dineli.html | Portuguese Conviviality And Inexpensive Wine | By Joanne Starkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25dinenj.html | A Tidy Selection Of New American Tastes | By Karla Cook | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25dinewe.html | A Taste of Ethiopia In the Suburbs | By M H Reed | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25fyi.html | The Birds Are Laughing | By Michael Pollak | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25musicCT.html | Jazz Piano Giants Spanning the Years | By Phillip Lutz | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25nyheat.html | Tropical Dose Of Humidity Blankets New York | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25oneblock.html | One Block | By Stacy Abramson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25qbitect.html | Boldly Going Beyond the Dog | By Christopher Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25qbitenj.html | King of Shish Kabob With MotherinLaws Help | By Kelly Feeney | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/nyregion/25qbitewe.html | Green Inside and Out | By M H Reed | TX 6-772-101 | 2011-02-23 |

| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25rice.html | New York Candidate Had 18Year Voting Gap | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25ritual.html | My Little Pony Out to Win | By Sarah Maslin Nir | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25routine.html | Doin Just Fine Alone With Her Wigs | By Michael Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25slay.html | Man Killed ExecutionStyle in Burst of Violence in the City | By Al Baker and Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25spotli.html | At the Pollock House Photos of the Painter | By Steven McElroy | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25spotnj.html | New Voices Showcase Features Young Talent | By Tammy La Gorce | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25table.html | Afternoon Tea Sit Up Straight Eloise | By Diane Cardwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25theatli.html | Roll Over Aquinas Altar Boyz Defeat Sin With Pop | By Aileen Jacobson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25theatnnj.html | Putting a Mother or Two on Trial | By Anita Gates | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25vinesli.html | Not a Drop Lost | By Howard G Goldberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25bruton.html | In Somalia Talk to the Enemy | By Bronwyn Bruton | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25dowd.html | Youll Never Believe What This White House Is Missing | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25friedman.html | We8217re Gonna Be Sorry | By Thomas L Friedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25hartley.html | Tea With a Terrorist | By Aidan Hartley | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25jacobsen.html | Where Oysters Grew On Trees | By Rowan Jacobsen and Michael Beck | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25jones.html | Shirley Sherrod and Me | By Van Jones | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25rich.html | There8217s a Battle Outside and It Is Still Ragin8217 | By Frank Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25schlosser.html | Unsafe at Any Meal | By Eric Schlosser | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25schmidt.html | Memories on the Half Shell | By HEIDI JON SCHMIDT | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25sun4.html | Garden Time | By Verlyn Klinkenborg | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/25thorpe.html | Trying to Bring Jim Thorpe Home | By John Branch | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25fame.html | A Man Who Calmly Made the Calls Receives One From the Hall of Fame | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |

| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25yankees.html | Rodriguez and Yanks Find Its Not Their Day | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/cycling/25cycling.html | Hard Miles Over Tearful Contador All but Seals Title | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/cycling/25podium.html | A Tour de France Women Also Face Grueling Bid to Make Podium | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/football/25nfl.html | Releasing Disputed Data on Helmets Puts Heat on NFL | By Alan Schwarz | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/hockey/25ncsports.html | From Cubs to Hawks to Champion | By Dan McGrath | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25atlantaheat.html | For an Ice Cream Vendor Selling Cold Treats Can Be a Hot Ordeal | By Shaila Dewan | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcbridge.html | At Hunters Point a Shrinking Bridge Does Not Appease | By Zusha Elinson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cjury.html | Jury Volunteer Stirs Up a Pension Fund Tempest | By Elizabeth Lesly Stevens | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncadam.html | Blagojevich Lawyer Is Familiar With Test | By Daniel Libit | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncnaloxone.html | A Shot That Saves the Lives of Addicts Is Now in Their Hands | By Don Terry | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncwarren.html | Oh the Loss as the Taped RodRahm Calls Go Unplayed | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25drugged.html | Drivers on Prescription Drugs Dangerous but Hard to Convict | By Abby Goodnough and Katie Zezima | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25heatinde.html | And the Heat Goes On Scorching Much of the Nation | By Erik Eckholm | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25lopeheat.html | Temperatures Even a Melon Might Not Love | By Kim Severson | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25laheat.html | Climatic Bragging Rights Are Waning for Angelenos | By Jennifer Steinhauer | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25salinaheat.html | No AirConditioning and Happy | By Susan Saulny | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25soilspill.html | As Storm in Gulf Weakens Repair Ships Return to Well | By Clifford Krauss | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/politics/25tax.html | Next Big Battle In Washington Bushs Tax Cuts | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bai.html | Still Too Hot to Touch | By Matt Bai | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bowley.html | The Family Way Down the Mountain | By Graham Bowley | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25brustein.html | Facebook Is to the Power Company as | By Joshua Brustein | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bumiller.html | The War A Trillion Can Be Cheap | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |

| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25burns.html | The Vagabond Cat That Came to Stay | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25liptak.html | To Recuse or Not | By Adam Liptak | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/americas/25cuba.html | Artists See an Increase in USCuba Cultural Exchanges | By Victoria Burnett | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/americas/25mexico.html | Mexico Finds Dozens Buried In Mass Graves | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25china.html | China Penalty For Journalist Is Criticized | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25taliban.html | Taliban Capture 2 Americans and Bomb Attacks Kill 5 in Afghanistan | By Richard A Oppel Jr and Sangar Rahimi | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25tibet.html | Chinas Money And Migrants Pour Into Tibet | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/europe/25britain.html | Plan to Remake British Health Care Would Put Local Doctors in Charge | By Sarah Lyall | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/europe/25germany.html | Stampede in Tunnel at Techno Music Festival in Germany Kills 18 | By Judy Dempsey | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25akins.html | James E Akins ExEnvoy To Saudi Arabia Dies at 83 | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25lebanon.html | Hezbollah Looks for a Shield From Indictments Sting | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25turkey.html | Syrians Show New Ardor for a Turkey Looking Eastward | By Dan Bilefsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/your-money/25haggler.html | Stop Payment Now Stop It Again | By David Segal | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/crosswords/chess/25chess.html | For 2 New US Champions Diverging Paths Ahead | By Dylan Loeb McClain | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/25racing.html | Its Sizzling Not Dazzling as Rachel Alexandra Wins | By Bill Finley | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/autoracing/25nascar.html | Young Viewers Depart and Fewer Young Drivers Enter | By Viv Bernstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25anderson.html | Lucky To Be Yankee And Lucky To Be Alive | By Dave Anderson | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25bases.html | Boston Landmarks Glowing Makeover | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25maine.html | Surgery Signals end of Maines Career as a Met | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25metsgame.html | Few Runs Few Hits No Explanations | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25pins.html | No 600 Has to Wait But Excitement Doesnt | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25seconds.html | Helping Out Next Generation | By Joe Brescia | TX 6-772-101 | 2011-02-23 |

| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25umpire.html | Safe or Out Wasnt Always So Clear | By Stuart Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/football/25camps.html | Labor Dispute Means Future May Be Now | By Judy Battista | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcintel.html | ELKS LODGE No 3 | By Hank Pellissier | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcweber.html | Creativity Is Needed To Fill Vacant Stores | By Jonathan Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25dam.html | Iowa Dam Ruptures Under Torrential Rain | By Christina Capecchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25roberts.html | THE ROBERTS COURT The Most Conservative Court in Decades | By Adam Liptak | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25transit.html | Aging Transit Systems Face Budget Crunch | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25voices.html | Daring to Pose a Challenge to the Oil Culture | By Amy Harmon | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/23/arts/23gordon.html | Carl Gordon 78 a LateBlooming Actor | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/26arts-ASSAULTATCOM_BRF.html | Assault At ComicCon As Action Turned Real | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/26arts-PEAKPERFORMA_BRF.html | Peak Performances Announces New Season | Compiled by Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/dance/26chui.html | A Thai Take on Myth and Modernity | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/dance/26fortier.html | Noonday Ritual On City Street | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/design/26arts-BERLINGIVESF_BRF.html | Berlin Gives Facelift To Moore Sculpture | Compiled by Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/design/26arts-DRESSINGUPAC_BRF.html | Dressing Up a Construction Site | Compiled by Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26choice.html | New CDs | By Ben Ratliff Jon Caramanica Stephen Holden and Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26composers.html | Jazz and Classical Meet To Learn and Improvise | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26dream.html | Overdue Debut for Composer and Exiled Prince | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26mia.html | Eight Hours on an Island of Noise | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26panic.html | The Band Plays On Competing With the Past | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26riley.html | A Master of Minimalism and More | By Vivien Schweitzer | TX 6-772-101 | 2011-02-23 |

| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/television/26arts-ANEWROLEFORM_BRF.html | A New Role For Molina | Compiled by Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/television/26motel.html | Growing Up Paupers In a Land Of Privilege | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/books/26book.html | A HomeWrecking Humanitarian Footnote Free | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/books/26secret.html | Sexual Outlaw On the Gay Frontier | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26bp.html | BP Is Expected To Replace Chief With American | By Jad Mouawad and Clifford Krauss | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26stress.html | Europes Markets Will Judge Success of Bank Stress Tests | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/crosswords/bridge/26card.html | Californians Benefit From a Textbook Auction | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/education/26winerip.html | Equity of Test Is Debated As Children Compete For Gifted Kindergarten | By Michael Winerip | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/movies/26arts-INCEPTIONRUL_BRF.html | Dj Vu Inception Rules the Box Office | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26mets.html | After Runs Dont Flow Mets Hope Ideas Will | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26yankees.html | Suspense and a Brief Scare in the Wait for No 600 | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/cycling/26cycling.html | Third Time Is Relief As Contador Takes Tour | By Juliet Macur | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/technology/26night.html | Fraternity of the Wired Works in the Wee Hours | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/technology/26security.html | Hackers With Enigmatic Motives Vex Companies | By Nick Bilton | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/theater/26arts-ATOWNHOUSEFO_BRF.html | A Town House For Hedda Gabler | Compiled by Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/26wiki.html | In Disclosing Secret Documents WikiLeaks Seeks Transparency | By Eric Schmitt | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26afghan.html | Search Intensifies for 2 American Servicemen Missing in Eastern Afghanistan | By Richard A Oppel Jr and Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26cambo.html | Khmer Rouge Figure Convicted For Role in Murderous Regime | By Seth Mydans | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26isi.html | Pakistan Spy Unit Aiding Insurgents Reports Suggest | By Mark Mazzetti Jane Perlez Eric Schmitt and Andrew W Lehren | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/26keating.html | Strategic Plans Spawned a Bitter End for a Lonely Outpost | By C J Chivers | TX 6-772-101 | 2011-02-23 |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26korea.html | As Tensions Rise US and South Korea Begin Naval Drills | By Choe SangHun | TX 6-772-101 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26allanbrook.html | Wye Jamison Allanbrook 67 an Expert on Mozart | By James R Oestreich | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26adco.html | Adding Punch to Influence Public Opinion | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26drill.html | Why Elite Shoppers Eschew Logos | By Teddy Wayne | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26views.html | BlackBerrys Era May Be Ending | By Robert Cyran and Peter Thal Larsen | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26warren.html | Battle Lines Over A Reformer | By Binyamin Appelbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/economy/26earnings.html | Industries Find Surging Profits In Deeper Cuts | By Nelson D Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/energy-environment/26algae.html | Not Just Pond Scum | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26carr.html | Journalists Provocateurs Maybe Both | By David Carr | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26race.html | When Race Is the Issue Misleading Coverage Sets Off an Uproar | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26screenvision.html | BeforetheMovie Ads Aim for Entertainment Value | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26tron.html | Marketing Tron Legacy Brings the Hardest Sell Yet | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/education/26newark.html | Ambitious New Model For 7 Newark Schools | By Winnie Hu | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26blame.html | Whatever Goes Wrong Heat Is Taking The Blame | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26family.html | Inquiry Into Staten Island Fire Is Said to Shift Focus to Mother | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26loft.html | That Cheap Roomy Sunny Loft Can Now Be a Legal One Too | By Cara Buckley | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26pleasant.html | Grand Opening and New Era for East Harlem Street | By Manny Fernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26rhinebeck.html | Clinton Wedding Is Talk of the Town Except Nobodys Talking | By Lisa W Foderaro and Christine Haughney | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26shoot.html | Child Shot In Crossfire In Brooklyn | By John Eligon and Tim Stelloh | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26towns.html | States Hooked On Gambling For Revenue | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26vannest.html | In the Bronx Fighting for Neighborhood Respect in a Debate Over a School Name | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26douthat.html | The Right And The Climate | By Ross Douthat | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26krugman.html | Who Cooked The Planet | By Paul Krugman | TX 6-772-101 | 2011-02-23 |

| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26sauer.html | Wall Street Still Doesnt Have a Sheriff | By RICHARD C SAUER | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26wasserman.html | Four Ways to Kill a Climate Bill | By Lee Wasserman | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/science/26goldhaber.html | Gerson Goldhaber Particle Physicist Is Dead at 86 | By Jascha Hoffman | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/26animal.html | ANOTHER AGING VILLAIN HAS GIFT OF GAB | By Mike Tierney | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/26wrestler.html | Still the Butcher After All These Years | By Mike Tierney | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26fame.html | In Hall Speeches Thanks to Family Mentors and a Knee Surgeon | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26kepner.html | Facing New Direction in Trying to Reclaim a Broken Dream | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26pins.html | Solutions Are Elusive In Handling Hughes | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/theater/reviews/26seerock.html | Somewhere a Place for Them | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26iowa.html | A Dam Gives Way in Iowa And Residents Tally Losses | By Christina Capecchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26lutheran.html | Lutherans Offer Warm Welcome to Gay Pastors but Divisions Remain in Church | By Laurie Goodstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26revenue.html | Cities ViewHomesteadsAs a SourceOf Income | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26walking.html | Saying Goodbye to Walking Man With a Walk | By Rebecca Cathcart | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/politics/26geithner.html | Geithner Dismisses Concerns on Letting Tax Cuts Expire | By Ginger Thompson | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/politics/26switchboard.html | Losing a Game of Telephone Tag | By Ashley Parker | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/americas/26brazil.html | Brazils President Works to Lend Popularity to a Protge | By Alexei Barrionuevo | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/americas/26mexico.html | Prisoners Said to Act As Hit Men | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26indo.html | As English Spreads Indonesians Fear for Their Language | By Norimitsu Onishi | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26japan.html | Village Creates Living Art From Varied Hues of Rice | By Martin Fackler | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/europe/26britain.html | Senate Hearing On Lockerbie Revitalizes FingerPointing | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-22 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27chen.html | Should Patients Read the Doctors Notes | By Pauline W Chen MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/dance/27arts-CUNNINGHAMSX_BRF.html | Cunninghams Xover Will Open Fall For Dance Festival | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |

| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27butterfly.html | A Child Bride Craving More Than a Glimpse Of an American Life | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27capn.html | A Band Reunites Channeling Its Frantic Teenager Vibe | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27garden.html | Bringing Garden Sounds Indoors | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27keyboard.html | A Teachers Legacy Celebrated at the Piano | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27kouyate.html | Expanding the Boundaries of a West African Instrument | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27lil.html | A Pied Piper of Rap Followed on Twitter | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts-television/27arts-OBAMATOAPPEA_BRF.html | Obama To Appear On The View | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/television/27breakthrough.html | A Little Help Making Lemonade | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/television/27dragon.html | Japanese Tale With Western Flourishes | By Seth Schiesel | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27arts-AUTHORSGUILD_BRF.html | Authors Guild Weighs In On EBooks | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27arts-JANETEVANOVI_BRF.html | Janet Evanovich Moves On | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27book.html | Love Found Amid Ruins Of Empire | By Michiko Kakutani | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27moore.html | Hero of ComicBook World Gets Real | By Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27blue.html | Europe to Investigate Antitrust Complaints Over IBM Mainframes | By Kevin J OBrien | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27hotels.html | Early Signs of a Hotel Rebound | By Jane L Levere | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27markets.html | Stocks Finish Stronger Dow and Nasdaq Reach High Points for the Year | By Matthew Saltmarsh and Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27road.html | Radiation Questions Over a Body Scanner | By Joe Sharkey | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27views.html | Defining ChinaWith 5 Symbols | By John Foley | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27nike.html | Pressured Nike to Help Workers In Honduras | By Steven Greenhouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27rupee.html | In India British Leader to Focus on Business Ties | By Heather Timmons | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27miramax.html | Disney Seeks 40 Million In Advance On Miramax | By Michael Cieply and Brooks Barnes | TX 6-772-101 | 2011-02-23 |

| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27aids.html | Advance on AIDS Raises Questions as Well as Joy | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27brod.html | What Do You Lack Probably Vitamin D | By Jane E Brody | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27epil.html | Unmasking Silent Killer In Epilepsy | By Aliyah Baruchin | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27essay.html | Livesaving Medications Through a Back Door | By Abigail Zuger MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27glob.html | RABIES United Nations Adds a New Web Site To Its Arsenal in Fight Against Rabies | By Donald G McNeil Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27night.html | Following a Script to Escape a Nightmare | By Sarah Kershaw | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27real.html | THE CLAIM Exercise can worsen chronic heartburn | By Anahad OConnor | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27zuger.html | Drama Intrigue A Mystery No Malarias Story | By Abigail Zuger MD | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27nost.html | NOSTRUMS Some Nasal Gels May Harm Sense of Smell | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27regi.html | REGIMEN Finding a Way to Save Money and Blood | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27screening.html | SCREENING Insurance and Colorectal Cancer | By Roni Caryn Rabin | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/movies/27arts-OLIVERSTONEC_BRF.html | Oliver Stone Controversy | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27appraisal.html | Where Longtime Friends Make the Best Neighbors | By Christine Haughney | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27creatures.html | Translating the Stories of Life Forms Etched in Stone | By Sean B Carroll | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obmarmot.html | Some Like It Warm If Theyre Marmots | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obmoss.html | To Spread Tiny Plant Makes a Big Bang | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obslither.html | The Very Convoluted Caterpillar | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27qna.html | Big Dog Small House | By C Claiborne Ray | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27rat.html | Never a Lab Rat | By Kenneth Chang | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27scibks.html | Let There Be Dimmers on Our Glowing Planet | By Katherine Bouton | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/space/27higgs.html | Teams of Physicists Closing In on the God Particle | By Dennis Overbye | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/space/27titan.html | Hints of Earth Splash a Saturnian Moon Landscape | By Dennis Overbye | TX 6-772-101 | 2011-02-23 |

| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27curtis.html | Still Bonded by Baseball | By Mark Viera | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/basketball/27hornets.html | Paul Meets With the Hornets and Says He Will Stay Put | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/football/27giants.html | Bulluck Hoping To Be in Middle Of Giants Defense | By Judy Battista | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/soccer/27iht-SOCCER.html | For Real Madrid Two Goodbyes Feel Monumental | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/technology/27iphone.html | In Ruling on iPhones Apple Loses a Bit of Its Grip | By Jenna Wortham | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/27arts-NERVOUSBREAK_BRF.html | Nervous Breakdown Cast Lined Up | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27bachelorette.html | A Brides Best Friends for Never | By Charles Isherwood | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27ingod.html | Toying With Freedom After Prison | By Ken Jaworowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27red.html | Sometimes the InFlight Movie Feels Extra Creepy | By Jason Zinoman | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27viagara.html | Two Guys Trying Their Best to Grow Old Disgracefully | By Neil Genzlinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27nonprofit.html | Lawmakers Tightening Belts Question Nonprofit Salaries | By Stephanie Strom | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27blago.html | Prosecution Says Failures By Blagojevich Are No Defense | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27engine.html | Panel Seen Approving F35 Engine Risking Veto | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27obama.html | Obama Facing Loss on Campaign Bill Pushes for a Political Edge | By Jackie Calmes and Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27afghan.html | Afghans Say Attack Killed 52 Civilians NATO Differs | By Richard A Oppel Jr and Taimoor Shah | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27cambodia.html | Prison Term for Khmer Rouge Jailer Leaves Many Dissatisfied | By Seth Mydans | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27cantonese.html | Plan to Curb Cantonese on TV Spurs Protest in China | By Edward Wong | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27china.html | Stay Out of Island Dispute Chinese Warn the US | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27wikileaks.html | Document Leak Adds to Pressure On White House | By Eric Schmitt and Helene Cooper | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27france.html | North African Militants Kill Frenchman 78 | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27germany.html | WORLD BRIEFING  EUROPE Germany Stampede Investigators To Look Into Possible Criminality | By Judy Dempsey | TX 6-772-101 | 2011-02-23 |

| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27iran.html | Europe Toughens Penalties On Iran for Nuclear Work | By Stephen Castle | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27iraq.html | Suicide Bomber Strikes Baghdad Office of Al Arabiya News Channel | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27caramoor.html | In the Heat of a Summer Night Fanning Donizettis Flames of Operatic Ardor | By Vivien Schweitzer | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27rolfe-johnson.html | Anthony Rolfe Johnson 69 Farmer Turned Opera Star | By Margalit Fox | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27sorkin.html | Some Backup For Goldman On AIG | By Andrew Ross Sorkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27bank.html | Central Bankers Reach Initial Accord on Global Standards | By Eric Dash and Nelson D Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27shipping.html | Retailers Pay More to Get Cargo No Guarantee | By Stephanie Clifford | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27adco.html | An Insurgent Campaign for a Shaving Gel | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27reality.html | As Unknown Faces Become Stars Reality Shows Fight Pay Escalation | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27abyssinian.html | Harlem Helps Raise Coffee In Ethiopia | By Trymaine Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27bigcity.html | Beyond the Reach of Our Understanding | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27edc.html | Agency Agrees to Pay City Over 120 Million by 2014 | By Javier C Hernndez | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27fire.html | Autopsies Suggest Mother Not Son Was Killer in Staten Island Case | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27fraud.html | At Military Contractors Trial Telltale 100000 Belt Buckle | By A G Sulzberger | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27heat.html | THE CRUELEST MONTH The Numbers Behind a July Thats Headed for the Books | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27nyc.html | In Islamic Center Fight Lessons in Prepositions and FearMongering | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27ontime.html | 95 of the Trains Are on Time Riders and Reality Beg to Differ | By Michael M Grynbaum and Robert Gebeloff | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27peabody.html | Judith Peabody 80 Dies Aided Arts and the Sick | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27quinones.html | Nathan Quinones 79 Dies Led New York City Schools | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27brooks.html | The Long Strategy | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27exum.html | Getting Lost in the Fog of War | By ANDREW  EXUM | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27greene.html | Suite Dreams | By Bob Greene | TX 6-772-101 | 2011-02-23 |

| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27herbert.html | LongTerm Economic Pain | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/27boxing.html | Talks between Manny Pacquiao and Floyd Mayweather Jr produce nothing but confusion | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/27pacten.html | Hoping to Match Competition Pac10 Plans to Raise Profile and Income | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/27sportsbriefs-gatlin.html | Gatlin To Run In Estonia | By Dave Ungrady | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27hall.html | Rule Change Could Put Steinbrenner Up for Hall This Year | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27kepner.html | As Deadline Nears Chips Are Starting to Fall | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27mets.html | Talk of Job Security as Mets Stay in a Slump | By David Waldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27offense.html | Before Failures by the Bullpen Fizzles by the Hitters | By Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27yankees.html | Two Calls to Bullpen But None for Chamberlain | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/football/27concussion.html | NFL Asserts Greater Risks Of Concussion | By Alan Schwarz | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27botanical.html | Botanical Gardens New Face Is More Than Flower Shows | By Judith H Dobrzynski | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27iowa.html | Lakes Views and Revenue Yield to Muck and Fears | By Christina Capecchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27berwick.html | Settling Down to a New Job but Hampered by Old Words | By Robert Pear | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/27briefs-TRIBUNAL.html | 700000 Awarded To Official Passed Over For Promotion | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/americas/27cuba.html | A Rare Revolution Day in Cuba Without a Castro on the Podium | By Victoria Burnett | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/americas/27honduras.html | Honduras Faces Criticism Over Journalist Killings After a Coup | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27paris.html | Daily Paper for Children Defies the Craze for Digital | By John Tagliabue | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27bloodbank.html | Iraqi Militants Stealing Blood For the Injured | By Timothy Williams and Yasmine Mousa | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27briefs-YEMEN.html | Yemen Fighting Intensifies Between Rebels and Government | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28appe.html | Shark 1 Squid 0 | By Melissa Clark | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28mini.html | Putting a Char On the Corn | By Mark Bittman | TX 6-772-101 | 2011-02-23 |

| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dance/28merce.html | Five Choreographers One Tribute | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dance/28zero.html | The Joyce Ponders New Sites | By Robin Pogrebin | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/design/28arts-RESTOREDWORK_BRF.html | Now On View Restored Work That Isnt a Caravaggio | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/design/28lawsuit.html | Hungary Is Sued Over Holocaust Art Claim | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28arts-NBCCONFIRMST_BRF.html | NBC Confirms That Carell Is Leaving The Office | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28arts-THEBACHELORE_BRF.html | The Bachelorette Keeps ABC In Lead | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28idol.html | Former Idol Producer Is Said to Be Coming Back | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28plain.html | Ugly Duckling Grows New Feathers and Learns to Strut Them | By Ginia Bellafante | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/books/28arts-MANBOOKERPRI_BRF.html | Man Booker Prize Announces Long List | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/books/28book.html | Culinary Culture Clash And Hash | By Dwight Garner | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28lobby.html | ExRegulators Lobby To Shape Overhaul | By Eric Lichtblau | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28markets.html | Gloom Among Consumers Leads to a Mixed Finish | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28sec.html | SEC Expands Process For Public Comments On New Financial Rules | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28views.html | Eyes on the Spill And the Investors | By FIONA MAHARGBRAVO and MARTIN HUTCHINSON | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28volt.html | The Volt GMs PlugIn Car Gets a 41000 Price Tag | By Nick Bunkley | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/energy-environment/28keystone.html | US Decision On Pipeline Is Delayed | By Tom Zeller Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/energy-environment/28storage.html | Wind Drives Growing Use Of Batteries | By Matthew L Wald | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28bankearns.html | Strong Earnings at UBS and Deutsche Bank Bolster Shares | By Jack Ewing and Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28jobs.html | With Asian Industry Astir More JobSeekers Go East | By Bettina Wassener | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28caviar.html | Wild Caspian Caviar Returns | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28curious.html | Just Add Water | By Harold McGee | TX 6-772-101 | 2011-02-23 |

| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28eataly.html | Little Italy Moves Several Blocks North | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28fcal.html | Calendar | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28mustard.html | Mustard With Nothing Lost in Translation | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28off.html | Off the Menu | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28peaches.html | The Smaller Peaches Pack the Bigger Punch | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28roof.html | Heads Up Produce Coming | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28rowe.html | In the Sultans Kitchen | By Olivia Snaije | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28shop.html | To Eat In or Take Away | By Florence Fabricant | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28united.html | The Tortilla Takes a Road Trip to Korea | By JOHN T EDGE | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28pour.html | Describe A Sake Dont Say Fruity | By Eric Asimov | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28rest.html | The Lion Opens His Den | By Sam Sifton | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28under.html | A Bar Fried And Put On a Bun | By Oliver Strand | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/education/28education.html | 18 States and District of Columbia Are Finalists for Education Grants | By Robbie Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/health/policy/28obesity.html | A Shift Toward Fighting Fat | By Duff Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/movies/28arts-OLIVERSTONEA_BRF.html | Oliver Stone Apologizes For Remarks About Jews | By Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/movies/28arts-TORONTOFILMF_BRF.html | Toronto Film Festival Releases Partial Lineup | By Michael Cieply | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28bell.html | Sean Bell Case Settled by City For 7 Million | By David W Chen and Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28payroll.html | Albanys Two Payrolls One Is Anybodys Guess | By Danny Hakim | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/realestate/28carolina.html | A Vision Challenges the Planned Community Stereotype in South Carolina | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/realestate/28newhaven.html | Near Yale a 32Story Gamble Rises in New Haven | By Lynnley Browning | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/basketball/28nba.html | In the NBA The New Boss Isnt the Same As the Old Boss | By Jonathan Abrams | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/hockey/28yale.html | Cancer Patients Benefactor Has Left Trail of Questions | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |

| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/technology/28eurogamble.html | Governments in Europe Warming to Online Gambling | By Eric Pfanner | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28arts-OURTOWNTOCLO_BRF.html | Our Town To Close | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28bumbum.html | Surviving an Epic Night of Being Everything and Nothing | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28one.html | Some Companies Now Aim for Audiences of One | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/reviews/28notice.html | Angry Bored Conflicted Group Hugs Anyone | By Jason Zinoman | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28jeffs.html | Polygamist Sect Leaders Rape Convictions Are Overturned | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28leak.html | Another Oil Leak Hits Gulf of Mexico | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/politics/28donate.html | Campaign Finance Bill Grinds to Halt in Senate | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/asia/28afghan.html | Body of Missing US Sailor Is Found in Afghanistan | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/asia/28china.html | China Seeks to End Shame Parades of Suspects | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28exiles.html | Iranian Exiles Struggle From Afar to Make Difference in Homeland | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28iraq.html | US Military Chief Presses Iraqis to End Deadlock Citing Risks to Security Gains | By Steven Lee Myers | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28israel.html | Hurt at Protest In West Bank US Student Fights Fees | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28pilots.html | Pilots Dispute Israels Security Program | By Christine Negroni | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28fighter.html | Lockheed Says Parts Of an F35 Are Failing | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/economy/28bailout.html | In Study 2 Economists Say Intervention Helped Avert a 2nd Depression | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/economy/28leonhardt.html | The Case for 320000 Kindergarten Teachers | By David Leonhardt | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28bp.html | BP Details 30 Billion Plan to Pay for Spill | By Jad Mouawad and Clifford Krauss | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/media/28adco.html | Turning 30 an Office Product Works at Home | By Andrew Adam Newman | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/health/policy/28texas.html | States Are Battling Health Law While Working to Follow It | By Kevin Sack | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28about.html | Picture This And Risk Arrest | By Jim Dwyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28cheshire.html | Death Penalty Is Challenged Before a Trial In 3 Killings | By William Glaberson | TX 6-772-101 | 2011-02-23 |

| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28heat.html | In a Sweltering City Its Coolest Before Dawn | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28inspect.html | For Restaurants Its Like Going Back to School | By Glenn Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28mta.html | MTA to Propose New Fare Increases for Buses and Trains | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28yacht.html | Illegal Immigrants Caught on a Yacht in a Web of Maritime Laws | By Kirk Semple | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28dowd.html | Lost In A Maze | By Maureen Dowd | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28friedman.html | Want the Good News First | By Thomas L Friedman | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28micciche.html | A Fair Exchange | By Frank Micciche | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28salins.html | Stop Raiding the Ivory Tower | By Peter D Salins | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/28swim.html | SPORTS BRIEFING  SWIMMING Protections for Athletes Proposed | By Karen Crouse | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28citifield.html | Concussion Symptoms Developed Late for Bay | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28kepner.html | Finally Beltran Gets A Touch Of Revenge | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28loes.html | Billy Loes Quirky Pitcher For Dodgers Dies at 80 | By Richard Goldstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28mets.html | Francoeur Possible Trade Bait Makes the Most of an Unexpected Start | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28yankees.html | No Homer for Rodriguez Little Offense by Yankees | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/cycling/28wisconsin.html | Left Out of Olympics Wisconsin Roads Still Lure Cyclists | By Keith Mulvihill | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/football/28tatum.html | Jack Tatum Whose Tackle Paralyzed Player Dies at 61 | By Judy Battista | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/golf/28golf.html | West Virginian Helps Put the Classic in a New PGA Event | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/hockey/28nhl.html | Owner of Devils Expects Quick Decision by Arbitrator on Kovalchuk | By Dave Caldwell | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/ncaafootball/28kiffin.html | Titans Sue Trojans And Kiffin Over Hiring | By Pete Thamel | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/soccer/28iht-SOCCER.html | Joy on the Field Yields to Joy Among the Ponies | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/technology/28disney.html | Disney Buys Playdom in 763 Million Deal Becoming Hollywood Leader in Social Games | By Brooks Barnes and Claire Cain Miller | TX 6-772-101 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/blago.html | From Blagojevich Lawyer Final Argument With Drama | By Monica Davey | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/28land.html | Redwoods Hideaway For the Elite Goes On But Protest Days Fade | By Dan Barry | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/28marina.html | Deltas Black Oystermen Seeking Cleanup Work and Clinging to Hope | By Trymaine Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/28spill.html | ON THE SURFACE OIL SPILL IN GULF IS VANISHING FAST | By Justin Gillis and Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/28walkingboy.html | Founding a Charity at 6 and Walking Across the Country for It at 12 | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/politics/28bill.html | Lawmakers Offer Bills To Address Spill Issues | By John M Broder | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/politics/28vote.html | Massachusetts Nears a Change To Electoral Votes | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/28prexy.html | HOUSE APPROVES MONEY FOR WARS BUT RIFT DEEPENS | By Elisabeth Bumiller and Carl Hulse | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/africa/28capetown.html | Awaiting a Full Embrace Of SameSex Weddings | By Dan Levin | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/africa/28somalia.html | More Troops for Somalia but No Peace to Keep | By Jeffrey Gettleman | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/americas/28briefs-JEAN.html | Haiti Talk of a Wyclef Jean Run | By Deborah Sontag | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/americas/28haiti.html | Haiti Investigates Prison Shootings | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28blix.html | Diplomat Harsh on Leaders In Testimony for Iraq Inquiry | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-ABUSE.html | Egypt Trial Opens For Officers Charged In Mans Death While In Custody | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-HOSTAGE.html | France Hostage Held By Islamists May Have Died Before Rescue Attempt | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-JOURNALIST.html | Greece In Statement Guerrilla Group Claims the Killing of a Journalist | By Niki Kitsantonis | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-gaza.html | Britain Calling Gaza a Prison CampCameron Condemns Israeli Blockade | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28russia.html | Videos Rouse Russian Anger Toward Police | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28russiaside.html | Russian Court in Case Against Newspaper Editor Hands Opposition a Rare Victory | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28britain.html | Cameron Urges Change in Gaza | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-26 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29ROW.html | Not Just Window Dressing | By Eric Wilson | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/design/29arts-ARONNIEWOODA_BRF.html | Hes Like a Rainbow A Ronnie Wood Art Show | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |

| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/design/29museum.html | Marveling at Wonders Out of This World | By Edward Rothstein | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/design/29nimoy.html | Nimoy Photos Show Peoples AllHuman Personalities | By Charles McGrath | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/design/29score.html | Mysteries and Obscurities Many by Ghosts | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29arts-RINGSETISROL_BRF.html | Ring Set Is Rolled In at the Met | By Daniel J Wakin | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29arts-THERAPPERSED_BRF.html | The Rappers Edge | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29black.html | An Underground Duo Finds Unfamiliar Perch Atop the Charts | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29joe.html | Testifying to a Time Gone By and Absent Friends | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29mann.html | A Former Secretary of State Has an Audience With the Queen | By Steve Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29mostly.html | If Its Summer It Must Be Mostly Mozart Time Again | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/music/29pumpkins.html | Embracing the Old Winking at Fans | By Jon Pareles | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/television/29arts-TALENTISSTIL_BRF.html | Talent Is Still Tops | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/books/29book.html | The Nonpersistence of  Whats That Remembering Thing Called Again | By Janet Maslin | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29boeing.html | Military Cutbacks Redirect Boeing to Commercial Side | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29drug.html | A Tylenol Alternative Free From Novartis | By Natasha Singer | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29pain.html | When Pain Drugs Hurt | By Barry Meier | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29econ.html | Feds Report Shows Slowing Growth | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29aldi.html | Theo Albrecht | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29bribe.html | Group Finds Some Easing Of Bribery Across Globe | By Matthew Saltmarsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29garment.html | Bangladesh Garment Workers Awarded Higher Pay | By Vikas Bajaj | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29ruble.html | Russia Plans A Share Sale To Investors | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/media/29adco.html | Fox Uses Heavy Exposure For Previews of Lone Star | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/smallbusiness/29sbiz.html | With Squeeze on Credit Microlending Blossoms | By Kristina Shevory | TX 6-772-101 | 2011-02-23 |

| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/crosswords/bridge/29card.html | Teams Title Is Decided In Louisiana | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/education/29scores.html | New Standards Mean More Fs In State Testing | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29COOL.html | Degrees of Style Amid the Swelter | By Ruth La Ferla | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29CRITIC.html | Four Floors One Mission Go | By Jon Caramanica | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29Close.html | Yogas Serious Except When Its Not | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29Four.html | Saves Those Stripes Grab Some Scarves | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29NOTICED.html | Those Aqua Velva Folks Knew Something | By David Colman | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29bag.html | A Bag That Says Beach Day | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29comics.html | ComicBook Heroes Drawn From Reality | By George Gene Gustines | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29fedora.html | Home Is a Place to Hang His Hats | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29gimlet.html | A 6Acre Preserve Where Artists Roam | By Guy Trebay | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29love.html | Both Sides of the Border | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29scouting.html | Scouting Report | By Mary Billard | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29simpson.html | Writing for the Crowds And Avoiding Them | By Celia McGee | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29skin.html | In Competition for Your Nose | By Jennifer A Kingson | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29skinside.html | Recipes Using Essential Oils | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29Q-A.html | A Suite to Bring Out the Rich Spoiled Kid in You | By Joyce Wadler | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29deals.html | Find a Bargain Then Toast Your Success | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29furniture.html | A CustomFit Curio Table | By Stephen Milioti | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29gardens.html | European Varietals Planters That Is | By Stephen Milioti | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29heat.html | The Seeds of Survival | By Anne Raver | TX 6-772-101 | 2011-02-23 |

| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29hometech.html | The Technology For Aging in Place | By Eric A Taub | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29lyme.html | Still Life in Lyme | By Joyce Wadler | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29online.html | Getting the Goods From Europe | By Donna Paul | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29open.html | Liz OBrien Invites Shoppers to Linger | By Rima Suqi | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29parents.html | Monitoring Mom and Dad | By Hilary Stout | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29shop.html | Color Pull Up a Chair | By Tim McKeough | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29shows.html | Nantucket Awaits 22 Antiques Dealers | By Phaedra Brown | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29yale.html | Inquiry Starts On Charities That Help Yale Athlete | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29berra.html | Berra in the Hospital Since MidJuly Is Released | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/29kindle.html | In Price War New Kindle Sells for 139 | By Claire Cain Miller | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29askk.html | QA | By J D Biersdorfer | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29basics.html | Learning a Language From an Expert on the Web | By Peter Wayner | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29pogue.html | Reliable Dictation To a T | By David Pogue | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29smart.html | Seeing the World Around You Through Your Phone | By Bob Tedeschi | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29arts-ANOTHERBIGGI_BRF.html | Another Big Gift For Yale Theater | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29arts-FELAPRODUCER_BRF.html | Fela Producers Sued Over Image In Show | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29cherry.html | Cherry Lane Says Stage To Darken Over Deficit | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29arizona.html | Judge Blocks Arizonas Law On Immigrants | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29bridge.html | Money Approved for Design of Suicide Barrier on Golden Gate Bridge | By Malia Wollan | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29michigan.html | Michigan Governor Warns of Spill Threat | By EMMA GRAVES FITZSIMMONS | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29bai.html | For Budget Chief Not All Farewells Are Fond | By Matt Bai | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29crack.html | Congress Moves to Narrow Cocaine Sentencing Disparities | By Erik Eckholm | TX 6-772-101 | 2011-02-23 |

| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29gamble.html | Online Betting Barred by US Gets 2nd Look | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/africa/29somalia.html | Militant Alliance Adds to Somalias Turmoil | By MOHAMED IBRAHIM  and JEFFREY GETTLEMAN | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29afghan.html | 25 Killed as Afghan Bus Strikes Mine | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29diplo.html | Corruption Helps Taliban Win Recruits Envoy Says | By Mark Landler | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29imam.html | On This Reality Show Islam Is the Biggest Star | By Liz Gooch | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29indo.html | Edict Aims at TV and Sex Changes | By Agence FrancePresse | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29pstan.html | Jet Crashes In the Rain In Pakistan Killing 152 | By Adam B Ellick | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29arms.html | Panel Puts Arms Treaty on Its Calendar But Still Seeks Wider GOP Support | By Peter Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29nazi.html | ExNazi Guard Charged in Murders | By Nicholas Kulish | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29spain.html | Looking for Wedge From Spain Catalonia Bans Bullfighting | By Raphael Minder | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29goodman.html | Al Goodman 67 Bass Singer Who Straddled Pop and RB | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/books/29ebook.html | EBooks Fly Beyond Mere Text | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29albrecht.html | Theo Albrecht Who Helped Build the Aldi Grocery Chain Dies at 88 | By Jack Ewing | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29avis.html | Avis Makes 13 Billion Offer for Dollar Thrifty | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29genzyme.html | Sanofi Is Expected to Press a Bid for Genzyme | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29views.html | Investment Banks In a New World | By Rob Cox | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29workers.html | Federal Job Subsidies Provide a Stimulus to the Private Sector | By Catherine Rampell | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29assess.html | As Governor Avoids Worst Outcome Cuomo Also Sidesteps Vulnerability | By David M Halbfinger | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29bell.html | Bell Case Underlines Limits Of WrongfulDeath Payouts | By A G Sulzberger and Tim Stelloh | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29entry.html | Learning to Be a True Utility Player | By Robin Finn | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29exercise.html | For Some City Fitness Buffs Intense Heat Is No Deterrent | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29mta.html | No Savior Seen as MTA Takes Step to Raise Fares and Tolls | By Michael M Grynbaum | TX 6-772-101 | 2011-02-23 |

| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29paterson.html | Inquiry by State Clears Paterson Of Criminal Acts | By Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29rangel.html | For Rangel and House Ethics Panel the Brinkmanship Continues | By David Kocieniewski | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29towns.html | Sizing Up Obama In Real Life | By Peter Applebome | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29collins.html | The Kids Are All Right | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29kristof.html | 1 Soldier Or 20 Schools | By Nicholas Kristof | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29wilentz.html | In Haiti a Lesson for US Health Care | By James Wilentz | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29bigair.html | Up Up and a Way Up | By Matt Higgins | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29pacten.html | Pac10 Commissioner Envisions a Premier Television Channel | By Richard Sandomir and Ken Belson | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29usc.html | Sanctions Will Take a Toll On the Trojans | By Pete Thamel | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29citifield.html | Mets Call Up Career Minor Leaguer Too Good for the Minors | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29kepner.html | La Russas Lineup Card Leaps From a Keen Mind | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29mets.html | Mets Fight Back From a Dismal Outing to Tie but Fall in 13 | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29pins.html | Opponents Are Learning Don8217t Test Gardner8217s Arm | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29yankees.html | Yankees Win As the Wait For Rodriguezs 600th Goes On | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/football/29camps.html | Jets Sign Brunell to Be a Backup and Mentor to Sanchez | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/football/29stadium.html | How Do You Pack a Stadium Provide Video Better Than TV | By Michael S Schmidt | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/golf/29golf.html | 20 Years After His Only Open A Coach Is Teeing It Up Again | By Larry Dorman | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29border.html | An Arizona Morgue Grows Crowded | By James C McKinley Jr | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29fdr.html | In Roosevelt Archive History as He Made It | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29hate.html | Swastika Is Deemed Universal Hate Symbol | By Laurie Goodstein | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29immig.html | A Ruling in One State A Warning for Others | By Julia Preston | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29wildfires.html | Judge Rejects Forest Services Plan on Fire Retardant | By William Yardley | TX 6-772-101 | 2011-02-23 |

| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29cong.html | Obama Trumpets Partys SmallBusiness Bona Fides | By David M Herszenhorn and Jackie Calmes | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/29nations.html | UN Appoints New Director Of Troubled Watchdog Group | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/americas/29corvalan.html | Luis Corvaln Dies at 93Led Communists in Chile | By Douglas Martin | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/americas/29mexico.html | Mexican Journalists Captors Demand Broadcast of Videos | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29china.html | As Chinas Economy Grows Pollution Worsens Despite New Efforts to Control It | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29wikileaks.html | Pentagon Studies Risks to Afghans From Leaks | By Eric Schmitt and Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/middleeast/29briefs-Egypt.html | Egypt Attorney General Addresses Police Abuse Case | By Kareem Fahim | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/middleeast/29briefs-Iran.html | Iran Plants To Use Benzene To Increase Gas Production | By William Yong | TX 6-772-101 | 2011-02-23 |
| 2010-07-28 | 2010-07-30 | https://www.nytimes.com/2010/07/28/sign/28callahan.html | John Callahan 59 Provocative Cartoonist | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30parklaughs.html | Whos That Joking While Youre Out Jogging | By Peter Keepnews | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30spare.html | Spare Times | By Anne Mancuso | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/dance/30arts-AMERICANBALL_BRF.html | American Ballet Theater To Return To Cuba For Havana Festival | By Julie Bloom | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/dance/30arts-DANCETHEATER_BRF.html | Dance Theater Workshop Announces New Season | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30antiques.html | EDNA ST VINCENT MILLAYS HOME OPENS TO THE PUBLIC | By Eve M Kahn | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30arts-RAFAELVIOLYD_BRF.html | Rafael Violy Design Is Chosen For Edward M Kennedy Institute | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30arts-WITHTHEENDOF_BRF.html | With The End of a Legal Dispute a Schiele Comes To Manhattan | By Randy Kennedy | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30eakins.html | Deft Surgery for a Painting Under the Scalpel | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30gysin.html | With Failure as an Ingredient He Made His Own Magic | By Martha Schwendener | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30original.html | Still Life Love Life The Passion Of the Camera | By Holland Cotter | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30vogel.html | PHOTOGRAPHERS BORROW THEIR OWN WORKS | By Carol Vogel | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30whitney.html | The AvantGarde No Longer Avant | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30arts-APERSONALAPO_BRF.html | Kanye Wests Next Video A Personal Apocalypse | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |

| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30ethel.html | Where Classical Rock Pop and Folk Meet | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30willie.html | Slipping Away With Two Country Gentlemen | By Nate Chinen | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30arts-TALENTPARESD_BRF.html | Talent Pares Down Competition | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30watch.html | Daytime Diplomacy | By Alessandra Stanley | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/books/30book.html | Where the Ascetic Meets the Athletic | By Michiko Kakutani | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30citi.html | Subprime Claims Cost Citi 75 Million | By Eric Dash and Louise Story | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30debt.html | New Restrictions Placed on Debt Settlement Companies | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30markets.html | A Down Day Ahead of GDP Report | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30sec.html | Fraud Charges For 2 Brothers Worth Billions | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30fed.html | Within the Fed Subtle Worries of Deflation | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30norris.html | In Basel Eternal Work In Progress | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/education/30obama.html | A PRESIDENTIAL DEFENSEEducation and Economics | By Jackie Calmes | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30cats.html | When Pets Reach Across the Aisle | By Mike Hale | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30charlie.html | Playing With Phantoms In the Northwest Woods | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30concert.html | Getting the Old Band Back Together | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30dinner.html | What We Might Be the Real Losers | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30dry.html | Telling a Soldiers Tale | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30enemies.html | From the Killing Fields On a Mission of Truth | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30extra.html | Charming Socialites Although Palm Beach Is Still Out of Reach | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30getlow.html | How Can You Enjoy Your Own Funeral For Starters Dont Die | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30helen.html | A Portrait of Depression | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |

| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30hugh.html | The Man the Magazine the Mansion The World According to Hef | By Stephen Holden | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30smash.html | Do the Notorious Paparazzos Photos Qualify as Art or Just Agita | By AO Scott | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30whats.html | A State of Transformation | By Andy Webster | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30whokilled.html | Who Killed Nancy | By Jeannette Catsoulis | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30canal.html | No More Barges But Plenty of Beauty | By Julia Lawlor | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30urbathlete.html | Disc in Hand Expecting to Fly | By Daniel M Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/realestate/30tour.html | House Tour Great Barrington Mass | By Bethany Lyttle | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30kepner.html | Mets Take Intentional Pass On Trades | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30mets.html | Dickey and Davis Help Mets to First Series Win Since June | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/basketball/30sandomir.html | James Is the Story Even When ESPN Doesnt Want It | By Richard Sandomir | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/football/30quarterback.html | A Reputation In Ruins | By Thayer Evans | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30arts-COMEFLYAWAYT_BRF.html | Come Fly Away to Close On Broadway In September | By Erik Piepenburg | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30theater.html | The Listings Theater | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30zach.html | Shakespeare to Scrubs To a Stint Off Broadway | By Kate Taylor | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/reviews/30twelfth.html | In Case This Wasnt Clear Its All About the Mattress | By Daniel M Gold | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30michigan.html | Regulators Warned Company on Pipeline Corrosion | By EMMA GRAVES FITZSIMMONS | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30nuke.html | Report Sees a Weaker US In Nuclear Forensics Skills | By William J Broad | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/politics/30cong.html | Republicans Block Bill to Aid Small Business | By David M Herszenhorn | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/30population.html | As Population Keeps Rising Effects Vary By Region | By Sam Roberts | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30afghan.html | Body of Second Missing US Sailor Found | By Richard A Oppel Jr and Abdul Waheed Wafa | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30china.html | Police Toss Out Arrest Warrant For Chinese Reporter in Hiding | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |

| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30france.html | WORLD BRIEFING  EUROPE France Plan on Gypsy Camps Opposed | By Matthew Saltmarsh | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30moscow.html | As Russia Swelters Even the Fish Cant Escape | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30paris.html | Mother Indicted in France In Smothering of 8 Infants | By Scott Sayare | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30iraq.html | Insurgents Plant Black Flag in Baghdad | By Tim Arango | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30ship.html | Questions Swirl About Damaged Japanese Tanker | By Jack Healy and David E Sanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30testing.html | Standardized English Tests to Resume in Iran Amid Sanctions | By Yeganeh June Torbati | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-001.html | Ragnar Kjartansson | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-002.html | Fairfield Porter | By Karen Rosenberg | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-003.html | Jennie C Jones Electric | By Ken Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30ellen.html | DeGeneres Stepping Down As Judge on American Idol | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30defense.html | More Spending Is Needed on Weapons Systems Panel Says | By Christopher Drew | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30kerrey.html | Kerrey Ends Talks With Movie Group | By The New York Times | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30micro.html | Wealth and Controversy in Microlending | By Stephanie Strom and Vikas Bajaj | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30microbar.html | Amid Celebrity a Long Legal Battle Over a Child | By Stephanie Strom and Vikas Bajaj | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30autos.html | President To Promote Auto Bailout | By David E Sanger and Jackie Calmes | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30econ.html | Growth Is Expected To Slow in 2nd Half | By Motoko Rich | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30imf.html | IMF Judges Fiscal Reform As Uncertain | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30views.html | Too Big a PenaltyFor Betting on Gas | By Christopher Swann and Neil Unmack | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30cloning.html | Cloned Livestock Gain A Foothold in Europe | By James Kanter | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30mice.html | Added to the Recall List Millions of Frozen Mice | By William Neuman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30sony.html | In Comeback for Japan Sony Swings to a Profit | By Hiroko Tabuchi | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30batterberry.html | Michael Batterberry Influential Food Editor Dies at 78 | By Margalit Fox | TX 6-772-101 | 2011-02-23 |

| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30newsweek.html | Audio Tycoons Newsweek Bid Said to Be Favored | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30nook.html | Barnes  Noble Planning Big Push to Increase Nook Sales | By Julie Bosman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30newyear.html | Serious Adulthood Waiting to Happen | By Andy Webster | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30astor.html | Convictions In Astor Case Are Upheld | By James Barron | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30chelsea.html | In News of Clinton Wedding Exclusives May Outnumber Guests | By Jeremy W Peters | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30family.html | Autopsies in Fire Find Mother Died by Suicide and Children Were Murdered | By Karen Zraick | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30flushing.html | Plan to Build Development In Flushing Is Approved | By Fernanda Santos | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30heat.html | Water Vendors Profit From the Heat | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30knowledge.html | An Inquiry Ends With Some of the Same Questions It Began With | By William K Rashbaum and Nicholas Confessore | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30medschools.html | In Medical School Without a PreMed Degree | By Anemona Hartocollis | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30morris.html | Judge Pares Court Case Involving A Consultant | By Colin Moynihan | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30nyc.html | The Clintons All Quiet Now What Torture | By Clyde Haberman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30paterson.html | Report Suggests Paterson Allowed Evidence to Be Leaked | By William Glaberson | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30tenure.html | Fewer Public School Teachers Receive Tenure | By Jennifer Medina | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30tests.html | Confusion on Where City Students Stand | By Sharon Otterman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30zadroga.html | Plan to Aid 911 Victims Is Rejected In House | By Raymond Hernandez | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30brooks.html | The Growth Imperative | By David Brooks | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30flores-macias.html | Colombia Can Win Mexicos Drug War | By Gustavo A FloresMacas | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30krugman.html | Curbing Your Enthusiasm | By Paul Krugman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30neidermeyer.html | GMs Electric Lemon | By Edward Niedermeyer | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/science/30brfs-FDALINKSHORM_BRF.html | FDA Links Hormone Spray To Breast Growth In Children | By Denise Grady | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/30skateboard.html | For Star Boarder Trying Hollywood May Be Next Move | By Matt Higgins | TX 6-772-101 | 2011-02-23 |

| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30citifield.html | More Time On Mound Instills More Trust | By Thomas Kaplan | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30pins.html | Coming Up on Innings Mark Hughes Looks to Stay Strong | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30yankees.html | The Yankees Keep Winning As Rodriguez Keeps Waiting | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/football/30patriots.html | Revamped Patriots Want Brady To Remain | By Judy Battista | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/technology/30oracle.html | Justice Joins WhistleBlower in Suit Accusing Oracle of Overcharging US | By Ashlee Vance | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30arizona.html | Emotions Flare After Immigration Law Is Blocked | By Randal C Archibold | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcjames.html | Valencia Street Looks Better but the Cost Was High | By Scott James | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcmidmarket.html | Momentum for a Revitalized Arts District | By Reyhan Harmanci | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bccrites.html | Episcopal Committee Is Working On Gay Rite | By Richard Parks | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bccstlukes.html | In Mission Aging Hospital Is Seen As a Bargaining Chip | By Katharine Mieszkowski | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncfireside.html | Rehabbed A Punk Dive Grows Up | By Meribah Knight | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncmeters.html | Outrage Aside Drivers Fuel High Parking Meter Profits | By Dan Mihalopoulos and Mick Dumke | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncpulse.html | The Pulse | By Katie Fretland | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncwarren.html | Following Orders Then Just Following | By James Warren | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30colorado.html | In Colorado Debate Over Program to Check Immigration History of the Arrested | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30corners.html | Unhappy Tourists Discover You Cant Get There From Here | By Kirk Johnson | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30fbi.html | White House Seeks to Clarify FBI Powers visvis EMail | By Charlie Savage | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30gulf.html | Gulf of Mexico Has Long Been Dumping Site | By Campbell Robertson | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30liability.html | Lawyers Far From Gulf Skirmish on Spill Claims | By John Schwartz | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30midterms.html | In Midterm Elections Afghan War Barely Surfaces | By James Dao | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30suicide.html | As Military Suicides Hit Record High Pentagon Report Faults Commanders | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30voices.html | Back to a Summer Idyll With New Anxieties | By Tamar Lewin | TX 6-772-101 | 2011-02-23 |

| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30baghlan.html | Taliban Exploit Openings in Neglected Province | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30kurds.html | Turkey Softens Antiterror Law That Jailed Hundreds of Kurdish Youths | By Dan Bilefsky | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30briefs-churchill.html | Britain After Auction a New Owner For Churchills Wartime Dentures | By John F Burns | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30briefs-franceminister.html | France Police Question Labor Minister | By Dheepthi Namasivayam | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30briefs-yemen.html | Yemen President Makes Offer To Rebels | By Robert F Worth | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-31 | https://www.nytimes.com/2010/07/29/arts/29chaykin.html | Maury Chaykin 61 ActorWith a Familiar Face | By Bruce Weber | TX 6-772-101 | 2011-02-23 |
| 2010-07-29 | 2010-07-31 | https://www.nytimes.com/2010/07/29/arts/design/29carone.html | Nicolas Carone Abstract Expressionist Is Dead at 93 | By Roberta Smith | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/31arts-ADIGITALHOME_BRF.html | A Digital Home For Big Questions | By Patricia Cohen | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/dance/31heron.html | Denim Nudity And a Lot In Between | By Alastair Macaulay | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/design/31arts-MUSEUMOFFERS_BRF.html | Museum Offers a New iPhone App | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/design/31schomburg.html | Schomburgs Leader Says It Wont Move | By Felicia R Lee | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31chamber.html | A Conductor Playing an Instrument More Often Than He Holds the Baton | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31concerts.html | Hot Summer Cold Economy Weak Concert Sales | By Ben Sisario | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31kap.html | When Mostly Mozart Was Mostly Chopin | By Allan Kozinn | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31mannes.html | Athleticism and Warmth at the Keyboard | By Vivien Schweitzer | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31petty.html | Taking Fans on a Walk Going Beyond His Hits | By Ben Ratliff | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31rihm.html | Shaking the Salzburg Halls With the Wild and Modern | By Anthony Tommasini | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/television/31arts-JERSEYSHORES_BRF.html | Jersey Shore Scores Snooki Is Arrested | By Brian Stelter | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/television/31arts-RERUNSVERSUS_BRF.html | Reruns Versus a Rookie | By Benjamin Toff | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/books/31beliefs.html | Hitchens Brothers Rift Starts With Religion | By Mark Oppenheimer | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31collect.html | Old Debts That Wont Die | By Andrew Martin | TX 6-772-101 | 2011-02-23 |

| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31markets.html | After the GDP Report Wall Street Settles Down | By Susanna G Kim | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31charts.html | The Growing Resilience of Plastic | By Floyd Norris | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31econ.html | Recovery Slows Outlook on Jobs Grows Dimmer | By Catherine Rampell | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31obama.html | Obama Sees Auto Revival As a Success | By Jackie Calmes | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31energy.html | Struggling Nuclear Ventures in US and France Hurt the Bottom Line at EDF | By Matthew Saltmarsh | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/media/31miramax.html | Disney Sells Miramax to Investor Group | By Michael Cieply and Brooks Barnes | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/crosswords/bridge/31card.html | A ThreeTime Three NoTrump to Triumph | By Phillip Alder | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/31device.html | Senator Seeks Data on Artificial Hips and Knees | By Barry Meier | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/31patient.html | For Most Implants Beat Dentures but at a Price | By Lesley Alderman | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/movies/31arts-BULLOCKWANTS_BRF.html | Bullock Wants To Be Removed From OilSpill Video | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/movies/31arts-TAYMORSTEMPE_BRF.html | Taymors Tempest Is Set For Film Festival | Compiled by Dave Itzkoff | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31nypd.html | City Police Scrutinized In Report on Paterson | By Al Baker | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31rangel.html | Advice by Panel Is to Reprimand Not Oust Rangel | By David Kocieniewski | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31racing.html | 3YearOlds Can Inject Life Into a Dull Season | By Joe Drape | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31roosterfish.html | When the Roosterfish Run So Do Fishermen | By Chris Santella | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31manager.html | Far From 86 Johnson Finds a Baseball Peace | By Harvey Araton | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31steelers.html | Work Begins on New Season And Roethlisbergers Image | By Judy Battista | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/soccer/31iht-SOCCER.html | Two Coaches Exit One a Pragmatist The Other a Hero | By Rob Hughes | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/31prisoner.html | 2nd Avenue Hits Home On West End | By Patrick Healy | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/reviews/31late.html | Dead or Alive Hes From the Universe of Sam Shepard | By Rachel Saltz | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/reviews/31notebook.html | Writers Famous and Not in Their Youth | By Ben Brantley | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31hotline.html | Voice on Phone Is Lifeline for Suicidal Veterans | By James Dao | TX 6-772-101 | 2011-02-23 |

| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31spill.html | Oil Spill Officials Talk Of Shift From Emergency | By Campbell Robertson and Clifford Krauss | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/americas/31mexico.html | Mexican Drug Lord Is Dead but Crime Keeps a Grip on Nation | By Elisabeth Malkin | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31afghan.html | 66 Deaths of American Troops Set a Monthly Record for the Afghan War | By Richard A Oppel Jr and Mujib Mashal | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31china.html | China Imprisons 3 Men Who Maintained Uighur Web Sites | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31indo.html | An Unabashedly Sexy Celebrity Gets Political | By Norimitsu Onishi | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31islamabad.html | World Briefing  ASIA Pakistan Amid Confusion SearchFor Plane Crash Victims Resumes | By Adam B Ellick | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31nations.html | UN Removes 5 Taliban From Its Sanctions List | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31women.html | Afghan Women Fear the Loss of Modest Gains | By Alissa J Rubin | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31italy.html | Italys Leader Disavows Ally In Coalition | By Gaia Pianigiani and Rachel Donadio | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31muslim.html | Young Muslims Travel Route From Germany to Radicalism | By Souad Mekhennet | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31paris.html | 2 Tested at US Embassy in Paris After Handling Suspicious Mail | By Steven Erlanger | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31russia.html | Fires in HeatRavaged Russia Leave Thousands Homeless | By Andrew E Kramer | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/middleeast/31beirut.html | A Meeting in Lebanon Signals Syrias New Sway | By Nada Bakri | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/middleeast/31mideast.html | Rocket From Gaza Hits Israeli Coastal City Ending Calm Stretch | By Isabel Kershner | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/your-money/31money.html | Social Security Jitters Better Prepare Now | By Tara Siegel Bernard | TX 6-772-101 | 2011-02-23 |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/your-money/31shortcuts.html | The Benefits of Volunteerism If the Service Is Real | By Alina Tugend | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31keith.html | Ben Keith 73 Musician And Sideman To Neil Young | By Peter Keepnews | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31wyly.html | US Had Long Suspected Billionaire Brothers of Evading Taxes | By Edward Wyatt | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31bizbriefs-001.html | Nokia Siemens in Talks With Private Equity Firms | By Michael J de la Merced | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31trade.html | US Plans to File a Trade Complaint Citing Labor Violations in Guatemala | By Sewell Chan | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/education/31alexander.html | David Alexander Overseer Of Rhodes Selection Was 77 | By Dennis Hevesi | TX 6-772-101 | 2011-02-23 |

| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/policy/31flu.html | Flu Vaccines Are Approved And Urged For Most | By Denise Grady | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/research/31stem.html | Stem Cell Trial Wins Approval Of FDA | By Andrew Pollack | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31bigcity.html | Summer Camp for the Cool and CareerConscious 13YearOld | By Susan Dominus | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31heat.html | Out of Frying Pan Into August | By Sam Dolnick | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31metjournal.html | Empty Spots in a Norman Rockwell Downtown | By Joseph Berger | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31mosque.html | Debate Heating Up on Plans For Mosque Near Ground Zero | By Michael Barbaro | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31plot.html | New Trouble For Terrorist Who Helped Prosecutors | By Benjamin Weiser | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31staten.html | Staten Island Neighborhood Reels After Wave of Attacks on Mexicans | By Kirk Semple | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31summit.html | Killing Rattles SelfImage Of a Town | By Anne Barnard | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31blow.html | Obamas Race War | By Charles M Blow | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31collins.html | Lets Make It Real | By Gail Collins | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31herbert.html | A Sin And A Shame | By Bob Herbert | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31topping.html | No Afghan Ally Left Behind | By Seymour Topping | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31citifield.html | Still Feeling the Effects of a Concussion Bay Goes to the Disabled List | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31berkman.html | Berkman Is Close To Joining The Yankees | By Tyler Kepner | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31mets.html | When a Mets Error Opens the Door the Diamondbacks Kick It Down | By Joe Lapointe | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31pins.html | Reminders of Steinbrenner as Yankees Return to Tampa | By Ben Shpigel and Tom Spousta | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31yankees.html | Rodriguez Still at 599 As the Rays Inch Closer | By Ben Shpigel | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31camps.html | On Busy Day for Jets Coles Returns for Third Stint | By Greg Bishop | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31retired.html | Different but Celebrated Hilliard and Tyree Retire | By Mark Viera | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31boyscouts.html | Boy Scouts Seek a Way to Rebuild Ranks | By Katharine Q Seelye | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31columbus.html | There May Be No Better Place but There Is a Better Slogan | By Erik Eckholm | TX 6-772-101 | 2011-02-23 |

| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31explosion.html | Tampering With Gas Line Caused Blast Officials Say | By Rebecca Cathcart | TX 6-772-101 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31girlscouts.html | Girl Scouts Try to Shed Campfire Image | By Elizabeth Olson | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31lobster.html | Consider the Lobster Shack and the Traffic Jams Locals Say | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/politics/31brfs-LAWMAKERSHOP_BRF.html | Massachusetts Lawmakers Hope To Expand Gambling | By Abby Goodnough | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/politics/31sandoval.html | Candidate For Governor Of Nevada Is Under Fire | By Dan Frosch | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/politics/31waters.html | California Congresswoman Is Expected to Face House Ethics Trial | By Eric Lipton | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/31briefs-HIKERS.html | Families Of Hikers Jailed In Iran Mark First Anniversary With Rally | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/31wiki.html | Army Broadens Inquiry Into Disclosure of Reports to WikiLeaks | By Elisabeth Bumiller | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/africa/31briefs-DARFUR.html | Sudan Violent Clashes Erupt Over Peace Talks For Darfur | By Neil MacFarquhar | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/americas/31brazil.html | Goalie of Brazilian Soccer Club Is Charged in ExLovers Killing | By Alexei Barrionuevo | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31dalian.html | Group Says Chinas Official Oil Spill Figure May Be Too Low | By Andrew Jacobs | TX 6-772-101 | 2011-02-23 |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31briefs-RIGHTS.html | Russia Chairwoman Steps Down From Human Rights Council | By Clifford J Levy | TX 6-772-101 | 2011-02-23 |
| 2010-07-23 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-103 | 2011-02-23 |
| 2010-07-27 | 2010-08-01 | https://www.nytimes.com/2010/08/01/theater/01buckley.html | StarCrossd Songs for StarCrossd Lovers | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-07-27 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01prac.html | Staying in Touch for Less | By DAVID A KELLY | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/07/28/realestate/28dash.html | Lets Call it a Wrap | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/07/29/sports/29iht-EVEREST.html | An Afghan Climber Aims to Send a Message From the Top of Everest | By Caroline Brothers | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/dance/01wiidance.html | A Video Game On Broadway With Taps Too | By Rebecca Milzoff | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/design/01carpenter.html | Transparency Is Only the Beginning | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01arcade.html | Beyond Indie | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01Linney-t.html | The Age of Laura Linney | By Frank Bruni | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-000.html | Raspberry Vinegar 1900 | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |

| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-001.html | 1900 Raspberry Vinegar | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-002.html | 2010 Raspberry Vinegar Float | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-003.html | Raspberry Vinegar Tart | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01plussize-t.html | PlusSize Wars | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/28obrien.html | Another Departure for 8216Coco8217 | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/theater/01isherwood.html | Summers Stock Angst | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01headsup.html | In Arkansas a Castle Rises | By Christopher Hall | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/07/30/sports/cricket/30iht-CRICKET.html | An 18YearOld Lifts Pakistani Spirits | By Huw Richards | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01brittelle.html | Agonized Return to a Voice and a Vision | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01glass.html | Nipping Down to Hell With Philip Glass | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01peter.html | Sounds of a Composer Given Voice by His Muse | By CD Review | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01playlist.html | In the Tour Van Marley Gucci Mane and More | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/television/01burns.html | The Man Who Captivated Ken Burns | By Elizabeth Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/television/01scrappers.html | The Real Junkmen of Kings County | By Wendell Jamieson | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Love.html | A Kite That Couldnt Be Tied Down | By Lisa Ruth Brunner | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01VOWS.html | Sarah Eustis and Andrew Meeks | By Christina Sobran | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01Appleseed-t.html | Firing Line | By Mattathias Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01joint.html | Gas and a SixPack of Squid | By Corey Kilgannon | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01deal2.html | New Season New Pad | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01deal3.html | Off the Value Menu | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01scapes.html | Parking for a Galloping West Side | By Christopher Gray | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Biking.html | Four Corners Two Wheels | By Christopher Solomon | TX 6-772-103 | 2011-02-23 |

| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Explorer.html | In Frodos Footsteps | By Alex Hutchinson | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Next.html | A Dining Explosion in a Tiny Basque Town | By Ingrid K Williams | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01checkin.html | CAMBRIDGE MASSHotel Veritas | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01hours.html | 36 Hours East Hampton | By Stephanie Rosenbloom | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01journeys.html | In Britain Dorms Have Summer Jobs | By Jennifer Conlin | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/01BRAKES.html | Superbrakes for Civilians The Cost Is the Obstacle | By Paul Stenquist | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/01CAMBER.html | Tucking In Tires at the Top to Improve Traction Ride and Mileage | By Don Sherman | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/autoreviews/01boxster.html | The Slimming Effect of a Nice Track Suit | By Richard S Chang | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/collectibles/01PORSCHE.html | The 356 a Porsche to Appreciate | By Fred Heiler | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Ahamed-t.html | Yesterdays Banker | By Liaquat Ahamed | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Benfey-t.html | Explosive Inheritance | By Christopher Benfey | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Byrd-t.html | Bewitched and Bewhiskered | By Max Byrd | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Calhoun-t.html | Obsession | By Ada Calhoun | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Crime-t.html | Queen of Pop | By Marilyn Stasio | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Fay-t.html | Memorys Harvest | By Sarah Fay | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Gerstenzang-t.html | Behind Brown Eyes | By Peter Gerstenzang | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Jacobs-t.html | A Wedding and a Funeral | By Alexandra Jacobs | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Kirsch-t.html | Letters From Johannesburg | By Adam Kirsch | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Linker-t.html | Turning Right | By Damon Linker | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Mallon-t.html | Saratoga Gothic | By Thomas Mallon | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Nicholson-t.html | Drink What You Know | By Geoff Nicholson | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-103 | 2011-02-23 |

| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Perkinson-t.html | Drug of Choice | By Robert Perkinson | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Rafferty-t.html | Time and Inner Space | By Terrence Rafferty | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Romm-t.html | Curious Cases | By Robin Romm | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Royte-t.html | Up From Darkness | By Elizabeth Royte | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Russo-t.html | Daughters of the Dust | By Richard Russo | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Sifton-t.html | Catch of The Day | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Verghese-t.html | Not a Day Over | By Abraham Verghese | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Wulf-t.html | Colonials Abroad | By Andrea Wulf | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Cultural.html | On Mad MenThe Allure ofMessy Lives | By Katie Roiphe | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01SELBY.html | The Rich And Boring Need Not Apply | By William Van Meter | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01SocialQs.html | Asking for It | By Philip Galanes | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Undivorced.html | The UnDivorced | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01With.html | Savoring The Live Action | By George Gene Gustines | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01krav.html | Trading Karate Kicks for Deadly Force | By Lynnley Browning | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01noticed.html | If a Tree Falls At Work Friday | By Douglas Quenqua | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01Cochrane.html | Lyndsea Cochrane Ethan Cherkasky | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01FIELD.html | Mens Engagement Rings Proclaim Hes Taken | By Kathryn Shattuck | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01FU.html | Esther Fu Patrick Mirville | By Andrea Rice | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01RIVKIN.html | Jessica Rivkin Jeffrey Larson | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01monaghan.html | Megan Monaghan John Willey | By ROSALIE R RODOMSKY | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01salemme.html | Elisabeth Salemme Mark Walker | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |

| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-Ethicist-t.html | Impersonating a Reviewer | By Randy Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-medium-t.html | Unnatural Science | By Virginia Heffernan | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-q4-t.html | Taking It to the Banks | Interview by Deborah Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01fob-consumed-t.html | The Born Identity | By Rob Walker | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01lives-t.html | Stress Cap | By Cheryl Wagner | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01wwln-lede-t.html | I Tweet Therefore I Am | By Peggy Orenstein | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01clarkson.html | Patricia Clarkson Directors Stealth Weapon | By Michelle Orange | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01lebanon.html | A TanksEye View of an Unpopular War | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01mckay.html | Men in Blue Under Arrested Adolescence | By Franz Lidz | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01spring.html | Parting Twin Curtains of Repression | By Dennis Lim | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/homevideo/01kehr.html | The French Charmer You Dont Know Yet | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01ritual.html | From a Lounge Chair Marking Their Prey | By Isolde Raftery | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01Living.html | Hints of Recovery for a Riverfront Town | By Elsa Brenner | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01Q-A.html | QA | By Jay Romano | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01cov.html | Yikes Its a Garage | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01habi.html | The SemiSecret Garden | By Constance Rosenblum | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01hunt.html | Shoe Leather and a Shoestring Budget | By Joyce Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01lizo.html | Now Boogie Over to the Kitchen | By Marcelle S Fischler | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01mort.html | The Drywall Defense | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01njzo.html | Penthouses Losing Altitude | By Antoinette Martin | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01posting.html | What Recession Condo Prices That Held Up | By Jotham Sederstrom | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01sqft.html | Andy Frankl | By Vivian Marino | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realest ate/01wczo.html | A HighRise On Hold | By Lisa Prevost | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/01gret.html | With Friends Like This | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/01prez.html | The AcademicIndustrial Complex | By Graham Bowley | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/01shelf.html | A Call to Fix the Fundamentals | By Nancy F Koehn | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/01view.html | What Would Roosevelt Do | By Robert J Shiller | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/economy/01knockoff.html | In a Downturn Even Knockoffs Go Downscale | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/busine ss/global/01italy.html | Is Italy Too Italian | By David Segal | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/health /01radiation.html | The Mark of an Overdose | By Walt Bogdanich | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/health /policy/01missouri.html | Missouri Voters To Have Say On Health Law | By Kevin Sack | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/jobs/0 1career.html | When Family Ties Bind Business Relationships | By Eilene Zimmerman | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01ROUTINE.html | Turtles a Nap and a Visit With Mom | By Elissa Gootman | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01about.html | Mothers Savior A Revelation | By Jim Dwyer | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01artsnj.html | Enjoying the DriveIn Without the Cars | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01critic.html | Its Always Sunny In Targetland | By Ariel Kaminer | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01dinect.html | An Enduring Summer Treat Improved by Science | By Jan Ellen Spiegel | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01dineli.html | Unlikely Harvest for 2 Young Farmers | By Laurel Berger | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01dinenj.html | The Sweet Corn Grown Right Over There | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01dinewe.html | Italian Favorites Served With Old World Flair | By Alice Gabriel | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01movaughn.html | Power Player | By Cara Buckley | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01musicct.html | Homegrown Jazz In Three Flavors | By Phillip Lutz | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01musicwe.html | Bard College Revives A Composers World | By Phillip Lutz | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregi on/01nocturnalist.html | Until Dawn | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |

| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01slay.html | Man 27 Fatally Stabbed at Queens Subway Station | By Al Baker and Angela Macropoulos | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01spotct.html | Finding the Link Between Werewolves and Karaoke | By Susan Hodara | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01spotwe.html | Ten Years of Telling Tales | By Susan Hodara | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01theatli.html | That Familiar PlayAlong Celebration of Menopause | By Karin Lipson | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01world.html | NEW YORK WORLD | By Kirk Semple | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01crosley.html | Eight Million Bodies in the Naked City | By Sloane Crosley | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01dowd.html | Mad Men And Bad Girls | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01friedman.html | The Great Double Game | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01hanif.html | In Pakistan Echoes of American Betrayal | By Mohammed Hanif | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01kristof.html | Another Pill That Could Cause a Revolution | By Nicholas Kristof | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01lafortune.html | Learning From WikiLeaks | By Mitchell LaFortune | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01rich.html | Kiss This War Goodbye | By Frank Rich | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01stockman.html | Four Deformations of the Apocalypse | By DAVID STOCKMAN | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01sun2.html | Death of a Farm | By Verlyn Klinkenborg | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/science/earth/01dispersants.html | Despite Directive BP Used Dispersant Often Panel Finds | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01higgins.html | Alex Higgins 61 the Bombastic Peoples Champion of Pro Snooker | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01swimmer.html | When Times Are Simpler | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01bases.html | Gap in NL East Starts With Bullpen | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01trebelhorn.html | Feeling Right at HomeBack Where He Started | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/football/01jets.html | Jets Harris Says Little but Speaks Volumes | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/golf/01bridgestone.html | The Latest Challenge for Woods Takes Him to One of His Favorite Places | By Larry Dorman | TX 6-772-103 | 2011-02-23 |

| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/technology/01ping.html | 200 Text Vs Free You Do The Math | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01benefits.html | Many Indigent Refugees to Lose Federal Assistance | By Robert Pear | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01imams.html | American Muslims Make Video to Rebut Militants | By Laurie Goodstein | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01immig.html | Immigration Policy Aims To Help Military Families | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01spill.html | Optimism That Cement Will Shut Down Gulf Well | By Clifford Krauss | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01voices.html | Slow Start to an OilDelayed Shrimping Season | By Liz Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01wind.html | Turbines Too Loud for You Here Take 5000 | By William Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01ethics.html | House Inquiry Centers on Link to Bank | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01illinois.html | For One Senate Seat in Illinois Two Elections on the Same Day | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01buettner.html | Running Government as a Cash Business | By Russ Buettner | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01dash.html | A Richter Scale for Markets | By Eric Dash | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01lacey.html | Lost at the Border | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01sanger.html | Rethinking A Wars WhatIfs | By David E Sanger | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01wald.html | For No Signs of Trouble Kill the Alarm | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01wong.html | A Trip to Tibet With My Handlers Nearby | By Edward Wong | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01zeller.html | Is It Hot in Here Must Be Global Warming | By Tom Zeller Jr | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01pass.html | India Digs Under the Top of the World to Match a Rival | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01pstan.html | Pakistan Struggles to Deal With Latest Crisis as Floods Kill at Least 800 | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/europe/01castle.html | A French Castle Built Of Stone and Dreams | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/europe/01russia.html | In RussiaBelarus Information War Documentary Is the Latest Salvo | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/middleeast/01gaza.html | Israeli Airstrike Kills a Hamas Official | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/middleeast/01neda.html | First Mistaken As Iran Martyr Then Hounded | By Souad Mekhennet | TX 6-772-103 | 2011-02-23 |

| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/your-money/01stra.html | Small Step on Small Fees But Big Charges Remain | By Jeff Sommer | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/crosswords/chess/01chess.html | Two Vietnamese Players Make A Name for Their Homeland | By Dylan Loeb McClain | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/education/01schools.html | When 81 Passing Suddenly Becomes 18 | By Sharon Otterman and Robert Gebeloff | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01chelsea.html | As the Clintons Celebrate a Wedding A Town Manages to Elbow Its Way In | By Katharine Q Seelye and Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01branca.html | John R Branca 86 an Advocate for Boxers | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/autoracing/01pocono.html | For Pocono Solar Power and Safety Improvements | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01citifield.html | Mets Remain the Same But That Could Change | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01cncsports.html | Age and the Demands of Managing | By Dan McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01mets.html | Trade Deadline Comes and Goes but Mets Make Do in the Ninth Inning | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01pins.html | In Series of Trades Yanks Take Another Shot at Firming Up Weak Spots | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01trade.html | Far From Cellar San Diego Tops List of Buyers | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01yankees.html | Big Homer No Not That One Wins It | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/basketball/01sportsbriefs-NOPENALTYFOR_BRF.html | No Penalty For Party Profiler | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/cycling/01tour.html | Oh Please Its the Tour A Grueling Event for All Involved | By Juliet Macur | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/football/01steelers.html | For Roethlisberger Feelings of Anxiety Fade With the Sound of Cheers | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/soccer/01soccer.html | M225rquez Is Closer to Joining Red Bulls | By Jack Bell | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bchuntington.html | Family Is Selling Huntington Hotel Nob Hill Fixture but Allure Is Faded | By Elizabeth Lesly Stevens | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bcintel.html | Charging Station | By Hank Pellissier | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bcsuncal.html | After Development Plan Fails the Accusations Fly | By Zusha Elinson and Michele Ellson | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01cnccartel.html | Local Families Fear That One Phone Call From Mexicos Drug Cartels | By Meribah Knight | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01tucker.html | Robert C Tucker a Scholar of Marx Stalin and Soviet Affairs Dies at 92 | By Douglas Martin | TX 6-772-103 | 2011-02-23 |

| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01cncwarren.html | Whatever the Verdicts Blagojevich Trial Hasnt Answered All the Questions | By James Warren | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01obama.html | Obama to Offer Help From Afar In Fall Election | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01afghan.html | Afghan Strategy Has Fresh Focus Targeted Killing | By Helene Cooper and Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-07-26 | 2010-08-01 | https://www.nytimes.com/2010/07/26/technology/26macguff.html | French Special Effects Find Audience in US | By Eric Pfanner | TX 6-772-103 | 2011-02-23 |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/07/29/arts/music/29breuker.html | Willem Breuker 65 Jazzman With a Satiric Streak | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/07/31/books/31boadt.html | Lawrence Boadt Priest and Publisher Is Dead at 67 | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/europe/01steidtmann.html | Erich Steidtmann 95 Object Of Inquiry Into Role as Nazi | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-DOUBLEDOSTOE_BRF.html | Double Dostoevsky at Baryshnikov Center | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-NACHODUATOJO_BRF.html | Nacho Duato Joins Mikhailovsky Ballet | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-REVELATIONSA_BRF.html | Aileys New Season Revelations at 50 | By Julie Bloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02collective.html | Game Playing Storytelling and Psyches Stuck in Surprising Ruts | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02choice.html | New CDs | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02dionysos.html | A Nietzschean Plunge Into Sensual Labyrinths | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02gories.html | Motor City Zooms Into Town for a Visit | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02spirit.html | A Show Is Not Just a Show but an Album and That Album Is a Floating Epic | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02arts-ANOTHERSTARF_BRF.html | Another Star For New Law  Order | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02idol.html | Idol Is Now Free to Be What | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02starcraft.html | Easy Tychus This Aint Science Fiction | By Seth Schiesel | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02watch.html | A TV Host Challenges A Guest Thats News | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/books/02arts-ENTERTAINING_BRF.html | Entertaining The Troops With Touring Writers | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/books/02book.html | Plastic Surgeon Fights an Ugly World | By Janet Maslin | TX 6-772-103 | 2011-02-23 |

| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/02views.html | As iPad Gains Others Will Lose | By Robert Cyran | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/global/02berry.html | Emirates to Cut Data Services Of BlackBerry | By Barry Meier and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/global/02chinareal.html | StateOwned Bidders Fuel Chinas Land Boom | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02adco.html | Corona Light Sets Sights on a Younger Party Crowd | By Elizabeth Olson | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02link.html | A Renegade Site Now Working With the News Media | By Noam Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02startup.html | New Site Aims to Connect Reporters and Publicists | By Claire Cain Miller | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/crosswords/bridge/02card.html | Photo Finish in the Spingold Knockout Teams | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/fashion/02dress.html | A Quiet Bride but Her Dress Speaks Volumes | By Cathy Horyn | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/movies/02arts-INCEPTIONCON_BRF.html | Inception Continues Its Juggernaut | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/movies/02zimmer.html | A Films Mysteries Include a Tease to dith Piaf | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/science/space/02shuttle.html | Space Station Malfunction Prompts Shutdowns | By William Harwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02mets.html | The Mets Celebrate Their Past but They End Up Cringing at Their Present | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02yankees.html | Rays Here to Stay Give the Yankees A Farewell Message | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02jets.html | WAITING GAMES BEGIN BUT FOR DIFFERENT ENDS Seeking New Deal Revis Is Absent but a Presence | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02drill.html | Minorities Favor Phones in Using Web | By Teddy Wayne | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02google.html | A Race for Smarter Search | By Claire Cain Miller and Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02traffic.html | In India Using Facebook to Catch Scofflaw Drivers | By Heather Timmons | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02tumblr.html | Facebook And Twitters New Rival | By Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/theater/02arts-BOYDGAINES_BRF.html | Broadways Miss Daisy Gets a Son Boyd Gaines | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/theater/02night.html | Desire Making Her Entrance Again | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/02guard.html | Date for Buildup at Border Comes But the National Guard Does Not | By Marc Lacey | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02afghan.html | Afghan Police Clear US in Crash That Led to Rioting | By Richard A Oppel Jr and Mujib Mashal | TX 6-772-103 | 2011-02-23 |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02pstan.html | In Worst Monsoon in Pakistans History Time and Nature Challenge Rescue Effort | By Adam B Ellick | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/economy/02trade.html | Initiative On Exports Hits Hurdles | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02carr.html | The Zeal Of a Convert To Twitter | By David Carr | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02cnn.html | The Crystal Ball for Couric Is Clouded by CNNs Moves | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02oprah.html | Editors Impact Begins With a Capital O | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/education/02cheat.html | CHEAT SHEET For Students in Internet Age No Shame in Copy and Paste | By Trip Gabriel | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/education/02winerip.html | A School District That Takes the Isolation Out of Autism | By Michael Winerip | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02burnout.html | A Break From Work Is Healthy Even if Its the Lords Work | By Paul Vitello | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02ferry.html | Neighbors Press Goldman Sachs on Ferry Noise | By Patrick McGeehan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02gardens.html | The Bulldozers Are Coming A Garden Crusade | By Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02heat.html | July Falls Just Short Of Setting Heat Record | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02medgar.html | For a College President The Criticisms Pile Up | By Lisa W Foderaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02message.html | On Television Playing Down An Image Of Wealth | By David W Chen | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02planner.html | For Wedding Planner Obsession With Privacy | By Katharine Q Seelye | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02staten.html | Mexican Youth Is Attacked on Staten Island | By Kirk Semple | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02towns.html | Fans at the Meadowlands Baffled by a State Plan | By Peter Applebome | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02douthat.html | On the GOP Precampaign Trail | By Ross Douthat | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02karsh.html | The Palestinians Alone | By Efraim Karsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02krugman.html | Defining Prosperity Down | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/02mudville.html | Joy in Mudville Wherever It May Be | By Jordan Conn | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/02racing.html | Dominant Horse Emerges At Haskell | By Bill Finley | TX 6-772-103 | 2011-02-23 |

| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02citifield.html | Four New Inductees In Mets Hall of Fame | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02giants.html | Known for Making Locker Room Listen Rolle Has a New Team to Lead | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02rhoden.html | The Cameras Are Rolling and the Jets Expect to Be Too | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02vikings.html | WAITING GAMES BEGIN BUT FOR DIFFERENT ENDS No Sign of Favre but Vikings Dont Seem to Mind | By Pat Borzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/ncaabasketball/02wes.html | Agency Role Could Limit Basketball Brokers Power | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/soccer/02cosmos.html | Cosmos Begin Anew With Eye Toward MLS | By Jack Bell | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/soccer/02soccer.html | For the Recently Homeless Belonging by Competing | By Dave Ungrady | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/politics/02ethics.html | In Personal Ethics Battles a Partywide Threat | By David M Herszenhorn and Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/politics/02iowa.html | In Iowa Tour Yes Already A Republican Tests His Voice | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/02wiki.html | Gates Cites Peril in Leak of Afghan War Logs | By Eric Schmitt and David E Sanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/americas/02brazil.html | Brazils President Offers Asylum to Woman Facing Stoning in Iran | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/americas/02mexico.html | Speech Is Free but Often Movement Is Not | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02korea.html | In Koreas Floods Send Land Mines To the South | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02domestic.html | Away From Home Fleeing Domestic Life | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02electricity.html | WHAT IS LEFT BEHIND A Benchmark of Progress Electrical Grid Fails Iraqis | By Steven Lee Myers | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02iraq.html | American and Iraqi Versions Differ In Latest Chapters of Wars Story | By Tim Arango | TX 6-772-103 | 2011-02-23 |
| 2010-05-19 | 2010-08-03 | https://www.nytimes.com/2010/05/20/world/europe/20iht-greece.html | ATHENS JOURNAL Rebels Hope New Austerity Rekindles Spirit of Greeces Activist Heart | By Joanna Kakissis | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/dance/03bolshoi.html | The Bolshoi and the British A Special Affection | By Roslyn Sulcas | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/dance/03tango.html | Sensuous And Serious Tango | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/design/03arts-MILLIONSFROM_BRF.html | Boon For Broad Museum Millions From Developers | By Carol Vogel | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/design/03chariot.html | Its a Long Road From Ancient Egypt | By Randy Kennedy | TX 6-772-103 | 2011-02-23 |

| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/music/03arts-JUSTINBIEBER_BRF.html | Justin Bieber 16 2 Write Memoir | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03barge.html | A Different Side of Barber In Songs and Piano Work | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03beam.html | Two Weeks One Stage The Forging Of a Sound | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03klang.html | A Footnote Gets His Spotlight at Last | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03lilith.html | Sisterhood Still Powerful If a Bit Stressed | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03miller.html | Mitch Miller a Music Producer and Star of TV Singalongs Is Dead at 99 | By Richard Severo | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03mozart.html | Burnished Tones Evoke Ravel and Others in a Candlelit Room | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03orfeo.html | Cause for Worry A Deep Drink of Bliss With Confusion for a Chaser | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03tangle.html | Mahler and Strauss Keep Conductors but Not Levine Busy | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03arts-60MINUTESSUP_BRF.html | 60 Minutes Supreme | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03arts-BUSHTOPROMOT_BRF.html | Bush To Promote Book In NBC Interviews | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/books/03book.html | Warming Is Real Now What | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03anderson.html | Eugene R Anderson 82 He Made Insurers Pay Up | By Mary Williams Walsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03beef.html | Audit Finds Problems In Cattlemens Spending | By William Neuman | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03markets.html | Earnings and Overseas News Lead Broad Rally | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03rewards.html | Room for More Hotel Rewards | By Elizabeth Olson | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03road.html | Its About the Money Not the Frequent Flier | By Joe Sharkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03views.html | Losses SignalGains at HSBC | By Nicholas Paisner and Wei Gu | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03hsbc.html | Earnings At HSBC And BNP Lift Banks | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03rand.html | In South Africa a PushFor Industrial Growth | By Matthew Saltmarsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03volvo.html | Chinese Carmaker Geely Completes Acquisition of Volvo From Ford | By Chris V Nicholson | TX 6-772-103 | 2011-02-23 |

| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03adco.html | Oil Spill Aid Is Small but Some Companies Step Up | By Andrew Adam Newman | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/education/03georgia.html | Cheating Inquiry in Atlanta Largely Vindicates Schools | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03blood.html | Gay Men Condemn Blood Ban As Biased | By Jacqueline Mroz | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03brod.html | Be Sure Exercise Is All You Get at the Gym | By Jane E Brody | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03case.html | Not on the Doctors Checklist but Touch Matters | By DANIELLE OFRI MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03feed.html | Feeding Dementia Patients With Dignity | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03glob.html | AFRICA In a Meningitis Hotbed a New Vaccine At a Price Governments Can Afford | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03mind.html | A Snapshot of a Generation May Come Out Blurry | By Benedict Carey | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03patt.html | PATTERNS Rethinking Prostate Cancer Treatment | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03real.html | THE CLAIM Salons UV nail lights can cause skin cancer | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03screen.html | SCREENING Cholesterol Checks for Young Adults | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/research/03child.html | CHILDBIRTH Respiratory Distress in Premature Infants | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/movies/03arts-LINDSAYLOHAN_BRF.html | Lindsay Lohan Out of Jail Into Rehab | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/movies/03arts-OSCILLOSCOPE_BRF.html | Oscilloscope Appealing Film Unfinished Rating | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03appraisal.html | But What Did You Do for Me Today Developers Ask Brokers | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03kennedy.html | 2 Men Convicted Of Airport Plot | By A G Sulzberger | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03mtairy.html | Expanding Fight For Gamblers A Revived Resort Adds Table Games | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03conv.html | Connecting Brains to the Outside World | By Claudia Dreifus | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03milk.html | Breast Milk Sugars Give Infants a Protective Coat | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03obquake.html | Midwest Seismic Zone Became Frozen in Time | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03oil.html | Tracing Oil Reserves to Their Tiny Origins | By William J Broad | TX 6-772-103 | 2011-02-23 |

| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03qna.html | An AllOil Diet | By C Claiborne Ray | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03kepler.html | Rumors in Astrophysics Spread at Light Speed | By Dennis Overbye | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03nasa.html | Space Station Repair Work Is Scheduled | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03stardust.html | With a Glimmer of a Chance Stardust Is Identified | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/basketball/03dudley.html | Platform Jobs Experience The NBA | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/technology/03blackberry.html | For Data Tug Grows Over Privacy Vs Security | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/theater/03arts-ROYALSHAKESP_BRF.html | Royal Shakespeare Companys New York Slate | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03unemployed.html | 99 Weeks Later Jobless Have Only Desperation | By Michael Luo | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03virginia.html | Virginia Suit Against US Health Care Law Advances | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03prexy.html | Obama Reaffirms Pullout From Iraq Is on Schedule | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03ryan.html | A Young Republican With a Sweeping Agenda | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03waters.html | Waters Admitted Possible Conflict of Interest Report Says | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03afghan.html | Car Bomber Fails to Reach Afghan Governor but Kills Children at Play | By Taimoor Shah and Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03china.html | China Keeps 7 Million Tireless Eyes on Its People | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03indo.html | From Allies To Rivals To Allies | By Norimitsu Onishi | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03korea.html | US Lays Out Plans for New Sanctions on North Korea | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03malay.html | Affair Claim Could Disrupt Sodomy Trial | By Liz Gooch | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03pstan.html | Anger of Pakistanis Intensifies as Flood Damage Mounts | By Adam B Ellick | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/europe/03iht-russia.html | WORLD BRIEFING  EUROPE Russia Forest Fires Declared as State of Emergency | By Sophia Kishkovsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/europe/03moscow.html | Video Suggests Russian Rebels May Get a New Leader | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03children.html | Israelis Are Divided Over Plan to Deport Some Children of Illegal Migrant Workers | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |

| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03flotilla.html | UN Forms Review Panel on Flotilla Raid | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03iran.html | Brazils Plea For Asylum For Iranian Seems to Fail | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03israel.html | Rocket Hits Resort on Border of Jordan and Israel | By Stephen Farrell and Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03west.html | Bernie West 92 a TV Writer Known for All in the Family | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03drug.html | Drug Giants Said to Talk Of Merger | By Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03sorkin.html | Punishing Citi or Its Shareholders | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03yohai.html | Morrie Yohai 90 the Man Behind Cheez Doodles | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03forint.html | Hungary Lays Blame for a Fiscal Crisis on Its Central Bank | By Landon Thomas Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03-3d.html | Pushed on 3D Some Directors Say It8217s a Dimension Too Many | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03cbs.html | CBS and Comcast Reach A 10Year Deal on Fees | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03newsweek.html | An Audio Pioneer Buys Beleaguered Newsweek | By Tanzina Vega and Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03doctors.html | ForeignBorn Doctors Give Equal Care in US | By Denise Grady | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/policy/03insurance.html | Covering New Ground In Health System Shift | By Robert Pear | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03bigcity.html | An Elusive Musician With a Hold on a Holiday | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03cardiac.html | Paramedics Will Employ New Therapy In Heart Cases | By Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03goldman.html | Political Ads Off Limits Goldman Promises | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03harlem.html | Anger and Debate in Harlem Over What to Do With a LongVacant School | By Mirela Iverac | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03inspect.html | Web SiteOn HealthRanklesRestaurants | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03nyc.html | Two States in a Spat Over a Few Louts | By Clyde Haberman | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03trump.html | Fifteen Buyers File Lawsuit Against the Trump SoHo Project | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03brooks.html | The Summoned Self | By David Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03geithner.html | Welcome to the Recovery | By TIMOTHY F GEITHNER | TX 6-772-103 | 2011-02-23 |

| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03herbert.html | The Lunatics Manual | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03orangutan.html | Constant Whirl of Motion but Few Calories Fall Off | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03broll.html | The Complexities Of Being on a Roll | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/earth/03lead.html | Groups Seek Ban on Lead In Sporting Ammunition | By Felicity Barringer | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03kepner.html | Showalter Looks Up Again From Far Below | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03mets.html | Mets Open Pivotal Trip With a Disheartening Loss | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03ozzie.html | Mets See a Bit of Truth In Guillens Comments | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03pins.html | Rodriguez Fails and Fans Theorize Why | By Andrew Keh and Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03rangers.html | Cuban and News Corporation Enter Rangers Picture | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03yankees.html | Rodriguez and Burnett Disappoint | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03giants.html | Giants Linebackers Have Plenty to Prove | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03jets.html | Assuming Leading Role Jets Sanchez Acts the Part | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03nfl.html | Jets Owner Is Disappointed but Is Taking the Holdout by Revis in Stride | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03rhoden.html | Ryan Is Leaner And Promises Hes Learning | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03bar.html | A Mailroom MixUp That Could Cost a Life | By Adam Liptak | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03fbi.html | FBI Challenging Use of Seal Gets Back a Primer on the Law | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03gulf.html | Survey Finds Broad Anxiety Among Gulf Residents | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03lebron.html | Lolita Lebrn Puerto Rican Nationalist Dies at 90 | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03fenty.html | Personalities Fuel a OneParty Race for Washington Mayor | By Yeganeh June Torbati | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03watersanalysis.html | A Capital Abuzz With Ethics | By Eric Lipton and Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-ATTACK.html | China 11 Die In Attack By Man Driving Shovel Loader | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-KASHMIR.html | Kashmir More Deadly Protests Over Disputed Region | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |

| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-LANGUAGE.html | China Police Break Up Protest After Hundreds Support TV Networks Use of Cantonese | By Edward Wong | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-MAO.html | China Maos Grandson Gets Army Promotion | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-NEPAL.html | Nepal Third Failure In Parliament To Elect a Premier | By Kiran Chapagain | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04mini.html | Tofu Takes to a Spicy Salad | By Mark Bittman | TX 6-772-103 | 2011-02-23 |
| 2010-08-02 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04wine.html | The Evolution of Chardonnay | By Eric Asimov | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/design/04maker.html | Wringing Art Out of the Rubble in Detroit | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04ariadne.html | When the Trifle Turns Serious Experience Counts | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04arts-ARETHAFRANKL_BRF.html | Aretha Franklin Cancels Free Concerts In Brooklyn | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04chapin.html | That OldTimey Sound Its Good Enough for Them | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04kammer.html | Schumanns Troubled Spirit Is Fertile Ground for Players | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04kilgore.html | Honoring a Historic Team By Refusing to Copy It | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04lulu.html | Writhing in the Iron Grip of Operas Dark Siren | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04nonken.html | Birdcalls and Other Sounds for Piano | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-CHARLIESHEEN_BRF.html | Charlie Sheen Sentenced | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-GLEEMAKINGRO_BRF.html | Glee Making Room For McCartney and Boyle | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-LADYGAGALEAD_BRF.html | Lady Gaga Leads MTV Award Nominees | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-STRONGBACHEL_BRF.html | Strong Bachelorette End | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04arts-ALARSSONBOXE_BRF.html | Millennium Plus A Larsson Boxed Set | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04bellisles.html | Scholar Emerges From Doghouse | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04book.html | A Writers Prayer Halfway Answered | By Dwight Garner | TX 6-772-103 | 2011-02-23 |

| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/04auto.html | Sales of Pickups Climb As Gas Stays Below 3 | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04econ.html | Consumer Spending Stagnated in June as a Weak Job Outlook Lifted Saving | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/global/04pedal.html | For Drivings Start and Stop One Pedal Could Do the Job | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04cbs.html | At CBS a Recovery in Local Ad Sales and a Focus on Cost Controls Bolster Results | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04airport.html | At La Guardia Fill Up Before You Fly | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04appetite.html | Push the Eggs Aside And Let True Flavors Bloom | By Melissa Clark | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04arak.html | A Powerful Spirit From Ancient Times | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04fcal.html | DINING CALENDAR | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04garlic.html | Robust Garlic Fresh and Juicy | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04gloves.html | A Gentler Hand to Exfoliate Potatoes Carrots and More | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04off.html | Off the Menu | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04briefs-2.html | KUTIS | By Dave Cook | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04briefs.html | TIGERLILY | By Ligaya Mishan | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04rest.html | A Sleek Setting for the Flavors of India | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/education/04admissions.html | At U of Iowa Recruitment Success Has Its Perils | By Jacques Steinberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/education/04education.html | ForProfit Colleges Mislead Report Finds | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/health/nutrition/04fat.html | Obesity Rates Keep Rising Troubling Health Officials | By Denise Grady | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04arts-3DMOVIEFORBI_BRF.html | Commence Squealing 3D Movie For Bieber | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04boyle.html | Robert F Boyle Is Dead at 100 Designer of Indelible Film Images | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04sicilian.html | An Angry Soul From a Hard Island | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04vengeance.html | OnDemand Options for HardtoFind Films | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04conde.html | Cond Nast After Transforming Times Square Plans a Move to Ground Zero | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |

| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04shooting.html | Gunman Kills 8 at His Connecticut Workplace | By Ray Rivera and Liz Robbins | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/realestate/commercial/04battery.html | A Bet on Clean Energy in the Automotive State | By Keith Schneider | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/realestate/commercial/04leonard.html | Stew Leonards Halts 14Year Battle to Open Store in Connecticut Town | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/earth/04newtown.html | Where Brooklyn And Queens Meet A Quiet Parallel To the Gulf Spill | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04vecsey.html | Backman Is Poised On Top Step of the Dugout | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/basketball/04wnba.html | A WNBA Pioneer Keeps On Scoring | By Brian Heyman | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04jets.html | RevisJets Stalemate Was Year in the Making | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/theater/04arts-BROADWAYWOND_BRF.html | Broadway Wonderland | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04drowning.html | 6 Teenagers Drown in River | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04kagan.html | In Senate Vote Nears On Kagan Nomination | By David M Herszenhorn | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/africa/04kenya.html | Kenya Stakes Its Political Reinvention on Referendum | By Jeffrey Gettleman | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04karachi.html | Assassination Sets Off Wave of Killings in Pakistani City | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04petraeus.html | Petraeus to Expand Efforts To Protect Afghan Civilians | By Richard A Oppel Jr and Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04pstan.html | Rain Suspends Flood Relief In Pakistan | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04terror.html | Lawyers Seeking to Take Up Terror Suspects Legal Case Sue US for Access | By Charlie Savage | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04britain.html | Afghan War Is Being Lost Pakistani President Says | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04start.html | Senate Delay Stalls Obamas Grand Plans for Arms Control | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04iran.html | World Briefing  MIDDLE EAST Iran Woman Who Faces Stoning in Adultery Case Is Now Also Portrayed as Husbands Murderer | By William Yong | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04iraq.html | As Obama Talks Peace Many Iraqis Are Unsure | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04mideast.html | Israeli and Lebanese Forces Engage in Deadly Clash | By Isabel Kershner and Nada Bakri | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/04views.html | Tread CarefullyOn GMs IPO | By Robert Cyran and Nicholas Paisner | TX 6-772-103 | 2011-02-23 |

| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04leonhardt.html | A Market Punishing To Mothers | By David Leonhardt | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04paycuts.html | More Workers Face Pay Cuts Not Furloughs | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04savings.html | Consumers Saving More Than Thought | By Catherine Rampell | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/energy-environment/04coffee.html | A Coffee Conundrum | By Murray Carpenter | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/global/04dmark.html | Exports and Hiring Surge as Recovery Takes Hold in Germany | By Jack Ewing | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04adco.html | Commercials in Mad Men Style Created for the Series | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04barnes.html | Biggest US Book Chain Up for Sale | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04icebox.html | How They Stack Up | By Julia Moskin | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04icecream.html | You Scream I Scream at the Price | By Julia Moskin | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04notebook.html | Sublime but Fleeting | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/health/policy/04psych.html | New Jersey Is Sued Over the Forced Medication of Patients at Psychiatric Hospitals | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04albany.html | 125 Days Late A State Budget With New Taxes | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04cheez.html | Cheese Whatevers City Has Them by the Handful | By Manny Fernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04company.html | At Company A Culture Of Family And Charity | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04day.html | Patersons Security Chief Is Transferred and Put Under Ethics Scrutiny | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04fair.html | Fair Director Misapplied State Funds Report Says | By Stephen Ceasar | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04gunman.html | A Bumpy Life Ends in a Fatal Rampage | By Christine Haughney and Nate Schweber | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04mosque.html | Mosque Plan Clears Hurdle In New York | By Michael Barbaro and Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04salander.html | Art Dealer Is Sentenced For 120 Million Scheme | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04dowd.html | Tragedy Of Comedy | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04friedman.html | Broadway And The Mosque | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |

| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04lugar.html | The Senates Important Lunch Date | By RICHARD G LUGAR | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04wed4.html | The Hunt for American Decency in the Arizona Quicksand | By Lawrence Downes | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04weiner.html | Why I Was Angry | By Anthony Weiner | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/earth/04oil.html | US REPORT SAYS OIL THAT REMAINS IS SCANT NEW RISK | By Justin Gillis | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/space/04nasa.html | As Space Priorities Shift Orbiting Station Takes On a Central Role | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/04bigeast.html | Future of Big East Is in Hands of Others | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04mets.html | Francoeurs Homer in the Ninth Means a Lot to Him and to the Mets | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04pins.html | Small Details Loom Large With Rodriguezs Pursuit | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04rhoden.html | Guillen Clarifies Comments on SpanishSpeaking Players | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04yankees.html | Rodriguez Stays at No 599 And Yankees Fall Out of First | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/basketball/04knicks.html | New Knick Goes on a Quest | By Isabel Kershner and Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04giants.html | Giants Happy to Let Others Like the Jets Make the Headlines | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04nfl.html | Speculation on FavreWith Each New Report | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/golf/04golf.html | Slicing Away Some Mystique From a OnceRare PGA Score | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/technology/04rim.html | BlackBerrys Maker Resists Pressure From Mideast Governments | By Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04newengland.html | Taxes Dont Cross New England State Lines but Controversies Do | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04rabbi.html | The Bride Wore White the Groom Black a Yarmulke | By Mark Oppenheimer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04shield.html | After Afghan War Leaks Revisions in a Shield Bill | By Charlie Savage | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04brfs-MCCAINENTERS_BRF.html | McCain Enters Citizenship Debate | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04lofgren.html | At Ethics Committees Helm an Experienced Eye | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/africa/04forbriefs-SAFRICA.html | South Africa 15 Years in Prison for ExPolice Chief | By Barry Bearak | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04adoption.html | After Haiti Quake the Chaos of US Adoptions | By Ginger Thompson | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04forbriefs-MEXICO.html | Mexico Death Toll From DrugRelated Violence Is Thousands Higher Than Was Reported Earlier | By David Agren | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04venez.html | Building a New History By Exhuming Bolvar | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/04/arts/television/04aylesworth.html | John Aylesworth 81 a Creator of Hee Haw Variety Show | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Skin.html | Target Touches Up Manhattans Makeup | By Catherine Saint Louis | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05skinside.html | Beauty Spots | By Catherine Saint Louis | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/dance/05river.html | Fairies Goblins and a ThumbSucking Hero in Battery Park City | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/design/05museum.html | Seeking The Eye For Art | By Ted Loos | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05arts-HELOSESTOPAL_BRF.html | Nightmare For Eminem He Loses Top Album Spot | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05arts-MANDIESATKAN_BRF.html | Man Dies at Kansas Stop of Vans Warped Tour | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05cahill.html | Laptop And Piano Dispelling Traditions | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05heart.html | Aggressive Delicate And Enduring | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05knights.html | Invitation to Dance to Shostakovich | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05lohengrin.html | AvantGarde Director Gathers Rats Into a Wagnerian Maze | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05mostly.html | When Stravinsky Looked To History | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05osby.html | Bridging Jazz Generations Without Nostalgia | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05arts-TALENTTAKEST_BRF.html | Talent Takes Tuesday | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05housewives.html | Capital Cattiness | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05squad.html | Meeting Force With Force A Police Units Beat Is Behind Bars | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/books/05book.html | Hard Science Softened With Stories | By Janet Maslin | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05dudley.html | Next Leader for BP Meets Russian Officials in Moscow | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05markets.html | A Promising Jobs Report Sends Shares Higher | By Christine Hauser | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/busine ss/05place.html | Frantic Trade In Fannies Penny Stock | By David Gillen | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/busine ss/media/05adco.html | A Media Company Shows How to Connect With the Hip Crowd | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/busine ss/media/05time.html | ExMeredith Officer to Be Times Chief | By David Carr | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/busine ss/media/05warner.html | Profit Up at Time Warner And News Corporation Helped by Ad Rebound | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/busine ss/smallbusiness/05sbiz.html | Tapping the Wisdom Of the Crowd | By Laura Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/cross words/bridge/05card.html | A Sly Lead Succeeds In the Heat Down South | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05CRITIC.html | Sunday in the Hamptons With Liz | By Ruth La Ferla | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05Chinatown.html | Where Ms PacMan Still Has a Home | By Kabir Chibber | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05Gimlet.html | Into the Breach Clad in Adolfo | By Guy Trebay | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05Hamptons.html | This Summers Hamptons | By Stephanie Rosenbloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05ROW.html | No Wonder She Wanted Secrecy | By Eric Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05Sober.html | Dance Dance Dance And Thats It | By Jed Lipinski | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05books.html | Whats Old And New | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05hobo.html | A Texas Address Migrates | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05kids.html | Think Green and Young | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05plimpton.html | Words Just Run In the Family | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05scouting.html | Scouting Report | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05upclose.html | After the Internet Theres Always Art | By Alex Williams | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashio n/05wang.html | Still Wild For Animal Prints | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garde n/05cleaning.html | Squeaky Clean Dishes SingleHandedly | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garde n/05deals.html | Rugs and Furniture for Less | By Rima Suqi | TX 6-772-103 | 2011-02-23 |

| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05flower.html | What to Do With a Blossom | By Emily Weinstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05goods.html | So Your Fruit Wont Suffocate | By Stephen Milioti | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05lighting.html | The Cozy Glow of Hearth and Home | By Stephen Milioti | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05open.html | A Place to Hang Her Own Blanket | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05outdoor.html | A Slim Unintrusive European at Poolside | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05qna.html | Carlos Ott on His New Sculptural Retreat | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05shop.html | A Little Ground Cover | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05smith.html | Fame Finds Him | By Kim Severson | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05alzheimers.html | In Alzheimers ResearchHope for Prevention | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05peebles.html | Thomas Peebles 89 Dies Identified Measles Virus | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/movies/05arts-CHEVRONCITES_BRF.html | Chevron Cites Documentary Outtakes In Legal Papers | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/movies/05arts-MOTIONPICTUR_BRF.html | Motion Picture Academy Reelects Its President | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05crater.html | Judge Crater Is Still Missing but a Novel Tracks Him Down | By Alan Feuer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05giuliani.html | Giulianis Daughter 20 Is Arrested | By Al Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05jfk.html | Delta to Move at Kennedy As End Nears for Old Home | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05shooting.html | Amid Mourning Eerie Details Emerge About Connecticut Shootings Man Who Killed 8Went to WorkWell Armed | By Ray Rivera and Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05redsox.html | Red Sox Wincing as They Try to Win | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05vecsey.html | Chase Is Over But Pressure Is Still On | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05yankees.html | Rodriguez Puts Quick End To Long Wait for Milestone | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/basketball/05wnba.html | SPORTS BRIEFING  PRO BASKETBALL New Sponsor for WNBA | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05giants.html | Giants Umenyiora Softens His Stance on Playing Time | By Mark Viera | TX 6-772-103 | 2011-02-23 |

| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/hockey/05blackhawks.html | Blackhawks Harshest Foe Is Salary Cap | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05apple.html | German Agency Finds Flaws In Apples Mobile Software | By Kevin J OBrien | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05chip.html | Intel Settles With FTC On Antitrust | By Edward Wyatt and Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05askk.html | Bookmarks From A to Z | By J D Biersdorfer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05basics.html | Cellphone Service by the Day Month or Tankful | By Thomas J Fitzgerald | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05smart.html | Grilled Fish A Smartphone And Dinner | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/05arts-ANOTHERCASTS_BRF.html | Another Cast Signing For Women On the Verge | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/05arts-ROUNDABOUTTH_BRF.html | Roundabout Theater Writing Assignments | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/reviews/05irish.html | Tale of Immigrant Tribe Viewed in Emerald Lens | By Andy Webster | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05giving.html | Billionaires Pledge to Give Away Half Gains Followers | By Stephanie Strom | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05prop.html | CALIFORNIAS BAN ON GAY MARRIAGE IS STRUCK DOWN | By Jesse McKinley and John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05spill.html | Static KillOf the WellIs WorkingOfficials Say | By Clifford Krauss | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05bai.html | Obama and Illinois Are Staying at Arms Length | By Matt Bai | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05spend.html | Senate Vote Clears Way for Billions In Aid to States and School Districts | By David M Herszenhorn | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/africa/05kenya.html | New Constitution Nears Approval in Kenya | By Jeffrey Gettleman | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05afghan.html | Portrait of Pain Ignites a Debate Over the Afghan War | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05dalian.html | Governments Version of Chinese Oil Spill Is Challenged by Residents and Experts | By Michael Wines and Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05kashmir.html | Kashmiris Storm the Street Defying Government Curfew | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05pstan.html | Police Official Assassinated By Taliban In Pakistan | By Ismail Khan | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/middleeast/05mideast.html | UN Backs Israeli Account of Border Clash | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05irs.html | IRS Shift To Combat International Tax Evasion | By Lynnley Browning | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05views.html | Tips From EuropeOn IPO for GM | By ANTONY CURRIE and JAMES PETHOKOUKIS | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/global/05legal.html | Due Diligence From Afar | By Heather Timmons | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/global/05toyota.html | Toyota Recovers From a Slump to Report a 22 Billion Profit | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/media/05mag.html | Cond Nast Names a Chief Technology Officer | By Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/education/05brfs-GRANTSFOREDU_BRF.html | Grants For Education Are Awarded | By Sam Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/education/05hearing.html | Senator to Review Accreditation of ForProfit Colleges | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05cheap.html | A Visit to India on an Excursion Fare | By Julie Scelfo | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05drug.html | Promising Results Reported for Cholesterol and Hepatitis C Drugs | By Andrew Pollack | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05budget.html | For Cuomo a Foretaste of a Bitter Ideological Divide | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05experience.html | Conserving Creativity Cow Bones Included | By Robin Finn | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05hunter.html | Diversity Debate Convulses Elite High School | By Sharon Otterman | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05staten.html | Young Residents on Staten Island Try to Make Sense of a Spate of Violence | By Kirk Semple | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05tax.html | New Tax on Hotel Rooms For Internet Travel Sites | By Stephen Ceasar | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05vics.html | Remembering the Lives LostIn a Warehouse Rampage | By Patrick McGeehan | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05collins.html | Show Me Your Insiders | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05gilbert.html | The Weight at the Plate | By Daniel Gilbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05greene.html | Campaigning to the Choir | By AMY GREENE | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05stanton.html | What the River Dragged In | By Doug Stanton | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/science/earth/05microbe.html | Oil Spill Cleanup Workers Include Many Very Very Small Ones | By William J Broad | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/05swimming.html | Searching for His Stroke | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05citifield.html | Beltran to Stay in Center Field for Now | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05fans.html | Too Early and Bad Location Milestone Homer Has Its Critics | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05mets.html | In Huge Game Four Big Mets Errors | By David Waldstein | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05rangers.html | Ryan and Mark Cuban Start Texas Showdown in the Rangers Auction | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/cycling/05armstrong.html | Cyclists Said to Back Claims Armstrong Doped | By Juliet Macur and Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05favre.html | Favre Tries to Put the Rumors to Rest Saying Hell Play if Hes Healthy | By Pat Borzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05nfl.html | Football Provides Relief For Jets New Receiver | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/golf/05golf.html | Woods Still Winless Returns To the Right Place for a Victory | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/soccer/05horn.html | Meadowlands Is a VuvuzelaFree Zone | By Jeffrey Marcus | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/soccer/05soccer.html | US Coach Picks Veteran Team for What May Be His Finale | By Jeffrey Marcus | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05google.html | Google Will Sell Brand Names as Keywords in Europe | By Matthew Saltmarsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05secret.html | Web Deal Near On Paying Up To Get Priority | By Edward Wyatt | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05gulf.html | In Gulf Good News Is Taken With Grain of Salt | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05oil.html | Oil Spill Calculations Stir Debate on Damage | By Justin Gillis and Leslie Kaufman | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05transocean.html | OIL RIGS OWNER HAD SAFETY ISSUE AT 3 OTHER WELLS | By Ian Urbina | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05alaska.html | No Charges After Inquiry Of Lawmaker | By William Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05birthday.html | Sorry No Cake | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05colorado.html | Voters in Colorado Swing With the Economy | By Kirk Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05elect.html | Voters In Missouri Oppose Health Law | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05obama.html | September Senate Debate Likely on Tax Cuts for Rich | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/05terror.html | Lawyers Win Right to Aid US Target | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/africa/05sudan.html | Violence Said to Be Rising In Darfur Region of Sudan | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/americas/05haiti.html | Wyclef Jean Confirms Plans to Run for Haitian Presidency | By Deborah Sontag | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05briefs-Campbell.html | Netherlands Court Clears Way For Model To Testify at Taylor Trial | By Marlise Simons | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05briefs-Chechen.html | Russia Rebel Reverses Resignation | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05levy.html | Reginald Levy 88 Hailed as a Hero in a 72 Hijacking | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/middleeast/05deadsea.html | As It Shrinks the Dead Sea Nourishes Promises of an Economic Bloom | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04damico.html | Suso Cecchi DAmico 96Wrote Erudite Screenplays | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-06 | https://www.nytimes.com/2010/08/05/world/europe/05iht-turkey.html | For Turkey and IsraelBusiness PragmatismIs Trumping Politics | By Dan Bilefsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/05/education/05grants.html | US Awards Millions For School Innovations | By Sam Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/05/health/05chanock.html | Robert M Chanock Leading Virologist Dies at 86 | By Lawrence K Altman | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/06kids.html | SPARE TIMES For Children | By Laurel Graeber | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/06spare.html | SPARE TIMES | By Anne Mancuso | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06abstract.html | ART Varieties Of Abstraction | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06antiques.html | ResurrectingLaurelton Hall | By Eve M Kahn | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06harlemtour.html | Beyond the Harlem Renaissance | By Monica Drake | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06met.html | ART Beyond the Blockbusters at the Met | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06vogel.html | An Art ExperimentIn Flashy Las Vegas | By Carol Vogel | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06asphalt.html | Not Your Ordinary Marching Band | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06music.html | From Musical Unity To the Political Kind | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06hung.html | A Little Job On the Side | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/books/06book.html | The Global War On Small People | By Dwight Garner | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06auto.html | GM Presses for Sale of Entire US Stake | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06markets.html | In Tepid Trading a Slip Ahead of July Jobs Report | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/economy/06deflation.html | Optimist vs Pessimist | By Nelson D Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/economy/06shop.html | In Retail Sluggish July Sales and Missed Expectations | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06drachma.html | Praised for Its Austerity Steps Greece Is Cleared for Another Bailout Check | By Suzanne Daley and Matthew Saltmarsh | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06rates.html | Trichet Sees Reasons For Optimism in Europe | By Jack Ewing and Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06trade.html | Despite Industry Skepticism South Korea and China Are Said to Plan Trade Talks | By Michael Wines and Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06adco.html | A Whirlwind Moves Into GMs Marketing Office | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/dining/06tipsy.html | How I Spent My Summer of Riesling by Terroir | By Frank Bruni | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06brother.html | A Band of NeoNazis Navigating Sexuality | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06cairo.html | A Man a Woman And the Pyramids | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06eccentric.html | Life That Continuing Mystery Should Be Lived Not Worried Over | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06lebanon.html | The View From the Lens Of an Israeli Tanks Scope | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06middle.html | A Purveyor of Prurience In a FamilyMan Guise | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06movies.html | The Listings | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06other.html | A NotSoMacho Cops Moment of Truth | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06spring.html | RevolvingDoor Romances For ModernDay Chinese | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06step.html | Happy Feet Waging HipHop Battles | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06twelve.html | A New Drug Is King in Manhattan | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06distressed.html | Sale of Crumbling Buildings May Not Mean Rescue | By Sam Dolnick and Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nocturnalist.html | August Time for an Unexamined Life | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nyctennis.html | The Hard Part of Tennis Finding an Open Court | By Thomas Lin | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/realestate/06tour.html | House Tour New Hope Pa | By Bethany Lyttle | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/06horse.html | In a OneHorse Stable a Forlorn Filly Has Come From Nowhere | By Bill Finley | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06aaron.html | With Spotlight on Rodriguez Aaron Shines Even Brighter | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06vecsey.html | Mets Trot Out Reliever Of Last Resort | By George Vecsey | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/football/06giants.html | To Follow Feagles as the Giants Punter a Rookie Is Using Muscle | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/football/06pads.html | NFL Gives LowerBody Padding A Tryout | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/technology/internet/06fcc.html | FCC Chief Opposes Fees For Priority On the Web | By Edward Wyatt | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/theater/06theater.html | The Listings | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/theater/reviews/06julius.html | A Dictator Is No Match For a Tough School Board | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06guest.html | Mexican Guest Workers Laid Off Want BPs Help | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06spill.html | With Little Fanfare Well Is Plugged With Cement | By Clifford Krauss | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06indict.html | Lobbyist Charged With Hiding Political Donations | By Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06kagan.html | Senate Confirms Kagan as Justice In Partisan Vote | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06obama.html | At Chicago Ford Plant Obama Says Critics Lack Faith in Americans | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/africa/06forum.html | US Birthday Party for Africa Leaves Out Leaders | By Adam Nossiter | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/africa/06kenya.html | Peaceful Passage of Constitution Buoys Kenya but Old Tribal Patterns Persist | By Jeffrey Gettleman | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06afghan.html | NATO Acknowledges Civilian Deaths in Afghan Airstrike | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06wiki.html | Return Unseen War Logs Pentagon Tells WikiLeaks | By Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06dutch.html | Dutch Opponent Of Muslims Gains Ground | By Stephen Castle | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06hague.html | Naomi Campbell Recalls Gift Small DirtyLooking Stones | By Marlise Simons and Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06moscow.html | Killer of Opposition Leader In a Russian Republic Is Slain | By Ellen Barry | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06russia.html | RUSSIA CRIPPLED BY DROUGHT BANS EXPORTS OF GRAIN | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06galleries-001.html | Inspired | By Ken Johnson | TX 6-772-103 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06galleries-002.html | Crystalline Architecture | By Karen Rosenberg | TX 6-772-103 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-BIOPICABOUTJ_BRF.html | Biopic About Jerry Garcia Wont Include His Songs | Compiled by Dave Itzkoff | TX 6-772-103 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-POLITICIANSE_BRF.html | Politician Settles Case Over Don Henley Songs | Compiled by Dave Itzkoff | TX 6-772-103 | |

| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-RAVICOLTRANE_BRF.html | Ravi Coltrane Signs With Blue Note | By Nate Chenin | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-ANEARLYIDOLP_BRF.html | An Early Idol Producer Returns To the Fold | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-MARYHARTTOLE_BRF.html | Mary Hart To Leave Entertainment Tonight | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-REALITYORRER_BRF.html | MajorNetwork Choices Reality or Reruns | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06advise.html | A Top Adviser On Economics To Step Down | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06denver.html | Exotic Deals Put Denver Schools Deeper in Debt | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06norris.html | Caveat Emptor Continued | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06views.html | The Uncertainty of a Volcker Rule | By ANTONY CURRIE and CHRISTOPHER SWANN | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/energy-environment/06coal.html | US Changes Plan for Capturing Emissions From Coal | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06banks.html | Barclays Reports 29 Rise in Profit Highlighting European Gains | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06mag.html | New Editor Of the Stylish At Cond Nast | By Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06rosie.html | Rosie ODonnell to Be Host Of OWN Channel Talk Show | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06viacom.html | Revenue at Viacom Remains the Same but CostCutting Helps Lift Profit | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06chamaco.html | Boxing Dreams | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06disappear.html | Creepiness and Twists in a Hostage Thriller | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06last.html | A War Story Continued | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06lucky.html | A Busy Love Life | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06mundo.html | An Unusual Concert Tour | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06parking.html | Imperfect Attendants | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06patrik.html | Two Men and Not Quite a Baby | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06tere.html | Dreams and Schemes Explode Into Global Trouble | By Rachel Saltz | TX 6-772-103 | 2011-02-23 |

| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06buck.html | Marilyn Buck 62 Imprisoned for Brinks Holdup | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06cop.html | Judge Sentences ExOfficer To 5 Years for Sexual Abuse | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06emergency.html | Chancellor Declares Emergency to Sidestep State Ruling and Expand Charter School | By Sharon Otterman | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06middletown.html | 166 Million in Fines After Fatal Blast at a Connecticut Plant | By Russ Buettner | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nyc.html | Learning In Summer Gladly | By Clyde Haberman | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06rangel.html | For Rangel Birthday PartyA Shrinking Guest List | By Michael Barbaro and Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06shooting.html | In Calm 911 Call a Killer of 8 Spoke of Wanting to Kill More | By Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06spies.html | Belongings of Russian Agents Reveal Their Everyday Lives | By Benjamin Weiser and Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06zero.html | Dursts Make Deal for Stake In New Trade Center Tower | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06krugman.html | The Flimflam Man | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06nothhaft.html | Inventing Our Way Out of Joblessness | By Paul R Michel and Henry R Nothhaft | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06oe.html | Hiroshima and the Art of Outrage | By Kenzaburo Oe | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/06cell.html | Two New Paths To the Dream Regeneration | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/earth/06wolf.html | Judge Orders Protection For Wolves In 2 States | By Felicity Barringer | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/space/06brfs_space.html | Space Walkers Will Sit It Out Another Day | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/06swimming.html | Top Time of the Year In the 100 Breaststroke | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/autoracing/06nascar.html | Atlanta Loses Race in Nascar Schedule Shuffle | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06martinez.html | Martinez Going to Disney World Then Maybe to Contender | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06mets.html | Despite Mets Struggles Wilpon Hints at Minayas Return | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06ryan.html | Ryan Group Wins Rights To Rangers At Auction | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06yankees.html | NowItsJetersTurn | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/basketball/06ncmcgrath.html | Snagged by an NCAA Rule on Transfers | By Dan McGrath | TX 6-772-103 | 2011-02-23 |

| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06bchummus.html | Tofu Maker Is Idled After Recall Of Products | By Katharine Mieszkowski | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06bcjames.html | With an Assist From Craigslist a Sex Worker Plies His Trade | By Scott James | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06bcmarriage.html | After Marriage Ruling Uncertainty Still Lingers | By Zusha Elinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06bctruce.html | In Violent Oakland a Rap Producer Is Changing His Tune | By Shoshana Walter | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06cncovertime.html | A City Deal Doesnt End Overtime | By Dan Mihalopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06cncpowerplants.html | Pressure Building on Future of 2 CoalBurning Power Plants | By Kari Lydersen | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06ddesert.html | Body of Missing Boy Is Found in Desert About a Mile From Home | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06terror.html | US Indicts 14 Accused of Supporting Terrorist Group in Somalia | By Charlie Savage | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06walker.html | Conservative Jurist With Independent Streak | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06benefits.html | Medicare Stronger Social Security Worse in Short Run Report Finds | By Robert Pear and Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06cncwarren.html | Settling Scores and Looking Out for No 1 HendonStyle | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06cong.html | Senate Votes 26 Billion For States And Schools | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06endowment.html | Lawmakers Linked to Centers Endowed by Corporate Money | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06memo.html | Turning a Crisis Into an Opportunity | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06prop.html | Gay Marriage Hits 10 Race | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06verdict.html | Blagojevich Deliberations Lead to Speculation | By EMMA GRAVES FITZSIMMONS | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/americas/06briefs-Mexico.html | Mexico Marriage Law Upheld | By David Agren | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Afghanistan.html | Afghanistan Agencies Due Review | By Agence FrancePresse | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Pakistan.html | Pakistan US Flood Aid Arrives | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Skorea.html | South Korea Naval Exercises Start | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06hajj.html | As Indonesians Go to Mecca Many Eyes Follow Their Money | By Norimitsu Onishi | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/middleeast/06briefs-Israel.html | Israel Turkish Boat Heads Home | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-07 | https://www.nytimes.com/2010/08/06/business/global/06iht-rupiah.html | After Years of Inefficiency Indonesia Emerges as an Economic Model | By Aubrey Belford | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07morris.html | Opposites Attract Even Joy and Melancholy | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07trey.html | Traditions Reimagined Both Ballet and Basque | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07arts-WYCLEFJEANCA_BRF.html | Wyclef Jean Cant Count On Fugees Vote | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07critic.html | Cleveland Critic Loses In Suit Over Job Change | By Daniel J Wakin | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07ljova.html | He Still Plays Weddings A Musical Polymaths Quirky Career | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07lolla.html | Lollapalooza and Its Promoters Rise on the Stage of Chicago | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07wagner.html | Tannhuser for Tender Hearts A Wagnerian Treat for Children | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07arts-FROMFAMILYGU_BRF.html | From Family Guy To Music Man | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07arts-SHOWGETSRAT1_BRF.html | Show Gets Ratings When Contestants Are Cut | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07games.html | VIDEO GAMES Reality Is in the Best Of Virtual Worlds | By Seth Schiesel | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07charts.html | A Slowdown in Trade but a Pickup in Services | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07chrysler.html | Chrysler Dealers Find Barriers to Reentry | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07fed.html | Fed Nominee Said to Lack Experience | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07ford.html | In the Black for a Year Ford to Restore Its Chairmans Pay | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07hewlett.html | HewlettPackard Ousts Chief For Hiding Payments to Friend | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07markets.html | As Hiring Stalls Shares Ebb and Bonds Rally | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/economy/07econ.html | Nation Lost 131000 Jobs As Governments Cut Back | By Motoko Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/crosswords/bridge/07card.html | First Time Together Leads to a National Title | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/health/07patients.html | Demystifying and Maybe Decreasing the Emergency Room Bill | By Lesley Alderman | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/movies/07arts-HOLOCAUSTDOC_BRF.html | Holocaust Documentary Will Retain R Rating | By Michael Cieply | TX 6-772-103 | 2011-02-23 |

| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/movies/07arts-YOUTUBEDAYPR_BRF.html | YouTube Day Project Will Consume Many | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07hotels.html | New York Hotels Entice Customers With Lure of TV Life | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07shooting.html | Troopers Conduct in Call With Gunman Is Praised | By Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/basketball/07knicks.html | Thomas Returns to Knicks as PartTime Consultant | By Jonathan Abrams and Lynn Zinser | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/theater/07arts-OBAMASAFTERB_BRF.html | Obamas After Broadway Turn To Washington Theater | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07cutbacksWEB.html | Budget Ax Falls and Schools and Streetlights Go Dark | By Michael Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07lemonade.html | Sorry Kid No License No Lemonade | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07afghan.html | Antigraft Units Backed By US Draw Karzais Ire | By Rod Nordland and Dexter Filkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07cambo.html | Pursuing a Planner of Deaths in a Quest for Answers | By Seth Mydans | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07japan.html | At Hiroshima Ceremony A First for a US Envoy | By Martin Fackler | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07kashmir.html | Scores Killed In Mudslides In Kashmir | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07pstan.html | HardLine Islam Fills Void in Flooded Pakistan | By Adam B Ellick and Pir Zubair Shah | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07london.html | Pakistan And Britain Vow to Mend Their Ties | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07russia.html | Wildfires Ravaging HeatSeared Russia | By Andrew E Kramer and Kevin Drew | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/middleeast/07tanker.html | Damage to Oil Tanker Was Result of Terror Attack Emirates Inquiry Finds | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/your-money/07money.html | A Class War Over Public Pensions | By Ron Lieber | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/your-money/07wealth.html | Finding an Alternative To Selling and Retiring | By Paul Sullivan | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07yarnell.html | Lorene Yarnell 66 Dancer And Half of a Comedy Duo | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/design/07steichen.html | Joanna Steichen 77 Photographers Wife and Aide Dies | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07drew.html | Martin Drew 66 British Jazz Drummer | By Peter Keepnews | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07aig.html | AIG in Talks to Pay US Debt Chief Says | By Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07muffin.html | A Man With Muffin Secrets But No Job to Go With Them | By William Neuman | TX 6-772-103 | 2011-02-23 |

| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/economy/07greenspan.html | Greenspan Calls for Repeal of All the Bush Tax Cuts | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/energy-environment/07steel.html | Wind Farm Deal Assures Major Parts to Be US Made | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/global/07wheat.html | No Wheat Shortage but Prices May Rise | By Graham Bowley and Andrew Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/education/07kaplan.html | Kaplan Suspends Enrollment at 2 Campuses | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07bigcity.html | Adoption Reunion Connection | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07doe.html | Mayor Gave Millions to Group Backing Change in Term Limits | By Serge F Kovaleski | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07guard.html | 6Year Sentence for Guard In Rikers Island Beatings | By Isolde Raftery | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07metjournal.html | Remembering a Town Swallowed by the Sea | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07prison.html | Inmate Residency Law May Remap State Politics | By Stephen Ceasar | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07rangel.html | After a Fall a Substitute Is Lined Up for Rangels Gala | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07scan.html | Airports Start Body Scans Next Month | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07blow.html | Haitis Would Be HipHop President | By Charles M Blow | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07collins.html | Yankee Doodle Daffy | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07herbert.html | Putting Our Brains On Hold | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07phelps.html | The Economy Needs a Bit of Ingenuity | By Edmund S Phelps | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07harness.html | A Premier Race A Struggling Racetrack | By Ryan Goldberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07sportsbriefs-Swim.html | Lochte Edges Phelps | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07sportsbriefs-filly.html | Unwanted Filly Now 40 | By NYT | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07citifield.html | Contract in Hand Minaya Plays Down Wilpon8217s Quip | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07kepner.html | Phillies Glimpse Future in Cameo | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07mets.html | Mets Unravel In 8th Inning And Beyond | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07pins.html | Pettitte on Schedule Pitches Off the Rubber | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |

| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07redsox.html | A Career Reprieve for the Red Sox Lowell | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07vecsey.html | Go Figure the American League East Inside and Out | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07yankees.html | With the Yankees Help The Red Sox Pull Closer | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/basketball/07araton.html | A Bad Movie Is Getting a Sequel | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/football/07blue.html | MustRead at Giants Camp The Injury Report | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/football/07giants.html | Giants Abandon Dress CodeAnd the Result Is Swaggering | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/golf/07golf.html | Goosen Leads Woods Tumbles And Mickelson Has Shot at No 1 | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07burn.html | Veterans Sound Alarm Over BurnPit Exposure | By James Risen | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07ethics.html | White House Revamps Ethics Team Without a Familiar Name | By Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07religion.html | Persecuted Muslim Sect Uses Brochure Campaign to Push for Peace | By Samuel G Freedman | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07spill.html | Coverage Turns Cautiously to Spill Impact | By Michael Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07border.html | Border Bill Aims at Indian Companies | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07fourteenth.html | Citizenship As Birthright Is Challenged On the Right | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07nixon.html | Watergate A Sore Point At Nixon Site | By Adam Nagourney | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07repubs.html | Republicans Push Back Primaries One Month | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/africa/07briefs-DIAMONDS.html | Former Mandela Fund Official Says Model Gave Him Diamonds | By Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/americas/07briefs-MEXICO.html | Mexico 14 Die In Prison Fighting | By David Agren | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07briefs-INDECENCY.html | China Crackdown On Vulgarity And Indecency Is Expected | By Edward Wong | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07paris.html | Navy Buildings Next Tenant Has Parisians Guessing | By Steven Erlanger and Maa de la Baume | TX 6-772-103 | 2011-02-23 |
| 2010-07-30 | 2010-08-08 | https://www.nytimes.com/2010/08/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08love.html | Good Vibrations For These Buyers | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-03 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08prac.html | Airline Fees Test Travelers Limits | By Susan Stellin | TX 6-772-103 | 2011-02-23 |

| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/dance/08storyballet.html | For Ballet Plots Thicken Or Just Stick | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08georgian.html | Sacred Chants Reverberating Once Again | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08Psychoanalysis-t.html | My Life in Therapy | By Daphne Merkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08food-t-000.html | The Cheat DeepFried Fishing | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08food-t-001.html | General Tso8217s Scallops | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08vikram.html | Guests Wont be Strangers | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/theater/08deevy.html | An Irishwoman Back From Obscurity | By Jason Zinoman | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/theater/08lyons.html | Theaters Exit Line So Long SoHo | By Alexis Soloski | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08Explorer.html | Digging Deep and Riding High at Last | By Ethan TodrasWhitehill | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08bites.html | Bites | By Hugh Ryan | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08checkin.html | LONDON Town Hall Hotel  Apartments | By Anna Mcdonald | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08headsup.html | A Fresh Face in South London | By Charly Wilder | TX 6-772-103 | 2011-02-23 |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08next.html | An Argentine Gem Hidden No More | By Paola Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/design/08museum.html | Sketching A Future For Brooklyn Museum | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Prose-t.html | As Darkness Falls | By Francine Prose | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Schillinger-t.html | For Love and Money | By Liesl Schillinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Socialqs.html | Lonely Hearts Club Ban | By Philip Galanes | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08Earnhardt-t.html | In the Name of the Father | By Pat Jordan | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-onlanguage-t.html | Beach Blanket Lingo | By Ben Zimmer | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08marsan.html | A Goto Actor for That Guy Roles | By John Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08murphy.html | Start Poor Spread Glee Then Try Eat Pray Love | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08wright.html | Cult Director Courts the Mass Keeps the Crazy | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |

| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/homevideo/08kehr.html | Fighting Good Fight The Swashbuckler Becomes a Hero | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08joint.html | Antiques Keep a Spot To Park | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08deal1.html | Chic Condo for Prada Author | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08scapes.html | The Mystery of the Lost City | By Christopher Gray | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08Cover.html | Normandys Quiet Glamour | By Seth Sherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08hours.html | 36 Hours Boston | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08jazz.html | Back in the Groove Jazz Reissues on Vinyl | By Fred Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08playlist.html | Lots of Inventive Jazz And Then a Heavy Jolt | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08rave.html | Arabian Night | By Stephen Farrell | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/television/08foodcart.html | Food Truck Fight Putting Griddle to the Metal | By Josh Eells | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/television/08headroom.html | Look Whos Back The Original Talking Head | By Nicolas Rapold | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/08CHARGE.html | Killer App for EVs 30Minute Recharges | By Jim Motavalli | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/autoreviews/08honda-cr-z.html | Sportier but ThirstierHybrid Tries to Hip | By Richard S Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/collectibles/08EVENTS.html | Classic Cars On the Block | By Robert Peele | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/collectibles/08PEBBLE.html | Art to Go Taking 3 Masterpieces for a Spin | By Jerry Garrett | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Bailey-t.html | Mad to Talk | By Blake Bailey | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Gavin-t.html | Sorrow in Her Voice | By James Gavin | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Grimes-t.html | Your Tired Your Poor and Their Food | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Hodgman-t.html | Presumed Indecent | By Ann Hodgman | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Light-t.html | They Got the Beat | By Alan Light | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Lord-t.html | Astral Bodies | By M G Lord | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Manjoo-t.html | When the Screen Goes Blank | By Farhad Manjoo | TX 6-772-103 | 2011-02-23 |

| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Martin-t.html | Going Digital | By Clancy Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/McDonald-t.html | A View of the Bridge | By Jennifer B McDonald | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/McKelvey-t.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Paul-t.html | The Kids Books Are All Right | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Queenan-t.html | The NexttoLast Tycoon | By Joe Queenan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Wood-t.html | Never Say Die | By Michael Wood | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Abroad.html | Life Lessons In the Mideast | By Jennifer Conlin | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Love.html | Tears in Common | By Artis Henderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08With.html | No Such Thing as a Setback | By Abby Ellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08dolgoff.html | Shes Currently Struggling as A Formerly | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08vegan.html | At Vegans Weddings Beef or Tofu | By Douglas Quenqua | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08FIELD.html | Quick Copy That Wedding | By Nate Schweber | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08VOWS.html | Anne Stephens and Preston Lloyd | By Lois Smith Brady | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-Ethicist-t.html | The Classroom Showroom | By Randy Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-medium-t.html | Prime Suspect | By Virginia Heffernan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-wwln-t.html | Home Economics | By Judith Warner | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08fob-consumed-t.html | Shelf Expression | By Rob Walker | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08fob-q4-t.html | The Rabbi | Interview by Deborah Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08lives-t.html | CURBSIDE PICKUP | By Angus MacLachlan | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08music-t.html | The Copyright Enforcers | By John Bowe | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08artsnj.html | Tracking The Rise Of Color On Film | By Martha Schwendener | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08buster.html | A Spray but No Stampede | By Helene Stapinski | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08death.html | For TripleMurder Trial Echoes in a 2004 Case | By William Glaberson | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinect.html | The Food Is Nice The Views Majestic | By Stephanie Lyness | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dineli.html | In the Spirit Of an Old Favorite | By Joanne Starkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinenj.html | A Bid to Modernize The Traditional | By David M Halbfinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinewe.html | HomeStyle Thai With a Spicy Kick | By M H Reed | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08license.html | A License to Scream | By Frank Bruni | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitect.html | Fresh Cold and Creamy | By Christopher Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitenj.html | Always on Offer Fresh Fish a Relaxed Vibe | By Kelly Feeney | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitewe.html | Fizzies for Grownups | By Alice Gabriel | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08ritual.html | Cracking the Locks on Relief | By Manny Fernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08table.html | A Bit of Everything Including a Peephole | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08vinesli.html | Venturesome Whites | By Howard G Goldberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08Q-A.html | QA | By Jay Romano | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08cov.html | Sharing the Faith Splitting the Rent | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08habitat.html | Backdrop to History and to Fiction | By Constance Rosenblum | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08hunt.html | An Affordable Apartment for One | By Joyce Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08living.html | Apple Pie Served on the Beach | By C J Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08lizo.html | BoatDwellers Face Rougher Waters | By Marcelle S Fischler | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08mort.html | Another Rate Increase Warning | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08njzo.html | Going for Less Than the Best | By Antoinette Martin | TX 6-772-103 | 2011-02-23 |

| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08posting.html | Remaking the Face Of Brooklyn | By C J Hughes | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08sqft.html | Ron Moelis | By Vivian Marino | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08wczo.html | A Window on the Condo Board | By Lisa Prevost | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/07/world/asia/07iht-currents.html | Getting in and Out of Line | By Anand Giridharadas | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/08judt.html | Tony Judt Polemical Chronicler of History and Government Is Dead at 62 | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08consume.html | But Will It Make You Happy | By Stephanie Rosenbloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08digi.html | EBook Wars The Specialist vs the Multitasker | By Randall Stross | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08every.html | Always Pushing Beyond The Envelope | By Damon Darlin | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08gret.html | Housing Policys Third Rail | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08proto.html | Matching Innovators With Shoppers | By Amy Wallace | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/economy/08fund.html | Afraid of Deflation Try Some Medicine | By Paul J Lim | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/economy/08view.html | A Gift the Wealthy Dont Need | By Robert H Frank | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/energy-environment/08sustain.html | Finding New Life and Profit in Doomed Trees | By Lawrence W Cheek | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/education/08atlanta.html | Allegations Are Haunting School Chief In Atlanta | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Bradtmiller.html | Louisa Bradtmiller Katharine Stebinger | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08DRAKE.html | Katherine Drake David Czehut | By Andrea Rice | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Schindler.html | Elisa Schindler Larry Frankel | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08stamatis.html | Katrin Stamatis Jonathan Ruck | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08woolsey.html | Midge Woolsey Jerry Stolt | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/jobs/08pre.html | Feeling at Home In the Office | By Abigail Perkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08artsli.html | Fruits of a Photographers Pleasure at LongHouse Reserve | By Laurel Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08artwe.html | An Artist Unpacks His Graphic Toolbox | By Kate Stone Lombardi | TX 6-772-103 | 2011-02-23 |

| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08critic.html | Proceed With Caution Driving Schools Ahead | By Ariel Kaminer | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08routine.html | Then He Turns His Wife Into a Lion | By Catrin Einhorn | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08slay.html | In the Bronx 9 Shootings 14 Victims 2 Dead Teenagers | By Al Baker and Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08spoti.html | What Does It Mean Artists Will Explain | By Steven McElroy | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08stagect.html | Two Housekeepers Happen Upon History | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08theaterct.html | Advice From a New Kind of Nun | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08berenbaum.html | This Bedbugs Life | By MAY BERENBAUM | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08cannon.html | For Politicians a Marriage of Inconvenience | By Lou Cannon | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08cringeley.html | A Net Game for Google | By Robert X Cringely | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08dowd.html | Feliz Cumpleaos And Adis | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08foster.html | Garden Variety Javelinas | By Alan Dean Foster | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08friedman.html | Steal This Movie | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08hamlin.html | My Hearts Long Surprise | By Rick Hamlin | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08macdonald.html | Congregations Gone Wild | By G Jeffrey MacDonald | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08rich.html | How to Lose an Election Without Really Trying | By Frank Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/science/08station.html | Ammonia Leaks at Space Station Cuts Short Repair Mission | By William Harwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08climber.html | Steps Back Give Solo Mountain Climber Perspective to Reach the Top | By Aimee Lyn Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08hardy.html | For Swimmer Ban Ends But Burden Could Last | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08bases.html | A Rough First Step Toward the Future | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08enberg.html | Enberg Embraces The Echoes Of His Past | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08manuel.html | In a Word Manuel Backs His Team if Not Himself | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08metsnotes.html | After Injection of Youth Mets Veterans Pay Price | By David Waldstein | TX 6-772-103 | 2011-02-23 |

| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08yankees.html | Sabathias Return to Form Lifts the Yankees | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08yanksnotes.html | Rodriguez Sits After Being Hit by Ball in Batting Practice | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08lebron.html | Back in His Hometown James Remains Royalty | By Christopher Maag | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08rhoden.html | Thomas Gets Second Chance But So Do Knicks and Fans | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/football/08giants.html | A Genuine Cowboy Gets to Play as a Giant | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/golf/08golf.html | Passports to the Top | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/olympics/08robertson.html | Dreams Were Made Of This | By Oscar Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08gays.html | Gay Couples Gathering in Massachusetts Cheer Judges Ruling on Marriage | By David W Dunlap | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08kagan.html | Kagan Is Sworn In as the Fourth Woman and 112th Justice on the Supreme Court | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08lockwood.html | Lee Lockwood 78 Captured Life Under Communism | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08mms.html | Leading the Way Into Deep Water | By Jason DeParle | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08mosque.html | Around Country Mosque Projects Meet Opposition | By Laurie Goodstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08rockwell.html | Youve Seen Their Faces In the Works Of Rockwell | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08traffic.html | TrafficCamera Debate Heats Up Campaign Trails | By Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08ohio.html | GOP Seeks Democratic Seats on McCain Turf | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08vacation.html | First Ladys Spain Vacation Draws Criticism | By Peter Baker and Raphael Minder | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08MYERS.html | Exit Strategy Meet Your Challenge Iraq | By Steven Lee Myers | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08bai.html | Im American and You | By Matt Bai | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08manny.html | Let Us Now Praise the Great Men of Junk Food | By Manny Fernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08schwartz.html | Jobless And Staying That Way | By Nelson D Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08sokolove.html | Epic Confusion | By Michael Sokolove | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/asia/08afghan.html | AFGHAN GUNMEN KILL AN AID TEAM FROM THE WEST | By Rod Nordland | TX 6-772-103 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/asia/08faisalabad.html | Sectarian Clashes and New Fears Surge in a City in Pakistans Heartland | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08fires.html | In a Summer of Extremes Russias Response to Fires Does Little to Calm Anger | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08russia.html | Russia Says US Violated Arms Treaties Many Times | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08teufel.html | Fritz Teufel a German Protester in the 60s Is Dead at 67 | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08iran.html | Invited to Visit Iran Expatriates Receive a Chilly Reception From HardLiners | By William Yong and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08iraq.html | Dozens Are Killed in a String of Bombings and Other Attacks Across Iraq | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08sanctions.html | US Makes Diplomatic Overtures to Iran Confident It Is Feeling Sanctions Sting | By David E Sanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/your-money/08haggler.html | Six Degrees Of Anger At an Automaker | By David Segal | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08cncorganic.html | Seeing Gain In the Label Organic | By Rachel Cromidas | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/crosswords/chess/08chess.html | Player Who Was Too Clever For the Health of His Game | By Dylan Loeb McClain | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/education/08grades.html | Little as They Try Students Cant Get a D Here | By Winnie Hu | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/health/08cncalzheimers.html | Trying Improv as Therapy for Those With Memory Loss | By Jessica Reaves | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08bcnews.html | Gigantic Very Green And on Tap For Marin | By Zusha Elinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08cncforeclose.html | Far From the Poor Real Estate Woes Nip at Lake Forest | By Tom Hundley | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08racing.html | At Saratoga a Win for the Boys Sets Up A Possible Showdown With the Girls | By Joe Drape | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08sportsbriefs-francis.html | Alan Francis Takes 8th Straight Title | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08swim.html | 2ndPlace FinishAnd Tough Choice | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08araton.html | Jeter Puts October Hits Above Milestone Ones | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08mets.html | Mets Call Up 2 Prospects But Veterans Carry Day | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08knicks.html | No Need To Panic Yet Knicks Fans | By Howard Beck | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/golf/08pga.html | Mickelson in Range of Lead and No 1 | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08bcimprov.html | With Long Roots in the Bay Area Improv Comedy Is Thriving | By Chloe Veltman | TX 6-772-103 | 2011-02-23 |

| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08bcintel.html | LOCAL INTELLIGENCE  Canals | By Hank Pellissier | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08bcdistrict6.html | Race to Succeed Chris Daly Reflects a Transformed District | By Gerry Shih | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08cncway.html | A Political Consulting Firm Redefines the Word Insurgent | By Dan Mihalopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-07 | 2010-08-09 | https://www.nytimes.com/2010/08/08/technology/08apple.html | Executive Leaves Apple After iPhone 4 Problems | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09arts-DANCECOMPANI_BRF.html | Dance Companies Plan Tours and Premieres | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09dance.html | Ballet Adds a Human Splendor To the Natural Wonders of Vail | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09doors.html | Happy Birthday Mr Taylor Lets Soar | By Gia Kourlas | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/design/09archive.html | The Hand of a Master | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/design/09folk.html | Debt Problem Has Museum Scrambling | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09annie.html | Making Music Out of Uncracked Codes and a Factorys Din | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09arts-SPRINGSTEEND_BRF.html | Springsteen Documentary To Be Shown On HBO | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09choice.html | New CDs | By Jon Caramanica and Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09mozart.html | Blush of Youth Coloring Complex Moods | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09neu.html | RazorEdged Sound ThumpaThumpa | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/books/09arts-RICHARDPRICE_BRF.html | Richard Price To Write Detective Series | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/books/09book.html | All the Right Stuff And the Gross Stuff | By Janet Maslin | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09carr.html | A Gamble On a Weekly That Paid Off | By David Carr | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09neuro.html | A Test of Neuromarketing | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/crosswords/bridge/09CARD.html | Among Many Striking Deals One Stood Out | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/education/09winerip.html | Lesson Plan Dont Go It Alone | By MIKE WINERIP | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/movies/09arts-WILLFERRELLG_BRF.html | Will Ferrell Gets a Boost From The Other Guys | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09mets.html | Beltran and the Mets Are Drifting Way Back in the NL East | By David Waldstein | TX 6-772-103 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09drill.html | Women Set the Pace as Online Gamers | By Teddy Wayne | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09encrypt.html | Security for Companies Not for the Consumer | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09hp.html | Bosss Stumble May Also Trip His Company | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09rim.html | When Silence Sows Anxiety | By Miguel Helft and Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09arts-1STIRISHFEST_BRF.html | 1st Irish Festival Plans 3rd Edition Here | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09arts-INTHEWINGS_BRF.html | In The Wings | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09notebook.html | London Theatergoers Have FrontRow Seats at End of World | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09summer.html | A Cruel Ex and Other OneAct Exercises | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09tales.html | Odors and Oddities of the Underground | By Daniel M Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/politics/09colorado.html | Colorado Races Could Test Depth of Discontent | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09boat.html | Amid Heightened Tensions North Korea Seizes a South Korean Fishing Boat | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09food.html | India Asks Should Food Be a Right | By Jim Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09slide.html | Hundreds Dead or Missing After Landslide Buries Homes in China | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09poptart.html | A Times Square Aura for PopTarts | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09views.html | Division of Roles Could Help HP | By Robert Cyran | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/economy/09rates.html | Investor Appetite for Bonds in a Tepid Recovery Weighs on Rates | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09adco.html | A Contact Lens Cleaner With Nature as Inspiration | By Andrew Adam Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09dora.html | Dora Special Explores Influence on Children | By Elizabeth Olson | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09economist.html | The Economist Tends Its Sophisticate Garden | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09video.html | After Drought Hope for Shows Made for Web | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/health/research/09puberty.html | First Signs of Puberty Seen in Younger Girls | By Denise Grady | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/movies/09neal.html | Patricia Neal an Oscar Winner Who Endured Tragedy Dies at 84 | By Aljean Harmetz | TX 6-772-103 | 2011-02-23 |

| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09conn.html | In Connecticut a New Level of Intensity for Primaries | By Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09koch.html | At 85 Koch Roars Again Upstate of All Places | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09lamont.html | Revising Image Lamont Moves to Center in Connecticut Governors Race | By David W Chen | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09nychaiti.html | A PARISH TESTED From Haiti Looking to Family 1500 Miles North for Help | By Anne Barnard | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09shelter.html | City Program For Homeless Is Criticized | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09shoot.html | One Dead and 6 Hurt After Gunfight in Harlem | By Trymaine Lee and Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09staten.html | Suspect Is Dead After Stabbings Of Three People on Staten Island | By M Amedeo Tumolillo | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09douthat.html | The Marriage Ideal | By Ross Douthat | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09krugman.html | America Goes Dark | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09lanier.html | The First Church of Robotics | By Jaron Lanier | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/autoracing/09nascar.html | Economic Slowdown Catches Up With Nascar | By Ken Belson and Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09highstrike.html | A Slow Burn Over a Reluctance to Call High Strikes | By Stuart Miller | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09pins.html | Yanks Lineup Has Some Late Drama Burnett Is Out and Rodriguez Is In | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09sandberg.html | A Hall of Famer Is Working His Way Back Up | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09yankees.html | Putting Ruth and Red Sox In the Rearview Mirror | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/basketball/09rhoden.html | Lessons to Teach In Basketball and in Life | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/football/09jets.html | Jets Edwards Shows Smile And Growth On His Face | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/golf/09pga.html | A Sprint to a Bridgestone Win as Mickelson Crumbles | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/golf/09woods.html | Woods Is Far From Par and Far From Pleased | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09ihome.html | Docks for Apple Gadgets Help a Business Thrive | By Eric A Taub | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09wolves.html | After Peter and the Wolf Comes Everyone and the Wolf | By Jason Zinoman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09manning.html | A Soldiers Path Toward a Leak Investigation | By Ginger Thompson | TX 6-772-103 | 2011-02-23 |

| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09metropolis.html | In Supermans Hometown A Labor Dispute Over Health | By Dan Frosch | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09spill.html | Plug in Gulf Well Is Declared a Success | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09students.html | Administration Spares Students In Deportations | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/africa/09rwanda.html | Doubts Rise In Rwanda As Election Approaches | By Jeffrey Gettleman and Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09afghan.html | US Victims Identified as Bodies Arrive in Kabul | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09india.html | India Swoons Over Its Chess Champ and Even the Game | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09korea.html | South Koreas President Reshuffles Cabinet | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/europe/09grenoble.html | Utopian Dream Becomes Battleground in France | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/middleeast/09cohen.html | Rabbi Bruce Cohen 65 Promoted Peace | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/design/10charlotte.html | ART REVIEW HandsOn Reassembly In StrippedDown Gallery | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/design/10homes.html | Fine Perk for Museum Chiefs Luxury Housing Its TaxFree | By Kevin Flynn and Stephanie Strom | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/music/10arts-BOLSHOITHEAT_BRF.html | Bolshoi Theater Names New Musical Director | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/music/10glimmer.html | Glimmerglass Recycles Its Sets Not Its Ideas | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10lady.html | Lady Gaga Has a ToldYouSo Moment | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-ENTOURAGETOE_BRF.html | Entourage To End Next Summer | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-FOOTBALLFUEL_BRF.html | Football Fuels Victory For NBC | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-VAMPIRESRULE_BRF.html | Vampires Rule at Teen Choice Awards | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10hair.html | Is That a Shoe on Your Head or Have You Been Styled | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/books/10arts-BREAKTHROUGH_BRF.html | Breakthrough Award For New Novelist | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/books/10book.html | The Hand That Pushes the Babys Stroller Rules the Heart | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10chrysler.html | Chrysler Loses 172 Million in Quarter but Sales Continue to Climb | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10fares.html | How Much Does It Cost to Fly | By Susan Stellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10markets.html | Shares Gain as Investors Await Fed Meeting | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10merrill.html | Hidden From the Light | By Louise Story | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10road.html | For Travel Industry Things Are Looking Up | By Joe Sharkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/economy/10fed.html | Fed Shifting Its Debate To Deflation | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/energy-environment/10yuan.html | In Energy Crackdown China to Shut 2000 Factories | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10news.html | News Corp Sells Stakes In TV Units In China | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/media/10adco.html | Showcasing Durability in a Soft Economy | By Elizabeth Olson | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10obama.html | A Shunned Obama Campaigns in Texas | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10schools.html | School Overhaul Draws a Crowd but Not Necessarily a Credentialed One | By Sam Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10brod.html | Scoliosis Test Lets Children Avoid a Brace | By Jane E Brody | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10cancer.html | DNA Test May Speed Colon Cancer Diagnosis | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10case.html | Where Millions Need Care Starting With One | By Victoria McEvoy MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10depress.html | Anesthetic Said to Aid Depression | By Nicholas Bakalar | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10glob.html | TREATMENTS Drug Schedule Improves Survival Rate Of Those With AIDS and Tuberculosis | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10klass.html | That MiddleoftheNight Bellyache Appendicitis | By Perri Klass MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10mind.html | Lessons From a Wounded Star Pupil | By RONALD PIES MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10real.html | THE CLAIM Smoking relieves stress | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10beha.html | BEHAVIOR Internet Use Tied to Depression in Youths | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10diet.html | DIET LowFat vs Atkins Parallel Results | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10haza.html | HAZARDS Salmonella Is Traced to Dry Pet Food | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10stats.html | Who Visits the Emergency Room 20 Percent of Americans Insured or Not | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/movies/10arts-KAZAKHDIRECT_BRF.html | Kazakh Director Plans Answer To Borat | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/movies/10fighter.html | For Fighter A Long Count Before Release | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10appraisal.html | Apartment Sellers Insist On Exposure of the Feet | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10bigcity.html | Via Listserv Parents Clash In Harlem | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10letters.html | With 911 Settlement Letters Tough Decisions | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10oysters.html | New Jersey Halts Oyster Restoration Project | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10canola.html | Canola Pushed by Genetics Moves Into Uncharted Territories | By Andrew Pollack | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10eggs.html | A Key for Opening Stunted Egg Cells to Fertilization | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10gamers.html | In a Video Game Tackling the Complexities of Protein Folding | By John Markoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10obanimal.html | Building a Framework To Read Animal Emotion | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10obcroc.html | Crocodile Fossil Reveals Teeth of a Mammal | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10obmoon.html | Water on Moon Unlikely A New Study Indicates | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10qna.html | Water Safety | By C Claiborne Ray | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10ugly.html | A Masterpiece Of Nature Yuck | By Natalie Angier | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/10longcast.html | Where Anglers Rear Back and Let It Fly | By James Card | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10yankees.html | Red Sox Let Yankees Know Race Is Still On | By Andrew Keh | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10nba.html | NBA Reaching Out to Develop African Talent | By Jonathan Abrams | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10net.html | Web Plan From Google And Verizon Is Criticized | By Claire Cain Miller and Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10skype.html | Skype Going Public Hopes for 100 Million From First Offering | By Eric Pfanner | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10arts-HILTONTHEATE_BRF.html | Hilton Theater Is Now Foxwoods Theater | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10arts-REPERTORIOES_BRF.html | Repertorio Espaol Season Announced | Compiled by Larry Rohter | TX 6-772-103 | 2011-02-23 |

| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10withers.html | The Standby Star Who Stole Broadways Limelight | By David Belcher | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/reviews/10high.html | Is This Rehab or an Exorcism | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10gates.html | Pentagon Plans Steps to Reduce Budget and Jobs | By Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10yellowstone.html | Arizona Prison Escapee Captured in Wyoming Another Is Sought | By Jim Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10ethics.html | Ethics Panel Outlines Charges Against Congresswoman | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10govs.html | With Redistricting and 2012 in Mind Parties Focus on Governorships | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10govside.html | Battlegrounds in 6 States in Midwest | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/africa/10rwanda.html | Rwandan Leader Heads to New Term Under Shadow of Repression | By Jeffrey Gettleman | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/africa/10somalia.html | Government Forces Fight Militants in Northeast Somalia | By Mohamed Ibrahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10korea.html | WORLD BRIEFING  ASIA North Korea Fires Rounds at Sea | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10britain.html | For Many Britons Budget Cuts Prove to Be Quick and Painful | By Sarah Lyall | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10germany-.html | German Mosque Used By 911 Plotters Is Closed | By Nicholas Kulish | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10hague.html | Testimony Given By Supermodel Is Challenged At Hague Trial | By Marlise Simons and Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10russia.html | Amid Heat and Smoke Deaths Double in Moscow | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/middleeast/10flotilla.html | Netanyahu Testifies in Inquiry Into Raid on Flotilla | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/middleeast/10lebanon.html | WORLD BRIEFING  MIDDLE EAST Lebanon Hezbollah Accuses Israel | By Nada Bakri | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10sorkin.html | For GM A Subprime Solution | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10views.html | Some Exuberance For Skypes IPO | By Robert Cyran and Christopher Swann | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10chinaecon.html | Chinas Trade Surplus of 28 Billion Is Highest in 18 Months | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10gloom.html | Economic Pessimists Gain Cachet | By Landon Thomas Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/media/10flint.html | Jerry Flint 79 Longtime Automotive Journalist | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10remedial.html | Schools Given Grade on How Graduates Do | By Jennifer Medina | TX 6-772-103 | 2011-02-23 |

| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10students.html | New Wave of Iranians Seek US Studies | By Yeganeh June Torbati | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10heart.html | When Your Heart Pump Ticks Down | By Denise Grady | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/policy/10health.html | Pay Practices of Health Care Industry Are Investigated by Administration | By Robert Pear | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10attendant.html | FedUp Flight Attendant Lets Curses Fly Then Makes Sliding Exit | By Andy Newman and Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10girl.html | Guilty Plea Expected in DrunkenDriving Crash That Killed 11YearOld Girl | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10milstein.html | Paul Milstein a Titan of City Real Estate Dies at 88 | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10mta.html | City Buses To Get Ads Opposing Islam Center | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10riverside.html | In a Flurry of Calls to Prosecutors About a Rape Suspect a Pattern Emerges | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10shoot.html | Fatal Bullet After Party Was Probably Fired by the Police | By William K Rashbaum Karen Zraick and Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10stuytown.html | Defaults Fail to Scare Suitors For 2 East Side Complexes | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10falkenrath.html | Texting With Terrorists | By Richard A Falkenrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10herbert.html | The Horror Show | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10odede.html | Slumdog Tourism | By Kennedy Odede | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10butter.html | Butter Holds the Secret to the Latest Biodiesel Fuel | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/earth/10nations.html | UN Chief Recommends Small Steps On Climate | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/earth/10portugal.html | Portugal Gives Itself a CleanEnergy Makeover | By Elisabeth Rosenthal | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10mets.html | Beltran May Be Playing Himself Out of Position | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10redsox.html | In 7th Yanks Swing and Miss a Big Chance | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10motherhood.html | Committed to Family Dedicated to Basketball | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10sandomir.html | Confounding Hire Adds to Gardens Image Problem | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10sportsbriefs-europe.html | Nets And Raptors To Play Games In London | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/football/10eagles.html | Excitement And Uncertainty After McNabb | By Mike Tanier | TX 6-772-103 | 2011-02-23 |

| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/football/10jets.html | Jets Owner Pessimistic About Revis For Opener | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/hockey/10hockey.html | Kovalchuk Is Free AgentAs Arbitrator Voids Deal | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/ncaabasketball/10ncaa.html | Thomas Followed Summitts Dual Role | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/soccer/10veesey.html | Maybe Bradley Should Make the First Move | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/tennis/10federer.html | Federers Numbers Rise But His Concern Doesnt | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10hp.html | Hewlett Took a PR Firms Advice in the Hurd Case | By Ashlee Vance and Matt Richtel | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10brfs-DOCTORFOUNDG_BRF.html | Arkansas Doctor Found Guilty In Bomb Attack | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10deathrow.html | Unusual Alliance Protests Execution | By Bob Driehaus | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10ebell.html | A Sanctuary For Women Even Today | By Jennifer Steinhauer | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10petraeus.html | Petraeus Scheduled to Start Spate of Media Interviews | By Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10spill.html | Relief Well Nears Point of Intercept | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10florida.html | Florida Starts Primary Vote Marathon | By Damien Cave | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/10briefs-Nations.html | Secretary General Defends Appointment of Corruption Official | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/americas/10briefs-Haiti.html | Haiti Many Presidential Hopefuls | By Deborah Sontag | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10aidworkers.html | Slain Medical Workers Were Bound by Shared Sacrifice and Sense of Mission | By Shaila Dewan and Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10gyantse.html | Seizing a Dark Chapter for Tibet as a Reason to Keep Control | By Edward Wong | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11appe.html | BeaktoTail Cooking | By Melissa Clark | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11mini.html | Out of the Hot Water Onto the Fire | By Mark Bittman | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/dance/11brown.html | Strutting Versatility and a Wild Pack Mentality | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/dance/11tango.html | Hurling Thunderbolts From the Floor | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/design/11arts-THEDRAWINGCE_BRF.html | The Drawing Center Will Stay in SoHo | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/design/11selloff.html | Bill to Halt Certain Sales Of Artwork May Be Dead | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |

| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/music/11kole.html | Jazz Duets Onstage And in Spirit | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/music/11nite.html | Summoning the Spiritual With Just Enough Cowbell | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/music/11souljazz.html | A SmoothSounding Line Between Jazz and Soul | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-CBSWINSWITHC_BRF.html | CBS Wins With Comedy | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-LEVIJOHNSTON_BRF.html | Levi Johnston Pitches Reality Show For Cable | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-STORYCORPSHI_BRF.html | StoryCorps Histories Become Animated Shorts | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/books/11book.html | Holding A Mirror To Family And Song | By Dwight Garner | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/books/11chan.html | Charlie Chan A Stereotype And a Hero | By Charles McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11auto.html | US Tests Find No Toyota Flaw In Electronics | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11markets.html | 10Year Treasury Yields Slide On Feds Decision to Buy Debt | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/economy/11fed.html | Fed to Buy Debt To Fight Slowing Of the Recovery | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/economy/11leonhardt.html | For Those With Jobs a Recession With Benefits | By David Leonhardt | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/energy-environment/11nuke.html | Consensus on New Energy Policy Eludes German Leader | By Judy Dempsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/energy-environment/11solar.html | Recycling Land for Green Energy Ideas | By Todd Woody | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/global/11yen.html | Bank of Japan Leaves Low Rates Unchanged | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11disney.html | 3 Hit Movies Help Drive Disney Profit 40 Higher | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11netflix.html | Netflix to Pay Nearly 1 Billion to Add Films to OnDemand Service | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11nomad.html | Magazine Will Cater to Mobile Readers and Freelancers | By Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11Fieri.html | The ChefDude Is in the House | By Julia Moskin | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11Pour.html | A TongueTwisting Name For Simple Pleasure | By Eric Asimov | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11Saratoga.html | Some Eat Hay But for the Others | By Glenn Collins | TX 6-772-103 | 2011-02-23 |

| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11bars.html | Everything but the Oompah | By Robert Simonson | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11brands.html | Bartending a Dead End No Longer | By Robert Simonson | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11fcal.html | Calendar | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11grills.html | Whats the Score Steak 3 Chicken Kebab 1 | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11off.html | Off the Menu | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11pickle.html | What the Pickle Brought Back From Its Vacation In Thailand | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11utensils.html | Tools That Take Green Literally | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/reviews/11SSide.html | Heres Hoping Youre Not Off Your Feed | By Glenn Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/reviews/11under.html | Testing A Taste Boundary | By Ligaya Mishan | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/movies/11arts-BRUNOSUITISD_BRF.html | Bruno Suit Is Dismissed | Compiled by Felicia R Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11conn.html | Upset in Democratic Primary for Connecticut Governor | By Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11mission.html | Lower East Side Has Less to Offer Jesuits Who Teach the Poor | By David Gonzalez | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/realestate/commercial/11brokers.html | Office Deals 19 Months Apart Show Markets Move | By Jane L Levere | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/realestate/commercial/11highline.html | In Signs of New Life Property Deals Below As a Park Runs Above | By Alison Gregor | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/basketball/11knicks.html | Krzyzewski Says Thomas Should Pick Just One Job | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11chargers.html | Rarely but Glaringly Missing | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11jets.html | In a Gesture Toward Team Unity a Jets Starter Steps Aside | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11nfl.html | By One Measure More Fans Hold a Negative View of Roethlisberger | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11iht-SOCCER.html | Changing Times Yield Changing Teams and Not All Are Pleased | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11liverpool.html | BRIDGING EAST AND WEST | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/technology/11rim.html | Saudis Relent a Bit on Shutting Down BlackBerry | By Kevin J OBrien | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/11arts-ARENASTAGELI_BRF.html | Arena Stage Lineup of Leading Ladies | Compiled by Felicia R Lee | TX 6-772-103 | 2011-02-23 |

| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/11arts-OPENINGDATEI_BRF.html | Opening Date Is Set For SpiderMan Musical | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11crash.html | ExSenator From Alaska Is Killed In Air Crash | By William Yardley and Liz Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11census.html | New Figure for 2010 Census 16 Billion Under Budget | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11cong.html | House Passes Bill to Aid States and Public Schools | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11stevens.html | Ted Stevens 86 Helped Shape Alaska in 40 Years in Senate | By Adam Clymer | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/11lebanon.html | Lawmakers Move to Block Military Aid To Lebanon | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11afghan.html | UN Blames Insurgents for Rising Share of Afghan Civilian Deaths | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11japan.html | Japan Apologizes to South Korea for Suffering of Colonial Era | By Martin Fackler | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11kabul.html | Suicide Bombers Kill Guards Outside Afghan Guesthouse | By Rod Nordland and Sharifullah Sahak | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11landslide.html | World Briefing  ASIA China Death Toll From Landslides Rises | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11hague.html | Number of Diamonds Is Disputed in War Crimes Testimony | By Marlise Simons and Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11russia.html | Russian Fires Raise Fears of Radioactivity in Smoke | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/middleeast/11flotilla.html | Israeli Minister Says Friction Was Expected In Flotilla Raid | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11carson.html | Now Quipping Online | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11bp.html | Like Their Brand BP Station Owners Face Long Road to Recovery | By John Collins Rudolf | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11furlough.html | California Unions Take Pay Protest To Movies | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11views.html | HP After Hurdls a Risky Play | By Robert Cyran and Rob Cox | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11wells.html | Wells Fargo Loses Ruling on Overdraft Fees | By Andrew Martin and Ron Lieber | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/global/11chinaecon.html | Government Figures Show a Cooling Chinese Economy | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11adco.html | Girls at ComicCon Find Marketers Ready for Them | By Gregory Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/education/11application.html | Feeling Anxious And Applying Now | By Jacques Steinberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11about.html | Leaving a Job With a Bus Not a Slide | By Michael Wilson | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11attendant.html | Tale of Flight Attendant Resonates and Evolves | By James Barron | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11columbia.html | Building Plans at Columbias Athletic Complex Stir Unease Among Neighbors | By Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11daycare.html | Day Care Operators Are Accused of Bilking City Program for Working Poor | By William K Rashbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11dodd.html | Connecticut Senate Race Poses Test for Democrats | By Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11mosque.html | For Muslim Center Sponsors Early Missteps Fueled a Storm | By Anne Barnard | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11rangel.html | Seeking Prompt Hearing Rangel Vows to Stay Put | By Carl Hulse and Ashley Southall | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11shoot.html | Harlem Shooting Account Is Made Clearer in Inquiry | By Al Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11bach.html | Justice by the Numbers | By Amy Bach | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11dowd.html | Dont Send In the Clones | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11jensen.html | Reap What You Swap | By Betsy Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11nba.html | James  Has a Date in Cleveland on Dec 2 | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11rhoden.html | For ONeal Its a New Role for Better or for Worse | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11sportsbriefs-marathon.html | Yamauchi Joins Marathon Field | By NYT | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11citifield.html | Reyes Argues Reasons For Fielding Mistakes | By David Waldstein and Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11mets.html | For One Night Pelfrey and Mets Match Jimenez | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11pins.html | LeftHanders Proving Tough on Yanks Hitters | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11yankees.html | Rangers Prevail As Rivera Falters | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/golf/11golf.html | With Woods Out Searching Others See an Opportunity | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/golf/11lefty.html | Mickelson Has Psoriatic Arthritis | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11brazil.html | Starting Over After World Cup Brazils Future Tops the USs Present | By Andrew Keh | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/reviews/11secrets.html | Angling for a Mentor Hell Take What He Can Get | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11funeral.html | Missing in World War II Unearthed in Germany and Now Back With His Family | By Malia Wollan | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11land.html | In the Rearview Mirror Oklahoma and a Life on Its Death Row | By Dan Barry | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11liability.html | US Judge in New Orleans Will Hear Gulf Spill Cases | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11whistle.html | Nurses Fired for Alleging Misconduct Settle Their Suit | By Kevin Sack | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11carolina.html | South Carolina Quietly Takes A Share of Stimulus Money | By Michael Luo | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11tax.html | Study Looks At a Lapse Of Tax Cuts For the Rich | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/africa/11briefs-RWANDA.html | Rwanda Voting Irregularities Seen In Lopsided Victory | By Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11argentina.html | Report Faults Argentina On Reproductive Policies | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11mexico.html | Court Says All Mexican States Must Honor Gay Marriages | By David Agren | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11venez.html | Leaders Repair Ties Between Colombia and Venezuela | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11battalion.html | In Mission With Afghan Police Issues of Trust | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11berlin.html | Artists Hub Faces Effort To Dress It In Pinstripes | By Nicholas Kulish | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11briefs-TURKEY.html | Turkey Adviser Could Face Polygamy Charges | By Sebnem Arsu | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/middleeast/11iraq.html | US and Iraqi Interests May Work Against Withdrawal Deadlines | By Tim Arango | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12CRITIC.html | Societies May Fall but Prices Do Not | By Cintra Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-ASPENARTMUSE_BRF.html | Aspen Art Museum Moves Forward | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-COALITIONTOC_BRF.html | Coalition To Challenge NYU Expansion | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-DESIGNERSDON_BRF.html | Designers Donate Their Archives | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12chance.html | Sharing a National Identity Emerging Artists Engaging in a Visual Language | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12young.html | Provocative Artist Fights For Return To PS 1 | By Claudia La Rocco | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/music/12arcade.html | Amazon Digital Discount Helps Arcade Fire Hit No 1 | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/television/12arts-NBCWINSTUESD_BRF.html | NBC Wins Tuesday | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12arts-LIVINGNOVELI_BRF.html | First In a Decade Living Novelist On Cover | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12book.html | A Loser Loses Everything but His Problems | By Charles McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12hamill.html | Pete Hamill Patriarch of Print Goes Direct to Digital | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12gm.html | GM Is Said to Be Close to a Stock Filing | By Nick Bunkley and Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12treasury.html | US Plans More Aid for Jobless Homeowners | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12views.html | Fund Managers Face a Conflict | By Rob Cox and Christopher Swann | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12pound.html | Blaming a Slow Recovery the Bank of England Trims Its Economic Forecast | By Julia Werdigier and Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12yuan.html | Chinas Economy While Still Surging Begins Showing Signs of Moderation | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12bookstore.html | Quick Change In Strategy For a Bookseller | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/smallbusiness/12biz.html | At FreshDirect Reinvention After a Crisis | By Jessica Bruder | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/crosswords/bridge/12card.html | How the Careful Crossruffer Ensures Success | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12Monks.html | One Family And Its Legacy Of Pain | By Lisa Belkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12Noticed.html | Just Dont Let a Panda Borrow Your Bicycle | By Malia Wollan | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12PARSONS.html | Is Shredding Over Not So Fast | By Ruth La Ferla | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12SKIN.html | This Teenage Girl Uses Botox And Shes Not Alone | By Catherine Saint Louis | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12beautyspots.html | Beauty Spots | By Hilary Howard | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12bolter.html | Celebrating Scandal | By Liesl Schillinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12gimlet.html | Giving Voice to the OnceSilent | By Guy Trebay | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12pedicure.html | Polish One Off While They Polish Your Nails | By Kayleen Schaefer | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12scouting.html | Scouting Report | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12books.html | Public Gardens on Paper | By Elaine Louie | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12deals.html | Savings on Pillows and Electronics | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12gardens.html | Bonsai Beauty Preserved as Sculpture | By Joyce Wadler | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12goods.html | From the Tiffany Archives | By Elaine Louie | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12outdoor.html | A Chaise of Steel Makes a Reappearance | By Donna Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12portable.html | Scaling Down to 2 a Square Foot | By Jim Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12purple.html | Strong Nesting Instincts | By Kate Murphy | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12qna.html | Quilting With a Hard Edge in Mind | By Penelope Green | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12weissler.html | A Big Production Out in the Yard | By Geraldine Fabrikant | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/greathomesanddestinations/12location.html | The Angle On That House | By DINAH SPRITZER | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12arts-BULLOCKTOREM_BRF.html | Bullock To Remain In OilSpill Campaign | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12stars.html | Hollywoods New Formula Films Crammed With Stars | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12trust.html | Creating Plays On the Go Right Onstage | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12detention.html | City Moves to Reopen a Brooklyn Jail Shuttered in 2003 but Drops Plans to Expand It | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12mta.html | Dispute Over Ad Opposing Islamic Center Highlights Limits of the MTAs Powers | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/science/12tools.html | Kin of Human Ancestor Lucey May Have Been Early Butchers Using Tools to Eat Meat | By John Noble Wilford | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/12nets.html | SPORTS BRIEFING  BASKETBALL Nets Trade for Murphy | By Lynn Zinser | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12baseball.html | STRANDEDAT FIRST BASE | By Michael S Schmidt and Andrew Keh | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/basketball/12knicks.html | Thomas and Knicks Call Off Deal And Dolan Issues Rare Statement | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/golf/12vecsey.html | Woodss Downfall As Gripping As His Reign | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/tennis/12americans.html | Hitting a New Low for US Men8217s Tennis Amid Signs of a New Vitality | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12askk.html | Missing Buttons in Outlook | By J D Biersdorfer | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12basics.html | Web Photos That Reveal Secrets Like Where You Live | By Kate Murphy | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12pogue.html | DIY Tool For Apps Needs Work | By David Pogue | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12smart.html | Down the Aisle With the Help of Pocket Wedding Planners | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12arts-JANMAXWELLTO_BRF.html | Jan Maxwell To Star In Revival of Wings | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12arts-WANDASYKESTO_BRF.html | Wanda Sykes To Watch Orphans In Annie | By Erik Piepenburg | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12capeman.html | Paul Simons Capeman Stalks Another Chance | By Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12ask.html | Air Force Officer Sues to Block His Discharge Under Ban on Gays | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12abies.html | Births to Illegal Immigrants Are Studied | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12blago.html | Blagojevich Jury Tells Judge Its Deadlocked | By Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12pilot.html | Pilot Knew His Aircraft and His Terrain and Dangers of Flight | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12assess.html | Concern Over Centrists As GOP Leans Right | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12bai.html | Waiting in the Wings to Be Chief GOP Dealmaker | By Matt Bai | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12georgia.html | Tight Race Set to Follow Rough Runoff In Georgia | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12rostenkowski.html | Dan Rostenkowski 82 Powerful Congressman Touched by Scandal Is Dead | By Keith Schneider | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/africa/12rwanda.html | Grenade Strikes Rwandas Capital Two Days After Election | By Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12bug.html | AntibioticResistant Bacteria Moving From South Asia to US | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12nations.html | UN Seeks 460 Million In Flood Aid For Pakistan | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12policy.html | Military Seeks Slower Pace To Wrap Up Afghan Role | By Eric Schmitt Helene Cooper and David E Sanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/europe/12briefs-Britain.html | Britain Antiterror Commercial Banned | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/europe/12moscow.html | Russia Moves Missiles Into Breakaway Georgian Region | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12briefs-Lebanon.html | Lebanon Tribunal Turns To Hezbollah | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12egypt.html | Egyptians Squint for a Heavenly Flicker to Signal a Holy Months Start | By THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12flotilla.html | Flotilla Activists Fired First Israeli Army Chief Testifies | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12iraq.html | 8 Iraqi Soldiers and 3 Others Die as Insurgents BoobyTrap a House | By Stephen Farrell | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/12wolper.html | David L Wolper Is Dead at 82 Produced Groundbreaking Roots | By Richard Severo | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12taj.html | Mumbai Restoration Includes Art | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12arts-NOVELISTONTI_BRF.html | First In a Decade Novelist On Time Cover | Compiled by Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12debt.html | Bad Debts Rise As Bust Erodes Home Equity | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12rubin.html | Rubin to Join Centerview A Young Firm | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/economy/12fed.html | For Fed The Choices Get Harder | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12ing.html | ING Group Posts a Profit In the Wake Of a Bailout | By Chris V Nicholson | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12stonehenge.html | The Age Of Austerity Challenges Stonehenge | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12adco.html | JetBlues Response to a FedUp Employees Exit | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12barnes.html | Bookseller Is Said to Be Close to Deal | By Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/education/12harvard.html | Expert on Morality Is on Leave After Research Inquiry | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12ROW.html | Anything to Declare Well Lets Start With | By Eric Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12intermix.html | Cousin Fran | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12nike.html | The Game and the Shoe | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12quartana.html | Jersey Seems to Be the Word | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12sweater.html | The Shopping Urge Can Hit Anytime | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12attendant.html | For Attendant Spotlight Is Overwhelming | By James Barron and Liz Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12charter.html | Term Limits to Go on Ballot Again in the City | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12entry.html | A Fortissimo First for the Philharmonic | By Manny Fernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12harlem.html | Faltering Harlem Housing Deal Won City Cash | By Russ Buettner | TX 6-772-103 | 2011-02-23 |

| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12malloy.html | Odds Defied He Knows The Territory | By Raymond Hernandez | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12rangel.html | For Rangel a Birthday Party and a Display of Bravado | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12shoot.html | Bystander Injured in Harlem Episode Cites Contagious Shooting in Plan to Sue | By Ray Rivera and Al Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12stone.html | Opposing Campaigns With One Unlikely Link | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12turner.html | Judges Reprise Testimony In Third Trial on Threats | By A G Sulzberger | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12carney.html | Too Big Not to Fail | By John Carney | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12collins.html | More American Idols | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12kstone.html | The 30Year Prison | By Katherine V W Stone | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12poole.html | Say Goodbye to Fannie and Freddie | By William Poole | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/12pettigrew.html | Antonio Pettigrew 42 a Track Star Who Doped | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12mets.html | Mets8217 Closer Is Arrested In Assault After Loss | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12pins.html | Girardi Being Even More Cautious With Posada | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12posey.html | Posey Starts Out Even Better Than the Giants Had Hoped | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12rhoden.html | Thomas Deal Succumbs To FullCourt Pressure | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12yankees.html | After Yankees8217 Big Rally Rivera Bounces Back | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/football/12jets.html | Ryan Seeks Team SitDown With Revis | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/golf/12golf.html | Feel as if Youre Playing on the Moon It Must Be Whistling Straits | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/golf/12mickelson.html | Enduring Test for Mickelson Handling Immune Disorder | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/soccer/12redbulls.html | Red Bulls Display Some of Their Star Power in Victory | By Andrew Keh | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/12net.html | Web Plan Is Dividing Companies | By Claire Cain Miller and Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/reviews/12abraham.html | A Stage Full of Abes Are Any of Them Honest | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12bounce.html | Suit Sees Lead Risk in Bounce Houses | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |

| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12brfs-004.html | Safety Board Says All Children On Flights Should Be in Seats | By Christine Negroni | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12brfs-005.html | Union Official to Leave 2 Posts | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12farm.html | Farmers and Activists Move Toward a Truce on Animals Close Quarters | By Erik Eckholm | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12gitmo.html | Guantnamo Offers a Look But Little Else | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12crash.html | Out of Office Alaskas Stevens Beat Graft Charges and Kept Influence | By William Yardley and Katharine Q Seelye | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12memo.html | The First Wave Of Weary Aides Heads for the Exits | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12hospital.html | Discontent on Health Care Spurs Violence at Hospitals in China | By Sharon LaFraniere | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12karzai.html | Unrest Is Undermining Hopes for Fair Election in Afghanistan | By Alissa J Rubin | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12tibet.html | Tibetan Writers Intellectual Journey Leads to Trial | By Andrew Jacobs | TX 6-772-103 | 2011-02-23 |
| 2010-08-09 | 2010-08-13 | https://www.nytimes.com/2010/08/10/sports/football/10dixon.html | David Dixon 87 LeaderIn Founding of the Saints | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13governors.html | Culture A Playground for the Arts With Island Breezes | By Edward Rothstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/dance/13weare.html | Temperamental Opposites Attract Attention | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13antiques.html | 264 Japanese CarvingsRevealing Family History | By Eve M Kahn | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13bontecou.html | Galaxies of Wire Canvas and Velvety Soot | By Karen Rosenberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13dijkstra.html | A Return To Video Is Moving | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13dinh.html | Vietnamese Voices Against a Whir of War | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13grusin.html | Guitarist of Broad Range With Lots of Friends | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13sharejam.html | The Tech Jam Anything Can Happen and Usually Does | By Amanda Petrusich | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-AMCPICKSUPNE_BRF.html | AMC Picks Up New Crime Drama | Compiled by Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-ANDWORKOFART_BRF.html | And Work of Art Winner Is | By Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-TALENTPUTSNB_BRF.html | Talent Puts NBC On Top | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |

| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/books/13arts-AFTER34YEARS_BRF.html | After 34 Years and Many Diets Cathy Comic Strip To End | Compiled by Patricia Cohen | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/books/13book.html | When Life in Cuba Was Elegant and Sweet | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13auto.html | Profit Strong GM Names A New Chief | By Bill Vlasic | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13bp.html | BP to Pay Record Fine For Refinery | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13markets.html | Markets Fall a 3rd Day on Slowdown Signs | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13veggies.html | Eat an Apple Doctors Orders | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13views.html | The Odd TimingOf Akersons Rise | By ANTONY CURRIE and JEFFREY GOLDFARB | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/economy/13norris.html | Taxes No Longer So Certain | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/global/13swiss.html | Switzerland Takes Loss in Vain Attempt to Keep the Franc in Check and Aid Exports | By Jack Ewing | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/133dfest.html | It Leaps Gasp Off the Screen | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13animal.html | A Matriarch in Melbourne and Her Band of Warped Partners in Crime | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13eat.html | GlobeTrotting And SoulSearching | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13expendables.html | Manly Gore and Brawn Not Tragedy or Poetry | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13neshoba.html | A Long Hot Summer in Mississippi That Still Burns | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13scott.html | This Girl Has a Lot of Baggage And He Must Shoulder the Load | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13tales.html | A World Loses Balance And an Allegory Appears | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13they.html | Chronicling the Cliburn Amateur Contest | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13urbathlete.html | Marching but to Different Beats | By Raul A Reyes | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13krugman.html | Paralysis At The Fed | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13raustiala.html | Why Imitation Is the Sincerest Form of Fashion | By Kal Raustiala and Christopher Jon Sprigman | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/realestate/13tour.html | House Tour Norfolk Conn | By Bethany Lyttle | TX 6-772-103 | 2011-02-23 |

| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13Rodriguez.html | This Time the Entrance Includes a Police Escort | By Mick Meenan | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/golf/13golf.html | After Fog Lifts Bubba Watson Shares Early Lead | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/soccer/13vecsey.html | American Soccer Is Hitting the Right Notes | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/technology/13dell.html | Dell Accused Of Hiding Evidence | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/technology/13rim.html | India Warns It Will Block BlackBerry Traffic That It Cant Monitor | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-FOOTNOTE_BRF.html | Footnote | Compiled by Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-GLASSMENAGER_BRF.html | Glass Menagerie Revival Is Moving To Los Angeles | Compiled by Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-PATTILABELLE_BRF.html | Patti Labelle Will Join the Cast of Fela In September | Compiled by Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13fringe.html | Fringe Festival The Edge the Center And the Kitchen Sink | By Steven McElroy and Erik Piepenburg | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/travel/13regis.html | Summer Retreats When Old Money Was New | By Geraldine Fabrikant | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13blago.html | Blagojevich Jury Is Stuck On Some Fraud Charges | By Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13prop.html | Green Light and Delay On SameSex Marriage | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13stabbings.html | Man Held in Connection With 18 Stabbings 5 Fatal | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/13generals.html | Win Wars Todays General Must Also Meet Manage Placate Politick and Do PR | By Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13afghan.html | Operation to Showcase the Afghan Armys Progress Turns Into a Debacle | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13kashmir.html | Indian Forces Face Broader Revolt in Kashmir | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13pstan.html | Warnings of More Floods Add to Pakistans Misery | By Salman Masood and Kevin Drew | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13britain.html | Terror Case Now Turns To Charges Of Abuse | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13russia.html | As Russias Peat Fires Burn On Fingers Point to Mistakes of the Past | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13spare.html | Spare Times Around Town | By Anne Mancuso | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-001.html | Ral Martnez | By Holland Cotter | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-002.html | Jennifer Dalton | By Ken Johnson | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-003.html | Shred | By Karen Rosenberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13akerson.html | New GM Chief Known as a Pragmatic Leader | By Nick Bunkley and Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13burkle.html | Billionaire Investor Nominates 3 Directors in Fight Over Barnes  Noble | By Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/global/13asiaecon.html | Pessimism in Asia Despite a Strong Earnings Season | By Bettina Wassener | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/media/13adco.html | A RegularGuy Approach To Entice Men to Shop for Jeans | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/education/13harvard.html | Inquiry on Harvard Lab Threatens Ripple Effect | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/health/research/13alzheimer.html | Rare Sharing of Data Led To Results on Alzheimers | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13peepli.html | A Sendup of India Politics and News | By Rachel Saltz | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13peopl.html | Tales of a Trashy Bachelorette | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13salt.html | Exploring the IsraelPalestine Standoff | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13soga.html | A Raw Look at Corruption in the Dominican Republic | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13aqueduct.html | Deal Allowing Company to Put Video Slots at Aqueduct Paves Way for City Casino | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13bloomberg.html | Bloombergs Fierce Defense of Muslim Center Has Deep Roots | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13dj.html | Aide to Paterson Is Charged With Assault | By Danny Hakim and William K Rashbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13nocturnalist.html | The 20s Roar Back Without the Prohibitions | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13parker.html | Prosecutor Is Changed In the Trial Of a Senator | By Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13peak.html | To Cut Demand for Electricity Some Customers Agree to Unplug | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13petit.html | Learning to Walk in the Slippers Of a HighWire Artist | By Emily B Hager | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13union.html | Failing to Block Vans Union Wants to Run Them | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13willets.html | EMails Show State Officials Skepticism About Willets Point Project | By Fernanda Santos | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13yonkers.html | After Layoffs Yonkers Is Trimming Curriculum | By Winnie Hu | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/13larkin.html | Jay Larkin 59 Theatrical Producer of TV Boxing Dies | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13mets.html | A DAUNTING DAY | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13padres.html | Under the Radar on Top of the NL | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13pins.html | Pettitte8217s Simulated Outing Must Wait a Day | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13yankees.html | Sabathia Wins His 15th as Yankees Add to Their Lead | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/basketball/13pippen.html | Stepping Out of the Shadow | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/football/13jets.html | Eyeing the Same Prize Two Jets Guards Are Leaning on Each Other | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/golf/13golfside.html | Lower Scores Sprout On Soaked Greens | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/reviews/13trust.html | Ah Dominatrix I Knew You Way Back in High School | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcalcatraz.html | Alcatrazs Newest Star the Melancholy Dane | By Elizabeth Lesly Stevens | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcfarm.html | Urban Farming for Cash Gains a Toehold in San Francisco | By Zusha Elinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcjames.html | Vacation Apartment Rentals Lucrative and Largely Illegal | By Scott James | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcsecurity.html | In Oakland Private Force May Be Hired For Security | By Richard Parks | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13ccharters.html | Many Chicago Charter Schools Run Deficits Data Shows | By Sarah Karp | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cngreen.html | A Candidate Takes an Unlikely Green Path | By Don Terry | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncpulse.html | The Pulse A Cooling TrendOn Cap and Trade | By Jim Kirk | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncpulse_1.html | The Pulse Antiviolence RitualFrom a Faraway Land | By Rachel Cromidas | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncwarren.html | Rostenkowski Master Politician and Benefactor | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13crash.html | National Briefing  NORTHWEST Alaska Hitches in Crash Investigation | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13everglades.html | For the Everglades a Dream Loses Much of Its Grandeur | By Damien Cave | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13exonerate.html | Cleared and Pondering The Value of 27 Years | By James C McKinley Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13goldstein.html | Wrongly Convicted Man Gets 795 Million Settlement | By Rebecca Cathcart | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13asylum.html | Asylum Granted to Mexican Woman in Case Setting Standard on Domestic Abuse | By Julia Preston | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13salary.html | Theyll Do It for Nothing | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13spend.html | Spending Posts Now a Liability For Lawmakers | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/africa/13briefs-Uganda.html | Uganda Suspect In Bombings Says He Wanted to Kill Americans | By Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/americas/13canada.html | Canada Stops Ship Carrying 490 People | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13briefs-Chinamilk.html | China Government Investigates Reports of Problems With Milk Powder Diet | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13briefs-chinawriter.html | China Tibetan Writers Trial Postponed | By Edward Wong | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13briefs-France.html | France UN Body Raises Rights Issues | By Scott Sayare | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13spy.html | Ruing Exile Russian Says Hes No Spy | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13iran.html | Iran Shows What It Says Is Murder Confession by Woman Condemned for Adultery | By William Yong and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13iraq.html | Ambassador Leaves Iraq With Much Still Unsettled | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13kuwait.html | Diving the Depths in a Quest for Pearls and a Connection With Kuwaits Past | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/design/14photos.html | Tale of Ansel Adams Negatives Grows Hazy | By Reyhan Harmanci | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/design/14settlement.html | James Turrell Settles Fight With Former Art Gallery | By Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14harlow.html | From Jewish Roots in Brooklyn a Sizzling Salsa Star | By Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14lights.html | Swathed in a Sea of Color and an Electronic Chill | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14mostly.html | One Pianist and Many Composers All in a Nights Work | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14riha.html | Love Is a Battlefield Rihanna Brings Big Weapons | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-CONTESTANTFO_BRF.html | Contestant For Judge On Idol Shania Twain | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-INITSFINALED_BRF.html | In Its Finale Dance Is Second To Brother | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-KANYEWESTTOR_BRF.html | Kanye West To Return To MTV Awards Show | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-NBCPULLSEMMY_BRF.html | NBC Pulls Emmy Ads After Complaints | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14markets.html | Shares Fall Again as the Recovery Looks Listless | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14transparent.html | Regulators to Write New Financial Rules in the Open | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/economy/14charts.html | Rising Profits Are Good but Theres a Catch | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/economy/14fed.html | Federal Reserve Official Sees Chance of a New BoomandBust Cycle | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14sushi.html | Ticket to an Overseas JobIn a Perfect Maki Sushi | By Miki Tanikawa | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/crosswords/bridge/14card.html | West Dangles a Fatal Finesse Before Declarer but in Vain | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/14pharmacist.html | In Health Shift More Patients Get Pharmacists Appointment | By Reed Abelson and Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/14pharmside.html | New Roles for a Family of Pharmacists | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14patient.html | Finding StopGap Health Insurance for CollegeAge Offspring | By Michelle Andrews | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/movies/14arts-ATDUARTANEND_BRF.html | At DuArt An End To Film Processing | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14monserrate.html | Dismissed and Derided by Critics an Ousted Senator Says He Matters | By Fernanda Santos | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14uecker.html | A Master of Timing Uecker Returns to the Booth | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/golf/14golf.html | Young Contenders Emerge Out of Fog | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/soccer/14onsoccer.html | Only Beckham Can Say How Much Time He Has Left | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/technology/14encrypt.html | Experts Warn of a Weak Link in the Security of Web Sites | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/theater/14chimo.html | An Actress Wielding A Dancers Intuition | By Erik Piepenburg | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/theater/reviews/14next.html | Waters More Still But Just As Dark | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14spill.html | Relief Well To Proceed To Ensure Spill Is Over | By Henry Fountain | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14blago.html | Jury Aside Mixed Views on Blagojevich | By Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14greene.html | Surprise Senate Candidate Faces Charges of Obscenity | By Katharine Q Seelye | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14waters.html | Lawmaker in Ethics Case Lashes Out at Her Accusers | By Eric Lipton | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14japan.html | Falsely Convicted Freed and No Longer Quiet | By Martin Fackler | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14kashmir.html | 4 Killed as Indian Forces Try to Quell Protests in Kashmir | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14myanmar.html | MyanmarSchedulesElectionsWith Limits | By Seth Mydans | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14pstan.html | Leader Tries to Calm Furor After Visiting Europe as Pakistan Flooded | By Salman Masood and Waqar Gillani | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14bushehr.html | Russia Says It Will Take Major Step in Starting Up Iran Nuclear Plant | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14germany.html | German Growth Bolsters Its Stance on Recession | By Nicholas Kulish | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14london.html | Runaway Train Leaves London Scrambling | By Ravi Somaiya | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14spy.html | Suspect in Hamas Killing In Dubai Is Freed by Germany | By Judy Dempsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/middleeast/14israel.html | Gravestone Removals Add Fuel To Jerusalem Museum Dispute | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/your-money/14shortcuts.html | If Youre Going to Be Edited Be Sure the Result Is Still You | By Alina Tugend | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14breeden.html | Leon Breeden Jazz Educator Dies at 88 | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14auto.html | Detroit Goes From Gloom To Economic Bright Spot | By Bill Vlasic | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14dynegy.html | Blackstone To Pay 47 Billion For Dynegy | By Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14nocera.html | Real Reason For Ousting HPs Chief | By Joe Nocera | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14sugar.html | Judge Revokes USDA Approval of Modified Sugar Beets | By Andrew Pollack | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14target.html | The Fruits of Targets Wooing | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14euro.html | Strong German Growth Lifts European Output | By Jack Ewing and Matthew Saltmarsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14sanctions.html | Rules Bar Banks That Violate Sanctions | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/education/14college.html | Loan Repayment Rates Lag at ForProfit Colleges Government Data Shows | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/education/14harvard.html | In Harvard Lab Inquiry A Raid a Staff Revolt And Then a 3Year Wait | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14drug.html | US Inquiry Of Drug Makers Is Widened | By Gardiner Harris and Natasha Singer | TX 6-772-103 | 2011-02-23 |

| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14pill.html | US Approves a 2nd AfterSex Contraceptive | By Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14bigcity.html | Paying for Child Care Unless Its From a Parent | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14eckstine.html | Raised By a Star Now a Son Of the Street | By Corey Kilgannon | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14metjournal.html | Gay Community Center in Queens Is at a Crossroads | By Fernanda Santos | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14mosque.html | Calling to Allah From Lower Manhattan | By Anne Barnard | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14turner.html | Radio Host Is Convicted For Comments on Judges | By Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14blow.html | Justin Bieber for President | By Charles M Blow | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14collins.html | My Favorite August | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14herbert.html | Fire And Imagination | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14schuck.html | Birthright of a Nation | By Peter H Schuck | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/14thorpe.html | Town Fights Suit for Namesake | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14citifield.html | Mets Rodriguez Agrees to Accept AngerManagement Treatment | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14mets.html | Shutouts Are Curing All That Ails The Mets | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14pins.html | Discomfort Interrupts Pettittes Progress Toward a Return | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/basketball/14hall.html | Remembered for a Layup Johnson Is Inducted Too Late | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/football/14conditioning.html | From Obscure Task To a Public Curiosity | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/football/14jets.html | Few Guarantees for Revis And Thats the Problem | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/golf/14golfside.html | As the Haze Rolls In Golfers Engage in a Waiting Game | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/technology/internet/14search.html | New China Search Engine Will Be StateControlled | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14church.html | Renegade Priest Leads A Split St Louis Parish | By Malcolm Gay | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14dolby.html | David Dolby 64 Hero in Vietnam Battle | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14gps.html | Judges Divided Over Rising GPS Surveillance | By Charlie Savage | TX 6-772-103 | 2011-02-23 |

| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14smit.html | Lou Smit 75 Detective In JonBenet Ramsey Case | By Nadia Taha | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14immig.html | Obama Signs Border Bill To Increase Surveillance | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14obama.html | Obama Backs Islam Center Near 911 Site | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14vacation.html | An Unwritten Rule of Political Vacations Think Domestic | By Helene Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/africa/14briefs-PUNTLAND.html | Somalia 5 Soldiers In Puntland Are Killed In Battle With Militants | By Mohamed Ibrahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/americas/14briefs-CUBA.html | Cuba Articles By Castro Laud ExCandidate From Mexico | By David Agren | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14lanka.html | WORLD BREIFING  ASIA Sri Lanka General Is Punished | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14policy.html | North Korea Rattles Sabers For an Heir | By David E Sanger and Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14briefs-RADIATION.html | Russia Official Says Wildfires Have Not Raised Radiation Levels | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/your-money/credit-and-debit-cards/14money.html | Your Card Has Been Declined Just as You Wanted | By Ron Lieber | TX 6-772-103 | 2011-02-23 |
| 2010-08-06 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15walton.html | WalMart Heirs Lower Their Price | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/15/theater/15american.html | American History With Shakespeare As Inspiration | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Prac.html | Google Leads You Pedal | By Lionel Beehner | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/design/15noko.html | Sunny Scenes Direct From Pyongyang | By MICHAEL Z WISE | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15festival.html | Sweet Sounds Of Truce In Aspen | By Daniel J Wakin | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Cuomo-t.html | The Second Coming | By Jonathan Mahler | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15fob-q4-t.html | Hoop Dreams | By Deborah Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-000.html | Seed Capital | By Christine Muhlke | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-001.html | ZucchiniBread French Toast | By Christine Muhlke | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-002.html | GreenBean Salad With Mustard Seeds and Tarragon | By Christine Muhlke | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/theater/15notebook.html | Voyeur With a Ticket | By Ben Brantley | TX 6-772-103 | 2011-02-23 |

| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15choice.html | From Scottish Waters the Freshest Catch | By Dan Saltzstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15wagner.html | Braving All the Boos To Advance A Wagnerian Vision | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Hari-t.html | The Two Churchills | By Johann Hari | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Steinhauer-t.html | Moscow Express | By Olen Steinhauer | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15With.html | Love Travel Sell | By Leah Rozen | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15love.html | Is the Husband Going to Be a Problem | By Caroline Bicks | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Pop-t.html | The Impresario of Islam The True Believer Behind 4Shbab Islams Answer to MTV | By Negar Azimi | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15joint.html | Look Around Thats Loyalty | By Michele Monteleone | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15deal1.html | Secret Garden House Included | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15scapes.html | The Intersection of Exclusive and Extravagant | By Christopher Gray | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Greenbrier.html | Nothing Boutique About It | By Dwight Garner | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Imprint.html | The Pull of an Idyll as Years Pass By | By Vendela Vida | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15bites.html | VIENNA Orlando di Castello | By Kimberly Bradley | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15checkin.html | PITTSBURGH Fairmont Pittsburgh | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15headsup.html | Seattles New Food Market | By Kristina Shevory | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15hours.html | 36 Hours Montreal | By Denny Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15journeys.html | Stargazing at a Resort in Comfort | By Elaine Glusac | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/14/world/europe/14iht-letter.html | Africa When Fame Mingles With Atrocity | By Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/dance/15boise.html | Dancers Adopt a City and Vice Versa | By Claudia La Rocco | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15playlist.html | A Classicist of Rap and a Crossover Crosses Back | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15seventy.html | Rescuing 1970 From the Remainder Bin | By David Browne | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/television/15lake.html | The Angst of an Accidental Sitcom Star | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/television/15story.html | The Stories Speak For Themselves But Pictures Help | By Elizabeth Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/15FOUR.html | Smaller Quieter and Gaining New Respect | By Lawrence Ulrich | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/15LUXO.html | In Some Classes Buyers Are Not Ready to Give Up Their V8s | By Lawrence Ulrich | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/autoreviews/15hyundai-tucson.html | Tucson Sticks to the Recipe | By Ezra Dyer | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/collectibles/15PEBBLE.html | Alfas Auctions and Racing Action on the Monterey Peninsula | By Rob Sass | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Crime-t.html | Somethings Burning | By Marilyn Stasio | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/DErasmo-t.html | Chilled to the Bone | By Stacey DErasmo | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Hoffman-t.html | Upstairs Downstairs Jersey Style | By Jan Hoffman | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Ivry-t.html | Coping Mechanisms | By Sara Ivry | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Mishan-t.html | Slumdog Cuisinier | By Ligaya Mishan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Pinsky-t.html | Start the Presses | By Robert Pinsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Rakoff-t.html | The Departed | By Joanna Smith Rakoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Roiphe-t.html | Age of Innocence | By Katie Roiphe | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Sussman.html | Nonfiction Chronicle | By Mick Sussman | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Verongos-t.html | Not Like the Other | By Helen T Verongos | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Vida-t.html | Under the Big Sky | By Vendela Vida | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Culture.html | The Language of Fakebook | By Katie Roiphe | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Girls.html | Girls Uninterrupted | By Jan Hoffman | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15SocialQs.html | Smile Everyone | By Philip Galanes | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Studied.html | Drifting From The Left Lane | By Pamela Paul | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15harman.html | No Opportunity Unexplored at 92 | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15lemonade.html | Sidewalk Entrepreneurs Grow Up | By Douglas Quenqua | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15waste.html | Leaving Nothing on the Cutting Room Floor | By Stephanie Rosenbloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15FOB-Ethicist-t.html | Degree of Disclosure | By Randy Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15FOB-medium-t.html | Shift Paradigm | By Virginia Heffernan | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15fob-wwln-t.html | Buyer Be Aware | By David Leonhardt | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15lives-t.html | Hanks Road | By Martha Woodroof | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15barris.html | Half a Century Of Making Cars Into Stars | By John Marchese | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15scott.html | I Love Paris In the Movies | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15tillman.html | Whitewash In Wartime | By Ari Karpel | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/homevideo/15kehr.html | How Kim Novak Mixed Glamour With Gutsy | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artsli.html | Dolly Modestly | By Aileen Jacobson | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artsnj.html | An Artists Revelation In a Walking Canvas | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artwe.html | A Curator Goes With Her Gut | By Susan Hodara | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15atlantic.html | A City That Knows Long Odds | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15book.html | A Deadly Heat Wave And a Roosevelts Rise | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dancewe.html | 5000 Years of Chinese Music and Dance in One Night | By Susan Hodara | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinect.html | Festive Mexican Theatrics on the Side | By Patricia Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dineli.html | A Japanese Menu And a Hip Clientele | By Joanne Starkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinenj.html | Visiting the Fish Market Ready to Eat | By Kelly Feeney | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinewe.html | A Northern Outpost Of Eastern Traditions | By Emily DeNitto | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15fyi.html | FYI | By Michael Pollak | TX 6-772-103 | 2011-02-23 |

| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15qbitect.html | A Sweets Lovers Eden | By Christopher Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15qbitewe.html | Hot Dogs Griddled and Spicy | By Emily DeNitto | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15routine.html | Surfing Since Before He Was Born | By Robin Finn | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15spotct.html | Shakespeare in the Great Outdoors | By Susan Hodara | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15spotli.html | Arts Festival Stresses Connectivity | By Aileen Jacobson | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15theaterct.html | Romance and Puppets in Postwar France | By Sylviane Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15vines.html | A Fresh Success in a Light White | By Howard G Goldberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15Q-A.html | QA | By Jay Romano | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15cov.html | GRAVEYARD GRIDLOCK | By Marc Santora | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15habi.html | Gods Goddesses and Elephants for Luck | By Constance Rosenblum | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15hunt.html | Location Important Condition Ditto | By Joyce Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15living.html | SmallTown Feel in a BigSpender Area | By Jill P Capuzzo | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15lizo.html | Wading Back Into the 8216Spec8217 Market | By Marcelle S Fischler | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15mort.html | The CashIn Refinancing | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15njzo.html | The Neighbors Just Zoom By | By Antoinette Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15post.html | Deal Set What About the FlatScreen | By Vivian S Toy | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15sqft.html | Edward R Casas | By Vivian Marino | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15wczo.html | Solutions to Dorm Crowding | By Elsa Brenner | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/football/15redskins.html | More Willing to Wait Redskins Bet On Shanahan | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15lincoln.html | Abbey Lincoln Bold and Introspective Jazz Singer Dies at 80 | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/15unboxed.html | Innovate Yes but Make It Practical | By Steve Lohr | TX 6-772-103 | 2011-02-23 |

| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15stra.html | Double Dip A Tipping Point May Be Near | By Jeff Sommer | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15view.html | Free Parking Comes at a Price | By Tyler Cowen | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/energy-environment/15coal.html | Wind vs Coal The Fight for a Mountaintop | By Tom Zeller Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/media/15archie.html | Hey Archie Want to Build An Empire | By George Gene Gustines | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/media/15shelf.html | Lehman The Longer View | By Harry Hurt III | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Buchsbaum.html | Ann Buchsbaum Glenn Zorn | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Davis.html | Lindy Davis Steven Altmayer | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15PATTERSON.html | Alysia Patterson Matthew Mueller | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15VOWS.html | B Chatfield and Samuel Howard | By Christina Sobran | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15paulson.html | Heather Paulson Samuel Dodge | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/health/policy/15insure.html | Some States Are Lacking In Health Law Authority | By Robert Pear and Kevin Sack | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/jobs/15search.html | Finding a Bridge Over the Void | By Phyllis Korkki | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15buffalo.html | 4 Killed And 4 Hurt In Shooting In Buffalo | By Paul Lane and Al Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15critic.html | A Singular Perspective On the Urban Mosaic | By Ariel Kaminer | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15ritual.html | Red vs White | By Elissa Gootman | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15ayres.html | Its Still the Year of the Outsider | By Whit Ayres | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15dowd.html | No Love From The Lefties | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15frances.html | Good Grief | By Allen Frances | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15pavlova.html | OPED CONTRIBUTOR Moscow Through a Cloud of Smoke | By Vera Pavlova | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15rich.html | Angels in America | By Frank Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15sun4.html | The Ugliest Catch | By Lawrence Downes | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15taylor.html | Academic Bankruptcy | By Mark C Taylor | TX 6-772-103 | 2011-02-23 |

| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15walker.html | Misled on Medicare | By Stanford G Ross and David M Walker | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15warren.html | My Kind of Technocracy | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15zandi.html | The Tax Cut We Can Afford | By Mark Zandi | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15harness.html | A Widower Presses On A County Fair at a Time | By Bill Finley | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15seconds.html | Another Try At the Cuba Swim 32 Years Later | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15nlwest.html | Giants and Padres Cross Paths Chasing a Title in the West | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/basketball/15dribble.html | Dolan Man of Few Words Says the Wrong Ones | By Howard Beck | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/basketball/15durant.html | With Elite Skills and Humble Bearing Durant Prepares to Lead US | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/football/15cheer.html | A Place for a Fan and the Giants to Start Fresh | By Sara Murphy | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/golf/15golf.html | As Sun Returns to PGA Leader Dazzles | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/soccer/15wetlands.html | Playing for Columbus but Fighting for the Lands Back Home | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/tennis/15doubles.html | Playing for Peace and Moving Up the Rankings | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15freeway.html | New Stress Added to the Heart of Los Angeles Gridlock | By Adam Nagourney | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15lighthouse.html | With Keepers Obsolete Lighthouse Duties Fall To New Set of Stewards | By Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15address.html | Obama Warns of Privatizing Social Security | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15memo.html | Despite Flurry of Achievement No Reveling for Democrats | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15mosque.html | Obama Says Mosque Remarks Were About Rights | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15obama.html | Our Job Is Not Finished President Tells Gulf Coast | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15carey.html | The Folk Hero Playbook | By Benedict Carey | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15marsh.html | A Hens Space to Roost | By Bill Marsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15schillinger.html | Intimations of Immortality | By Liesl Schillinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15shadid.html | Western Clocks but Middle Eastern Time | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |

| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15sisario.html | A Hit Record and an IndieRock Identity Crisis | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/15shadowwar.html | A Secret Assault on Terror Widens on Two Continents | By Scott Shane Mark Mazzetti and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/americas/15chinaperu.html | As China Expands in Latin America Tensions Fester at a Mining Venture in Peru | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15afghan.html | NATO Strike Cited in Afghan Civilian Deaths | By Dexter Filkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15floods.html | Rising Waters And Cholera In Pakistan | By Salman Masood and Waqar Gillani | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15india.html | Fadeout for a Culture Thats Neither Indian Nor British | By Mian Ridge | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15japan.html | Japan Checking on Its Oldest People Finds Many Gone Some Long Gone | By Martin Fackler | TX 6-772-103 | 2011-02-23 |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15stan.html | US Extends a Hand To Rescue Pakistanis And Reclaim Its Image | By Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/15rudd.html | Paul Ryan Rudd 70 Actor of Stage and Screen | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15bruno.html | Bruno S 78 Street Musician Turned Lead Actor in Herzog Classics | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15gret.html | In This Play One Role Is Enough | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15supplies.html | Scissors Glue Pencils Check Cleaning Spray | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/crosswords/chess/15chess.html | For Top Seeds No Guarantee Of Victory Or Success | By Dylan Loeb McClain | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/science/earth/15climate.html | In Weather Chaos a Case for Global Warming | By Justin Gillis | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15kayak.html | Veterans Take On Grueling Race Around Manhattan | By Stefani Jackenthal | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15mets.html | Brief Streak Slips Away In a Flurry Of Misplays | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15metsnotes.html | Dickey Man of Letters Has Good Numbers Too | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15pins.html | For Pettitte Frustration Before Recovery | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15rodriguez.html | Rodriguez Apologizes In Return To the Mets | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15yankees.html | The Yankees Pull Further and Further and Further Away | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/golf/15golfside.html | No Jet Lag but Record Trip on Course | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/soccer/15redbulls.html | Red Bulls New Mix Still Needs Some Work | By Andrew Keh | TX 6-772-103 | 2011-02-23 |

| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/tennis/15tennis.html | On His Favorite Surface Murray Hammers Nadal | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bccottage.html | Uninvited Guest at Buddhists Idyllic Retreat Upkeep Woes | By Elizabeth Lesly Stevens | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bchearst.html | Director Striving to Open Vast Collection of Artifacts | By Patrick Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bcintel.html | Condor Club | By Hank Pellissier | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bcweber.html | Fighting Tooth and Nail Unions Overstep | By Jonathan Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncblock.html | Block Club Carries On but Fear and Frustration With City Persist | By Mick Dumke | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncboatride.html | Chicago River Nature Preserve An Alderman Presses the Affirmative | By Mick Dumke | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncgym.html | Where the Camaraderie and Shimmer of Sweat Is Enough | By Meribah Knight | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15town.html | Voters Are Mad but This Time Its No Surprise to Democrats | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/16habib.html | Barred Muslim Scholar Back in US | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/dance/16lincoln.html | You Are Your Own Instrument SlapHappy at Lincoln Center | By Gia Kourlas | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16alessi.html | Jazz Quartet Finds Clarity And Chemistry Together | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16arts-CARAMOORSCHE_BRF.html | Caramoor Schedules YoYo Ma Patti Lupone | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16arts-GREENDAYTOSE_BRF.html | Green Day To Serenade In the Jets New Season | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16bachata.html | The Subject Is Heartache but the Music Is Sweet and Light | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16choice.html | Fun Fun Fun With Porgy Bess and George | By Stephen Holden Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16ensemble.html | Pungent Harmonies Drawn From Ancient Traditions | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16how.html | Paying Tribute In Deep Shadow | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16vanska.html | Finnish Conductor and Pianist Give Mozart a Rigorous Workout | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16arts-REALITYTVSTA_BRF.html | Snooki And Snooky Reality TV Star and Cartoon Cat | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16bigc.html | Its Hello Cancer Goodbye Inhibitions | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |

| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16playdom.html | Entering A Sororitys Forbidden Precincts | By Seth Schiesel | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/books/16arts-BOOKSANDAUTH_BRF.html | Books And Authors In New York and Abroad | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/books/16book.html | A Family Full of Unhappiness Still Hoping for Transcendence | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/global/16iht-beach.html | Chic French Resorts at StTropez Face Environmental Curbs Arousing Anger | By Liz Alderman | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16adco.html | A Big Splash for a Prohibition Drama | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16cable.html | With Summer Big Cable Channels Keep Getting Bigger | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16harmony.html | Dating Site Marks 10 Years | By Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16link.html | Internet Proposal From Google and Verizon Raises Fears for Privacy | By Noam Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16lions.html | Muscular Expendables Enlivens Battle for Studio | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/crosswords/bridge/16card.html | Fond Memories of a Goodwill Ambassador | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/movies/16arts-DIRECTORISLI_BRF.html | Director Is Lined Up For Justin Bieber Film | Compiled by Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/movies/16lucas.html | Empire vs Rebel Alliance in HighDef | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16yankees.html | Yanks Fumble Away an Opportunity | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/basketball/16teamusa.html | List Filled With NBA Players but Not All Are Guaranteed Spot on the Team | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16golf.html | Penalty and Playoff Cap Wild PGA | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16chip.html | StartUp Aims to Slay Chip Goliath | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16drill.html | Less Web Access Among Chronically Ill | By Teddy Wayne | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16satellite.html | Tapping the Web 22000 Miles Up | By Susanna G Kim | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/16arts-TELLERTRIESH_BRF.html | Teller Tries His Hand at OffBroadway Thriller | By Felicia R Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/16peters.html | Broadways New Desire Learning as She Goes Along | By Charles McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/reviews/16internet.html | Webbies In Love Or Trying | By Andy Webster | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16offroad.html | Scrutiny For Races Is Likely To Increase | By Joseph Berger | TX 6-772-103 | 2011-02-23 |

| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16korea.html | South Korea Proposes Tax To Finance Reunification | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16petraeus.html | General Opposes A Rapid Pullout In Afghanistan | By Dexter Filkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/middleeast/16iraq.html | Insurgents In Iraq Cities Intensifying Their Attacks | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/middleeast/16mideast.html | With Calm at Jerusalems Edge a Concrete Barrier Comes Down | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/16views.html | Variable PricingAnd Net Neutrality | By Rob Cox and Robert Cyran | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/economy/16rate.html | Interest Rates Stuck to Floor | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/global/16yuan.html | China Overtakes Japan to Become No 2 Global Economic Power | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16cathy.html | Swimsuit Seasons Over For Good | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16poolphoto.html | Beach Modesty for the President | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16chill.html | AirConditioners That Run When Nobodys Home | By Sam Dolnick | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16dillon.html | Denis E Dillon 76 Prosecutor on Long Island Dies | By Sarah Wheaton | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16double.html | MetroNorth Is Considering DoubleDecker Trains | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16free.html | In Brooklyn Store Everything Is Always 100 Off | By Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16gap.html | Triumph Fades On Racial Gap In City Schools | By Sharon Otterman and Robert Gebeloff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16old.html | Searching for New Yorks Oldest and Finding Them | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16roosevelt.html | Troubled School District Is on Road to Recovery | By Winnie Hu | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16shoot.html | Police Arrest Man Hurt In Shootout In Harlem | By Trymaine Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16simon.html | Stanley Simon 93 Assisted Veterans | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16square.html | A Spill of Bleach Temporarily Shuts Part of Times Square | By Sarah Wheaton | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16turbines.html | Wind Turbines Are Coming to New York and Not Just Offshore | By Patrick McGeehan | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16douthat.html | Islam In Two Americas | By Ross Douthat | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16joseph.html | The Sun Also Surprises | By Lawrence E Joseph | TX 6-772-103 | 2011-02-23 |

| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16krugman.html | Attacking Social Security | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16solomon.html | Drowning Today Parched Tomorrow | By Steven Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/science/earth/16felt.html | Fly Fishers Serving as Transports for Noxious Little Invaders | By Felicity Barringer | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16bay.html | Bays Concussion May Signal Need for Change in Mets Protocol | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16mets.html | On Another Night Their Bats Are Quiet the Mets Drop Below 500 Again | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16metsnotes.html | Overnight Sensation Took Time to Develop | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/football/16jets.html | Ban Looming Holmes Is Appreciating Camp | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/football/16rhoden.html | Its a Battle For the Soul Of New  Stadium | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16npar.html | Not Top 15 But Finish Satisfies Club Pro | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16ryder.html | In Uneven Year Woods Remains a Sure Pick | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16watney.html | Like 3rdRound Leader Round of 81 Is Lost in Shuffle | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/soccer/16iht-SOCCER.html | In Premier League Widening Gap Between Rich and Poor | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/tennis/16tennis.html | With Powerful Serve and Message Murray Tops Federer in Final | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16brain.html | Outdoors and Out of Reach Studying the Brain | By Matt Richtel | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16hulu.html | Hulu Is Said To Be Ready For an IPO | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16ammo.html | Souvenirs From War Stay Back | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16crash.html | Horror at Desert Ritual as Racer Flips Into Crowd | By Adam Nagourney and Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/politics/16prop.html | Another Round in a SameSex Marriage Case | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/politics/16rallly.html | Taking Their Fight On Illegal Immigrants To the Arizona Border | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/americas/16brazil.html | Bypassing Resistance Brazil Prepares to Build a Dam | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16china.html | Laid Off by Banks in China Workers Do Not Go Quietly | By Andrew Jacobs | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16japan.html | Japans Cabinet Shuns Shrine on Anniversary of Wars End | By Martin Fackler | TX 6-772-103 | 2011-02-23 |

| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/europe/16estonia.html | Soviet Legacy Lingers As Estonia Defines Its People | By Clifford J Levy | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/dance/17battery.html | Cultures Converge On Battery Park | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/design/17arts-OLDBATTLEREJ_BRF.html | Old Battle Rejoined Over Michelangelos David | By Elisabetta Povoledo | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17arts-CONDUCTORARR_BRF.html | Conductor Arrested On Child Support Charge | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17bard.html | A Tribute to Alban Berg and His Viennese Influences | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17jazz.html | Great Jazz Long Unheard Is Rediscovered | By Larry Rohter | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17solid.html | Wilco Builds a Festival for Itself | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/television/17arts-GOLFISGOODTO_BRF.html | Golf Is Good To CBS | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/television/17lake.html | From Driving a Maserati To Sleeping on Dads Sofa | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17arts-LAWYERFIGHTS_BRF.html | Lawyer Fights Back Against DC Comics | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17book.html | Letting a Flying Hairy Arm Take It Away | By Troy Patterson | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17indie.html | Bookstore Arrives And Sides Are Taken | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17barclays.html | Barclays Agrees to Pay 298 Million for Violating US Trade Law | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17ftc.html | ExConAgra Unit Settles With US Over Artificial Oil Trade | By Edward Wyatt | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17green.html | Going Green Gradually | By Martha C White | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17mortgage.html | Fed Adopts Rules Meant To Protect Home Buyer | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17road.html | A Flight Attendants Lot Is Not a Happy One | By Joe Sharkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17euinflate.html | Energy Costs Push Prices Up Sharply In Europe | By Jack Ewing | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17labor.html | Bangladesh Arrests 21 After Rallies | By Vikas Bajaj and Julfikar Ali Manik | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17micro.html | Microlender First in India To Go Public Trades Higher | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17brod.html | Out of Grief Sprouts a LifeSaving Legacy | By Jane E Brody | TX 6-772-103 | 2011-02-23 |

| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17glob.html | CANCER Expert Panel Calls for Aggressive Fight Against Cancer in Poorer Countries | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17real.html | THE CLAIM More sugar leads to more cavities | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/nutrition/17best.html | When Repeat Injuries Cant Dim an Athletes Passion | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17circ.html | Steep Drop Seen in Circumcisions in US | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17haza.html | HAZARDS Nipple Piercings Add to Risk of Abscesses | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17moose.html | Moose Offer Trail of Clues To Causes Of Arthritis | By Pam Belluck | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17patt.html | PATTERNS Medicare Coverage Drives Antibiotic Use | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17risk.html | RISKS A Warning on Asthma and Acetaminophen | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17stress.html | Refreshing A Maxim Of Fertility And Stress | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/views/17essa.html | Coping With Crises Close to Someone Elses Heart | By Harriet Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/movies/17arts-EASTWOODSHER_BRF.html | Eastwoods Hereafter To Close Film Festival | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17appraisal.html | Furnishings and Dcor Can Chase Buyers Away So Hide the Machetes | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17procession.html | An Indian Churchs Colorful Tribute to Mary | By Paul Vitello | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17spring.html | In New Jersey a Parks Spring Water Is Prized Polluted Too | By RICHARD PEREZPENA and RACHEL PASTERNAK | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17walk.html | Walking in City Beware of Men Turning Left | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17gaze.html | Looking This Way and That and Learning to Adapt to the World | By Charles Q Choi | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obant.html | A Reason for Diversity Of Ants May Not Hold | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obbubble.html | To Enjoy Champagne Treat It Like Beer Study Says | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obdog.html | Wide Variety of Breeds Born of Few Genes | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17proof.html | Step 1 Post Elusive Proof Step 2 Watch Fireworks | By John Markoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17qna.html | A Calcium Quandary | By C Claiborne Ray | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17ship.html | A Quest To Make The Morgan Seaworthy | By William J Broad | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/earth/17drill.html | DRILLING PERMITS FOR DEEP WATERS FACE NEW REVIEW | By John M Broder | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17field.html | A Ballpark Lives to See 100 | By Ray Glier | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17mets.html | Rodriguez Tears Thumb Mets Ponder His Contract | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17fail.html | With Humor Nonprofits Review Technology Failures as Learning Experiences | By Stephanie Strom | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/theater/17arts-THEATERNEWS_BRF.html | Theater News | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/theater/reviews/17long.html | History Repeats Itself Antigone Then Snooki | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17gulf.html | Questions Linger as Shrimp Season Opens in Gulf | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17kilpatrick.html | James J Kilpatrick Conservative Voice Dies at 89 | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17delay.html | No Charges Against DeLay in Abramoff Inquiry | By Charlie Savage | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17mosque.html | GOP Seizes On Islamic Center Near Ground Zero as Election Issue | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17colombia.html | In Crash of Colombian Airplane All Aboard Save One Survive | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17afghan.html | Afghan Sees Plan to Ban Private Guards | By Dexter Filkins and Scott Shane | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17pstan.html | Pakistan Floods Bring On Fears Of Lasting Toll | By Adam B Ellick | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17skorea.html | US and South Korea Start New Joint Drills | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17stoning.html | Taliban Order Stoning Deaths In Bold Display | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17russia.html | Moscow Acts on Governors Lack of Support | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/middleeast/17israel.html | Israelis Web Post Draws Armys Ire | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17knox.html | Bernard Knox 95 Classics Scholar Dies | By Wolfgang Saxon | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17sorkin.html | 2 Zombies To Tolerate For a While | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17views.html | A SelfAnalysis Likely to Surprise | By Rob Cox | TX 6-772-103 | 2011-02-23 |

| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17denmark.html | Turning of the Tide | By Liz Alderman | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17vedanta.html | British Mining Company Buying Stake in Oil Business in India | By Chris V Nicholson | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/media/17adco.html | Its All About You And Millions Of Others | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17stats.html | Who Visits the Emergency Room 20 Percent of Americans Insured or Not | By Nicholas Bakalar | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/policy/17health.html | Economy Led Americans to Limit Use of Routine Health Services Study Says | By Robert Pear | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17authorities.html | Political Meddling Harms Public Authorities Albany Panel Finds | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17banki.html | Man Gets 2  Years For Breaking Iran Embargo | By Benjamin Weiser | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17bigcity.html | A Ghost Stroller Origins Unknown Puzzles a Neighborhood | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17ethics.html | Paterson Is Urged to Empower Prosecutor to Investigate Public Officials | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17friedmans.html | Reluctantly Court Upholds A Sexual Abuse Conviction | By Alan Feuer | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17hotel.html | With Luxury HotelApartment Complex Williamsburg Continues Its Evolution | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17hudson.html | Panel Urges Hudson Cleanup Be Improved and Extended | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17redhook.html | A Retired Tanker a Home And a Summertime Stage | By Isolde Raftery | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/15shoot.html | No Attempted Murder Charge for Suspect in Police Shootout | By John Eligon and Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17test.html | As Parents Protest Chancellor and Panel Walk Out | By Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17dalrymple.html | The Muslims in the Middle | By William Dalrymple | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17herbert.html | No Graceful Exit | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17tue4.html | Swallows Afield | By Verlyn Klinkenborg | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/space/17station.html | Repair Made Space Station Heads Back To Normal | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17game.html | Mets Start Trip on a Good Note And Also Sign Their Top Pick | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17kepner.html | Damon Made Stay in Bronx Memorable | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17pins.html | Arrival of the Tigers Puts Granderson8217s Struggles in Sharp Relief | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |

| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17yankees.html | Rally Fails but Yankees Lose More Than a Game | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/basketball/17araton.html | For Knicks Dolan a Fine Line Between Contrarian and Chaos | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17jets.html | Promising Start for Sanchez but a Bloody One for Manning | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17stadium.html | Giants Manning Needs 12 Stitches After a Collision | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17vecsey.html | Fans in Green and Blue Give Life to Drab Stadium | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17ongolf.html | PGA Draws A Line in the Sand | By Bill Pennington | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17npar.html | On a Day of Ryder Cup Talk Johnson Is King | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17vineyard.html | Exclusive Golf Course Is Also Organic So a Weed or Two Get In | By Bill Pennington | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17app.html | Aisle by Aisle an App That Pushes Bargains | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17hewlett.html | For HP Spectacle Of a Chief Goes On | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17billy.html | Old West Showdown Is Revived | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17brfs-OFFICERGETSM_BRF.html | Officer Gets More Time To Fight Discharge Under Dont Ask Policy | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17craigslist.html | Murder Suspect Wasnt on Suicide Watch | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17pmother.html | Teenager Is Held in India After His Mother Is Killed | By Daniel Lovering | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17pebble.html | Besotted At Pebble Perfectly The Norm | By Patricia Leigh Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17prop.html | Appeals Court Extends Stay On Allowing Gay Marriage | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17strikes.html | Judge Orders Man Freed In a ThreeStrikes Case | By Rebecca Cathcart | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17transocean.html | Another Rigs Close Call Altered Rules Papers Say | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17obama.html | Obama Stumps for Democrats and Economic Agenda | By Helene Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/africa/17briefs-Zimbabwe.html | Zimbabwe Some Diamonds Banned | By Celia W Dugger | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17cuba.html | US Said to Plan Easing Rules for Travel to Cuba | By Ginger Thompson | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17haiti.html | A Candidacy In Haiti Puts Scrutiny On a Charity | By Deborah Sontag and Stephanie Strom | TX 6-772-103 | 2011-02-23 |

| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17peru.html | High in the Andes Keeping An Incan Mystery Alive | By Simon Romero | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17military.html | Pentagon Cites Concerns In China Military Growth | By Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17north.html | North Korea Takes to Twitter and YouTube | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17briefs-Russia.html | Russia Artist Had Unknown Son | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17ioannidis.html | Dimitrios Ioannidis 87 Greek Coup Leader | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/middleeast/17briefs-Gaza.html | Gaza Fatal CrossBorder Clash | By Fares Akram | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18appe.html | Humming to Sweetness | By Melissa Clark | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18mini.html | For Moister Chicken Tuck the Flavor Inside | By Mark Bittman | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18pairrex.html | Poblano Peppers With Smoky Filling and Mezcal Salsa | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18wine.html | Tequilas Smoky Spicy Cousin | By Eric Asimov | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/dance/18dance.html | SiteSpecific Popping RainInduced Sliding | By Gia Kourlas | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18arts-DYLANSARTEXH_BRF.html | Dylans Art Exhibition To Feature New Paintings | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18arts-ONLINEONLYAR_BRF.html | OnlineOnly Art Fair Set For January | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18dream.html | A Dream of a Contemporary Art Museum on the Jersey Shore | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18chamber.html | Weaving Georgian Melodies Into a Tapestry of Polyphony | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18contemp.html | Festival Has Familiar Faces if Not Always Music for an Anniversary | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18ice.html | Inventive Back and Forth Between Old and New | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18orchestra.html | Riding the Fearsome Waves Both Oceanic and Orchestral | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18peony.html | Reviving Peony With Modern Shading | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18savory.html | Jazz Master Outplays Himself | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/television/18arts-ABCTOANNOUNC_BRF.html | ABC To Announce New Dancing Stars | By Brian Stelter | TX 6-772-103 | 2011-02-23 |

| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/television/18arts-BACHELORPADD_BRF.html | Bachelor Pad Draws Few | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/books/18book.html | Where Muslims and Christians Drew Lines in the Sand | By Mark Oppenheimer | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18fannie.html | Mortgage Role for US Is Affirmed | By Binyamin Appelbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18motts.html | In Motts Strike More Than Pay at Stake | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18potash.html | Potash Producer Rejects Buyout Riveting Attention on a Commodity | By Ian Austen and Michael J de la Merced | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18recall.html | GM Recall for Seat Belts Affects 243000 Crossovers | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18shop.html | WalMart and Home Depot Beat Estimates but Say Consumers Are Cautious | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/economy/18econ.html | Producer Prices Rose in July Easing Concerns of Deflation | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18rim.html | India May Be Near Resolution of BlackBerry Dispute | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18fcal.html | Calendar | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18filling.html | Fill It Up With Premium | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18off.html | Off the Menu | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18peeled.html | Fruit Reinvented for Summer | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18popovers.html | When Theres Too Much of a Good Thing | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18souvenir.html | Tastes That Improve With Travel | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18truck.html | Southern Seafoods Rolling Boil | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18dinbriefs.html | THE PLAZA FOOD HALL | By Julia Moskin | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18rest.html | Where Guacamole Does a Star Turn | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/movies/18arts-DRAGONTATTOO_BRF.html | Dragon Tattoo Actress Chosen For US Version | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/movies/18unfinished.html | Turning a Lens on Nazi Propaganda | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18about.html | Have You Seen This Mans Pants A Tale of Loss and Hope | By Manny Fernandez | TX 6-772-103 | 2011-02-23 |

| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18cuomolazio.html | Cuomo and Lazio Shared Hostility Long Before the Race for Governor | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/realestate/18oakland.html | In Oakland a Second Chance for a White Elephant | By Morris Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/realestate/commercial/18reisner.html | A Resort for Gays Rises in Manhattan | By Beth Greenfield | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18gehrig.html | Study Says Brain Trauma Can Mimic ALS | By Alan Schwarz | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18sandomir.html | Gray the Reporter Often Becomes the Story | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18anderson.html | Shot Heard Round the World Was Just a Homer to Thomson | By Dave Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18contract.html | Mets Steps On Rodriguez Set Up Battle With Union | By Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18thomson.html | Bobby Thomson 86 Dies Slugged Famed Homer in 51 | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/football/18vikings.html | In Land of 10000 Rumors Favre Rejoins Vikings for Another Season | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/soccer/18iht-SOCCER.html | From the Streets To Old Trafford | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18google.html | Google Sued in Spain Over Data Collecting | By Raphael Minder | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/theater/18arts-CHRISTOPHERW_BRF.html | Christopher Walken Radio Host For a Day | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/theater/18capeman.html | Capeman Outdoors Starring The City | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18drown.html | Mother in South Carolina Killed 2 Children Police Say | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18jury.html | FOR BLAGOJEVICH A GUILTY VERDICT ON 1 OF 24 COUNTS | By Monica Davey and Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/18tapes.html | 911 Suspect Held Secretly And Taped In Morocco | By Mark Mazzetti | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18afghan.html | Karzai Orders Private Security Phaseout | By Alissa J Rubin | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18pstan.html | Flood Survivors Go on Desperate Quests for Help | By Waqar Gillani | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18russia.html | Deadly Suicide Attacks Strike North Caucasus | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18baghdad.html | Hapless Elite Growing Fear | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18iraq.html | Suicide Bomber Strikes Iraqi Army Recruiting Office | By Stephen Farrell | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18lebanon.html | Lebanon Gives Palestinian Refugees New Work Rights | By Nada Bakri | TX 6-772-103 | 2011-02-23 |

| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18bestbuy.html | Best Buy Takes Its Brand to a Times Square Theater | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18leonard.html | Herman Leonard 87 Dies His Photos Visualized Jazz | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18apparel.html | American Apparel Shares Fall as Woes Rise | By Michael J de la Merced and Peter Lattman | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18lilly.html | Lilly Stops Alzheimers Drug Trials | By Duff Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18views.html | Rein In Borrowers To Fix Mortgages | By ANTONY CURRIE and ROBERT CYRAN | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/economy/18teachers.html | Given Money for Rehiring Schools Wait and See | By Motoko Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18bus.html | Straddling Bus Offered As a Traffic Fix in China | By Bettina Wassener and Andrea Deng | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18pound.html | Continued Inflation Is Called Temporary | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18trust.html | China Sets Strict Rules on OffBook Loans | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/media/18adco.html | Two Web Site Developers Said to Team Up With Starcom for Digital Ad Dollars | By Andrew Adam Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/media/18starcom.html | Making Its Own Dating Game Axe Lines Up Concerts | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18melons.html | Watermelons Get Personal | By Kim Severson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18melonside.html | To Thump or Not to Thump | By Kim Severson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18drivers.html | For Women Who Drive The Stereotypes Die Hard | By Anemona Hartocollis | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18mission.html | Setback in Newyorks Efforts to Tax Foreign Governments | By James Barron | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18muslim.html | Governor Seeking Talks on New Site for Muslim Center | By Anne Barnard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18sampson.html | Senate Leaders Use of Aide Raises Ethics Questions | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18term.html | TermLimits Plan Criticized For Exempting Incumbents | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18tickets.html | Former Aide Says Paterson Rejected Advice on Tickets | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18dowd.html | Our Mosque Madness | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18freisler.html | Satisfaction at Last | By Eduard Freisler | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18friedman.html | Really Unusually Uncertain | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |

| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18turow.html | Blagojevich and Legal Bribery | By Scott Turow | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18swimmer.html | Aiming for the Top via the Slow Lane | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18citifield.html | Manuel Stands by His Closer Even as Teammates Quietly Back Away | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18kepner.html | Touching Lives Instead of Bases | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18pins.html | Pettitte Throws but Still Has Some Discomfort | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18pipp.html | Pipps Headache Was Gehrigs Big Break | By Alan Schwarz | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18soldiers.html | Linking Head Trauma and ALS in Military | By Alan Schwarz | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18yankees.html | Sabathia Wins His 16th Pettitte Has a Setback | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18chip.html | A Chip That Digests Data And Calculates the Odds | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18dell.html | Investors Chide Michael Dell | By Ashlee Vance and Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18craigslist.html | Makeshift Scalpel Linked To Mans Suicide in Cell | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18mlk.html | An Honor for Dr King That Leaves Few Satisfied | By William Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18nitrogen.html | Cape Cod Waterways Face Pollution Crisis | By Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18pirates.html | Somalis No Longer Face Federal Piracy Charges | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18voices.html | Home Again at Last but Hit by Another Blow | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18donate.html | News Corp Gives GOP 1 Million | By Eric Lichtblau and Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18obama.html | Obama Rolls Out Midterm Metaphor | By Helene Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18vegas.html | Tea Party Choice Scrambles in Taking On Reid | By Adam Nagourney | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/18blackwater.html | Blackwater Founder Moves To Abu Dhabi Records Say | By James Risen | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/americas/18mexico.html | Lawmakers In Mexico To Debate Drug Fight | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18nations.html | UN Sounds Alarm on Aid for Pakistan | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18britain.html | With a SitDown Stand A Briton Kicks the Boot | By John F Burns | TX 6-772-103 | 2011-02-23 |

| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18cossiga.html | Francesco Cossiga 82 Led Italy and Its Antiterrorism Battle | By Elisabetta Povoledo | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18dutch.html | A Dutch City Seeks to End Drug Tourism | By Suzanne Daley | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18motorcycle.html | European Pilgrims Race By Motorcycle Toward God | By Scott Sayare | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18briefs-EXSOLDIERSPE_BRF.html | Israel ExSoldier Speaks On Photos | By Robert Mackey | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18briefs-TURKISHEMBAS_BRF.html | Israel Turkish Embassy BreakIn | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19upclose.html | A Wild Man Grows Up Just Enough | By Alex Williams | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/dance/19guru.html | Hindu Deities Conjure Magic in Movement Downtown | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19abdi.html | A Museum Show as a TV Contest Prize | By Karen Rosenberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19acevedo.html | Ephemeral Magic Mirrors the Life Of a Bronx Center | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19arts-PICASSOSHOWM_BRF.html | Picasso Show Makes the Mets Top 10 | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19museum.html | The Sea and the English Who Tried to Master It | By Edward Rothstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19arts-EMINEMRECLAI_BRF.html | Eminem Reclaims Charts | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19arts-MSTEQUILAVSJ_BRF.html | She Said They Said Ms Tequila Vs Juggalo | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19chief.html | Mellowed by the Harmonies And Surfing Repetitive Refrains | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19emerson.html | Mozart Takes the Stage at His Festival | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19jelly.html | Abrupt End For Concert Series In Brooklyn | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19arts-STRANGESECON_BRF.html | Strange Second Life Of Life and Times of Tim | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19arts-TALENTWILDCA_BRF.html | Talent Wild Cards Win | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19laura.html | Dr Laura Retreats After Use Of Epithet | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19arts-BETTYWHITEGE_BRF.html | Betty White Gets Busier | By Julie Bosman | TX 6-772-103 | 2011-02-23 |

| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19book.html | Why Johnnys College Isnt What It Used to Be | By Steven Knapp | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19cookbook.html | A Classic Cookbook Returns Canned Soup and All | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19kermode.html | Frank Kermode 90 A Critic Who Wrote With Style Is Dead | By Christopher LehmannHaupt | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19newly.html | Newly Released | By Amy Virshup Scott Heller and Felicia R Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19auto.html | General Motors Files for an Initial Public Offering | By Nick Bunkley and Bill Vlasic | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19drug.html | JJ Moves To Ensure Drug Safety | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19muni.html | Pension Fraud By New Jersey Cited by SEC | By Mary Williams Walsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19stimulus.html | Alaskas Scorn Of Washington Exempts Cash | By Michael Powell | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/energy-environment/19fuel.html | Finding New Ways to Fill the Tank | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/global/19montenegro.html | Calling All Investors Montenegro Proclaims Itself Open for Business | By Landon Thomas Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/media/19adco.html | Pizza Hut Cuts Prices Again to Counteract the Slow Recovery | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/cross words/bridge/19card.html | A Principle Is Put to the Test | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19CRITIC.html | Pawing Through Someones Memories | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19ELAINE.html | The New Adventures Of Old Elaine | By William Van Meter | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19Lady.html | When Opposites Influence | By Ashley Parker | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19ROW.html | Braced and Eager for Impact | By Eric Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19Skin.html | Debating the Claims Behind Wrinkle Creams | By Catherine Saint Louis | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19bag.html | If Your Boyfriend Is Metrosexual | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19beautyspots.html | Beauty Spots | By Catherine Saint Louis and Hilary Howard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19foursquare.html | Who Elected Me Mayor I Did | By Simone S Oliver | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashio n/19hat.html | Exit Hammet Enter Holmes | By Mary Billard | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19kitten.html | A Shoe With Meow | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19scouting.html | Scouting Report | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19ties.html | Retrial How About Another Tie Style | By Emma G Fitzsimmons | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19tucker.html | Virtual Target Previews Fall | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19aqua.html | The SixFigure Fish Tank | By Jennifer A Kingson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19aquaside.html | Fish In the Furniture | By Jennifer A Kingson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19deals.html | Prices Falling Off the Shelf | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19decor.html | A Touch of Leather for the House | By Stephen Milioti | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19furniture.html | Baubles Bangles and Buffets | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19garden.html | Out of Loss Another Life Lesson | By Anne Raver | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19goods.html | From Japan Vases to Go | By Phaedra Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19lighting.html | Hogging the Bathroom | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19open.html | Into the Woods | By Elaine Louie | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19qna.html | How the Door to History Opens | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19shop.html | For Salts of All Sorts | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/greathomesanddestinations/19location.html | Norse Gods Outside Milan | By Jessica Donati | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19alzheimers.html | Drug Failure Casts Doubt on Tactic in Alzheimer Battle | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19care.html | Palliative Care Found to Extend Life of Cancer Patients | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19taichi.html | Tai Chi Seen as Fibromyalgia Therapy | By Pam Belluck | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/movies/19vampires.html | New Girl Enters Stale Dating Pool | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19bilingual.html | Bringing Up a Bilingual Child With Help From the Baby Sitter | By Jenny Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19shoot.html | No Immediate Indictment In Shootout With Police | By John Eligon | TX 6-772-103 | 2011-02-23 |

| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19pins.html | It8217s More Caution Than Concern With Pettitte | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19twins.html | A RightHanders Rebirth | By Pat Borzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/basketball/19vecsey.html | Pioneers Continue To Shepherd Womens Basketball | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19giants.html | Injury Isnt Too Deep but Neither Are the Giants at Quarterback | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19vikings.html | His Return Official Favre Says He Owes Vikings Teammates a Final Run | By Pat Borzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19askk.html | The App Store And Refunds | By J D Biersdorfer | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19basics.html | Some Ways to Thwart an Online Bully | By Riva Richmond | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19pogue.html | Simplifying The Lives Of Web Users | By David Pogue | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19smart.html | Quick Access to Poetry in the Age of Technology | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/19arts-THEREALJERRY_BRF.html | The Real Jerry Lee Lewis Will Be In the House | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/19fringe.html | Fringe Festival in Review | By Andy Webster David Rooney Rachel Saltz and Daniel M Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/reviews/19summer.html | A Faded Baseball Phenom Gets a Visitor | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/politics/19bai.html | Boxed In by a Big Legislative Agenda | By Matt Bai | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19congo.html | Rebels Kill 3 in UN Force in Congo | By Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/americas/19berenson.html | American Ordered to Return to Prison in Peru | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19india.html | Despite a Swirl of Scandals Mining Bosses Thrive in India | By Jim Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19nations.html | Pakistan Aid Still Trails Need UN Says | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19plane.html | Pilot in Crash In China Fled North Korea Report Says | By David Barboza and Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/europe/19russia.html | Russia Moves to Bolster Afghan Economic Ties at Meeting With Regional Leaders | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/middleeast/19hindi.html | Amin alHindi 70 a Top Palestinian Official | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19mtv.html | Chelsea Handler to Host MTV Awards | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19eggs.html | Egg Recall Is Expanded After Illness | By William Neuman | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19fishwick.html | John P Fishwick 93 Railroad Executive | By Jad Mouawad | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19hedge.html | Founder Terminating Hedge Fund | By Andrew Ross Sorkin and Peter Lattman | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/19views.html | Signs of Life in the Credit Markets | By Nicholas Paisner Neil Unmack and Richard Beales | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/global/19potash.html | BHP Billiton Takes Its 386 Billion Offer Directly to Potash Shareholders | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/media/19cbs.html | Venture To Operate TV in India | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/media/19mag.html | Newsweek Notable Moves to a Rival | By David Carr | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/busine ss/media/19pbs.html | Nightly Business Report Sold by Station | By Elizabeth Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19bingo.html | Theft Charges For Operators Of Bingo Hall In Queens | By Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19bronx.html | Taking On an Incumbent In the Bronx by Courting Overlooked Bangladeshis | By Sam Dolnick | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19cityroom.html | Notable New Yorkers Imported From Scotland | By Michael Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19dolan.html | Archbishop Offers to Mediate Islamic Center Controversy | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19experience.html | No He Did Not Invent the Publicity Stunt | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19pcbs.html | Preliminary Tests Find Elevated PCB Levels in 3 Public Schools | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19ridgefield.html | A Town Touched by Scandal Withholds Judgment | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19supermarket.html | Violations On Pricing At Groceries | By Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19surgery.html | Before Breast Is Removed A Reconstruction Discussion | By Anemona Hartocollis | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregi on/19towns.html | In This Town Open Arms For a Mosque | By Peter Applebome | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinio n/19collins.html | Rich Man Bad Yacht | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinio n/19mueenuddin.html | A Lifetime Washed Away | By Daniyal Mueenuddin | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinio n/19quinn.html | Constant Gardens for New York | By Christine C Quinn and Melissa MarkViverito | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinio n/19stevenson.html | General Misconduct | By Charles A Stevenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/ 19swimming.html | Lochte Is Focused Well Fed and Seeking to Dethrone a Swimming Icon | By Karen Crouse | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/autoracing/19nascar.html | SPORTS BRIEFING  AUTO RACING Changes in 2011 Sprint Cup Schedule | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19contract.html | Few Precedents for Mets Attempt to Rework Rodriguezs Contract | By Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19kepner.html | Decision on Minaya Will Be Telling for Mets | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19krod.html | Venezuelas Chvez Has Advice for Rodriguez | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19mets.html | Mets Are Getting Younger but Older Pitcher Has Been a Key | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19yanks.html | Wood Defuses Tigers8217 Rally in Contentious Win | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19camps.html | Giants Begin an Online Sale For IndividualGame Tickets | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/19facebook.html | Facebook Unveils Service to Announce Users Locations | By Miguel Helft and Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19alabama.html | Endorsement Of Candidate Proves Bogus | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19blago.html | A State Unconvinced That Its Culture of Corruption Will Ever Fade | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19brfs-ALTERNATIVES_BRF.html | Florida Alternatives To Relief Well Considered | By Henry Fountain | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19brfs-GOVERNORWANT_BRF.html | Georgia Governor Wants Inquiry Into Cheating | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19craigslist.html | Jails System Defended | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19homeless.html | Killings of Homeless Rise to Highest Level in a Decade | By Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19jury.html | Jurors Fault Complexity of the Blagojevich Trial | By Monica Davey and Susan Saulny | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19philly.html | Waterfronts Past Reaching for a Future | By Bill Marsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19portland.html | In Portland Me a New Business Plan | By Abby Goodnough | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19prosthetic.html | HighTech Knee Holds Promise of Improving the Lives of Veterans Young and Old | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/politics/19memo.html | In Defining Obama Misperceptions Stick | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/19wiki.html | WikiLeaks And Pentagon Disagree About Talks | By Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19benin.html | Ponzi Scheme May Unmoor Benin an Anchor of Stability | By Adam Nossiter | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19briefs-SafricaBrf.html | South Africa PublicSector Strike | By Celia W Dugger | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/americas/19briefs-MexicoBrf.html | Mexico Mayors Body Is Found | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19afghan.html | In Afghanistan More Attacks on Officials and a Protest Over a Deadly NATO Raid | By Alissa J Rubin | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19diplo.html | US Strategy In Pakistan Is Upended By Disaster | By Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19srinagar.html | Deadly Protests in Kashmir Test Indias Inclusive Ideals | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/middleeast/19withdrawal.html | Civilians to Take US Lead After Military Leaves Iraq | By Michael R Gordon | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-20 | https://www.nytimes.com/2010/08/19/sports/baseball/19brown.html | Joe L Brown 91 Built Championship Teams for Pirates | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/20kidslist.html | SPARE TIMES For Children | By Laurel Graeber | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/20spare.html | SPARE TIMES | By Sunita Reddy | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20african.html | African Art World Nestled In Tenafly | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20antiques.html | Hendrix and HandelBut Mostly Hendrix | By Eve M Kahn | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20franco.html | When an Actor Casts Himself as an Artist | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20nineteen.html | The Lights of Big Brothers Eyes Blinking in the City | By Karen Rosenberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20tradition.html | Heady Intersections of Ancient and Modern | By Ken Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20quartet.html | Ludwig and Amadeus Meeting for a Nightcap | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/television/20death.html | Grim Reapers Slicing and Dicing Societys Foibles | By Ginia Bellafante | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/television/20reality.html | Yes Theyre Sleazy But Not Originals | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20book.html | Living With the Aches That Wont Go Away | By Helen Epstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20norris.html | Sticking Banks With the Bill | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20quant.html | The Quants Are Reeling | By Julie Creswell | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20tax.html | At Treasury Geithner Struggles to Escape a Past He Never Had | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/economy/20econ.html | Stocks Fall on News of Slowing Recovery | By Christine Hauser | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/energy-environment/20car.html | China to Invest Billions in Electric and Hybrid Vehicles | By David Barboza | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/dining/20tipsy.html | Name Your Potion Bourbon Cardamom Twinkies | By Frank Bruni | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/health/policy/20fda.html | Glaxo Account of Hearing Questioned | By Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20army.html | Outsiders in French Society Battling Occupiers and Collaborators | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20making.html | Exposed Wounds and a Family Wielding Salt | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20mao.html | New to America Discovering Its Glitter | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20nanny.html | Supercalifragi Oops Wrong Nanny | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20smoking.html | Step Forward in Limiting Smoking Scenes in Films | By Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20soul.html | One Restaurants History Spiked Desserts and All | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20switch.html | In a Baste and Switch A New Father Is Born | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20tillman.html | When Heroism Means Finding Truth | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20urbathlete.html | Ladies Feel Free to Let Loose | By Nida Najar | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/realestate/20tour.html | House Tour Livingston NY | By Bethany Lyttle | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/20gene.html | Muscle Disease Traced to Revived Dead Gene | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/earth/20plume.html | Oil Plume Is Not Breaking Down Fast Study Says | By Justin Gillis and John Collins Rudolf | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/earth/20well.html | Maneuver Will Delay Final Kill Of Gulf Well | By Henry Fountain and John M Broder | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20clemens.html | Clemens Lied About Doping Indictment Charges | By Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20yankees.html | Yankees Continue Their Offensive Resurgence | By Justin Sablich | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20packers.html | A Packer Hears Cheers Instead of Leading Them | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/rugby/20iht-RUGBY.html | No Career but Women Get to Butt Heads Too | By Huw Richards | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/20chip.html | With McAfee Deal Intel Looks for Edge | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/20computer.html | For HP and Dell Troubles at the Top Have Yet to Hurt the Bottom Line | By Ashlee Vance and Miguel Helft | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20ride.html | Turn On MP3s Tune In and Ride | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20theater.html | The Listings | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/travel/20coaster.html | Screaming Through the Trees | By Mekado Murphy | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20farm.html | US Farmers Are Wary of Gambling on Russias Troubles | By Kirk Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/politics/20zeleny.html | Once Banished From Campaign Trail Clinton Is Now a Top Salesman | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/africa/20diamonds.html | Trustee Quits Over Diamonds Linked to Liberian ExDictator | By Marlise Simons and Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20china.html | 7 Killed by Blast In Western China | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20pstan.html | With No Letup in Pakistans Misery US Increases Aid | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20france.html | France Intensifies Effort to Expel Roma Raising Questions | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20millin.html | Bill Millin Scottish Piper Dies at 88 Played on DDay as Troops Landed | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/middleeast/20gaza.html | New UN Report Points to Toll Israeli Restrictions Take on Gaza Livelihoods | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20arts-BROOKLYNMUSE_BRF.html | Brooklyn Museum To Extend Hours | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-001.html | A C M MansarayRigo 23  Volyazlovsky | By Roberta Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-002.html | Young Curators NewIdeas III | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-003.html | Okay Mountain Benefit Plate | By Ken Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20arts-CONDUCTORSPE_BRF.html | Conductor Speaks Out After His Arrest | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20arts-FANJUMPSFROM_BRF.html | Fan Jumps From Balcony | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20arts-GERALDINEBRO_BRF.html | Geraldine Brooks Wins Literary Peace Prize | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20arts-VONNEGUTLIBR_BRF.html | And So It Goes Vonnegut Library To Open | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20auto.html | GM Chief Sees IPO as Exit Sign | By Bill Vlasic | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20bank.html | First Niagara to Acquire Rival Bank for 15 Billion | By Eric Dash | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20osha.html | Fatalities On the Job Fell in 2009 | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20views.html | For Intel a Merger Of Fish and Fowl | By Robert Cyran | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/global/20pound.html | Economy In Britain Shows Signs Of Strength | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20adco.html | Now Playing A Short Film Starring Branded Content | By Andrew Adam Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20fox.html | OReilly Distances Himself From a Video Promotion | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20time.html | People Magazine Subscribers To Receive Free Access on iPads | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/health/20drug.html | Lilly Moves Closer to Approval to Market Cymbalta for Chronic Pain | By Duff Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20altipano.html | Culture Collisions in the Andes | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20calvin.html | Covering the Bases | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20hiding.html | Mental Illness in New Jersey Secretly | By Rachel Saltz | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20lottery.html | Bow Wow Hits It Big | By Andy Webster | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20modern.html | A Nurse as Dominatrix | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20imam.html | Imam Behind New York Project Starts Mideast Tour | BY THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20jersey.html | Behind Fraud Charges New Jerseys Deep Crisis | By Richard PrezPea | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20muslims.html | Furor on Islamic Center Exposes Mixed Feelings of Local Muslims | By Paul Vitello | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20rape.html | Parks Worker Is Raped At Playground In Brooklyn | By Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20sheriff.html | Inquiry Into ExSheriffs Motor Pool | By William K Rashbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20shoot.html | Judge Sees Evidence to Tie Man in Shootout to Felony | By John Eligon and Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20teaneck.html | Killing of a Local Gadfly Puzzles a New Jersey Town | By Trymaine Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20vincents.html | Talks on Opening Clinic in St Vincents Building Are Stalled Over Birth Control | By Anemona Hartocollis | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20budiansky.html | Math Lessons for Locavores | By Stephen Budiansky | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20fri4.html | Frank Kermode | By Verlyn Klinkenborg | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20krugman.html | Appeasing The Bond Gods | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20tough.html | Dont Drop Out of School Innovation | By Paul Tough | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/space/20nasa.html | Over a Billion Years Scientists Find the Moon Went Through a Shrinking Phase | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/20connolly.html | Harold Connolly 79 Beat Odds in Olympics and Romance | By Frank Litsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20astros.html | Misch Pitches Well Enough but Offense Isnt Good Enough | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20houston.html | From Houston to the Bronx Some Divisions on Clemens | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20mets.html | A Met Who Is Forgotten but Not Gone | By Ken Belson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20partisan.html | Once Bound for Cooperstown Now Headed to a Courtroom | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20vecsey.html | Pettittes Words And Character Carry Weight | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/basketball/20basketball.html | Making a Game Out of Beating Expectations | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20albany1.html | Giants May Pass on Another Summer in Albany | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20ncsports.html | With Martz in the House Playoffs Beckon | By Dan McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20nfl.html | With Manning Already Out Giants Lose His Backup | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/golf/20sandomir.html | PGA Says Viewership Decline Shouldnt Be Costly in TV Talks | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/tennis/20sportsbriefs-Masters.html | Fish Advances Isner Is Ailing | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/internet/20google.html | Google and Yahoo Win Appeal in Argentine Case | By Vinod Sreeharsha | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20arts-JUSTINGUARIN_BRF.html | Justin Guarini of Idol Joins Musical Cast | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/reviews/20power.html | Here They Go Again HeadBanging Anthems of Their Youth | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20auction.html | A Little Bit of Blagojevich Goes Up for Bid Including Elvis | By EMMA GRAVES FITZSIMMONS | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bciart.html | For Digital Artists Apps Provide New Palette | By Reyhan Harmanci | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bcjames.html | Meeting the Man Who Made Him the Mistaken Messiah | By Scott James | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bcnewsom.html | Newsom Steps Away From Limelight on SameSex Marriage | By Gerry Shih | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20b csnitch.html | Appearance On TV Show Is Request From Beyond | By Shoshana Walter | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20b rfs-COMPANYBANNE_BRF.html | California Company Banned From Racing | By Rebecca Cathcart | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20b rfs-POLICEGROUPB_BRF.html | California Police Group Backs Marijuana Measure | By Jesse McKinley | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20c ncadvocate.html | Program Offers Support for Victims of Domestic Violence but It Is Challenging | By Jessica Reaves | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20c ncblago.html | After the Trial the Banality of Blagojevich Sinks In | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20c nchands.html | A Simple Gesture Between Husband and Wife Says More Than Words | By Jim Kirk | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20d efer.html | Paid to Defer Employment at Big Firms Young Lawyers Turn to Public Service | By Lisa Faye Petak | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20f itzgerald.html | HighProfile Trial Against an ExGovernor Ends a Top Prosecutors String of Successes | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/pol itics/20census.html | Survey Asks Too Much GOP Says | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ africa/20briefs-Strike.html | South Africa Rubber Bullets Wound Striking Workers | By Barry Bearak | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ asia/20australia.html | As Australias Election Nears Governing Labor Party Faces a Fight for Survival | By Meraiah Foley | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ asia/20briefs-Boat.html | North Korea South Korea Boat Broke Law North Says | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ asia/20hunan.html | Despite Risks an Addictive Treat Fuels a Chinese City | By Dan Levin | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ asia/20intel.html | A New Chief Of Intelligence Aims to Earn Afghans Trust | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ europe/20briefs-Evidence.html | Russia More Evidence In Crash That Killed Poles | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ europe/20briefs-Hague.html | The Netherlands WitnessIntimidation Inquiry | By Marlise Simons | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ europe/20moscow.html | No Smoke Less Heat Now This Is Summer | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ middleeast/20legacy.html | In War of Mixed Results Soldiers Say They Had a Job to Do | By Steven Lee Myers | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ middleeast/20mideast.html | RETURN TO TABLE IS EXPECTED SOON IN MIDEAST TALKS | By Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/ middleeast/20policy.html | Israel Assuaged On Iran Threat Officials Assert | By Mark Mazzetti and David E Sanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-21 | https://www.nytimes.com/2010/08/17/world/ 17roth.html | Andrew Roth 91 WriterOn British Political Foibles | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-21 | https://www.nytimes.com/2010/08/sports/ soccer/20iht-SOCCER.html | Showing Whos BossWith Cards or Leverage | By Rob Hughes | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/dance/21fringe.html | In Balances and Counterbalances the Classicism of India | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/dance/21mao.html | Heading West A Ballet Dancer From China Looks Back | By Julie Bloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/dance/21melt.html | Just Hanging Out Under the Bridge in Summers Heat | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/design/21arts-TROUBLEDFOLK_BRF.html | Troubled Folk Museum Receives a Reprieve | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21arts-FATALDIVEONT_BRF.html | Fatal Dive Onto Stage at California Concert | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21baroque.html | One Night Two Shows Four Masters | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21mostly.html | Mozart as Appetizer Schuman as a Main Course | By Steve Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21taub.html | For Pianist Software Is Replacing Sonatas | By James Barron | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21arts-BROTHEROUTRU_BRF.html | Brother Outruns NFL | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21arts-COLBERTTOWEL_BRF.html | Colbert To Welcome Home Iraq Troops With Specials | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21knocks.html | TV Loves Rex Ryan But Sacks His Mouth | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/books/21arts-PATTERSONAND_BRF.html | Patterson And Meyer Are TopEarning Authors | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21bank.html | Bank of Americas ExChief Denies Fraud in Merrill Deal | By Louise Story | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21charts.html | For a Change US Debt Is Staying in the US | By Floyd Norris | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21eggs.html | Growing Concern About Tainted Eggs as Millions More Are Recalled | By William Neuman | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/economy/21housing.html | US Mortgage Relief Effort Is Falling Short of Its Goal | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/global/21coffee.html | The Bean the Pod and the Battle | By Liz Alderman | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/global/21rio.html | Through a Joint Venture Rio Tinto Strives to Repair Its Relations With China | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/media/21tribune.html | Tribune Reorganization Talks With Its Creditors Disintegrate | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/crosswords/bridge/21cards.html | Would You Declare or Defend | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/health/21patient.html | Birth Control Doesnt Have to Mean the Pill | By Michelle Andrews | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21celltower.html | For Some Good Cellphone Reception Comes at the Price of Peace of Mind | By Cara Buckley and Matt Richtel | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21working.html | Working Families Party To Face No US Charges | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/basketball/21guard.html | National Team Gives Chicagos Rose Bigger Stage to Prove He Can Lead | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/tennis/21serena.html | Injured Williams To Miss US Open | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/theater/21arts-ATLANTICYARD_BRF.html | Atlantic Yards Show Finds a Home Stage | By Erik Piepenburg | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/theater/reviews/21caleb.html | Amid Fringe Festival Upstarts an Oscar Nominee | By David Rooney | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21beliefs.html | Sex Scandal Has American Buddhists Looking Within | By Mark Oppenheimer | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21inmate.html | Escaped Inmate and Accomplice Are Captured at Forest Campground in Arizona | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21troops.html | After Iraq Troops Fill Base Towns | By Isolde Raftery and James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/americas/21haiti.html | Haiti Bars Wyclef Jean From Presidential Election | By Deborah Sontag | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21afghan.html | Taliban Fighters Ambush Afghan Security Guards in a Bold and Deadly Raid | By Alissa J Rubin and Sharifullah Sahak | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21china.html | An Intellectual Who Wont Back Down in the North | By Andrew Jacobs | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21korea.html | South Korea Arrests Activist After He Visits the North | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21pstan.html | Floodwaters Threatening The South Of Pakistan | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21thai.html | Arms Suspect Confident of Case in US After Extradition Order | By Thomas Fuller | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21diplo.html | Palestinians Resuming Talks Under Pressure | By Helene Cooper and Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21israel.html | For Israelis New Hopes On Energy | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/your-money/21money.html | How to Be Frugal and Still Be Asked on Dates | By Ron Lieber | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/your-money/21wealth.html | As Private Tutoring Booms Parents Look at the Returns | By Paul Sullivan | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/22/sports/football/22umpire.html | Umpires MovedAnd a Tacticls Removed | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21arts-WHOSAJOKERMI_BRF.html | Whos A Joker Miller To Teach at USC | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21nocera.html | Consumers Clamoring For a Leader | By Joe Nocera | TX 6-772-103 | 2011-02-23 |

| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21pay.html | 23 Million Possible Reasons For Chief to Leave Her Bank | By Eric Dash | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21pension.html | After a Pension Fraud Case Wondering Whos Up Next | By Mary Williams Walsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/media/21facebook.html | Facebook Feeling Unfriendly Toward the Movie It Inspired | By Michael Cieply and Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/education/21harvard.html | Harvard Finds Scientist Guilty Of Misconduct | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/health/policy/21tubes.html | US Inaction Lets LookAlike Tubes Kill Patients | By Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21ag.html | Successor To Cuomo May Change Jobs Focus | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21bedbugs.html | What Spreads Faster Than Bedbugs Fear and Social Stigma | By Emily B Hager | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21bigcity.html | Teenage Summer the Fasting Version | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21endorse.html | Schneiderman Is Endorsed by The Times Board | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21metjournal.html | As Russians Move In and Flourish Resentment Follows | By Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21robbery.html | Up From the Streets Then Gunned Down | By Karen Zraick and Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21Thomas.html | Making Afghanistan More Dangerous | By Jason Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21blow.html | Oy Vey Obama | By Charles M Blow | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21collins.html | Campaigns In Troubled Waters | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21herbert.html | Too Long Ignored | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21anger.html | Return of Cubs Zambrano Shows a Possible Path for the Mets Rodriguez | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21clemens.html | Possible Flaw Could Turn Clemens Case Expert Says | By Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21doping.html | Pettitte Has Nothing to Say About His Testimony on Clemens | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21mets.html | Relievers Latest Adventure Began With Knock | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21pirates.html | Mets Seeking a First in Pittsburgh | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21yankees.html | Consistency Eludes Burnett Again as Seattle Hits Him Hard | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/football/21giants.html | Giants Bolster Their BangedUp Line by Signing Andrews | By Mark Viera | TX 6-772-103 | 2011-02-23 |

| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21arch.html | A Design Challenge for St Louis Connecting the City With Its Symbol | By Malcolm Gay | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21fund.html | DETAILS FAULTED IN PLAN TO PAY OIL SPILL CLAIMS | By James C McKinley Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21lincoln.html | New Center Near Fords Theater in Washington Aims to Expand the Lincoln Experience | By Bernie Becker | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21obledo.html | Mario Obledo Dies at 78 Pushed for Hispanic Rights | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21reentry.html | Returning to Civilian life | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21voices.html | Looking For Trouble On Highway For Manatees | By John Leland | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/politics/21dems.html | Speaking to Democratic Leaders Biden Rejects Grim Prognosis for Midterms | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/21blackwater.html | Blackwater Reaches 42 Million Settlement With US Over Export Violations | By James Risen | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/21muslim.html | AntiIslam Protest in US Seen as Lift for Extremists | By Scott Shane | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/americas/21briefs-KIDNAP.html | Mexico 6 Police Officers Held In Fatal Abduction of Mayor | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-FORESTRY.html | Russia Putin Ousts Forestry Chief | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-LEASE.html | Russia Lease On Base Is Extended | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-MISSING.html | Ukraine Searching For a Journalist | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21assess.html | Mideast Talks Scant Hopes For the Start | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-11 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-merkin-t.html | The F Word | By Daphne Merkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-doping-t.html | Am I Young Yet | By Elizabeth Hayt | TX 6-772-103 | 2011-02-23 |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-scent-t.html | Smellbound | By Jim Lewis | TX 6-772-103 | 2011-02-23 |
| 2010-08-16 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-cocteau-t.html | Drawing Room Drama | By Geraldine Fabrikant | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-brubach-t.html | Their Better Half | By Holly Brubach | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/theater/22college.html | Grease Paint Jazz Hands A Degree | By Erik Piepenburg | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/theater/22shaw.html | In Canada Shaw Plays Well With Others | By Jason Zinoman | TX 6-772-103 | 2011-02-23 |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22prac.html | When Is Cheap Not Enough | By Susan Stellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/design/22caricature.html | Illustrating The Moxie Of Broadway | By Erik Piepenburg | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22Adulthood-t.html | The PostAdolescent PreAdult NotQuiteDecided Life Stage | By Robin Marantz Henig | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22Sestak-t.html | The 60th Democrat | By Michael Sokolove | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22food-t-000.html | Cooking With Dexter Bait and Wish | By Pete Wells | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22food-t-001.html | Fish With Grilled Salsa Verde | By Pete Wells | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-jacobs-t.html | Schools In | By Alexandra Jacobs | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-petkanas-t.html | Lady Libertine | By Christopher Petkanas | TX 6-772-103 | 2011-02-23 |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22journeys.html | In the Berkshires Dinners Not Far Away | By Mark Vanhoenacker | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22handel.html | Praising Peace and Ignoring Calendar Details  Handel and CroftMusic for the Peace ofUtrecht | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22jennifer.html | Praising Peace and Ignoring Calendar Details Handel and Croft  RHAPSODIC MUSINGS 21stCentury Works for Solo Violin | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22moores.html | On a Quest To Offer Arias In English | By Matthew Gurewitsch | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22perry.html | A Vivacious Pop Cartoon Springs Out of the Playbook | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22rosso.html | Praising Peace and Ignoring Calendar Details  ROSSO Italian Baroque Arias | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Robinson-t.html | Christians and Muslims | By Linda Robinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Love.html | My Brothers Keeper Assembly Required | By Lorna M Wyckoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22SocialQs.html | Your Ex Has a Problem Its You | By Philip Galanes | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fake-t.html | Inside the Knockoff Factory | By Nicholas Schmidle | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22joint.html | The Price Of Serenity 30 a Month | By Heidi Giovine | TX 6-772-103 | 2011-02-23 |

| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal1.html | Wall Street Shaker Moves a Coop | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal2.html | Available Is the Word | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal3.html | Real Estate Runs In This Family | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22scapes.html | Covering Its Tracks Paid Off Handsomely | By Christopher Gray | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-yablonsky-t.html | Clay Mates | By Linda Yablonsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-coverstory-t.html | Out On A Limb | By Horacio Silva | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-ford-t.html | The Body Shop | By David Amsden | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22Mexico.html | Mexicos Freedom Trail | By Jonathan Kandell | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22explorer-sidebar.html | Adventures in Bogs in North America | By Bonnie Tsui | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22explorer.html | In Estonia Jiggling and BogTrekking | By Clifford J Levy | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22hours.html | 36 Hours Portland Me | By Lionel Beehner | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22nextstop.html | An Ancient City Finds New Life In Modern Art | By Robyn Eckhardt | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/dance/22mikhailovsky.html | The Goal A Modernish Mikhailovsky | By Roslyn Sulcas | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22choir.html | Mormons On a Mission | By Kirk Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/television/22hellcats.html | Superman Enters Phone Booth Exits a Producer | By Megan Angelo | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/television/22tosh.html | Their Pain Is His Gain | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/22FREE.html | Even Free Your Maintenance May Vary | By Cheryl Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/autoreviews/22LEXUS.html | 375000 Lexus Ferrari Fighter or Exotic Fantasy | By Lawrence Ulrich | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/autoreviews/22ferrari-italia.html | 2011 Ferrari 458 Italia Enough Superlatives To Match the Sticker | By Lawrence Ulrich | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/collectibles/22PEBBLE.html | In Monterey Classics Turn Bankable | By Rob Sass | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Beyer-t.html | Fiction Chronicle | By Gregory Beyer | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Darnton-t.html | A Republic of Letters | By Robert Darnton | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Espen-t.html | Beyond the Paper | By Hal Espen | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Freeland-t.html | How to Succeed in Business Journalism | By CHRYSTIA FREELAND | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Heller-t.html | Forms and Functions | By Steven Heller | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Kehr-t.html | Popcorn Reverie | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Kuczynski-t.html | Not a Memoir | By Alex Kuczynski | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/McCulloch-t.html | Woolgathering | By Alison McCulloch | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Murphy-t.html | Whats Left Behind | By Mary Jo Murphy | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Myerson-t.html | Soul Deep | By Julie Myerson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Segev-t.html | View With Favor | By Tom Segev | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Shea-t.html | The Poetry of Prose | By Ammon Shea | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Thompson-t.html | She Remembered He Remembered | By Jean Thompson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Brant.html | Divorce Celebrity Style | By Laura M Holson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Cultural.html | The Littlest Redshirts Sit Out Kindergarten | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Noticed.html | Making Bookworms Less Bookish | By Austin Considine | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22lindsay.html | Can New York Save Lindsay Lohan | By Douglas Quenqua | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22with.html | Gumbo Along the Hudson | By Abby Ellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22FIELD.html | Here Comes the Bride Again | By Tatiana Boncompagni | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22VOWS.html | Nina Planck and Rob Kaufelt | By Abby Ellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-Ethicist-t.html | Disheartening Talk | By Randy Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-medium-t.html | The Right Stuff | By Virginia Heffernan | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-onlanguage-t.html | Leaks | By Ben Zimmer | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-wwln-t.html | Helping Hand | By Judith Warner | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fob-consumed-t.html | Banana Democracy | By Rob Walker | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fob-q4-t.html | The InLaw | Interview by Deborah Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22lives-t.html | Name Changer | By Alina Simone | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22christian.html | Films in Search Of the Faithful | By John Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22hybrid.html | Its Actual Life No Its Drama No Its Both | By Dennis Lim | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22indie.html | DIY Music Labels Embrace DIY Film | By Melena Ryzik | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22love.html | The Disease Fatal The Treatment Mockery | By Thomas Vinciguerra | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/homevideo/22kehr.html | Sternberg Chief Director Of Private Dream Factory | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22critic.html | Democracy The Hard Way | By Ariel Kaminer | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dineli.html | Striving for a Menu As Nice as the Scenery | By Joanne Starkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dinenj.html | Tropical Flavors And a Fresh Breeze Too | By Karla Cook | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22newark.html | Fatal Encounter | By Michael Wilson and Serge F Kovaleski | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitect.html | An Abundance of Tomatoes | By Christopher Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbiteli.html | GyrosaGoGo | By Susan M Novick | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitenj.html | More Than Just a Deli | By Kelly Feeney | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitewe.html | Tomatoes Fresh Off the Vine | By Alice Gabriel | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22ritual.html | When Heroes Return | By Joshua Brustein | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22roommates.html | Roommates Who Click | By Lisa W Foderaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22symphony.html | Music That Rises Above the Citys Roar | By DAVID G ALLAN | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22Q-A.html | QA | By Jay Romano | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22SqFt.html | Richard A Kessler | By Vivian Marino | TX 6-772-103 | 2011-02-23 |

| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22cov.html | Goodbye Glitz | By Vivian S Toy | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22habi.html | Caretakers of a Culture | By Constance Rosenblum | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22hunt.html | A Lot of Laundry and a Little Luck | By Joyce Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22living.html | Place With 3 Names Seeks an Identity | By Jake Mooney | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22lizo.html | No Matter How You Slice It | By Marcelle S Fischler | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22mort.html | Online Help From Fannie | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22njzo.html | A Chill in Alpine | By Antoinette Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22wczo.html | A Rental Rebound in Fairfield | By Lisa Prevost | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-ungaro-t.html | The Fall of the House of Ungaro | By Cathy Horyn | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22crisis.html | In Case Of Emergency What Not To Do | By Peter S Goodman | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22digi.html | 9 Here 20 Cents There and Pretty Soon | By Randall Stross | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22fund.html | Betting on Growth While Playing Defense | By Paul J Lim | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22gret.html | Debts Deadly Grip | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22modelcars.html | With Merchandise Sales Down Nascar Has High Hopes for Tiny Cars | By Dave Caldwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22price.html | Harrison Price 89 a Planner of Disney Parks Dies | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22stream.html | Fixing A World That Fosters Fat | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/economy/22view.html | Often Wrong But Never in Doubt | By Richard H Thaler | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/education/22bcyudof.html | University Heads Housing Raises Ire and Expense | By Steve Fainaru | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22CHOYBROWN.html | Mimi ChoyBrown Patrick van Keerbergen | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Eroglu.html | Elif Eroglu Benjamin Block | By Margaux Laskey | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22NIEHOFF.html | Alana Niehoff Matthew DeCapua | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Pelletier.html | Jill Pelletier Erin Damon | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |

| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Phillips.html | Jessica Phillips Robert Rieske | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22akinola.html | Modupe Akinola Craig Robinson Jr | By Margaux Laskey | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22bertozzi.html | Sarah Bertozzi David Kessler | By Margaux Laskey | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22holland.html | Alisha Holland Glen Weyl | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/jobs/22pre.html | Healing With Hammers And Wood | By Eric Smith | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22artsli.html | Disorder in the Court From the Mind of Mamet | By Aileen Jacobson | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22artsnj.html | Does It Make Sense Who Cares Its a Pinter Play | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dinect.html | Not Just Peking Duck But a Ceremony | By Stephanie Lyness | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dinewe.html | Steaks Yes but Aiming To Please All Appetites | By M H Reed | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22imam.html | Complicated Balancing Act For Imam in Mosque Furor | By Anne Barnard | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22pinney.html | Roy Pinney 98 Man of Snakes Baby Photos and Adventure | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22routine.html | A Day for Food Bears Not Invited | By Robin Finn | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotct.html | An Act of Creation Laid Bare | By Phillip Lutz | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotli.html | On the Trail Of a Vanderbilt | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotnj.html | Bodies and Souls Rocking Away | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotwe.html | The Beat Goes On With Echoes of the Dead | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22table.html | Baja New York | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22theaterct.html | 50 Years of Wedded Life in Two Acts | By Sylviane Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22theaterwe.html | A TechHappy Global Race at the Speed of Jules Verne | By Sylviane Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22tomato.html | From Superseeds to Mutant Tomatoes | By Robin Finn | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22brendon.html | For China Will Money Bring Power | By Piers Brendon | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22dowd.html | Going Mad In Herds | By Maureen Dowd | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22friedman.html | Surprise Surprise Surprise | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22intro.html | For Social Security a Birthday Makeover | By Monique Morrissey Estelle James Ted Deutch Robert C Pozen Bruce Bartlett and Roger Lowenstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22kato.html | Japan and the Ancient Art of Shrugging | By Norihiro Kato | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22kristof.html | Taking Bin Ladens Side | By Nicholas Kristof | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22rich.html | How Fox Betrayed Petraeus | By Frank Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22weil.html | The Summer That Ended All Summers | By Josh Weil | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22fiba.html | The Passion And Danger Of Basketball In Europe | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22hammer.html | An Athlete With No Illusions About Steroids | By Robert Lipsyte | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22phelps.html | After Eight Olympic Gold Medals What Can Phelps Do for an Encore | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22swim.html | A Breaststroke That Is Hard to Imitate and All but Impossible to Beat | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22bases.html | Pirates Banking On Youth Movement | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22catchers.html | Early Catchers Paid a Heavy Price | By Peter Morris and Alan Schwarz | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22metsdraft.html | Mets Draft Class of 08 Shows Startling Promise | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22yankees.html | Rookie Provides a Lift After a Day of Anxiety | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/basketball/22liberty.html | Heart Lighter and Game Honed Point Guard Leads the Liberty | By Brian Heyman | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/cycling/22armstrong.html | A Champion Against Cancer Now Under Siege | By Bruce Weber and Juliet Macur | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22testing.html | On Twitter A Key Flaw In NFL Drug Tests | By Michael S Schmidt | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/golf/22woods.html | Woods a Man on His Own Is No Longer One of a Kind | By Charles McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/ncaafootball/22arizona.html | From a Coachs Whistle To a Drill Sergeants Snarl | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22house.html | In Georgia A Megamansion Is Finally Sold | By Katharine Q Seelye | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22nonprofit.html | Nonprofit Fund Faces Questions About Conflicts and Selection Procedures | By Stephanie Strom | TX 6-772-103 | 2011-02-23 |

| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22rapids.html | Putting a Different Kind of Urban Decline to Use | By Bill Marsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22spend.html | Two Funds Same Goal Compensate | By Michael Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/politics/22obama.html | Obama and the Drawdown | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22McNeil.html | Disaster Strategy The Soft Heart And the Hard Sell | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22gay.html | Over Time a Gay Marriage Groundswell | By ANDREW GELMAN JEFFREY LAX and JUSTIN PHILLIPS | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22lohr.html | Now Playing Night of the Living Tech | By Steve Lohr | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22stelter.html | Tall Tales Truth and My Twitter Diet | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22story.html | Slicing the Pie | By Louise Story | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22worth.html | Crime Sex and Punishment Stoning | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/22titanic.html | In New Approach to Titanic An Exhibitor Aids Scientists | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/americas/22brazil.html | Gunmen Invade a Hotel in Rio de Janeiro | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/americas/22haiti.html | Haiti Calm After Singer Is Rejected as Candidate | By Damien Cave | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22afghan.html | Taliban Intensify Attacks Against the Afghan Police | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22australia.html | Australians Apparently Fail to Deliver a Clear Winner in National Elections | By Meraiah Foley | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/europe/22wikileaks.html | Sweden Adds To Drama Over Founder Of WikiLeaks | By John F Burns and Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22bushehr.html | With Russian Aid Iranians Open Their First Nuclear Power Plant | By William Yong and Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22flotilla.html | Ship Postpones Aid Mission Set for Gaza | By Nada Bakri | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22pstan.html | Experience Is No Match for Breaches In a Traditional Pakistani Flood Plain | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/your-money/22haggler.html | Do You Want The Frivolous With That | By David Segal | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22invest.html | In Striking Shift Investors Flee Stock Market | By Graham Bowley | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/media/22bcweber.html | In Battle of the Weeklies Local Focus Is the Key | By Jonathan Weber | TX 6-772-103 | 2011-02-23 |

| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22chess.html | In Race for Global Dominance China Is Gaining on Russia | By Dylan Loeb McClain | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/science/earth/22parks.html | For Parkgoers Pushing Luck Technology and Trouble Go Together | By Leslie Kaufman | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22cncsports.html | SPORTS Joyless Seasons for White Sox and Cubs | By Dan McGrath | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22kepner.html | Absence of Power Disrupts Mariners | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22mets.html | Offense Awakens and Mets Win Their First NL Road Series of the Season | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/basketball/22teamusa.html | US Effort Gives Spain a Reason to Be Optimistic | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22giants.html | Giants on Short End in Display of Quarterbacks | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22jets.html | Second Look at Jets Offense Raises Eyebrows but Mostly for the Wrong Reasons | By Viv Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22bcintel.html | LOCAL INTELLIGENCE  Building 1 | By Hank Pellissier | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22bcmiguel.html | When a Superfund Site as a Neighbor Isnt the Biggest Hazard | By Zusha Elinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncpulse2.html | The Pulse Iraqi Refugee GetsHis Green Card at Last | By Katie Fretland | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncwarren.html | Blagojevich Fatigue Get Used to It | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncwater.html | The Perks Keep On Flowing | By Dan Mihalopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/politics/22cncpulse1.html | The Pulse A Rarity in CongressThe Social Media Holdout | By Daniel Libit | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22india.html | Defusing Indias Population Time Bomb | By Jim Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22playlist.html | A Smooth Operator and ClassicRock Muscle | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22remix-cel-blond-t.html | Tress Test | By Holly Siegel | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23arts-AUTHORCREDIT_BRF.html | Author Credit For Widow of Baseball Historian | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23arts-THEPACIFICAN_BRF.html | The Pacific and Betty White Among Emmy Winners | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/dance/23eglevsky.html | Seductress Sylph and Her Romantic Rival the Flirt | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/design/23arts-GIFTTOTHEHAR_BRF.html | Gift To the Harn Museum | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |

| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/design/23arts-VANGOGHPAINT_BRF.html | Van Gogh Painting Remains Missing | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23choice.html | New CDs | By Jon Caramanica Stephen Holden and Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23gside.html | How to Get From Alabama to Harlem Ride the Internet | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23mozart.html | A Rarely Heard Mozart Cantata Completes a WideRanging Festival | By Anthony Tommasini | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23pool.html | Canceled Brooklyn Concert Reinstated | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/television/23creek.html | Spike Lees New Orleans Take 2 | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/books/23book.html | Searching for Planet X and Other Untamable Yearnings | By Suzanne Berne | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/books/23green.html | The Open Road Wasnt Quite Open to All | By Celia McGee | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/crosswords/bridge/23card.html | Who Was First Sponsor To Win World Team Title | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/movies/23arts-THEEXPENDABL_BRF.html | The Expendables Tops Box Office Again | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/movies/23piranha.html | The Fish Are Really Biting Those Women in Bikinis | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23protest.html | Proposed Muslim Center Draws Protesters on Both Sides of the Issue | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23mets.html | Long Goodbye for Barajas and Long Afternoon for the Mets Hitters | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23vecsey.html | Baseball Since 1869 Last Pennant Only Seems That Long Ago | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23yankees.html | Sabathia and Cano Lead Yankees Through Void and to a High Point | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/soccer/23iht-SOCCER.html | Soccer Factory in Munich Is Building a Better Germany | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/23arts-FOOTNOTE_BRF.html | Footnote | Compiled by Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/reviews/23dybbuk.html | The Ghosts of Unquiet Souls Doomed in a Wartime Ghetto | By Daniel M Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/reviews/23punish.html | Float Like a Butterfly Lecture Like a Penitent Professor | By David Rooney | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23memo.html | Its Called a Vacation But for the Obamas Its Not That Simple | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23rubio.html | In Florida Senate Race a Tea Party Favorite Aims to Temper Tone and Talk Policy | By Jeff Zeleny | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/americas/23haiti.html | Wyclef Jean Says He Will Challenge Haitis Election Ruling | By Damien Cave | TX 6-772-103 | 2011-02-23 |

| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23australia.html | Candidates Seek Support After Election In Australia | By Meraiah Foley | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23flood.html | Thousands Flee Floods In North Korea And China | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23karzai.html | Karzai Admits Helping Free Aide Accused of Graft | By Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23pstan.html | Thousands More Flee Spreading Floods in Pakistan | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/europe/23wikileaks.html | Sweden Defends Reversal On Founder of WikiLeaks | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23flash.html | Stock Swing Still Baffles Ominously | By Graham Bowley | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23gundlach.html | Robert W Gundlach 84 Leading Xerox Inventor | By Peter S Goodman | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23views.html | Investors May LikeHollywood Again | By JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23wyly.html | In SEC Fraud Suit Texas Brothers Shows Firm | By David Segal | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/economy/23decline.html | Your Home as Sure Nest Egg That Era Is Over Analysts Say | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/global/23telecom.html | Scrutiny For Chinese Telecom Bid | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23adco.html | A Campaign Plays Up The Sporty Side Of a Honda Hybrid | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23carr.html | Faith in Its Shows On Any Medium | By David Carr | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23couch.html | In the Living Room Hooked on Pay TV | By Matt Richtel and Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23crackle.html | Sonys Bet on Sticking With Web Shows | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23dish.html | Dish Network Is Joining Other Carriers in Offering Its Content for Online Viewing | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23royalties.html | Radio Stations Propose Paying to Play Music | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23russiatoday.html | Russian Cable Station Carves Out Time for News Aimed at Americans | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/education/23college.html | Students Welcome to College Parents Go Home | By Trip Gabriel | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/health/23lovaas.html | O Ivar Lovaas 83 Pioneer in Developing Therapies for Autism Dies | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/health/policy/23privacy.html | Tighter Medical Privacy Rules Sought | By Robert Pear | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23adboxlazio.html | Using 911 to Attack Cuomo | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |

| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23ecab.html | In a Complaint Room a ProsecutorsEye View of Crime | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23lazio.html | Lazio Finds an Issue in Furor Over Islamic Center | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23meenan.html | Going Green Without Being Preachy About It | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23reptile.html | Mysterious Reptile Surfaces Underneath a Car in Queens | By Trymaine Lee and Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23towns.html | His Poetry Was Odd but His Letters to the Police Were Odder | By Peter Applebome | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23douthat.html | What Roger Clemens Wants | By Ross Douthat | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23homer-dixon.html | Disaster At The Top of The World | By Thomas HomerDixon | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23krugman.html | Now Thats Rich | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23mon4.html | Say It Loud | By Francis X Clines | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/science/earth/23cooling.html | Nuclear Plants Use of River Water Prompts 11 Billion Debate With State | By Matthew L Wald | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23haden.html | Man of Many Fields And a Singular Mission | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23iht-TRACK.html | Semenya Returns And So Do Questions | By Christopher Clarey | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23swim.html | With Chinese Home US Had Run of the Pool | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/basketball/23teamusa.html | Players Shift Spain Freezes US Celebrates | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/football/23giants.html | Giants Defense Delivers In a Promising Preview | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/football/23jets.html | Tomlinson Shows Hints of His Old Form | By Viv Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23drill.html | Broadband Access Up in Black Homes | By Teddy Wayne | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23startup.html | Crowded Field for Bringing Web Video to TVs | By Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23three.html | TV Makers Predicting a Bright Future for 3D Sets | By Jared Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/23bisbe.html | A Hotel Where Some Guests Have Been Dead for Years | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/23lost.html | No Lost Left To Unravel Fans Buy It Piece by Piece | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23alaska.html | In Alaska Republican Primary Two Names Not on Ballot May Play Big Roles | By William Yardley | TX 6-772-103 | 2011-02-23 |

| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/africa/23congo.html | Rwandan Rebels Raped at Least 150 Women in Congo Humanitarian Officials Say | By Josh Kron | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/africa/23safrica.html | Proposed Restrictions on the News Media Cause Alarm in South Africa | By Celia W Dugger | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/americas/23venez.html | More Killings In Venezuela Than in Iraq | By Simon Romero | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23taliban.html | Pakistanis Tell of Motive In Taliban Leaders Arrest | By Dexter Filkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23gaza.html | Amid Colognes and Chips Mall Seeks to Make Statement of Resolve | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23iran.html | Irans President Unveils New LongRange Drone Aircraft | By William Yong and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23iraq.html | Fatality in Iraq Is First After Deadline | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-21 | 2010-08-23 | https://www.nytimes.com/2010/08/22/world/middleeast/22lebanon.html | US Aids Lebanese Military Because of and Despite What It Gets in Return | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/24peer.html | Scholars Test Web Alternative To the Venerable Peer Review | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-EGYPTIANOFFI_BRF.html | Egyptian Official Arrested In Theft of Painting | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-NEWSITEFORAR_BRF.html | Museum Architect Named | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-NEWVISIONSOF_BRF.html | New Visions of Old Works | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24arts-BOCELLITOPER_BRF.html | Bocelli To Perform at Met | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24arts-SINGERDIESAF_BRF.html | Singer Dies After Jump at Belgian Pop Festival | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24klein.html | From Argentina Interpretations of an Argentine Interpreter | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24power.html | On an Island During a Rainstorm a Titan of Entertainment Appears | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24arts-ANOTHERFAVRE_BRF.html | Another Favre Return Another Football Win | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24bus.html | A Big Star Transforms Into a Small Moon for a Season | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24ice.html | For Spike Lee A New Requiem For New Orleans | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/books/24book.html | The Building of a Symbol How It Got There and Why Its Orange | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/books/24mockingjay.html | Booksellers Brace for Mockingjay Landing | By Julie Bosman | TX 6-772-103 | 2011-02-23 |

| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24barneys.html | Former Executive at Gucci to Lead Barneys | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24judges.html | US Judges Perceiving Leniency in Bank Settlements Sound Off | By Binyamin Appelbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24lens.html | Johnson  Johnson Unit Recalls Millions of Contact Lenses in Asia and Europe | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24road.html | CarryOns and Courtesy Need to CoExist | By Joe Sharkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24safety.html | Jumble of Air Safety Rules | By Susan Stellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24views.html | Hewletts Hunger For Acquisitions | By Rob Cox and John Foley | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24bank.html | HSBC Seeks To Acquire Major Stake In Nedbank | By Chris V Nicholson | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24cyber.html | Hackers Arrest Offers a Peek Into an Elusive Russian Underworld | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24deflate.html | Japan Finds It Has Few Options in War Against Falling Prices | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24fund.html | Private Equity Firm Using Local Currency to Create Funds With 2 Chinese Cities | By David Barboza | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24potash.html | Potash Producer Says It Is Talking to Buyers Other Than BHP | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/education/24schools.html | Ambitious School Overhaul Drive Hits Delays | By Sam Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24alzheimers.html | What to Tell The Patients After a Trial Goes Awry | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24brain.html | Dr Cushings Brains | By Randi Hutter Epstein MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24brod.html | Frank Talk About Care At Lifes End | By Jane E Brody | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24first.html | Parkinsons Disease 1858 | By Nicholas Bakalar | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24glob.html | TECHNOLOGY Light and Cheap Students Microscope Holds Promise for Tuberculosis Tests | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24real.html | THE CLAIM Dark cats cause more allergies than light ones | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24risk.html | RISKS FullCalorie Beer Has a Link to Psoriasis | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24child.html | CHILDHOOD Hearing Loss Grows Among Teenagers | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24diet.html | DIET Chocolate in Moderation May Help Heart | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |

| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24fatigue.html | Study Links Chronic Fatigue to Virus Class | By David Tuller | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/views/24case.html | When Battlefield Humor Backfires | By Michael W Kahn MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24appraisal.html | Client to Broker Clean My Windows | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24hud.html | As HUD Chief Cuomo Earns A Mixed Score | By David M Halbfinger and Michael Powell | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24ants.html | Desert Dwellers on a FastFood Diet | By Sheila Prakash | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24field.html | Four Are Awarded Medal in Mathematics | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obants.html | In Fossilized Leaf Clues on Zombie Ant | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obfossil.html | 85 Million Years Added To Oldest Animal Fossils | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obsheep.html | BacktoBack Births May Leave Second Lamb At Higher Risk of Neglect | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24qna.html | Goodness Snakes | By C Claiborne Ray | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24quake.html | Noticing a Magnitude80 Earthquake Months Later | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24scibks.html | Peeling Away Theories On Gender and the Brain | By Katherine Bouton | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24airbag.html | Added Safety In the Saddle | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24iht-ARENA.html | Semenya Returns but Acceptance of Her Lags | By Christopher Clarey | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24pirates.html | Baseball Chases Leak Of Financial Documents | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/golf/24woods.html | Woods Confirms His Divorce Is Official | By Lynn Zinser | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/technology/24hewlett.html | Big Demand For Data Managers | By Ashlee Vance | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/24arts-EDINBURGHFRI_BRF.html | Edinburgh Fringe Plays Coming To New York | By Steven McElroy | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/24fringe.html | A Fringe Too Tame Too Bad | By Jason Zinoman | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/reviews/24richard.html | In Power Grab The Force Is With Him | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/reviews/24wife.html | A LongForgotten Tale Rises From the Irish Sod | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24arms.html | Supplier Convicted in Afghan Arms Deal Faces New Weapons Charges | By C J Chivers | TX 6-772-103 | 2011-02-23 |

| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24bar.html | Courtroom Paintings Raise Questions on Artists Method | By Adam Liptak | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24eggs.html | Egg Recall Hits an Industry Already Under Tough Scrutiny and Criticism | By Erik Eckholm | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24levee.html | Five Years After Katrina 350 Miles of Protection | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24rights.html | Despite FBI Fanfare Time Runs Out on Cold Civil Rights Cases | By Shaila Dewan | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24karzai.html | Graft Dispute In Afghanistan Is Test for US | By Rod Nordland and Mark Mazzetti | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24korea.html | North Korea Reinstates Official Banished for MarketOriented Reforms | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24military.html | General Cites Ambitious Goals For Training of Afghan Forces | By Elisabeth Bumiller | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24nepal.html | Nepals Parliament Fails in 5th Try to Select Prime Minister | By Kiran Chapagain and Jim Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24phils.html | Gunman and 8 Hostages Are Killed in Televised Standoff on Tour Bus in Manila | By Carlos H Conde | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24tajik.html | WORLD BRIEFING  ASIA Tajikistan 5 Guards Are Killed as Prisoners Escape | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24iht-germany.html | Germany Unveils Plan to Reduce Size of Its Military | By Judy Dempsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/middleeast/24mideast.html | Palestinian Negotiator Says Agreement Is Doable | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24weiss.html | George David Weiss 89 A Writer of Hit Pop Songs | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24shop.html | The Web as a Store Window | By Stephanie Clifford | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24sorkin.html | Are Mergers Back Well Sort Of | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/media/24adco.html | A Magazine Now Tailored To the Not Necessarily Retired | By Andrew Adam Newman | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24drug.html | Roche Backs New Method For Drugs | By Duff Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/policy/24stem.html | JUDGE CALLS HALT TO STEM CELL AID BACKED BY OBAMA | By Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24bigcity.html | Blazing A Trail In Wedges | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24charter.html | Commission Votes to Put Term Limits on November Ballot in New York City | By Javier C Hernndez | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24empire.html | With Plans for Midtown Tower a Fight Over the Skyline | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24greek.html | Amid Furor on Islamic Center Pleas for Orthodox Church Nearby | By Paul Vitello | TX 6-772-103 | 2011-02-23 |

| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24imam.html | Far From Ground Zero a Goodwill Tour | By THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24lirr.html | Fire Brings LIRR to a Halt Stranding Thousands | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24nyc.html | Ground Zero Its Boundaries Are Elastic | By Clyde Haberman | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24rangel.html | Firing Back at Critics and Obama Rangel Says His Dignity Is Just Fine | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24brooks.html | A Case of Mental Courage | By David Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24herbert.html | A Hero Named Bobby | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24massey.html | Yens Lesson for the Yuan | By Joseph A Massey and Lee M Sands | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24breast.html | Radiation And Risks Are Focus Of Studies | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24tanner.html | Dr James M Tanner 90 an Expert in How Children Grow Is Dead | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24tissue.html | Muscle Injuries Rattle An Oregon High School | By Katie Thomas | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24granderson.html | Crash Course at Plate Revives Granderson | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24kepner.html | Difficult Decision for Damon In Possible Return to Boston | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24mets.html | For Mets Wild Card Is Who Stays | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24yankees.html | Yankees Rookie Gives As Good as He Gets | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/football/24nfl.html | Bradys Inner TV Critic Says I Hate the Jets | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/soccer/24goal.html | Fresh From College Still Eager to Learn | By Jack Bell | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24claims.html | As Claims for Spill Losses Shift to Administrator Queries Follow | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24hearings.html | Maintenance Of Oil Rig Is Subject At Hearing | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/politics/24arizona.html | McCain Looks to Complete a Comeback | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/politics/24portman.html | Weight of Bush Ties Is Disputed in Ohio Race | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24afghan.html | Afghans Say NATO Troops Killed 8 Civilians in Raid | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24cambo.html | In Scarred Land a Haven For Victims of Acid Burns | By Seth Mydans | TX 6-772-103 | 2011-02-23 |

| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24modify.html | In the Fields Of Italy A Conflict Over Corn | By Elisabeth Rosenthal | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24wikileaks.html | Plotting Doubted in Case Facing WikiLeaks Founder | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/middleeast/24briefs-DETAINEES.html | Iran Officials Suspended Over Detainees Treatment | By Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25appe.html | Hot Sauce Playing With Fire | By Melissa Clark | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25mini.html | Sneaking a Poundcake Out of the Food Processor | By Mark Bittman | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/24rhoden.html | NFL Preseason Has Little Value and Potentially High Cost | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/dance/25arts-AMERICANBALL_BRF.html | American Ballet Theater Sets Nutcracker Casting | By Julie Bloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25arts-ANSELADAMSTR_BRF.html | Ansel Adams Trust Sues | By Kevin Flynn | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25getty.html | In HistoryRich Region a Very New System Tracks Very Old Things | By Randy Kennedy | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25arts-NEWYORKCITYO_BRF.html | New York City Opera Announces Season | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25arts-WEEKENDORCHE_BRF.html | Weekend Orchestra Seats To the Met For 25 | By Robin Pogrebin | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25death.html | After Mozarts Death an Endless Coda | By Daniel J Wakin | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/television/25fox.html | TVs Lost and Its Hero Dead but Not Dead | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/automobiles/25recall.html | Carmakers Initiating More Recalls Voluntarily | By Nick Bunkley and Bill Vlasic | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25arts-NEWYORKERFES_BRF.html | New Yorker Festival Announces Lineup | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25book.html | Seeing a Time Soon When Well All Be Dieting | By Mark Bittman | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25dickey.html | Deliverance A Dark Heart Still Beating | By Dwight Garner | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25taxes.html | Uncovering Tax Tactics With Help | By David Kocieniewski | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/media/25adco.html | With New Products Nissan Plays Up Innovation Angle | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/media/25random.html | Random House Wins Battle For EBook Rights | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25Bake.html | Tucking Into Blue Smoke For Pastries to Take Out | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25Milk.html | A School Fight Over Chocolate Milk | By Kim Severson | TX 6-772-103 | 2011-02-23 |

| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25White.html | Plotting Dominion Through Pots Of Pasta | By Frank Bruni | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25coffee.html | Coffee Bars Unplug Drink Go | By Oliver Strand | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25fcal.html | Calendar | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25grain.html | Their Daily Bread Is a Local Call Away | By Marian Burros | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25market.html | In the Greenmarkets Think Small and Sweet | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25off.html | Off the Menu | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25seasons.html | A Four Seasons Happy Meal Free Ravioli With Prawns | By Glenn Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25stump.html | Stumptown Focuses on the Brew | By Oliver Strand | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25veggies.html | Vegetables Looking and Tasting Their Best | By Florence Fabricant | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25Pour.html | The Soulful Side of Bordeaux | By Eric Asimov | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25rest.html | Charge It to the Room Please | By Sam Sifton | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25under.html | Make It the New York Neapolitan Area | By Oliver Strand | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25schools.html | Winners of Aid For Education Are Mostly in the East | By Sam Dillon | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/policy/25stem.html | Justice Dept to Appeal Stem Cell Research Ruling | By Sheryl Gay Stolberg and Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/movies/25pilgrim.html | The Scott Pilgrim Crowd This Gamers Not Part of It | By Seth Schiesel | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25about.html | A Shop That Speaks Tevyes Language Needs a Rich Mans Help | By Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25morgy.html | Morgenthau Held Stock In Company Rangel Aided | By David Kocieniewski | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/realestate/25feng.html | When Feng Shui Helps Determine a Deals Fate | By Jonathan Vatner | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/realestate/25navy.html | Tastykake Baker Finds a Home in the Revamped Philadelphia Navy Yard | By Jeff Schlegel | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/25birding.html | An Incan Hideaway Shares Its Feathered Secrets | By Dave Sherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/soccer/25iht-SOCCER.html | Flow of Oil Money Beats a Flood of US Debt | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/tennis/25tennis.html | Wozniacki Earns No 1 Seeding For Open | By Lynn Zinser and Liz Robbins | TX 6-772-103 | 2011-02-23 |

| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/theater/25arts-KATIEFINNERA_BRF.html | Katie Finneran To Leave Promises | By Scott Heller | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/theater/reviews/25delicate.html | Voices Pitched to a FineTuned Hollow Sound | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25hearings.html | Adviser Says He Raised Concerns to BP on Well | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25primaries.html | Establishment Candidates Prevail in Primaries With Exceptions | By Damien Cave | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/politics/25boehner.html | Boehner Urges Obama To Fire Economic Team | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/africa/25somalia.html | Insurgents in Somalia Kill At Least 30 in Hotel Attack | By Jeffrey Gettleman | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25afghan.html | Raid That Killed Afghan Civilians Prompts Inquiry | By Dexter Filkins | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25military.html | General Says Deadline May Help Sustain Taliban | By Elisabeth Bumiller | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25nepal.html | Plane Crashes Near Everest 4 Americans Among Dead | By Kiran Chapagain | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25phils.html | Philippine Officials Admit Failings in Hostage Standoff | By Carlos H Conde and Kevin Drew | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25pstan.html | Pakistan Floods Disrupt War Supply Lines for US and NATO | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25chechnya.html | Austria Indicts 3 in Killing of Chechen Exile | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25sweden.html | Some Doubt If Any King Is Still Fit for Sweden | By John Tagliabue | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/middleeast/25iraq.html | US Troop Count Dips Below 50000 in Iraq | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25artist.html | Artists Work Out of Attics Goes to Walls Of a Museum | By Kirk Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25drug.html | AARP Finds Name Drugs Shot Up 8 | By Duff Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25eggs.html | Egg Recall Exposes Flaws in Nations Food Safety System | By Andrew Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25vaccine.html | US Rejects Vaccine for Hens Despite Britains Clear Success | By William Neuman | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25views.html | A 39 Billion Bid Is a Bet on Potash | By Una Galani and Martin Hutchinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/economy/25housing.html | Housing Market Plunged in July Fueling Anxiety | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/global/25euecon.html | Led by Germany Manufacturing in Europe Is Stronger Than Expected | By David Jolly | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25brfs-COLLEGESCUTK_BRF.html | California Colleges Cut Kaplan Tie | By Tamar Lewin | TX 6-772-103 | 2011-02-23 |

| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25dorm.html | Even at Commuter Schools Dorm Life Beckons | By Fernanda Santos | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/policy/25scientists.html | The Two Plaintiffs at Center Of the Ban on Stem Cell Use | By Gardiner Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/research/25cell.html | Stem Cell Biology and Its Complications | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25bloomberg.html | Political Leaders8217 Rift Grows on Islam Center | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25cadet.html | Resignation Puts Gay Cadets Hidden at West Point in Spotlight | By Corey Kilgannon | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25districts.html | Racial Patterns Are Found in Recent School Budget Elections | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25nyrace.html | For New York 700 Million In School Aid | By Jennifer Medina | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25plot.html | Trial in Synagogue Bomb Case Opens With Clashing Images of 4 Defendants | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25quarter.html | Recalling the Days When Little Syria Was a Vibrant Part Of Downtowns Mix | By David W Dunlap | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25sheriff.html | Mechanic For Sheriff Is Charged With Theft | By William K Rashbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25friedman.html | Steal This Movie Too | By Thomas L Friedman | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25hooper-Bui.html | A Gulf Science Blackout | By Linda HooperBui | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25stansell.html | A Forgotten Fight for Suffrage | By Christine Stansell | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25bats.html | BATS Insurance Companies Focus Of Probe | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25citifield.html | As Mediocrity Rules Takahashi Is Exception | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25damon.html | Passing on Return to Boston Damon to Stay in Detroit | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25kepner.html | A Payroll Gap A Spending Lesson Marlins Choose Wisely Mets Simply Fall Short | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25managers.html | Japan Shifting Views on Managers | By Brad Lefton | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25mets.html | Castillo Stars if Briefly With GameEnding Hit | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25pins.html | For This Week Nova Is In Vazquez Is Out as Starter | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25yankees.html | Yankees Hit Five Homers And Moseley Earns Victory | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25TV.html | DirecTVs NFL Games To Be Online | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |

| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25nfl.html | Jets Settle on Benchmark Extension With Mangold but Not With Revis | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25owners.html | Wariness Enters Push For 18Game NFL Season | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25sandomir.html | For Cowher Coaching Is No Longer The Priority | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/technology/25apple.html | Apple Is Said to Seek Deal For 99Cent Show Rentals | By Brian Stelter and Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25drill.html | Dire Predictions For Drilling Ban Are Not Seen Yet | By John M Broder and Clifford Krauss | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25kaplan.html | Benjamin Kaplan 99 Crucial Figure in Nazi Trials | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/africa/25egypt.html | To Catch Spill From Cairo 2 Megacities Rise in Sand | By THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/americas/25chile.html | A Relieved Chile Braces for a Long Mine Rescue | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25china.html | Passenger Jet Crashes in Northeastern China Killing 42 | By Sharon LaFraniere | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25briefs-ROMA.html | France Rights Group Faults Roma Policy | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/middleeast/25briefs-ARABIC.html | Israel Arabic To Be Taught To FifthGraders | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26uplcose.html | Giving Fashion Editor a Makeover | By Alex Williams | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-26 | https://www.nytimes.com/2010/08/25/world/asia/25iht-thai.html | Deeply Troubled Youth Threaten to Scuttle Thai Recovery | By Thomas Fuller | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26Skin.html | A 60s Bee Updates Its Hive | By Catherine Saint Louis | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/25/arts/25kean.html | Edward Kean 85 Howdy Doody Writer | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/25/arts/25schlingensief.html | Christoph Schlingensief Brash Director Dies at 49 | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/26arts-LOHANLEAVESR_BRF.html | Lohan Leaves Rehab | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/dance/26arts-BENEFITPROJE_BRF.html | Benefit Project Promotes Cunninghams Legacy | By Julie Bloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26arts-DYLANSDEMORE_BRF.html | Dylans Demo Recordings To Be Released This Fall | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26arts-NEWRELEASESC_BRF.html | New Releases Cant Top Eminems Recovery | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26hendrix.html | A Hendrix Castle Where Musicians Still Kiss the Sky | By Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26hobson.html | Chopin and Schumann at 200 and Their Inspirations | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |

| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26katrina.html | A Flood Of Songs Washing Over a City | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26malaby.html | Two Saxophonists Step In As a Pair of Substitutes | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26scissor.html | Sweating The Details For the Fun Of Others | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26taka.html | Difficult Pieces Inspire A Pianist | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/books/26book.html | The Protean Master of the Ballets Russes | By Alastair Macaulay | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26econ.html | Sales of New Homes Fell Sharply in July | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26markets.html | Shares Rebound Slightly As Builder Posts a Profit | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26obama.html | Obama Mindful of Elections and Weak Reports Holds Economic Talks | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26walmart.html | WalMart Asks Supreme Court to Hear Discrimination Suit | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26bhp.html | BHP Chief Not Anxious Over Potash Bid | By Julia Werdigier | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26debt.html | Default Fears Return to European Debt | By Matthew Saltmarsh | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26fbook.html | German Law Would Limit the Use of Facebook in Hiring | By David Jolly | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/smallbusiness/26sbiz.html | Helping New Parents While Confronting Her Own Fatal Illness | By Glenn Rifkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/crosswords/bridge/26card.html | Two Missed Opportunities For a Mentor In Cyberspace | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26ENTREPRENEUR.html | Some Business Skills to Go With the Passion | By Steve Lohr | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26GREEN.html | Community College Training for Managing Green Jobs | By Elizabeth Olson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26HUMANITIES.html | The Humanities for Love Not Money | By Patricia Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26JOBS.html | Learning Curves On the Career Path | By Steven Greenhouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26LANGUAGE.html | Foreign Language Courses Brushing Up or Immersion | By Phyllis Korkki | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26SOCIAL.html | Social Networking Your Way to a New Job | By Farhad Manjoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26TUITION.html | Making Career Development Pay | By Tara Siegel Bernard | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26GIRLS.html | What Do Girls Want | By Cathy Horyn | TX 6-772-103 | 2011-02-23 |

| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26SCAVENGER.html | Retro Looks Almost at Retro Prices | By Stephanie Rosenbloom | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26crib.html | The Ten Things To Talk About This Weekend | By Henry Alford | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26critic.html | Reinventing the Fashion Wheel | By Cintra Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26row.html | Apps to Fit Your Style or Find It | By Eric Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26scouting.html | Scouting Report | By Mary Billard | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26want.html | My MustHaves For This Fall | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26bateson.html | Homemaking as a Metaphor | By Penelope Green | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26deals.html | Still Time for a Deck Chair | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26garden.html | Not A Gardeners Best Friend | By Michael Tortorello | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26gardenbox.html | Fetch Roll Over Stay Away From the Roses | By Michael Tortorello | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26hometech.html | Plugging Electrical Leaks | By Jonathan S Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26light.html | A Gentle Glow Through the Pinpricks | By Elaine Louie | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26open.html | A Little Bit of Milans Vibrancy for American Rooms | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26racine.html | The Lake House Effect | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26racinebox.html | A Detailed Plan for Conservation From Start to Finish | By Fred A Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26shop.html | For Summers Last Sip | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26shows.html | Revisiting Gi Pontis Furniture in SoHo | By Stephen Milioti | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26tableware.html | Remember Henrik Jasper and Lisbet From the 60s | By Rima Suqi | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26tools.html | Kitchen Problem Solvers | By Tim McKeough | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/movies/26arts-DISNEYSTUDIO_BRF.html | Disney Studios Withdraws From Animation Group | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/movies/26arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26hoarder.html | In the Apartment Of a Bronx Hoarder Going All Out At Finding the Floor | By Sam Dolnick | TX 6-772-103 | 2011-02-23 |

| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26askk.html | Scanning Tricks Of Fingerprints | By J D Biersdorfer | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26basics.html | A Simple Wireless Network Not Likely | By Eric A Taub | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26pogue.html | New Kindle Leaves Rivals Farther Back | By David Pogue | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26smart.html | Took a Bad Photo Paint Sketch or Distort It Beautifully | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26arts-BERNADETTEPE_BRF.html | Bernadette Peters To Star In Follies In Washington | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26breplacement.html | Stars Not AlsoRans | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26lloyd.html | Surprise of a Salesman Christopher Lloyd | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26replace.html | THEATER Sometimes There Are Second Acts In Broadway Casting | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/reviews/26den.html | Imperfect Crime Indelicate Outcome | By Jason Zinoman | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26drone.html | Navy Drone on a Test Flight Violates Restricted Airspace | By Elisabeth Bumiller | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26hearings.html | Missing Piece in Oil Rig Inquiry Who Was in Charge | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26bai.html | One Liberal Voice Dares to Say Cut the Budget | By Matt Bai | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26primaries.html | In Alaska Murkowski Trails Tea Party Upstart | By William Yardley and Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/americas/26mexico.html | 72 Migrants Found Dead In a Ranch In Mexico | By Randal C Archibold | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26afghan.html | NATIONAL BRIEFING  ASIA Afghanistan Police Trainee Kills 2 Spanish Officers and Interpreter | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26beijing.html | PreCrash Report Said Airport Was Unsuitable | By Sharon LaFraniere | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26corrupt.html | NATIONAL BRIEFING  ASIA China Corruption Sentence | By Sharon LaFraniere | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26korea.html | ExPresident Carter Arrives in North Korea on Mission to Free Imprisoned American | By Choe SangHun | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26pstan.html | UN Seeks More Help for Flooded Pakistan | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26britain.html | NATIONAL BRIEFING  EUROPE Britain MI6 Agents Body Found | By Ravi Somaiya | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26iraq.html | Militants Show Might Striking In 13 Iraq Cities | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/design/26kon.html | Satoshi Kon Anime Filmmaker Dies at 46 | By AO Scott | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26energy.html | Fraud Ruling Is Reshaping Federal Cases | By Peter Lattman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26hertz.html | Court Hears Effort to Delay Dollar Thrifty Buyout Vote | By Rita K Farrell | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26rowland.html | David Rowland 86 Maker Of a Tidily Stacked Chair | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26views.html | BHP Doing FineWithout Potash | By Una Galani and Christopher Swann | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/economy/26fed.html | Bernanke Expected to Sketch New Fed Action on Economy | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/economy/26trade.html | Despite Reform Banks Have Room For Risky Deals | By Nelson D Schwartz and Eric Dash | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26engineer.html | A HighTech Titan Plagued by Potholes | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/media/26adco.html | Suiting Up in Jerseys Suitable for Women | By Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26LOOKS.html | Scenes From the Runway Falls Best Looks | By Ruth La Ferla | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26arrest.html | Parolee Arrested in Killing of Hasidic Convert in Brooklyn | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26cabby.html | Rider Asks Cabdriver if He Is Muslim Then Stabs Him | By N R Kleinfield | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26empire.html | For the King of the Skyline a Tall and Unwelcome New Neighbor | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26entry.html | Customer Help in a Voice That Saves Her Voice | By Cara Buckley | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26names.html | Finding a New Life in America No Longer Means a New Name | By Sam Roberts | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26njrace.html | Attacks Fly in New Jersey After the State Loses Out on 400 Million for Education | By Sharon Otterman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26plot.html | Agent Tied to Informant Testifies in Bomb Plot Case | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26teresa.html | Protest Set on Mother Teresa Decision | By Paul Vitello | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26toilet.html | Riverside Park Plans Composting Restroom | By Thomas Lin | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26towns.html | Politics Wrestling And Death | By Peter Applebome | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26collins.html | The Trends Of August | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26sethi.html | Pakistan Drowning in Neglect | By Ali Sethi | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/26racing.html | A Legacy to Salvage for Super Saver | By Joe Drape | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26citifield.html | By Helping Himself Mets8217 Francoeur May Help Minaya and Manuel Too | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26kepner.html | For Mets Starters Are Not The Issue | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26littleleague.html | Cant Make Your Childs Game Break Out the Laptop | By Mark Hyman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26mets.html | Even as Clouds Darken for the Mets Brightness Prevails in the Clubhouse | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26yankees.html | Innings Arent Problem but Inefficiency Is in an Early Exit for Hughes | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/football/26owners.html | Players Union Is Offering ReceiveProposal for Longer Season | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/global/26basketball.html | Sluggishness Americans Race Past Greece | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/golf/26barclays.html | A Rude Awakening for Furyk | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/golf/26woods.html | Woods Admits Divorce Has Affected His Game | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/hockey/26hockey.html | NHL Officials HedgeOn Return to Olympics | By Jeff Z Klein | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/ncaafootball/26vecsey.html | Campus Kickoffs Dont Think Too Hard | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/internet/26google.html | Google Is Offering Phone Calls Via Gmail | By Claire Cain Miller | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26brfs-18BILLIONFOR_BRF.html | Louisiana 18 Billion For Schools Lost To Katrina | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26brfs-RELIGIONBASE_BRF.html | ReligionBased Groups Protest Aid Restriction | By Stephanie Strom | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26gainesville.html | Far From Ground Zero Obscure Pastor Is Ignored No Longer | By Damien Cave | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26religion.html | NATIONAL BRIEFING  WASHINGTON ReligionBased Groups Protest Aid Restriction | By Stephanie Strom | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26freedom.html | Shaping Tea Party Passion Into Campaign Force | By Kate Zernike | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26mehlman.html | Former Republican Leader Discloses That He Is Gay | By Michael Luo | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26quayle.html | Surprise Victor In a Packed Race Dan Quayles Son | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/26islamic.html | Looking at Islamic Center Debate World Sees the US | By THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/africa/26congo.html | UN Knew of Rebels in Area of Congo Rapes | By Josh Kron | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26kabul.html | KEY KARZAI AIDE IN GRAFT INQUIRY IS LINKED TO CIA | By Dexter Filkins and Mark Mazzetti | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26albert.html | Marcel Albert 92 Air AceOf France in World War II | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26briefs-ChiracBrf.html | France Embezzlement Settlement | By David Jolly | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26briefs-TALKSONTHERO_BRF.html | France Talks On the Roma | By Doreen Carvajal | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26wikileaks.html | Sweden to Question Founder of WikiLeaks | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26iran.html | Iran Said to Bar News Media From Reporting on Protest Leaders | By William Yong and Robert F Worth | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26israel.html | A Test of Wills Over a Patch of Desert | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27spare.html | Spare Times | By Sunita Reddy and Anne Mancuso | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/dance/27arts-DANCENEWAMST_BRF.html | Dance New Amsterdams Reprieve | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/dance/27arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27antiques.html | Restoring the StudioOf a Meticulous Sculptor | By Eve M Kahn | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27outdoor.html | Pondering Sculpture Under the Trees | By Ken Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27picasso.html | Whos the Voyeur Now Picasso | By Karen Rosenberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27sackler.html | Emerald Deities Of Fervor And flux | By Holland Cotter | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27samurai.html | When Stoic Samurai Faced the Camera | By Martha Schwendener | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27arts-BRUCESPRINGS_BRF.html | Bruce Springsteen Illuminates Darkness On the Edge of Town | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27arts-OZAWATOLIMIT_BRF.html | Ozawa To Limit His Work In Return Appearances | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27arts-TALENTAGAINP_BRF.html | Talent Again Pushes NBC To Top | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27arts-WILLFORTETOL_BRF.html | Will Forte To Leave SNL | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27emmy.html | Its Time to End Emmy Reruns | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27whale.html | On the High Seas a Mix of Danger and Bumbling High Jinks | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/books/27book.html | Safety in Numbers Not for This Heroine | By Michiko Kakutani | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27default.html | Number of Home Foreclosures Drops but Risk of Delinquency Deepens | By David Streitfeld | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27fine.html | FAA Proposes Record 24 Million Fine Against American Airlines | By Jad Mouawad | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27hip.html | Hip Implants are Recalled By JJ Unit | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27toyota.html | 11 Million Toyotas Recalled To Correct Engine Problems | By Nick Bunkley | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/energy-environment/27radar.html | On the Radar And Thats the Problem | By Leora Broydo Vestel | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27tycoon.html | 80s Tycoon Returns From Exile to Face Charges in Britain | By Landon Thomas Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/dining/27brunch.html | Have Your Brunch And Listen To It Too | By Amanda Petrusich | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27change.html | All KissandTell and WinkandNod at a Crowded Dinner Party | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27flipped.html | Young Love Back When It Was Sweet and Innocent | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27mesrine.html | Drunk on His Own Notoriety | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27propshop.html | Thrift Shop Finds a Green Role for Used Film Props | By Steven McElroy | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27takers.html | Taking a Long Cool Look At Both Sides of the Law | By AO Scott | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27newschool.html | Dean From Northwestern Picked to Lead New School | By Jenny Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27nyc.html | In the Latest Religious Battle a Call to Arms for Mother Teresa | By Clyde Haberman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27twain.html | New Yorks Huckleberry Friend | By Michael Pollak | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27urbathlete.html | Grownups Dig in the Sand Too | By Hilary Howard | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/realestate/27tour.html | House Tour Garrison NY | By Bethany Lyttle | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/science/space/27planet.html | Kepler Telescope Finds Possible EarthSize Planet | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/27marathon.html | Kastor to Skip The Marathon | By Lynn Zinser | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/football/27jets.html | Hard LessonsFast Friends | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/hockey/27hockey.html | Fehr Wont Discuss Union Job | By Jeff Z Klein | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/hockey/27women.html | NHL in Talks To Start League For Women | By Jeff Z Klein | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/tennis/27araton.html | Williamss Injury Needs Explanation | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/technology/27ftc.html | Firm Settles Over Faking App Reviews On iTunes | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27arts-BRIDGEPROJEC_BRF.html | Bridge Projects Richard III Starring Spacey In Brooklyn | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27arts-LAWRENCEWRIG_BRF.html | Lawrence Wrights Gaza Onstage | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27theater.html | The Listings | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/reviews/27memory.html | Forgetting Of Things Past A Duet OffKey | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27blago.html | Second Blagojevich Trial Is Scheduled for January | By EMMA GRAVES FITZSIMMONS | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27eggs.html | Heart of Iowa As Fault Line Of Egg Recall | By Monica Davey | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27generals.html | Brass Still Has Value Top Military Officers Say | By Ginger Thompson and Thom Shanker | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27racial.html | Inquiries Give Credence to Reports of Racial Violence After Katrina | By Trymaine Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27afghan.html | Afghan Female Candidates Campaign Workers Abducted | By Alissa J Rubin | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27japan.html | Japans Leader Faces a Battle For Control Of His Party | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27korea.html | Carter Secures Release of American in North Korea | By Choe SangHun and Sharon LaFraniere | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27pstan.html | Pakistani Taliban Warn Foreign Aid Workers | By Salman Masood | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27london.html | In a Summer of Austerity a Parade of Super Cars From the Gulf Turns Heads | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27russia.html | In Surprise Russian President Blocks Forest Road Opposed by Environmentalists | By Michael Schwirtz | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/middleeast/27bahrain.html | Security Crackdown in Bahrain Hints of End to Reforms | By THANASSIS CAMBANIS | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27weber.html | David Weber 69 Southwest Expert Dies | By William Grimes | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27arts-CLEVELANDMUS_BRF.html | Cleveland Museum Names Director | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27air.html | American Flight Uses a Firms SatelliteBased Landing System | By Christine Negroni | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27genster.html | C Joseph Genster 92 Marketer of Metrecal Is Dead | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27montignac.html | Michel Montignac 66 Creator of TrendSetting Diet | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27toxic.html | A Big Surprise Troubled Assets Garner Rewards | By Eric Dash | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27views.html | Looking AskanceAt Acquisitions | By Rob Cox and Martin Hutchinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/advertisingemail/27adco.html | A Family Brand With Big Dreams for Its Soy Milk | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27singh.html | Pursuing an Asian Health Network | By Wayne Arnold | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27suisse.html | IRS to Drop Suit Against UBS Over Tax Havens | By Lynnley Browning | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/health/27flu.html | Estimate Lowered Of Typical Flu Toll | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27bagh.html | Fleeing Mideast Dictators Unscheduled Stop | By Neil Genzlinger | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27centurion.html | Two Vastly Different Enemies Share a Common Thirst for Blood | By Stephen Holden | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27daniel.html | Siblings in Mexico City Criminally Exploited | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27high.html | Forever Stoked for More Tasty Waves | By Mike Hale | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27last.html | Loosening the Devils Grip in Louisiana | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27makeout.html | A Teenage Zombie Crush | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27milk.html | A Trauma in Peru | By Jeannette Catsoulis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27build.html | Islamic Center Also Challenges A Young Builder | By Anne Barnard and Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27cabby.html | Man Held in Cab Stabbing Showed Zeal for Veterans | By Ray Rivera and Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27judge.html | Judge Resigns Amid Reports Of Discovery On Computer | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27lawsuit.html | Already Under Fire Lawyers for 911 Workers Are Ordered to Justify Some Fees | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27paterson.html | Paterson Misled Ethics Inquiry Counsel Finds | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27plot.html | Agent Wanted Backup Charge in Synagogue Bomb Case Defense Says | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27soares.html | Perjury Inquiry by Prosecutor in Albany May Outlast the Governors Term | By Danny Hakim | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27vincents.html | Plan to Lease St Vincents Falls Through | By Anemona Hartocollis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27zero.html | Way Is Cleared for Developer To Build Trade Center Towers | By Charles V Bagli | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27brooks.html | The Parent Model | By David Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27indyk.html | For Once Hope in the Middle East | By Martin Indyk | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27krugman.html | This Is Not A Recovery | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27stroll.html | Aw Wilderness | By Ted Stroll | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/27sandomir.html | Critic Gets to See How the Other Half Squirms | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27citifield.html | With Tejada Struggling Castillo Finds Mets Still Have a Role for Him | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27mets.html | Reyes Has Another FlareUp and Mets Continue Limping Toward Finish | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27yankees.html | The Boss Is Gone but His Grieving Son Vows to Carry On | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/golf/27golf.html | Soggy Conditions Turn First Round of Barclays Into a Day of Target Practice | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/tennis/27mahut.html | Months After Marathon Match Mahut Still Has Far to Go | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/technology/27apple.html | Developer Of Tablets Loses Apple As Customer | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcdrug.html | In Scandals Wake Police Turn to Quick Cheap Test for Drugs | By Shoshana Walter | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcjames.html | A Green Idea That Sounded Good Until the Trees Went to Work | By Scott James | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcradio.html | Burning Man Radio Steps Out of the Box | By Chloe Veltman | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcyudof.html | University To Manage Home Costs Of President | By Steve Fainaru | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcrown.html | Heck of a Job Had Blame to Spare Says Maligned Chief of FEMA | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncdryport.html | A Thriving Industry Built on LowCompensated Temp Workers | By Kari Lydersen | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncsports.html | SPORTS All Hail His Samminess Back in the Glare | By Dan McGrath | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncwarren.html | Doctor Doesnt Work Hard to Hide Symptoms of Medicare Fraud | By James Warren | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cnczagel.html | Blagojevich Retrial Poses Questions For Judge | By Daniel Libit | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cuts.html | Struggling Cities Shut Firehouses in Budget Crisis | By Michael Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27hearings.html | Panel Presses BP on Its Safety Record | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27immig.html | Immigration Agency Ends Some Deportations | By Julia Preston | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27well.html | Behind Scenes of Oil Spill Acrimony and Stress | By Clifford Krauss Henry Fountain and John M Broder | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/politics/27mehlman.html | Conservatives Focus on Fiscal Matters Means Few Care About a Gay Republican | By Kate Zernike | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/americas/27chile.html | As Miners Face Long Wait Chile Filters Notes Food Even Films | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27flood.html | Much of Pakistan8217s Progress Is Lost in Its Floodwaters | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27briefs-BERLIN.html | Germany Singer Is Convicted For Transmitting HIV | By Michael Slackman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-28 | https://www.nytimes.com/2010/08/27/sports/soccer/27iht-SOCCER.html | With the Help of a Gangly Giant Tottenham Is on the Move | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/design/28arts-EVENTABOUTLO_BRF.html | Event About Lost Adams Work Is Canceled | By Kevin Flynn | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28abbey.html | A Style Lasting Beyond A Lifetime | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28arts-RINGCYCLEFOR_BRF.html | Ring Cycle For Houston | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28bach.html | German Sounds Both Familiar and Not Quite So | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28arts-AMERICANIDOL_BRF.html | American Idol Responds After X Factor Scandal | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28arts-BROTHERGETSB_BRF.html | Brother Gets Bigger | By Benjamin Toff | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28stream.html | With Backstage Webcast Emmys Enter New Terrain | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28uncut.html | An Emmy For Rebuilding A Galaxy | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28watch.html | 5 Years On Katrina Dampens Coverage | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/books/28franzen.html | A Novel Is All the Rage Even Before It Is Sold | By Julie Bosman | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28air.html | US Backs Continental And United Merger Plan | By Jad Mouawad | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28markets.html | A SellOff of Bonds Despite Assurances From Bernanke | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28travel.html | Travel Plans But Frugality Comes Along For the Ride | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/economy/28fed.html | Fed Ready to Dig Deeper To Aid Growth Chief Says | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28boeing.html | Engine Problem Delays Delivery of Boeings Dreamliner | By Christopher Drew and Nicola Clark | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28mexicana.html | Air Carrier Shuts Down In Mexico | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28trichet.html | Europe VeersFrom USIn ApproachTo Recovery | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28wheat.html | Drought Cuts Yields but Rising Prices Help Russias Corporate Farms | By Andrew E Kramer | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28paper.html | USA Today to Remake Itself To Stress Digital Operations | By Jeremy W Peters | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/crosswords/bridge/28card.html | Routine Overcall Proves Unexpectedly Costly | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/health/28patient.html | HighDeductible Plans Grow but Not Everyone Should Get on Board | By Walecia Konrad | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/movies/28louis.html | A Silent Musical | By Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28bigcity.html | In a Taxicab An Opening For Frank Talk | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/basketball/28basketball.html | Canada With the Assist | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/technology/28patent.html | Paul Allens Company Files Broad Lawsuit Over Patents | By Steve Lohr | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28arts-TREVORNUNNTO_BRF.html | Trevor Nunn To Don a New Cap at Oxford | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28arts-UPDATEDMETAM_BRF.html | Updated Metamorphoses Wins Edinburgh Award | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28edinburgh.html | Keeping You Entertained and on Your Toes | By Steven McElroy | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28gomes.html | Trip by Carter Answered Boston Familys Prayers | By Abby Goodnough and Katie Zezima | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28katrina.html | On Fifth Anniversary of Katrina Signs of Healing in New Orleans | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28irs.html | Group Is Accused on Tax Exemption | By Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28chile.html | Video of the Trapped Chilean Miners Stirs a Countrys Emotions | By Alexei Barrionuevo | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28garcia.html | Leading Peru Again in Better Times The People Shrug | By Simon Romero | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28diplo.html | US Considers Possibility Of Engaging North Korea | By Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28pstan.html | Thousands More Flee Flooding in Southern Pakistan | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28tokyo.html | Japan Gives Journalists a Tour of Its Execution Chambers | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28spy.html | Russian Spy Resurfaces In Provocative Photographs | By Clifford J Levy | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/middleeast/28mideast.html | Netanyahu Seeks Regular Meetings With Abbas Official Says | By Isabel Kershner | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/your-money/estate-planning/28wealth.html | A Year to Give to Your Heirs And Save on Taxes | By Paul Sullivan | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/your-money/mortgages/28money.html | Thinking About Buying a Home Thats Not Such a Bad Thought | By Ron Lieber | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28winters.html | Gloria Winters Perky Star Of Wholesome Sky King | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28davison.html | Daniel Davison 85 Banker Who Revitalized US Trust | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/economy/28nocera.html | A Market Frozen By Fear | By Joe Nocera | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28holusha.html | John Holusha 67 a Writer for The Times | By Margalit Fox | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28pitney.html | Jack Pitney Who Made Much of the Mini Dies at 47 | By William Grimes | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28agrace.html | Trying to Stand Out as a Liberal in a Democratic Primary | By Nicholas Confessore | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28blackjews.html | Black and Jewish and Seeing No Contradiction | By Trymaine Lee | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28carnegie.html | In Apartments Above Carnegie Hall A Coda for Longtime Residents | By Liz Robbins | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28crime.html | Assault Statistics of Hospitals And City Police Seem to Differ | By Ray Rivera | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28fall.html | 22Story Fall In Manhattan Kills Daughter Of US Envoy | By Al Baker and Karen Zraick | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28jersey.html | Christie Fires Schools Chief For Grant Slip | By Sharon Otterman | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28lawsuit.html | Judge Rejects Legal Fees in 911 Settlement | By Mireya Navarro | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28metjournal.html | Sharing the Wealth at a Dumpster Divers Feast | By Colin Moynihan | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28paterson.html | Telling the Whole Truth Or Something Like It | By N R Kleinfeld and David W Chen | TX 6-772-103 | 2011-02-23 |

| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28plot.html | Informer Says Defendant Wanted to Be a Martyr | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28white.html | Thomas White Jr City Councilman From Queens 71 | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28blow.html | I Had a Nightmare | By Charles M Blow | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28collins.html | Mr Simpson Has A Cow | By Gail Collins | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28herbert.html | America Is Better Than This | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28ornstein.html | A Filibuster Fix | By NORMAN ORNSTEIN | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/science/28harvard.html | Harvard Researcher May Have Fabricated Data in Monkey Study | By Nicholas Wade | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28golfside.html | Amid Friends Family And Also the Leaders | By Bill Pennington | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28racing.html | SearchingFor StarIn Travers | By Joe Drape | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28trainer.html | Two Lives Devoted to Horse Racing With Just a Pinch of Garlic | By Joe Drape | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28mets.html | First Tentative Steps Back for Bay Before Pelfrey Wins With Authority | By Andrew Keh | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28pins.html | Girardi Plays Down Speculation About Cubs | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28strasburg.html | Baseballs Arm of the Future Headed for Surgery | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28yankees.html | Burnett Struggles Again and Pettitte Feels Pressure to Return | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/football/28jets.html | Offense Remains Concern For Jets | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/golf/28golf.html | Hole by Hole Woods Loses His Touch At Barclays | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/tennis/28straightsets.html | Petrova Last In Will Be One of Last Two | By David Waldstein and Kathleen McElroy | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28gitmo.html | US Is Wary Of First Case For Tribunal | By Charlie Savage | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28hearings.html | In Oil Inquiry Panel Sees No Single Smoking Gun | By Robbie Brown and Henry Fountain | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28religion.html | In New Orleans Black Churches Face A Long Slow Return | By Samuel G Freedman | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28beck.html | Where Dr King Once Stood Tea Party Claims His Mantle | By Kate Zernike | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28louisiana.html | Scandal Takes Surprising Turn in Louisiana8217s Republican Senate Primary | By Campbell Robertson | TX 6-772-103 | 2011-02-23 |

| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28singer.html | GOP Has Potent Ally On Wall St | By Eric Lichtblau | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28briefs-SUDANSLEADER_BRF.html | Kenya Sudans Leader Visits | By Alan Cowell | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28congo.html | UN Report on Congo Offers New View of Genocide Era | By Howard W French | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28safrica.html | Season of Labor Unrest Empties South African Hospitals | By Celia W Dugger | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28canada.html | Few Details Given as 4 Canadians Are Held in Terrorist Plot | By Ian Austen | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28leak.html | US Analyst Is Indicted In Leak Case | By Scott Shane | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28mexico.html | Massacre Sets Off New Fears In Mexico | By Randal C Archibold | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28china.html | Chinas Rapid Growth Often Leads to Problems Down the Road | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-Bomber.html | Britain No Payment For Widow | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-France.html | France Roma Policy Challenged | By Marlise Simons | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-cameron.html | Britain Premier Avoids An Attack | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-19 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Tanenhaus-t.html | Peace and War | By Sam Tanenhaus | TX 6-772-103 | 2011-02-23 |
| 2010-08-20 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-103 | 2011-02-23 |
| 2010-08-23 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29neeson.html | A Man of Many Roles Reads the Market Right | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/design/29kruger.html | Resurgent Agitprop in Capital Letters | By Dorothy Spears | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/theater/29donmar.html | Red Hot and Staying Cool | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/theater/29isherwood.html | A Temple Of Drama Burnished | By Charles Isherwood | TX 6-772-103 | 2011-02-23 |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29prac.html | Tripped Up by Plastic | By Susan Stellin | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Tennis-t.html | Women Who Hit Very Hard | By Michael Kimmelman | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-000.html | FOOD RECIPE REDUX Corncakes With Caviar 1985 | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-001.html | 1985 Corncakes With Caviar | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-002.html | 2010 WoodGrilled Anacortes Spot Prawns or Shrimp with Lemon Relish and Corn Pudding | By Amanda Hesser | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29preschool-t.html | Can Preschoolers Be Depressed | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29corcoran.html | She Obviously Knows a Deal | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29choice.html | Denver Chefs Head for the Garden | By Jay Cheshes | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/soccer/27iht-LIGA.html | In Spain Its Real Bara and the Rest | By Raphael Minder | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/music/29chant.html | Unlocking The Mystery Of Honegger | By Leslie Sprout | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/music/29seattle.html | AltRock Hub Purring With Jazz | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Adams-t.html | Jamas Travels | By Lorraine Adams | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Berger-t.html | Revolutionary Road | By Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Cartwright-t.html | Cloak and Swagger | By Justin Cartwright | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Eaves-t.html | Hangover in a Strange Land | By Elisabeth Eaves | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Harris-t.html | I Get Around | By Mark Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Johnson-t.html | Den of Antiquities | By George Johnson | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Krusoe-t.html | Still Life With Ragpickers | By Jim Krusoe | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Maazel-t.html | Long Island Confidential | By Fiona Maazel | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/McKelvey-t.html | Where Hatred Ruled | By Tara McKelvey | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Overbye-t.html | Flyby | By Dennis Overbye | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Queenan-t.html | Postcards From My Staycation | By Joe Queenan | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Rafferty-t.html | Her Darkest Places | By Terrence Rafferty | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Romm-t.html | Where It Hurts | By Robin Romm | TX 6-772-103 | 2011-02-23 |

| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Schwartz-t.html | SteamDriven Dreams | By John Schwartz | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Simon-t.html | The Language of Exile | By John Simon | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Thompson-t.html | Nuclear Family | By Nicholas Thompson | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29SocialQs.html | Till Death Does She Part | By Philip Galanes | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29fob-q4-t.html | The Storm Tracker | Interview by Deborah Solomon | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29language-t.html | You Are What You Speak | By Guy Deutscher | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29joint.html | A Fix for Bare Walls | By Joseph Berger | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29deal3.html | Sitting or SellingThe 3 Million Threshold | By Elizabeth A Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29scapes.html | The Persuasive Pamphlets of Another Time | By Christopher Gray | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29meyer.html | Rested and Ready | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29Fairs.html | Life Spins On but the Midway Still Beckons | By Rick Lyman | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29Next.html | Hot Water Below Brings Pleasures Above | By Kimberly Bradley | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29bites.html | LONDONDining Room atDean Street Townhouse | By Edward Schneider | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29checkin.html | Tokyo ShangriLa Tokyo | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29headsup.html | Signature Blends at Tokyo Bars | By James Casey | TX 6-772-103 | 2011-02-23 |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29hours.html | 36 Hours Sonoma County | By Kabir Chibber | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/dance/29diavolo.html | Machines Of Movement With Bruises | By Victoria Looseleaf | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29cat.html | The Cat Comes Back in the Name of Science | By Elizabeth Jensen | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29freeman.html | At 40 Circling Back to Teenage Life | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29CLS.html | In CLS a Preview of Benzes to Come | By Phil Patton | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29PROTEST.html | Provocative Art That Takes the Show on the Road | By Nick Czap | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29REAR.html | Location Location Benzes Driven From the Rear | By Keith Martin | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29RUST.html | French Disconnection At AMCs Dealers | By Rob Sass | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29TSB.html | Vettes That Blow Their Tops | By Scott Sturgis | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/autoreviews/29BLOCK.html | A Final Gulp or Two As the Party Winds Down | By Lawrence Ulrich | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29FamilyMatters.html | The Joys of Vicarious Divorce | By Bruce Feiler | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29Love.html | On the Precipice Wings Spread | By Kerri Sandberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29Noticed.html | DumbedDown Dialing | By Sarah Maslin Nir | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29PastLives.html | Remembrances Of Lives Past | By Lisa Miller | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29With.html | Sunday Night Lights | By Tricia Romano | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29housewives.html | The Housewives and the Husband Who Wishes Hed Said No | By Sarah Wildman | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29studied.html | A Failure to Communicate | By Pamela Paul | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29ILIEV.html | Marquina Iliev Daniel Piselli | By Vincent M Mallozzi | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29Rubin.html | Lisa Rubin Howard Neuthaler | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29mcglynn.html | Kathleen McGlynn William Brady | By Nina Reyes | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29pasternack.html | Claire Pasternack Brian Goldsmith | By Rosalie R Radomsky | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29rackoff.html | Katharine Rackoff Michael Feldman | By Nina Reyes | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29vows.html | Katie Finneran and Darren Goldstein | By Paula Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-Consumed-t.html | Celebrity Sweepstakes | By Rob Walker | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-ethicist-t.html | Library Volunteers | By Randy Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-medium-t.html | Tragedy and Rhetoric | By Virginia Heffernan | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29fob-wwln-t.html | Taking Stock | By Roger Lowenstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29lives-t.html | Where the Wild Things Arent | By JEN PERCY | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29arthur.html | Much Taller Still Plastered | By Mark Harris | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29home.html | Following Workers Trails of Tears in China | By Ella Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29tulip.html | Computer Animation Made by Hand | By John Anderson | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29wanda.html | Driven by Fierce Visions of Independence | By Kate Taylor | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/homevideo/29kehr.html | Mythic MashUp in Feverish Color | By Dave Kehr | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29divorce.html | For the Lords Of Divorce A Breakup | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Hunt.html | A Serial Buyer Stops in His Tracks | By Joyce Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Lizo.html | A Pushback Against Cell Towers | By Marcelle S Fischler | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Njzo.html | Down to Its Last Million | By Antoinette Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29SqFt.html | Dorothy Herman | By Vivian Marino | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Wczo.html | Stuck in the Slowdown | By Elsa Brenner | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29cov.html | Frontier With a View | By Jake Mooney | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29habi.html | An Island Perch With Postcard Views | By Constance Rosenblum | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29living.html | A Singular Place With Plural Ethnicities | By Gregory Beyer | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29mort.html | Rethinking Adjustable Rates | By Bob Tedeschi | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29posting.html | 3 Facades 8 Rentals and a School | By C J Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29q-a.html | QA | By Jay Romano | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29boise.html | Long Road to Respect | By Adam Himmelsbach | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29gillis.html | Jackson Gillis 93 Prolific Writer of TV Drama | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29bank.html | In Hard Times One New Bank DoubleWide | By Andrew Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29gret.html | Its Not Over Until Its In the Rules | By Gretchen Morgenson | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29novel.html | Warning to Birds AllGlass Buildings Ahead | By Anne Eisenberg | TX 6-772-103 | 2011-02-23 |

| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29ping.html | Neighborly Borrowing Over the Online Fence | By Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29porsche.html | Will Porsche Still Shine In Volkswagens Garage | By Jack Ewing | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29view.html | The Case for Reviving Revenue Sharing | By Robert J Shiller | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/economy/29fed.html | Central Bankers Are Told That Recovery May Be Slow | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/media/29silver.html | Hey Big Spender Hollywood Isnt in the Mood | By Brooks Barnes and Michael Cieply | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/crosswords/chess/29chess.html | Skilled at the Chessboard Keyboard and Blackboard | By Dylan Loeb McClain | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/health/research/29prevent.html | Years Later No Magic Bullet Against Alzheimers | By Gina Kolata | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsct.html | The Solar Systems Long Life And Alas Eventual Death | By Sylviane Gold | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsli.html | The Catch of the Day Preserved on Paper | By Karin Lipson | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsnj.html | Where Broadway Comes Home to Sleep | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dinect.html | New American In a Lively Setting | By Patricia Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dineli.html | Tempting Views On the Waterside | By Joanne Starkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dinewe.html | A Local Hangout In a Star Chefs Empire | By Emily DeNitto | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/open.html | Chronicle of a Changing City | By Alexis Mainland | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29painter.html | The Job Was Simple The Painter Wasnt | By Richard Samson | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29qbitect.html | Tacos and Burritos to Go | By Stephanie Lyness | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29qbitenj.html | The Choice Was Cupcakes | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29qbitewe.html | The Taste and Feel of Rome | By M H Reed | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29ritual.html | Filling the Cart With Expectations | By Cate Doty | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29routine.html | A Chroniclers Work Is Never Done | By Robin Finn | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29smokers.html | The Holdouts | By Lizette Alvarez | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29spotnj.html | Blues and Rock Haven Is Set to Wail Again | By Tammy La Gorce | TX 6-772-103 | 2011-02-23 |

| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29spotwe.html | Master of Jazz Fusion Gets His Due | By Phillip Lutz | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29vinesli.html | And the Award Winner Is | By Howard G Goldberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29abunimah.html | Hamas the IRA and Us | By Ali Abunimah | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29ambinder.html | Party Down | By Marc Ambinder | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29kristof.html | Obamas Failure In Sudan | By Nicholas Kristof | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29liu.html | The State of New Orleans | By Amy Liu and Nigel Holmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29pubed.html | Why I Would Do This | By Arthur S Brisbane | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29rich.html | The Billionaires Bankrolling the Tea Party | By Frank Rich | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29sun4.html | Egg Factory | By Verlyn Klinkenborg | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29traister.html | A Palin of Our Own | By Anna Holmes and Rebecca Traister | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29trethewey.html | Our Loss Through the Eye of the Storm | By Natasha Trethewey | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29tyson.html | Why We Need a Second Stimulus | By Laura Dandrea Tyson | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/29otb.html | OTB Executive Offers Turnaround Plan | By Bill Finley | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29malfitano.html | Coach Devotes Himself to Games Most Selfless Play | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29bases.html | Statistics Worthy Of a Cy Young Except for One | By Tyler Kepner | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29gehrig.html | A Misunderstanding a Beaning And a Piece of the Gehrig Puzzle | By Ray Robinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29score.html | Encouraging the Poor to Stay Poor | By J C Bradbury | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/basketball/29rubio.html | Rubio at 19 The Prodigy Is Coming Of Age | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/basketball/29teamusa.html | UNITED STATES 106 CROATIA 78 A Role Player Is More Than a Bit Part | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/football/29jets.html | Gholston Is Confident the Wait Is Finally Over | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29golfer.html | In Stunning Losses Winning Over Fans | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29ivy.html | Harvard Is Favored Penn Likes Its Odds | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |

| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29kaepernick.html | Not a Household Name Not Even In Nevada | By Adam Himmelsbach | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29neutral.html | New Business Model College Games In Pro Stadiums | By Harvey Araton | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29richmond.html | From Understudy in Hollywood to Star at Richmond | By Mark Viera | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29stanford.html | A Star In the Crowd | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29yale.html | At Yale a Coach Not Afraid to Gamble | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/tennis/29safina.html | After Fast Fall Safina Resumes Climb | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29dannenberg.html | Martin Dannenberg Is Dead at 94 Found Nuremberg Laws Document | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29marijuana.html | Medical Use Of Marijuana Costs Some A Paycheck | By Jennifer Mascia | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29beck.html | At the Lincoln Memorial a Call for Religious Rebirth | By Kate Zernike Carl Hulse and Brian Knowlton | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29cong.html | For Republicans Could It Be 80 Dj Vu | By Carl Hulse | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29angier.html | Just Dont Call Me | By Natalie Angier | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29baker.html | Winning Losing And War | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29goodman.html | What Can Be Done | By Peter S Goodman | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29schwartz.html | The Height of Unfairness | By John Schwartz | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29afghan.html | GraftFighting Prosecutor Dismissed in Afghanistan | By Dexter Filkins and Alissa J Rubin | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29hong.html | Protests Fan Hong Kongs Anger Over Killings in Manila | By Kevin Drew and Carlos H Conde | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29ingersoll.html | Robert Ingersoll 96 Dies Served as Envoy to Japan | By Dennis Hevesi | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29japan.html | A New Wave of Dissent in Japan Is Openly and Loudly AntiForeign | By Martin Fackler | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29pstan.html | Pakistanis Scramble to Escape From Floodwaters | By Carlotta Gall | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/middleeast/29iraq.html | Qaeda in IraqSays It LoosedLatest Attacks | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/middleeast/29syria.html | Doors Start To Open To Activists In Syria | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29career.html | How to Match Companies and Causes | By Eilene Zimmerman | TX 6-772-103 | 2011-02-23 |

| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29rape.html | Held for Evading a Fare Then Charged in a Rape | By Al Baker | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/29travers.html | A Memorable Travers for the Winning Trainer and the Photo Proves It | By Joe Drape | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29bullpen.html | Contrasts In Search For a Closer | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29mets.html | Santana Less Than His Best Gets His Usual Level of Support | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29pins.html | Burnett8217s Struggles Don8217t End At Hitters | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29yankees.html | Sabathia Finds Trouble But Also a Way to Win | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/football/29giants.html | Manning Holds Up But Giants Struggle | By Adam Himmelsbach | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29barclays.html | Laird Steps Into Void at the Barclays Where Woods Finds No Way Back | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29golfside.html | Europeans Final Tryout To Make Ryder Cup Team | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cintel.html | Black Power Statue | By Hank Pellissier | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29bcparenthood.html | Planned Parenthood Clinics Are Stripped of Affiliation After Complaints | By Katharine Mieszkowski | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29bctrial.html | Church Censures Minister After SameSex Marriages | By Zusha Elinson | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29bcweber.html | HighSpeedRail Plan Will Test California | By Jonathan Weber | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29children.html | In Haven for Over55 Set Age Police Hunt Violators Who Shriek or Toddle | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29nccontracts.html | Plan Would Aid Some Veterans Businesses | By Katie Fretland | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29ncguns.html | Cities Restrictive Gun Laws Are Rarely Enforced | By Mick Dumke and Dan Mihalopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29ncpulse-1.html | With Race by Father BarredSon Is Seeking His Old Job | By Dan Mihalopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29ncpulse-2.html | Police Committees AgendaRarely Concerns Crime | By Mick Dumke | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29ncwarren.html | Its Easy to Take Spill Off Political HighWire | By James Warren | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29grynbaum.html | Spit Glue and Maybe Even Chewing Gum | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/29commander.html | A Wartime Chiefs Steep Learning Curve | By Peter Baker | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29feudal.html | Upstarts Chip Away at Power Of Feudal Pakistani Landlords | By Sabrina Tavernise | TX 6-772-103 | 2011-02-23 |

| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/27/us/27schurmann.html | Franz Schurmann 84 Expert on China | By Bruce Weber | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30oudin.html | Expectations Replace Surprise At Site of Oudins Breakthrough | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30power.html | Tennis Served Extra Large Big Men Evolve Blending SizeWith Skill to Form a New Breed | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/30arts-COURTWINSFOR_BRF.html | Court Wins For DiCaprio | Compiled by Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/30arts-PARISHILTONA_BRF.html | Paris Hilton Arrested On Drug Charge | Compiled by Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/dance/30arts-FOOTNOTE_BRF.html | Footnote | Compiled by Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30arts-ABEATLESTOIL_BRF.html | A Beatles Toilet Gets Top Dollar | Compiled by Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30beck.html | Finding Poetry in Schoenbergs Hurdles | By Vivien Schweitzer | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30choice.html | New CDs | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30falcon.html | Ad Hoc Quartet With Common Roots | By Nate Chinen | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30parker.html | McCoy Tyner Helps Claim a Corner of a Harlem Park for Jazz | By Ben Ratliff | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30rock.html | HipHop History Recreated by Those Who Made It | By Jon Pareles | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30symphony.html | Detroit Symphony Players Reject Contract Proposals | By James R Oestreich | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/books/30book.html | Preppily Perplexed A New Guidebook | By Janet Maslin | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30deal.html | Sanofis Bid Puts Pressure On Genzyme | By Andrew Ross Sorkin and Duff Wilson | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/crosswords/bridge/30card.html | A Defensive Maneuver Proves Worthy Of a Trophy | By Phillip Alder | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/movies/30aashayein.html | Handsome Guy Is Dying But He Can Afford Care | By Rachel Saltz | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/movies/30arts-LASTEXORCISM_BRF.html | Last Exorcism Tops Slow Weekend at the Movies | By Brooks Barnes | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/baseball/30yankees.html | Rookie Nova Delivers Outing Yankees Have Been Missing | By Ben Shpigel | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30iht-TEEN.html | Youth Movement Stalls | By Christopher Clarey | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30nadal.html | Finding Spot In History Without Looking | By Greg Bishop | TX 6-772-103 | 2011-02-23 |

| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/30arts-THEATRICALSP_BRF.html | Theatrical Spills and Award Thrills | Compiled by Ben Sisario | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/reviews/30girls.html | The Big Game Is Coming But Wheres the Coach | By Anita Gates | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/reviews/30hedda.html | An Audience Visits With Hedda Gabler at Home a Real Home | By Ben Brantley | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/politics/30obama.html | Progress Will Continue Obama Tells New Orleans | By Helene Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/politics/30orange.html | In California the New Orange County Is No Longer Nixon Country | By Adam Nagourney | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30afghan.html | 7 US Soldiers Are Killed In Afghanistan Fighting | By Rod Nordland | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30china.html | China Fortifies State Businesses To Fuel Growth | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30hong.html | Thousands Gather in Hong Kong to Protest Philippines Handling of Bus Siege | By Keith Bradsher | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30belgium.html | Church Leader Urged Silence From Victim Of Abuse | By Steven Erlanger | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30chechnya.html | Insurgents Attack Village In Chechnya | By The New York Times | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30iht-german.html | Comments By German On Minorities Are Criticized | By Judy Dempsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/middleeast/30iraq.html | Commander Sees Delay For New Iraqi Government | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/television/30emmys.html | Modern Family and Mad Men Win at Emmys | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/television/30watch.html | FastMoving and Manic And All the Better for It | By Alessandra Stanley | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/30chip.html | Intel Is Close To Acquisition Of Infineon Wireless Unit | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/30views.html | Takeover Targets Arent Defenseless | By JEFFREY GOLDFARB and FIONA MAHARG BRAVO | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/economy/30fed.html | Managing Expectations For the Fed | By Sewell Chan | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/energy-environment/30deep.html | RiskTaking Rises to New Levels As Oil Rigs in Gulf Drill Deeper | By Jad Mouawad and Barry Meier | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30iran.html | Iran Shifts Its Assets Out of Banks In Europe | By William Yong | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30yen.html | Japan Takes Steps to Lift Its Faltering Economy | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30dco.html | For Hawaii Five0 a MusicFilled Push From CBS | By Stuart Elliott | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30carr.html | In California An OldStyle Print War | By David Carr | TX 6-772-103 | 2011-02-23 |

| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30hits.html | Platinum Is So Pass In iTunes Era the Singles Count | By Joseph Plambeck | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30link.html | A Hit Song on YouTube Unnameable on the Radio | By Noam Cohen | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30beach.html | Hot Day at the Beach but Dangerous to Go In | By Patrick McGeehan | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30border.html | Border Sweeps In North Reach Miles Into US | By Nina Bernstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30flea.html | A Flea Market Considers Its Fate In a Casino World | By Fernanda Santos and Mirela Iverac | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30hotelart.html | The Hotel as Art Gallery | By Diane Cardwell | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30lirr.html | LIRR Service to Return to Normal | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30mosque.html | Imam CitesPoliticsIn QuarrelOver Center | By Michael M Grynbaum | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30powell.html | Powell vs Rangel Testy Remake After 40 Years | By Michael Barbaro | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30towns.html | Immigrants Of Two Eras Join Together To Celebrate | By Peter Applebome | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30witness.html | Government Accused of Misconduct in Gambino Case | By Benjamin Weiser | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30douthat.html | Mr Beck Goes to Washington | By Ross Douthat | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30kanas.html | Notes for the Underground | By Nick Kanas | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30krugman.html | Its WitchHunt Season | By Paul Krugman | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30taub.html | In Israel Settling For Less | By Gadi Taub | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/30racing.html | Asked for Another Gear Rachel Alexandra Falters | By Joe Drape | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/baseball/30mets.html | Excelling for Mets Dickey Has Eye on Side Job | By David Waldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/basketball/30teamusa.html | Two Wins Too Early To Get Excited | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30foster.html | Marching 100s William P Foster 91 Dies | By Richard Goldstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30giants.html | Coughlin Sees a Few Signs Of Effort but Not Enough | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30nfl.html | Pace Set for Surgery Will Miss Jets Opener | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30barclays.html | Kuchar Adds Barclays Win To Top10 List This Season | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30golfside.html | Harrington Is Ryder Cup Selection Partner Isnt | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30ongolf.html | Woods Strengthens His Ryder Cup Case | By Larry Dorman | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/soccer/30iht-SOCCER.html | At Bar231a Price of Dreams Varies | By Rob Hughes | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30baghdatis.html | Healthy and Hungry Again After Three Lost Summers | By Thomas Golianopoulos | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30east.html | With Eastern European Flavor WTA Seeks Recipe for Success | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30men.html | Three to Watch | By Geoff Macdonald | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30motherhood.html | A Dream Deferred Almost Too Long | By Karen Crouse | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30prince.html | Racket Manufacturer Creates Market for Something That Isnt There | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30serving.html | Doubling Down | By John Branch | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30tiebreaker.html | The Concrete Crucible | By Stuart Miller | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30women.html | Three to Watch | By Geoff Macdonald | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30adstalk.html | Seeing That Ad on Every Site Youre Right Its Tracking You | By Miguel Helft and Tanzina Vega | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30drill.html | Hinting That Its Good to Be Bad | By Alex Mindlin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30location.html | Technology Aside Most People Still Decline to Be Located | By Claire Cain Miller and Jenna Wortham | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30oracle.html | Software War Pits Oracle Vs Google | By Steve Lohr | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30bprefinery.html | With Neighbors Unaware Toxic Spill at a BP Plant | By James C McKinley Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30prudential.html | Families of Dead Soldiers Sue Insurer Over Its Handling of Survivors Benefits | By Dan Frosch | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30vineyard.html | Revisiting Black History On Marthas Vineyard | By Jackie Calmes | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/30bout.html | For Notorious Arms Sales Suspect Secrets Are Bargaining Chips | By Scott Shane | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30india.html | A Sikh Temple Where All Are Welcome to Eat and to Pitch In | By Lydia Polgreen | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30cricket.html | Cricket Scandal Rocks Pakistan Another Blow To Its Spirits | By John F Burns | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/middleeast/30summit.html | Early Obstacle and Important Test at Start of Mideast Talks | By Helene Cooper | TX 6-772-103 | 2011-02-23 |

| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/design/31adams.html | A Turnaround In Ansel Adams Photo Dispute | By Reyhan Harmanci | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31arts-BRITISHMUSEU_BRF.html | British Museum Reopens | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31arts-EGYPTIANCULT_BRF.html | Egyptian Culture Minister Talks With Prosecutors | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31yellowstone.html | VISITOR CENTER REVIEW A Cathedral to the Shrine of Nature | By Edward Rothstein | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31argento.html | Strange Bedfellows For a Schoenberg Series | By Allan Kozinn | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31arts-THEMETGOESTO_BRF.html | The Met Goes To Egypt In High Definition | By Daniel J Wakin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31one.html | Floating and Bobbing in an Oceanic Swell of Sound | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31tamar.html | Tender at First Blush but With a Tough and Feisty Core | By Jon Caramanica | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31arts-ELTONJOHNSTI_BRF.html | Elton John Still Tops Idol Judge Wish List | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31arts-EMMYRATINGSS_BRF.html | Emmy Ratings Stable | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31emmy.html | Family Celebration at the Emmys | By Brian Stelter | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/books/31arts-PLANSFOROEDA_BRF.html | Plans For OED Arent Fully Defined | Compiled by Dave Itzkoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/books/31book.html | The Lives Gained By Fleeing Jim Crow | By Janet Maslin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31eggs.html | Egg Farms Violated Safety Rules | By William Neuman | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31family.html | The Working Vacation | By Julie Weed | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31markets.html | Awaiting Jobs Data Market Falls | By Christine Hauser | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31road.html | Training for the 787 Whenever It Shows Up | By Joe Sharkey | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31views.html | Sanofi Seeks Look At Genzyme Books | By PIERRE BRIANCON and ROBERT CYRAN | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/global/31yen.html | Japan Plans New Steps To Curb Yen | By Hiroko Tabuchi | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31brod.html | Weight Index Doesnt Tell the Whole Truth | By Jane E Brody | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31essay.html | Isolation an Ancient and Lonely Practice Endures | By Abigail Zuger MD | TX 6-772-103 | 2011-02-23 |

| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31global.html | AFRICA Monkeypox Cases Surge in Rural Areas As Price of the Victory Over Smallpox | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31library.html | Doctors Heed Call For Books | By IRENE M WIELAWSKI | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31real.html | THE CLAIM Flying after breast cancer surgery can cause swelling | By Anahad OConnor | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31stats.html | Deadliest Catch Found in Unlikely Waters | By Nicholas Bakalar | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31childhood.html | CHILDHOOD Athletes Concussions Have Doubled | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31drug.html | Companies Race to Develop Drugs to Reduce BloodClotting Problems | By Natasha Singer | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31longevity.html | LONGEVITY For New York Men a Life Expectancy Gap | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31muscle.html | Keeping Old Bodies Strong | By Andrew Pollack | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31muscleside.html | Drug Makers on the Trail of an Alternative to Steroids | By Andrew Pollack | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31safety.html | SAFETY Assessing the National Bill for Crashes | By Roni Caryn Rabin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/views/31mind.html | Lasting Pleasures Robbed by Drug Abuse | By Richard A Friedman MD | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31appraisal.html | Keeping Track of Tenants With Help From a Private Eye | By Christine Haughney | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31nyecon.html | New York Gains Economic Health Faster Than US | By Patrick McGeehan | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31bedbug.html | They Crawl They Bite They Baffle Scientists | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31boxbedbug.html | You Can Only Hope to Contain Them | By Donald G McNeil Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31dino.html | Fossil Hunters in Romania Find a 2Clawed Relative of Velociraptor | By John Noble Wilford | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31obbug.html | From a Desert Plant A Scented Cry for Help | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31oblizard.html | Geography Has a Hand In Lizards Gestation | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31oboyster.html | Special Adhesive Helps Oysters Stick Together | By Sindya N Bhanoo | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31profile.html | Think the Answers Clear Look Again | By Katie Hafner | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31qna.html | Of Time and Tide | By C Claiborne Ray | TX 6-772-103 | 2011-02-23 |

| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31social.html | Scientists Square Off on Evolutionary Value of Helping Relatives | By Carl Zimmer | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/space/31rocket.html | NASA Tests Engine With an Uncertain Future | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31clemens.html | Clemens Pleads Not Guilty And a Trial Is Set for April | By Michael S Schmidt and Juliet Macur | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31prior.html | High Expectations Met With Similar Misfortune | By Billy Witz | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/basketball/31basketball.html | Undefeated Americans Hardly Seem A Juggernaut | By Pete Thamel | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/football/31rhoden.html | Casting Aside Icon Brings Browns No Honor | By William C Rhoden | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31tennis.html | Beginning With a Flashback | By Christopher Clarey | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31chip.html | Intel to Buy A Wireless Division Of Infineon | By Chris V Nicholson and Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31rim.html | In India BlackBerry Gets 2Month Reprieve on Threat of Ban | By Vikas Bajaj | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/theater/31public.html | Nonprofit Theaters Take On Bold Broadway Ventures This Fall | By Patrick Healy | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31hurricane.html | Hurricane Intensifying Batters Caribbean and Heads North | By Michelle Kantrow | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31soldier.html | Making Soldiers Fit to Fight Without the Situps | By James Dao | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/31nations.html | Overhaul of UN Climate Panel Is Urged | By Neil MacFarquhar | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/31diplo.html | With New Sanctions US Aims at North Korean Elite | By Mark Landler | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31hire.html | China Runs Ad To Fill Top Posts At Companies Owned by State | By Michael Wines | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31india.html | Nuclear Deal Is Approved In India With Compromises | By Jim Yardley | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/europe/31germany.html | As Shadow of Past Recedes Germans Reconsider the Draft | By Michael Slackman | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31biden.html | Biden Visits Iraq for Major Step in Troop Pullout and to Meet Gridlocked Leaders | By Michael R Gordon | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31legacy.html | Restoring Names to Wars Unknown Casualties | By Anthony Shadid | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31mideast.html | Outline of State Begins to Emerge In the West Bank | By Ethan Bronner | TX 6-772-103 | 2011-02-23 |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31prexy.html | Obama to Speak of Kept Promises in Address on Ending Combat Mission in Iraq | By Helene Cooper | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/dance/31arts-DANCINGINTHE_BRF.html | Dancing In the Streets Or Pennsylvania Avenue | By Julie Bloom | TX 6-772-103 | 2011-02-23 |

| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31auto.html | New Stickers Will Go Beyond MPG in Rating Cars | By Jim Motavalli | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31sorkin.html | Why Wall St Is Deserting Obama | By Andrew Ross Sorkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/energy-environment/31coal.html | Lenders Step Away From Environmental Risks | By Tom Zeller Jr | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/global/31air.html | Chaos and Stranded Tourists After Mexicana Shutdown | By Elisabeth Malkin | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/media/31adco.html | At the Game Show Network Winning Is Everything | By Lisa Bernhard | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31birth.html | Majority of Caesareans Are Done Before Labor | By Denise Grady | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/movies/31corneau.html | Alain Corneau CsarWinning Film Director Dies at 67 | By Douglas Martin | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31barnes.html | At Bookstore Even Those Not Buying Regret Its End | By Julie Bosman | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31bigcity.html | Channeling Outrage To Toughen Traffic Laws | By Susan Dominus | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31cabby.html | Student Is Charged With Hate Crimes in Stabbing of a Cabdriver | By John Eligon | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31nyc.html | Summer a Slow Season Except for Term Limit Plans | By Clyde Haberman | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31plot.html | On Tapes Terror Suspect Brags and Reveals His Hate | By Kareem Fahim | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31soccer.html | Soccer Player From St Lucia Is Fatally Shot in Brooklyn | By Karen Zraick and Juliet Linderman | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31brooks.html | Nation Building Works | By David Brooks | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31herbert.html | We Owe the Troops an Exit | By Bob Herbert | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31sanghvi.html | Abandoned in Baghdad | By Saurabh Sanghvi | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31wolfowitz.html | In Korea A Model For Iraq | By Paul D Wolfowitz | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31bigeleisen.html | Jacob Bigeleisen 91 Isotope Chemist on Manhattan Project | By Kenneth Chang | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31compute.html | Advances Offer Path to Shrink Computer Chip | By John Markoff | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/earth/31brfs-EPATURNSDOWN_BRF.html | EPA Turns Down Request To Ban Lead Bullets | By Felicity Barringer | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/31straightsets.html | To Win Job Met Has to Lose Beard | By David Waldstein and Harvey Araton | TX 6-772-103 | 2011-02-23 |

| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31dodgers.html | One Split Ends for Dodgers as Another Enters Courtroom | By Billy Witz | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31mets.html | Mets Lose And Wait For Cavalry To Arrive | By Ray Glier | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31wilpon.html | Wilpon Drops In on Mets but Doesnt Say Why | By Ray Glier | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31yankees.html | Looking Sharp in Field Jeter Slumps at Plate | By Joe Lapointe | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/football/31umpire.html | A Call for More Patience and for More Hustle | By Judy Battista | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/soccer/31goal.html | Building WPS Winner Out of Ruins of First Year | By Jack Bell | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31colombia.html | With a Renowned Loss as a Foundation Colombians Build a Tennis Future | By Greg Bishop | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31night.html | Federer and Venus Williams Leave Little Doubt in FirstRound Romps | By Thomas Kaplan | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31sandomir.html | Battling for Open Coverage Again | By Richard Sandomir | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31vecsey.html | Woznacki and Yale Are Cheering Each Other On | By George Vecsey | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31autodesk.html | Autodesk Will Reintroduce Its AutoCAD Design Software for Macs | By Miguel Helft | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/theater/reviews/31error.html | Redrawing A Picture Of Lincolns Assassin | By Rachel Saltz | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31brfs-BORDERSECURI_BRF.html | Arizona Border Security Gets More Help | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31brfs-WAVESDELAYWO_BRF.html | Louisiana Waves Delay Work On BPs Relief Well | By Henry Fountain | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31mosque.html | Arson Case At Mosque In Tennessee Spreads Fear | By Robbie Brown | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31plane.html | Officials Detain Two Airline Passengers Fearing a Test of a Terrorist Plot | By Scott Shane and Eric Schmitt | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31suit.html | Rights Groups Sue US On Effort to Kill Cleric | By Scott Shane | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/politics/31flag.html | Disputes Unfurl in Political Winds | By Marc Lacey | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/politics/31obama.html | Obama Weighs Smaller Measures on the Economy | By Sheryl Gay Stolberg | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/africa/31frbnbriefs-STRIKE.html | South Africa President Orders Parties To Settle a Strike By Public Workers | By Celia W Dugger | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/americas/31mexico.html | Mexican Police Arrest Man Believed to Be Drug Kingpin | By Randal C Archibold | TX 6-772-103 | 2011-02-23 |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31military.html | Petraeus Finishes Guidelines for Afghan Security Transition | By Thom Shanker | TX 6-772-103 | 2011-02-23 |

| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/europe/31frnbriefs-SARRAZIN.html | Germany Bank Board Member Will Not Quit Over Disparaging Remarks About Jews and Muslims | By Judy Dempsey | TX 6-772-103 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01appe.html | Turning Fennel Into a Sauce | By Melissa Clark | TX 6-772-107 | 2011-02-23 |
| 2010-08-27 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01mini.html | Grill That Dough Stack That Bread | By Mark Bittman | TX 6-772-107 | 2011-02-23 |
| 2010-08-30 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01wine.html | Freeing Muscadet From a Pigeonhole | By Eric Asimov | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/dance/01corps.html | Feet Often Still but Hearts Leaping | By Rebecca Milzoff | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/music/01louis.html | Satchmos Story Music Substituting for Words | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/music/01vivaldi.html | 6 Vivaldis One of Them Arranged By Bach | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/television/01arts-COMEDYANDPOL_BRF.html | Comedy And Politics Mix In New Dancing Lineup | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/television/01masterchef.html | Grooming Home Cooks and a Reality Franchise | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01arts-MARTIALARTSM_BRF.html | MartialArts Maven To Speak at Oxford | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01arts-RESEARCHERST_BRF.html | Researchers Tackle Yiddish Writers Papers | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01arts-VIRGINIALITE_BRF.html | Virginia Literary Journal Cancels Issue After Suicide | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01book.html | Young Man Seeks Poetry In World War IIs Ruins | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01drug.html | New Rivals to Warfarin As Blood Clot Preventer | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01fed.html | Minutes Show Division of Fed Officials In a Discussion of Buying Treasuries | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01markets.html | Wall Street Indexes Struggle for a Direction | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01bank.html | More Banks In Trouble But Profits Are Rising | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01econ.html | Consumer Confidence Rises Slightly | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01leonhardt.html | Tax Cuts That Make A Difference | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/energy-environment/01champagne.html | Cutting Weight Keeping Bubbles | By Liz Alderman | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01boat.html | The Sea Is His Supermarket | By Julia Moskin | TX 6-772-107 | 2011-02-23 |

| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01brandy.html | From an Old Distillery New Brandies | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01ebert.html | No Longer an Eater Still a Cook | By Kim Severson | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01market.html | Like the Greek Kitchen Of Her Grandmother | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01off.html | Off the Menu | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01power.html | Dont Put It Behind Your Ears | By John Willoughby | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01rosh.html | Jewish Recipes Routed Through Africa | By Joan Nathan | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01dinbriefs-2.html | SEERSUCKER | By Pete Wells | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01dinbriefs.html | STRONG PLACE | By Betsy Andrews | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01rest.html | If the Mad Hatter Were a Chef | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01affleck.html | Its Another Ride For Ben Affleck FilmmakerStar | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01american.html | Traveling Man With Few Words And a Big Gun | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01arts-CROCODILEDUN_BRF.html | Crocodile Dundee Star Talks of Tax Woes | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01arts-LASTEXORCISM_BRF.html | Last Exorcism Drops From Top Box Office Spot | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01mydog.html | A Tender Love Story Between Man and Dog | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01about.html | Suing A School They Loved | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01mosque.html | Teenagers Are Charged In Harassment At a Mosque | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01paladino.html | Paladino Rides Wave of Anger In Albany Race | By Javier C Hernndez | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01racing.html | New Casino Will Add Millions to Subsidies Propping Up Horse Tracks | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/realestate/01detroit.html | A Detroit District Thrives By Building on the Past | By Alison Gregor | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/realestate/01subway.html | Above Ground a 2nd Ave Subway Plan Attracts Critics | By Terry Pristin | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/golf/01golf.html | Tour Rule That Cost Furyk Is Shelved | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/ncaabasketball/01storm.html | SPORTS BRIEFING  COLLEGE BASKETBALL Top Recruit Picks St Johns | By Mark Viera | TX 6-772-107 | 2011-02-23 |

| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/01vecsey.html | For US Soccer And Bradley Staying Put Is Right Move | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/01tennis.html | Greatest Shot Ever Again | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/01gimelstob.html | Gimelstob Starts Marathon Quest Way Behind | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/01tennis.html | Schedule Drags While Favorites Sweat | By David Waldstein and Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/theater/reviews/01troilus.html | The Cynical Side of Shakespeare but With a River View | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01hurricane.html | East Coast Is Told to Brace for Hurricane | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01jobs.html | In Recession New Jobs Often Mean Lower Wages | By Michael Luo | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01ethics.html | 3 Congressmen May Face Further Inquiry | By Eric Lipton | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/01military.html | Obama Declares an End To Iraq Combat Mission | By Helene Cooper and Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01congoweb.html | UN Documents Told of Rapes in Congo | By Josh Kron and Jeffrey Gettleman | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01nigeria.html | Academic Tackles Chaos Of Elections In Nigeria | By Adam Nossiter | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01rwanda.html | Rwanda Threatens to Leave Sudan Mission | By Jeffrey Gettleman and Josh Kron | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01safricabrief.html | South Africa Strikers Mull Governments Latest Offer | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01afghan.html | 5 Americans Are Killed in Afghanistan | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01china.html | Chinese Court to Hear Case of HIVPositive Man Claiming Job Discrimination | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01gasattack.html | Afghans Say Poison Gas Caused Illness at Girls Schools | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01kabul.html | Scandal Grips Afghan Bank Jolting Frail Financial System | By Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01david.html | A Legal Opinion Wounds Civic Pride but Our Hero Remains Unmoved | By Elisabetta Povoledo | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01plane.html | Detained Yemenis Are Thought to Be Unconnected to Terrorism Officials Say | By Scott Shane | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01roma.html | WORLD BRIEFING  EUROPE France Government Defends Deportation of Roma | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01settlers.html | Killing of 4 Israeli Settlers on Eve of Peace Talks Rattles Leaders on Both Sides | By Isabel Kershner and Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01auto.html | Old GM Being Sold For Parts | By Peter Lattman and Michael J de la Merced | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01lehman.html | Lawyers for Lehman Are Seeking Records From Hedge Funds and Goldman | By Julie Creswell | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01sec.html | No Charges For Moodys In Ratings Violation | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01views.html | ExChief HauntsBank of America | By ANTONY CURRIE and JEFFREY GOLDFARB | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01commission.html | Internal Dissent and Staff Losses May Hurt Financial Crisis Panel | By Sewell Chan and Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01exports.html | Strong Exports Lift Agriculture A Bright Spot in the Economy | By William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/global/01anglo.html | Support of a Troubled Bank Is Putting Increased Pressure on Ireland | By Landon Thomas Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01adco.html | Under Armour Wants to Dress Athletic Young Women | By Elizabeth Olson | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01morning.html | Newscasts Vie for EarlytoRise or LatetoBed | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01post.html | Washington Post Suspends Columnist for Twitter Hoax | By Joseph Plambeck | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/education/01teacher.html | Formula to Grade Teachers Skill Gains Acceptance and Critics | By Sam Dillon | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/health/policy/01grady.html | Ailing and Illegal but Now Hopeful | By Kevin Sack and Catrin Einhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01campaign.html | Campaign Finance Law Changed Face of Elections Report Shows | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01cigarettes.html | New York Is Trying Again to Tax Indians Cigarette Sales | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01darius.html | Subway Thief Now Accused of Stealing a Trailways Bus | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01immig.html | State Urges Schools to Avoid Immigration Status of Pupils | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01officer.html | Officers Actions Questioned After Asthmatic Girl Dies | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01plot.html | Tapes in BombPlot Trial Show Suspect Wavering as an Informer Prods Him to Act | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01salim.html | Reputed bin Laden Adviser Gets Life Term in Stabbing | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01summer.html | It All Adds Up This Was the Citys Hottest Summer | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01dowd.html | NotSoMagic Carpet Ride | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01friedman.html | You Aint Seen This Before | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01gibson.html | Googles Earth | By William Gibson | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01mubarak.html | A Peace Plan Within Our Grasp | By Hosni Mubarak | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/science/space/01nasa.html | Nobel Winners Sign Letter Backing Obama Space Plan | By Kenneth Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/autoracing/01nascar.html | Nascar Turns to TV To Boost Minorities | By Viv Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01dodgers.html | Practices Of Dodgers Charity Are Said to Be Under Scrutiny | By Katie Thomas and Michael S Schmidt | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01kepner.html | New Day New Team Typical Ramirez | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01mets.html | Mets Send Francoeur To Rangers And a Race | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01pins.html | In the Lineup Out of the Park Thames on a Home Run Roll | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01yankees.html | Hughes Falters Again But Is Given a Cushion | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/cycling/01fignon.html | Laurent Fignon Gruff French Cyclist Dies at 50 | By Frank Litsky and Samuel Abt | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/football/01giants.html | Giants Lose Sorgi and Moss for Season | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/football/01nfl.html | League Is Still Tinkering With the Placement of Umpires | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/tennis/01araton.html | Fish Drops Weight and Adds Wins | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/technology/01compute.html | HP to Work With Hynix on New Computer Memory Chips | By John Markoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/technology/01touch.html | To Win Over Todays Users Gadgets Have to Be Touchable | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01val.html | Presidents Office Takes On New Neutral Tones but Keeps Its Familiar Shape | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01sucher.html | Dorothy Sucher Reporter In PressFreedom Case 77 | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01count.html | GOP Senator Concedes Alaska Primary Defeat | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01greene.html | Aspiring Politician to Sue 2 Florida Papers | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01legal.html | Appeals Court Backs Away From War Powers Ruling | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01recuse.html | Rules Tighten for Oil Regulators To Avoid Favoritism to Drillers | By John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01scholar.html | Scholarships Are Focus Of Questions On Ethics | By Ron Nixon | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01wisconsin.html | In Wisconsin a Senate Democrat Is Holding Tight | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/americas/01chile.html | With Life Skills and Leadership Trapped Miners Forge a Refuge | By Alexei Barrionuevo | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01webbriefs-PROTESTS.html | Russia Monthly Protest Goes On but With Arrests | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01assess.html | Bucking History Obama Tries to Make Progress on Several Fronts in Mideast | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01iraq.html | After Years of War in IraqFew See a Brighter Future | By Anthony Shadid | TX 6-772-107 | 2011-02-23 |
| 2010-08-22 | 2010-09-02 | https://www.nytimes.com/2010/08/23/world/asia/23schools.html | SEOGWIPO JOURNAL Korean Isle Looks AbroadFor an Education at Home | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02upclose.html | A Club Mogul Cant Avoid the Spotlight | By Alex Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/02arts-ELLISISLANDO_BRF.html | Ellis Island Oral Histories Online | By Robin Pogrebin | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/dance/02arts-DIVISIVEARTI_BRF.html | Divisive Artist Returns To MoMA PS 1 | By Claudia La Rocco | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/design/02lincoln.html | At Lincoln Center Information Is Architecture | By Robin Pogrebin | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02arts-KATYPERRYWAF_BRF.html | Katy Perry Wafts Her Way To No 1 | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02arts-MIRANDALAMBE_BRF.html | Miranda Lambert Leads Country Nominations | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02bieber.html | Send In the Heartthrob Cue the Shrieks | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02ian.html | Composers Influences Side by Side | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02iht-opera.html | Carrying the Spear and Dagger for a Fading Art Form | By Richard Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02sinatra.html | Donning Sinatras Mystique From Movie Sailor to Saloon Dandy | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02arts-CONANUNVEILS_BRF.html | Conan Unveils Conan | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02arts-TALENTTOPSTV_BRF.html | Talent Tops TV Ratings After Obama Speech | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02medal.html | Whose Side Are You On It Might Be The Talibans | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/books/02book.html | Tony Blair At the Center of the Storm but Remaining a Mystery | By Michiko Kakutani | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02auto.html | August Was Disappointing for US Automakers | By Bill Vlasic and Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02commission.html | Financial Crisis Panel Lends Sympathetic Ear to Lehman8217s ExChief | By Sewell Chan | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02kids.html | Childs Ordeal Reveals Risks Of Psychiatric Drugs in Young | By Duff Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02markets.html | Stocks Start September With a Rally | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02asiaecon.html | Other Nations Struggle As China Keeps Growing | By Bettina Wassener | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/smallbusiness/02biz.html | How to Choose And Work With a Mentor | By Pamela Ryckman | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/crosswords/bridge/02card.html | In Missouri Card Playing for a Good Cause | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02CRITIC.html | Carefully Appearing Not to Care | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02Diary.html | The Tribes of San Francisco | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02ROW.html | Dockers Gets a Kick In the Pants | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02Small.html | Where Minimal Assets Are a Plus | By Catherine Saint Louis | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02glasses.html | Framing a Statement | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02ingelmo.html | Step Down to Step Up | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02scouting.html | Scouting Report | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02skin.html | Mens Cosmetics Becoming a Bull Market | By Andrew Adam Newman | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02t-shirt.html | No Longer Thinking Uniformly | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02venacava.html | One Store Scoops Up The Lot | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02QNA.html | How Women Created the Rational Kitchen | By Elaine Louie | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02SHOP.html | Take It Outside | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02deals.html | Three Places to Save | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02decor.html | Crossing Paths With a Black Cat | By Phaedra Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02furniture.html | Birch Branches Accent Three Tables | By Elaine Louie | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02garden.html | As Summer Fades Energy Shifts | By Sara Barrett | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02homestead.html | Home Is Where the Exemption Is | By Kate Murphy | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02online.html | A Site for Midcentury Modern Buyers | By Phaedra Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02open.html | Small Space Smartly Stocked | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02tableware.html | Ceramics That Seek a Timeless Look | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/greathomesanddestinations/02LOCATION.html | The Alps on Display Amid the Art | By Kimberly Bradley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/health/research/02alzheimer.html | Protein Discovery May Set New Target for Alzheimers Drugs | By Gina Kolata | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/movies/02arts-MICHAELDOUGL_BRF.html | Michael Douglas Discusses His Cancer On Late Show | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02bedbugs.html | Shopping For Bargains And Wary Of Bedbugs | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02experience.html | Whats Worse Than Badly Fitting Shoes | By Cara Buckley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02jersey.html | Fired Education Commissioner Says Christie Defamed Him | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02witness.html | Officials Deny Misconduct In SexTrafficking Inquiry | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02collapse.html | Azarenka Collapses With Mild Concussion | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02murray.html | Shedding His Burdens Murray Embraces New York | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02tennis.html | Roddick Exits as Foot Faults Take Center Stage Again | By David Waldstein and Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02apple.html | From Apple a Step Into Social Media for Music | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02couples.html | Of Two Minds About Books | By Matt Richtel and Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02fcc.html | FCC Seeks More Input on Wireless Internet Rules | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02askk.html | Buy or Rent iTunes Movies | By J D Biersdorfer | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02basics.html | In Search Of a Case To Protect The iPad | By Nick Bilton | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02pogue.html | Your Own Hot Spot And Cheap | By David Pogue | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02smart.html | How to Get Loyalty Card Prices Without Loyalty Cards | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/theater/02arts-PHANTOMSEQUE_BRF.html | Phantom Sequel Unlikely For Broadway In Spring | By Patrick Healy | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/theater/02meeting.html | You Never Forget That StarStruck Encounter With Your Idol | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02discovery.html | Police Shoot and Kill Gunman Holding Hostages at Discovery Channel | By Liz Robbins and Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02hurricane.html | Hurricane Earl Repels Beachgoers but Attracts Surfers | By Shaila Dewan | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02immig.html | Study Finds the Number Of Illegal Immigrants Has Fallen to 111 Million | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02voting.html | Foreclosures Could Pose Trouble on Election Day | By Andrew Keh | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02somalia.html | In Somalia Battle Ends For Streets Of Capital | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02australia.html | Greens to Support Australia Premier | By Meraiah Foley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02china.html | China Will Require ID for Cellphone Numbers Noncompliance Means No Service | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02kabul.html | Afghanistan Official Tries to Ease Depositors Worries About Troubled Bank | By Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02kandahar.html | Afghan Liberators Find Empty Town and Bombs | By Taimoor Shah and Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02oxfam.html | 2 Afghan Aid Workers Killed by Roadside Bomb | By Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02pstan.html | Dozens Killed in Pakistan In Attacks on Worshipers | By Waqar Gillani and Salman Masood | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02talib.html | US Government Takes Measures to Step Up Legal Pressure on Pakistani Taliban | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02blair.html | In Memoirs Blair Stands Firm on Iraq | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02church.html | Belgian Cardinal Says Abuser Misled Him | By Doreen Carvajal and Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02day.html | Corinne Day Photographer of Grunge Look Is Dead | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02roma.html | European Union Report Questions Frances Expulsions of Roma | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02wikileaks.html | Sweden Reopens Rape Investigation of WikiLeaks Founder | By David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02diplo.html | LEADERS PLEDGE EFFORT TO REACH A MIDEAST PEACE | By Helene Cooper and Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02iraq.html | In Baghdad US Officials Take Note Of Milestone | By Michael R Gordon and Elisabeth Bumiller | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02israel.html | Netanyahu Argues That It Takes a Hawk to Forge a Lasting Deal | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |

| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02settlers.html | As Funerals Are Held for 4 Israelis Palestinians Hunt Their Killers | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02allergan.html | Maker of Botox Settles Inquiry On Off-Label Use | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02views.html | InconsistenciesIn Lehman Case | By Richard Beales and Rob Cox | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/advertisingemail/02adco.html | Scholastic Books Revamps Its Marketing | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/economy/02romer.html | Stimulus Averted Depression Romer Says | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02burger.html | Burger King Has Suitors From Brazil | By Peter Lattman and Andrew Ross Sorkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02imf.html | Monetary Fund Warns G7 on Debt Levels | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/education/02duncan.html | A Celebratory Road Trip for Education Secretary | By Trip Gabriel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02oval.html | The Audacity Of Taupe | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/health/research/02diet.html | Study Sees Heart Risk in Meridia Diet Pill | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02cigarettes.html | State Judge Interrupts New York Plan to Tax Cigarettes Sold on Indian Reservations | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02community.html | In Community Service Celebrity Justice Means The Same Dirty Work | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02darius.html | Man Accused of Stealing a Bus Is Arraigned | By Rebecca White | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02painting.html | Questions Mount About Missing Paintings CoOwner | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02pension.html | State Pension Fund Faces Shortfall Candidate Says | By Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02towns.html | Blas About the Weather Channels Maps Remember 1938 | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02case.html | A Dream House After All | By Karl E Case | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02collins.html | Sarahs Amazing Race | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02kristof.html | Cleaning The Henhouse | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/02boxing.html | Son Missing Arum Skips Promotion | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/02college.html | SPORTS BRIEFING  COLLEGES A New Award in Division I | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02kepner.html | Eyes Fix on Radar Gun When Rookie Pitches | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02mets.html | Lineup and Card Game Feel Lonely for Wright | By Ray Glier | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02pins.html | As Pettitte Progresses Yankees Move Vazquez Back Into the Rotation | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02takahashi.html | Takahashi as Free Agent Could Leave the Mets | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02yankees.html | Still Not in Fine Form Burnett at Least Gives Yankees a Chance to Win | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02dance.html | Scantily Clad Dancers Are Nowhere to Be Found When Turkey Plays | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02liberty.html | Pondexter Leads Liberty Into Finals in the East | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02wnba.html | Jacksons 3rd MVP AwardMatches Leslie and Swoopes | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/football/02jets.html | After a Cameo on Cable Jets Hit the Stage | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/football/02nfl.html | Leinarts Available But Buyers Are Scarce | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/golf/02golf.html | Woods Looks to Make Another Leap in Standings | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02harrison.html | 18YearOld Qualifier Upsets No 15 Ljubicic | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02boston.html | On Big Moving Day Boston Battles a Pest | By Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02coyscouts.html | Boy Scouts Settle Suit With Victims Of Abuse | By Katharine Q Seelye | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02chimps.html | Will Aging Chimps Get to Retire or Face Medical Research | By Dan Frosch | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02alaska.html | Feud With Palin In Background Of Alaska Returns | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02bush.html | For President And Predecessor A Chill Returns | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02briefs-Africastrike.html | South Africa Sympathy Strike Is Suspended as Talks Continue | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02pirates.html | In Somali Civil War Both Sides Embrace Pirates | By Jeffrey Gettleman | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/americas/02migrants.html | Massacre of Migrants Leaves Trail Of Anguish Across Latin America | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02briefs-Britishspy.html | Britain Inquest Into Spys Death | By Ravi Somaiya | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03leaving.html | Once Around the Park Then Farewell | By Jan Benzel | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03spare.html | Spare Times | By Anne Mancuso | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/dance/03urbathlete1.html | ChorusLine Calisthenics | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03antiques.html | Furniture as SculptureA Craftsmans Legacy | By Eve M Kahn | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03arts-FROMMICKEYTO_BRF.html | From Mickey To Murakami In Macys Parade | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03badart.html | Loving the Lowbrow It Has Its Own Hall of Fame | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03car.html | Landscapes Framed by a Chevy | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03dali.html | Antics Aside a Dal of Constant Ambition | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03gullah.html | A Language Explorer Who Heard Echoes of Africa | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03parrish.html | The Allure of the Homespun in the Maw of the Digital Age | By Ken Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03arts-TIISARRESTED_BRF.html | T I Is Arrested | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03parties.html | Flouting the Mainstream Forgoing a Corporate Stamp | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/television/03arts-TALENTONTOP_BRF.html | Talent On Top | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/books/03book.html | The Man Who Refused to Forget | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03commission.html | Bernanke Says He Failed To See Financial Flaws | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03insure.html | Employers Pushed Costs For Health On Workers | By Reed Abelson | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/economy/03shop.html | Discounts Help Lift BacktoSchool Sales | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03g20.html | Frances President May Have a Tough Time Selling His G20 Goals | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03rates.html | Trichet More Optimistic About European Economy | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03rbs.html | Royal Bank of Scotland Plans to Cut 3500 Jobs | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03toyota.html | Japan Counted on Cheap Yen Oops | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03yen.html | Euros Slide Gives Germany An Edge in Manufacturing | By Jack Ewing | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/dining/03tipsy.html | The Kitchen Sink In Your Drink | By Frank Bruni | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/education/03testing.html | US Asks Educators to Reinvent Student Tests and How They Are Given | By Sam Dillon | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03arts-RELEASEFORRI_BRF.html | Release For Rival To Inconvenient Truth | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03clear.html | A Post911 Pop Musical | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03etienne.html | Rodent Road Trip and Human Bonds | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03going.html | Nothing Keeps Them Apart Except a Continent | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03last.html | A Family Caught in the Wheels of Chinas Industrial Locomotive | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03machete.html | Growl and Let the Severed Heads Fall Where They May | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03newsreel.html | Time Marches  Backward | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03ourbeloved.html | A Film Within a Film | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-003.html | A Street Hustler Becomes a Reluctant Father | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-004.html | Max Manus | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-005.html | White Wedding | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03winning.html | Redemption as a Team Sport | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03woman.html | Remade in China Coen Brothers Tale of Infidelity and Revenge | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03cheshire.html | In Connecticut Murder Trial Death Penalty Advocate a Threat to the Defense | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03espada.html | Critics Seek State Senators Exit but He Plans to Stay | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03medschool.html | In Medical School Seeing Patients on Day 1 to Put a Face on Disease | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03minigolf.html | A MiniatureGolf Odyssey Obstacles Included | By Daniel M Gold | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03poll.html | New York Poll Finds Wariness for Muslim Site | By Michael Barbaro and Marjorie Connelly | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/realestate/03tour.html | House Tour New Preston Conn | By Bethany Lyttle | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03cup.html | As Athletic Directors Compete Big Money Flows to All Sports | By Joe Drape and Katie Thomas | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03racing.html | SPORTS BRIEFING  HORSE RACING  After Surprising Run of Victories Lisas Booby Trap Finishes Last | By Bill Finley | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03stanford.html | CALL IT THE STANFORD AWARD | By Katie Thomas and Joe Drape | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03yankees.html | Sabathia Is the King Of the Hill In the Bronx | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/basketball/03fiba.html | Not a Pretty Picture as US Crushes Another Opponent | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03isner.html | STRAIGHT SETS Still Marathon ManBut a Contender Too | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03tennis.html | Inspired by Oudin and Emulating Her | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03umpires.html | Line Umpires Job Is to See But Not Be Seen | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/technology/03youtube.html | YouTube Ads Turn Videos Into Revenue | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03arts-NEAGRANTSTOT_BRF.html | NEA Grants To Theaters | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03theater.html | The Listings | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/reviews/03itmust.html | HasBeen Writer Hopes to Break Out of a Slump | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03bcjames.html | Santa Cruz Reduces Street Crime but Its Model Is Not Cheap | By Scott James | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03rig.html | Oil Platform Burns Blanketing Gulf With Angst | By Campbell Robertson | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/africa/03congo.html | Rape Victims In Congo Raid Now Number More Than 240 | By Josh Kron | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03afghan.html | Accounts Differ on Strike By NATO in Afghanistan | By Adam B Ellick and Sangar Rahimi | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03australia.html | World Briefing  AUSTRALIA Leader Makes Progress on Achieving a Majority | By Meraiah Foley | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03kabul.html | RUN ON DEPOSITS FUELS BANK CRISIS IN AFGHANISTAN | By Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03kashmir.html | In Kashmir the Front Lines of a Conflict Run Through a Hospitals Wards | By Nida Najar | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03korea.html | North Korea Appears Ready to Extend Dynastic Rule | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03britain.html | Denial Highlights British Sex Scandal Claim | By John F Burns | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03germany.html | A Messenger Is Denounced But His Book Grips Germany | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03russia.html | Putin Extends Ban on Russian Grain Exports | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03diplo.html | Settlements In West Bank Are Clouding Peace Talks | By Mark Landler and Helene Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03wiesenthal.html | Book Claims Wiesenthal Worked for Israeli Spy Unit | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03bourjaily.html | Vance Bourjaily Novelist Exploring Postwar America Dies at 87 | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03king.html | Cammie King 76 Scarlett and Rhetts Girl | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03beef.html | Beef Recall Heats Up Fight to Tighten Rules | By William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03bp.html | BP Says Efforts To Bar Drilling Cloud Payouts | By Clifford Krauss and John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03muni.html | Harrisburg Expects to Miss a Bond Payment | By Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03burger.html | Burger King Agrees to 4 Billion Private Equity Offer | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/education/03cncwarren.html | Despite Scrutiny of ForProfits Crucial Questions Are Unanswered | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/health/03parenthood.html | IRS Looks At Finances Of Planned Parenthood | By Katharine Mieszkowski | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03dolan.html | Clergy Seeks Less Tension Among Faiths | By Paul Vitello | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03earl.html | Despite Hurricane Warnings on East Coast Some Head Into Danger | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03ghailani.html | Judge to Review if Witness Found Through Terror Suspects Interrogation Can Testify | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03girl.html | Girls Death In Brooklyn Prompts Police Inquiry | By Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03hhc.html | Public Hospitals Look to Overhaul Affiliations With Medical Schools | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03koff.html | Gail Koff 65 Principal in Jacoby Meyers | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03nyc.html | Heres a Way To Lengthen Mens Lives | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03painting.html | CoOwner Of Lost Art Says He Is a Victim | By Rebecca White and Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03shot.html | Man Shoots Four Members Of Jewish Patrol in Brooklyn | By Anahad OConnor and Mick Meenan | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03stuytown.html | In Latest Battle for Control of Stuyvesant Town the Tenants Are Wooed | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03brooks.html | The Alternate History | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03fri4.html | Really Looking | By Verlyn Klinkenborg | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03krugman.html | The Real Story | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03reich.html | How to End the Great Recession | By ROBERT B REICH | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03cncsports.html | Ramirez vs Konerko Thats a NoBrainer | By Dan McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03jocketty.html | With Jocketty at the Controls the Big Red Machine Is Being Rebuilt | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03mets.html | Mets Win But Santana Is Injured | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03thole.html | Mets Catcher of the Future Fondly Recalls Day at Wrigley | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/basketball/03sportsbriefs-liberty.html | Liberty To Call Newark Home During Renovations at Garden | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/football/03giants.html | Mannings Backup Remains An Issue | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/football/03nfl.html | Add Jets Offensive Coordinator to Sanchezs List of Duties | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/golf/03golf.html | Golf Needs Intrigue Youth Could Deliver | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03tantrums.html | Angry Players Are Seeing Holes in the Electronic Judging System | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/technology/03views.html | Time to Consider the Unloved Dell | By Robert Cyran and Christopher Swann | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03arts-KAUFMANHARTD_BRF.html | Kaufman  Hart Delayed | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03bcexit.html | Local Theater Anchors the Fringe Festival | By Chloe Veltman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03amish.html | A Crisis in Amish Country | By Malcolm Gay | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03cncbronzeville.html | Bronzeville a Neighborhood Whose Promise Has Been Stalled | By Rachel Cromidas | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03cncway.html | Republican Presses On In Bid to Lead County Board | By Mick Dumke | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03ddebate.html | Candidates for California Senate Seat Come to Debate Ready for Battle | By Jesse McKinley | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03ohio.html | Ohios Governor Spares Life of a Death Row Inmate | By Bob Driehaus | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03prisons.html | US Fails to Notify Victims About Prison Furloughs | By Charlie Savage | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03rescue.html | Panic Kept at Bay in Smooth Rescue Mission | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03sheriff.html | Justice Dept Sues Sheriff Over Bias Investigation | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/politics/03bcbrown.html | As Mayor Brown Remade Oaklands Downtown and Himself | By Zusha Elinson | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/politics/03students.html | In a Shift Fewer Young Voters See Themselves as Democrats | By Kirk Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/africa/03rwanda.html | Angry Rwandan Reaction Leads UN to Delay Report on Possible Congo Genocide | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03briefs-Pstanbomb.html | Pakistan Lahore Mourns Victims of Bombings | By Waqar Gillani | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03briefs-Flotilla.html | Turkey UN Panel Gets Report On Flotilla Raid | By Sebnem Arsu | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03briefs-Woerthscandal.html | France Minister Admits Lending Support On Award | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03turkey.html | Turkish Town Embraces Its Role as Gazas StandIn | By Sebnem Arsu | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03israel.html | Experts on Peace Process Say Mideast Negotiators Should Scale Back Ambitions | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/design/04arts-CALIFORNIALA_BRF.html | California Lawmakers Approve StolenArt Bill | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/design/04museum.html | African Art Museum Again Delays Opening of Site on Fifth Avenue | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04barge.html | An Extravagant Farewell to Summer | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04farewell.html | Thrown Together but Hard to Imagine Apart | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04sounds.html | A Song of Ancient Love Spun in Modern Isolation | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04stein.html | Director Says He Left Boris Over Visa Spat | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04strange.html | In the Forest of Instruments Signs of Evolution | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/television/04arts-BROTHERISBIG_BRF.html | Brother Is Biggest On a LateSummer Night | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/books/04keilson.html | A Physician Examines His Novels | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04knife.html | Venerable Craft Modern Practitioner | By Robin Shulman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04markets.html | Wall Street Finishes Higher for the Week | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/economy/04jobs.html | GROWTH IN JOBS BEATS ESTIMATES EASING CONCERNS | By Motoko Rich | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/crosswords/bridge/04card.html | A Missed Uppercut Leads to a Bottom | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/04patient.html | In the Age of Recalls Tips for a PathogenFree Kitchen | By Walecia Konrad | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04arts-HECANRETURNT_BRF.html | Good Day For Paul Hogan He Can Return To US | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04arts-WOOGETSLIFET_BRF.html | Woo Gets Lifetime Prize at Venice Film Festival | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04gould.html | 40 Years After MASH Gould Reflects on an Era | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04rangel.html | Manhattan Voters Want Rangel to Go Poll Finds | By Michael Barbaro and Marjorie Connelly | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04steel.html | A Steel Symphony Pounded Out in Brooklyn | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04yankees.html | Yankees Extend Streak to Seven While Rookie Falls an Out Short | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04rhoden.html | To Put More Blacks in the Pipeline Own the Pipeline | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04tennis.html | A Moment Slips Away | By Liz Robbins | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04williams.html | The Grand Slam Age Game | By Liz Robbins | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/04arts-BRENDANFRASE_BRF.html | Brendan Fraser To Make His Broadway Debut | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/04arts-YANKWONTREAC_BRF.html | Yank Wont Reach Broadway This Season | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/reviews/04vision.html | Seeing in Just 2 Dimensions as Her Marriage Breaks Up | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04beliefs.html | A Niche of the Unreal in a World of Credulity | By Mark Oppenheimer | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/africa/04safrica.html | Hurricane Earls Muted Arrival in Northeast Is Met With Relief | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/africa/04safrica.html | Money Missing to Confirm Trial of Microbicide to Fight HIV | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04briefs-TRAFFIC.html | China Another Traffic Jam On the Jingzang Highway | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04driver.html | Trying and Trying Again 960 Times for a License | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04pstan.html | Suicide Bomber Kills 53 at Shiite Protest | By Salman Masood | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04tajik.html | Car Bomb Strikes Tajik Police Station | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04portugal.html | Six Convicted of Sexual Crimes at Portuguese Childrens Home | By Raphael Minder | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04roma.html | Italian Cities Plan to Shut Roma Camps | By Elisabetta Povoledo | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04turkey.html | Turkey May Let US Equipment Pass | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04mideast.html | Israeli and Palestinian Commentators Respond With Gloom to Start of Peace Talks | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04syria.html | Syrias Solidarity With Islamists Ends at Home | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/your-money/04money.html | What Love Joins Together Debt Can Put Asunder | By Ron Lieber | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/your-money/04wealth.html | The Art of Thinking Clearly Under Great Pressure | By Paul Sullivan | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/04hitchcock.html | George Hitchcock Kayak Magazine Founder Dies at 96 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04army.html | Leaner Army Gives Its Bands New Nimble Marching Orders | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04nocera.html | The Struggle For What We Already Have | By Joe Nocera | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04oil.html | Spotlight Shifts to ShallowWater Wells | By Clifford Krauss and John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/global/04mine.html | Goldcorp Offers 34 Billion for Australian Rival | By Chris V Nicholson | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/global/04regulate.html | Europe Takes a Big Step To Avert Economic Crises | By James Kanter | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/policy/04fda.html | FDA Backtracks and Returns Dizziness Drug to Market After Complaints | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/policy/04salmon.html | Modified Salmon Is Safe FDA Says | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04agads.html | On Television Hoping to Stand Out in a Crowded Field | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04girl.html | Mother of Dead 4YearOld Will Face Charges of Drug Possession and Assault | By Ray Rivera and Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04mosque.html | A Mosque Invisible To Many Is a Target | By Sharon Otterman | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04patrol.html | In Protecting Hasidic Neighborhoods Squads Patrol Without Guns or Badges | By Corey Kilgannon | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04train.html | On the Last Train to Montauk in a Race to Beat a Storms Arrival | By Sarah Maslin Nir | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04blow.html | Religious Outlier | By Charles M Blow | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04collins.html | The Ungreat Debate | By Gail Collins | TX 6-772-107 | 2011-02-23 |

| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04florman.html | The Pacific Campaign Dam Division | By Samuel C Florman | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04herbert.html | Of Janitors And Kings | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/science/space/04mars.html | Accepted Notion of Mars As Lifeless Is Challenged | By Kenneth Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04cards.html | Cardinals See HalfFull Even With Big Deficit | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04mets.html | Mets Negate Scoring Burst With Pitching Letdown | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/basketball/04wnba.html | For This Coach the Orders Come From His Wife | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/cycling/04cycling.html | Landis Is Said to File Suit Against His Former Team | By Juliet Macur | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/football/04giants.html | Coughlin Meets With Jacobs Who Is Upset About His Role | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/football/04nfl.html | With Backup Quarterback a Question Mark Giants Trade for Rosenfels | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/golf/04golf.html | Low Scores Then a Storm Pelt Deutsche Banks Course | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/ncaafootball/04stadium.html | Big Reopening in a Troubled Economy | By Jim Carty | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/ncaafootball/04virginia.html | A Coaching Philosophy Informed by Lifes Trials and Brushes With Mortality | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04llodra.html | Strong Net Play to Match His Sense of Humor | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04night.html | Nadal Falters but Steadies Himself in a Tough Victory | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04videos.html | Caught on Video Fans Supplement Action on Court | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/technology/04google.html | Texas Investigates Whether Google Is Distorting Search Results | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04brfs-BLOWOUTPREVE_BRF.html | Louisiana Blowout Preventer Is Removed | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04dams.html | Where Dams Once Stood Prospectors Spur Anger | By Felicity Barringer | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04trafficking.html | Indictment Accuses Firm Of Exploiting Thai Workers | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04alaska.html | Alaska Winner Lover of Privacy Loses His Own | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04build.html | Zoning Law Aside Mosque Projects Face Battles | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04dems.html | For Democrats Economy Fuels Election Fears | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |

| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04michelle.html | First Lady Plans a Careful Return to the Campaign Trail | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/04food.html | UN Raises Concerns On Harvests | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/04military.html | Gates Offers Cautious Views on Afghan and Iraq Wars | By Elisabeth Bumiller | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/americas/04mexico.html | US Withholds Millions in Mexico Antidrug Aid | By Elisabeth Malkin and Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04briefs-AFGHANISTAN.html | Afghanistan Close Monitoring Of Troubled Bank To Resume | By Adam B Ellick | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04blackwater.html | 30 False Fronts Won Contracts For Blackwater | By James Risen and Mark Mazzetti | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04briefs-OPPOSITION.html | Iran Opposition Begins Satellite Television Channel | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-08-26 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05cherry.html | Single and Singular Women Become Her | By Charles McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05pitmen.html | Unlikely Path Carrying Actors From Newcastle | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05prac.html | Cars Abroad Its Renter Beware | By Susan Spano | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/design/05maxs.html | Revisiting Maxs Sanctuary For the Hip | By Randy Kennedy | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/design/05pekar.html | The Unfinished Tale of an Unlikely Hero | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-wwln-t.html | Stand and Deliver | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-000.html | THE CHEAT A Hot Tomato | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-001.html | RobiolaStuffed Tomatoes | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-002.html | SmokeRoasted Chicken Thighs With Paprika | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05hacking-t.html | HACK ATTACK | By Don Van Natta Jr Jo Becker and Graham Bowley | TX 6-772-107 | 2011-02-23 |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05nextstop.html | An Oasis Off Londons Beaten Path | By Oliver Strand | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/dance/05label.html | Time to Put Choreography Back on Its Feet | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05brewer.html | On the Disc Not the Stage | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05jack.html | Four Guys Named JACK | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |

| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05playlist.html | Comedy and Conspiracy Theories | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Oshinsky-t.html | Freedom Trains | By David Oshinsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05SocialQs.html | Like Yeah Totally | By Philip Galanes | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Plumpy-t.html | The Peanut Solution | By Andrew Rice | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05gould.html | Seeking the Ordinary In the Eccentric | By Larry Rohter | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05gruber.html | Recounting the Past Of a Witness to History | By John Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05pastry.html | Rigor Required Cream Puffs Need Not Apply | By Kristin Hohenadel | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/homevideo/05kehr.html | Tough Women And Flawed Men | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05joint.html | Drinks Breezes Groaners | By Alan Feuer | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05deal1.html | Name That Buyer | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05deal2.html | A Grand Town House For a New Century | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05scapes.html | Three Apples Of Somebodys Eye | By Christopher Gray | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05Dublin.html | Off Off Off Broadway Try Dublin | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05Heads.html | Branding a Florentine Beauty | By Andrew Ferren | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05checkin.html | MADRID Radisson Blu Hotel | By Andrew Ferren | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05explorer.html | 6 Days 6 States 6 Peaks | By Mark Aiken | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05foraging.html | SEBASTOPOL CALIF California Carnivores | By Matt Villano | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05hours.html | 36 Hours Silicon Valley | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05journeys.html | Vineyard Hopping in Maryland | By Shivani Vora | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05plant.html | With a Nod to His Past Plant Moves On Again | By Alan Light | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05swans.html | Never Say Never Swans Return | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05bempire.html | Playing a Bandleader and Keeping It Real | By Charles McGrath | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05empire.html | On the Boardwalk HBO Hangs Out With a New Mob | By Charles McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05prime.html | A Complete Look at a Complex Character | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05threed.html | Hey Dad Get With the 3D Program | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CAMPER.html | Tracing the Family Tree Of Vacation Road Trips | By Larry Edsall | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CATS.html | Breeding Lines Of the Classic Cats | By Paul Stenquist | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CRASHTAX.html | A Crash A Call for Help Then a Bill | By Christopher Jensen | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05RV.html | Wanderlust on Wheels The RV Turns 100 | By Larry Edsall | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/autoreviews/05jaguar-xj.html | They Liked It So Much They Bought the Brand | By Jerry Garrett | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Bass-t.html | Endless War | By Gary J Bass | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Bickerton-t.html | Words Cannot Express | By Derek Bickerton | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Cohen-t.html | Simian Says | By Leah Hager Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Crime-t.html | My Flesh Is Your Canvas | By Marilyn Stasio | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Feeney-t.html | Hannibal Rising | By Denis Feeney | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Frum-t.html | Unhappy Days | By David Frum | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Handy-t.html | Bringing It All Back Home | By Bruce Handy | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Harshaw-t.html | Worlds in Collision | By Tobin Harshaw | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Heighton-t.html | Stormy Weather | By Steven Heighton | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Kois-t.html | Ghost Come Back Again | By Dan Kois | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Monson-t.html | Living in Your Head | By Ander Monson | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Newhouse-t.html | Lost Tribe | By Alana Newhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Schickel-t.html | No 1 Sleuth | By Richard Schickel | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Shea-t.html | The End of Tenure | By Christopher Shea | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Vanasco-t.html | Immortal Beloved | By Jeannie Vanasco | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/VanderMeer-t.html | Science Fiction Chronicle | By Jeff VanderMeer | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05Beckham.html | Victoria Beckham Is She for Real | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05Cultural.html | Are You Reading What Hes Reading | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05ThisLife.html | A Day To Dance Or Weep | By Aimee Lee Ball | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05With.html | A Tried and True Diva Takes It From the Top | By Douglas Quenqua | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05love.html | In Bitter Moments Reaching for the Sweet | By Sara Hope Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05noticed.html | Defriended Not DeEmoted | By Austin Considine | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05salon.html | A Salon With All the Trimmings | By Wendy A Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05VOWS.html | Jennifer Shalant and Luke Groskin | BY MYRYAH IRBY | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05phillips.html | Katie Phillips Keith Byrd | By Devan Sipher | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-Consumed-t.html | The Back Story | By Rob Walker | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-Ethicist-t.html | Good Fortune Misfortune | By Randy Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-onlanguage-t.html | Man Up | By Ben Zimmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Lives-t.html | The Origin of Jonah | By Melanie Braverman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Shatner.html | OHTHERE ARE SO MANY ITERATIONS OF WILLIAM SHATNER | By Pat Jordan | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05fob-q4-t.html | Imagining the Prophet | Interview by Deborah Solomon | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05FYI.html | Gardens Royal Link | By Michael Pollak | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05hiphop.html | A Museum Quest Spins On and On | By Andrew Boryga | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05routine.html | Reading Watching and Sleeping Sports | By Alex Vadukul | TX 6-772-107 | 2011-02-23 |

| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05table.html | Going Qubcois Before Going West | By Alan Feuer | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05world.html | NEW YORK WORLD Excerpts From the Ethnic Press | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05Q-A.html | QA | By Jay Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05cov.html | Town Houses With Benefits | By Marc Santora | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05fliptax.html | FlipFlopping on Transfer Fees | By Alison Gregor | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05habi.html | The Teardown That Wasnt | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05hunt.html | Leaving Behind a Loft But Not a Friendship | By Joyce Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05living.html | The Beach Is Never Far Away | By C J Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05mort.html | As Pay Falls Losing Ground | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05sqft.html | Ronald D Sernau | By Vivian Marino | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05zone.html | Developers Dangle a Solar Carrot | By Antoinette Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05chimmel.html | Robert Schimmel 60 Provocative Comic | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/05ashmead.html | Larry Ashmead 78 Editor With an Eye for Talent | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05air.html | After Bargains Of Recession Air Fares Soar | By Jad Mouawad | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05digi.html | A Strong Password Isnt the Strongest Security | By Randall Stross | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05house.html | The Foreclosure Express | By Gretchen Morgenson and Geraldine Fabrikant | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05metrics.html | Changing the Rules at ForProfit Schools | By Kevin Quealy | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05proto.html | Online Giving Meets Social Networking | By Amy Wallace | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05shelf.html | People and Places That Innovate | By Nancy F Koehn | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05venter.html | His Corporate Strategy The Scientific Method | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05fund.html | Are Investors Unfair To US Stock Funds | By Paul J Lim | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05gret.html | BB AAA Disclosure Tells Us More | By Gretchen Morgenson | TX 6-772-107 | 2011-02-23 |

| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05view.html | A Course Load For the Game of Life | By N Gregory Mankiw | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05asians.html | AsianAmericans Climb Fashion Ladder | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Dang.html | Jessica Dang Timothy Holme | By PAULA SCHWARZ | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Thompson.html | Jenny Thompson Daniel Cumpelik | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05WFerguson.html | William Ferguson Kim Smith | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05black.html | Anna Black Eric Morin | By Devan Sipher | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05cano.html | Ana Cano Kevin Nennig | By Margaux Laskey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05finkelstein.html | Rachel Finkelstein Gary Levin | By Margaux Laskey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05osborn.html | Meredith Osborn Christiaan Highsmith | By Devan Sipher | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/jobs/05pre.html | The Restless Soul In the Bathroom Mirror | By Lee Weinstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05artsli.html | On an Avenue Far From Sesame Street | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05artsnj.html | A Harmonic View of Nature in a Cultural Tangle | By Martha Schwendener | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinect.html | Bringing the Bounty of the Field to the Feast | By Jan Ellen Spiegel | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dineli.html | At the Inn EyeOpeners In a Revamped Setting | By Joanne Starkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinenj.html | Chinese Cooking As the Chinese Do | By David M Halbfinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinewe.html | A Moo Moo Here A Blue Ribbon There | By Alice Gabriel | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05fire.html | Fire on Pier Sends Smoke Over Manhattan | By Al Baker and C J Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05musicct.html | Help for Those Just Starting Out In the Jazz World | By Phillip Lutz | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05obese.html | Citys Efforts Fail to Dent Child Obesity | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05qbiteli.html | Purple Oreo and Other Teas | By Susan M Novick | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05qbitenj.html | ReadytoEat for Rosh Hashana | By Kelly Feeney | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05slay.html | Deliveryman Is Shot Dead Apparently From a Roof | By Al Baker and Mick Meenan | TX 6-772-107 | 2011-02-23 |

| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05spotli.html | Playing Anne Frank To Remind the World | By Aileen Jacobson | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05zero.html | Up from Zero | By David W Dunlap | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05branch.html | Dr Kings Newest Marcher | By Taylor Branch | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05dowd.html | The Poodle Speaks | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05friedman.html | Superbroke Superfrugal Superpower | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05kristof.html | Americas History Of Fear | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05murray.html | Back to School | By Paul Murray | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05pubed.html | In an Age of Voices Moving Beyond the Facts | By Arthur S Brisbane | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05rich.html | Freedoms Just Another Word | By Frank Rich | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05bases.html | As Veterans Leave Astros Establish A Younger Core | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05mets.html | Mejia Shows Inexperience And Promise In a Defeat | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05nohitter.html | For Ellis a Long Strange Trip to a NoHitter | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05yankees.html | In an Empty Stadium the Yankees Like What They See | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/basketball/05basketball.html | Prospect for Knicks is a Surprise for Russia | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05giants.html | Giants Tuck Is Starting To Spread the Word | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05jets.html | THE GREEN GREEN GLOW OF HOME | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05risk.html | Coaches Take More Risks But Perhaps Not Enough | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05romer.html | MR FOURTHANDGO FOR IT | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05vecsey.html | The Most Crucial Battles Will Be Off the Field | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05ryder.html | Ryder List in Pocket and Close to Vest | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05woods.html | Woods Has an Up Day But Is Still Far Behind | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/hockey/05devils.html | NHL Approves Devils Revised Deal With Kovalchuk | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |

| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05bryant.html | Old Coaches Reside At Intersection of Life and Football | By Malcolm Moran | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05collegians.html | More Seek Seasoning Before Moving On to Pros | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05openbiz.html | Prospering in a Recession The Open Bucks a Trend | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05simon.html | Incentive for a Victory but Even More for a Loss | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05sotopen.html | Bustling Booth Becomes Waypoint In Ashe8217s Legacy | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05webtennis.html | Sharapova Is Merciless In Routing US Teenager | By Liz Robbins | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/technology/05craigs.html | Under Fire From Critics Craigslist Blocks Access to Adult Services Pages in US | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05lally.html | Mick Lally 64 Irish Actor and Founder of the Druid Theater | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bp.html | Final Plugging of BP Oil Well Expected to Occur This Week | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05garland.html | Frank C Garland 60 Who Connected Vitamin D Deficiency and Cancer Dies | By Margalit Fox | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05hurricane.html | Tempered Storm Scrapes Coast of New England | By Abby Goodnough and Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05mortgage.html | New Program for Buyers With No Money Down | By John Leland | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05gilbertson.html | A Taste of Home in Foil Packets and Powder | By Ashley Gilbertson | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05markoff.html | Computers as Invisible as the Air | By John Markoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/americas/05brazil.html | Educational Gaps Limit Brazils Reach | By Alexei Barrionuevo | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/americas/05colombia.html | Ballads Born of Conflict Still Thrive in Colombia | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05bomb.html | 2 Bombings Kill 10 People in Afghanistan | By Adam B Ellick | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05kabul.html | Afghanistan Tries to Help Nations Biggest Bank as Panic Continues | By Adam B Ellick | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05uighur.html | Resentment Simmers in Western Chinese Region | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/middleeast/05clinton.html | Clinton Facing A Crucial Test In Peace Talks | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05cncjazz.html | Rap and HipHop Now Accented With Jazz | By Neil Tesser | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/crosswords/chess/05chess.html | Winning Over New Fans By Speeding Up the Game | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |

| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05arraign.html | Prosecutors Detail Abuse in Brooklyn Girls Last Days | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/science/05robots.html | The Boss Is Robotic and Rolling Up Behind You | By John Markoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/science/05robotside.html | Dropping Jaws And Stopping Conversations In a TestDrive | By Nick Bilton | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05reds.html | Hoping to Dust Off a Crown Unworn Since 1967 | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05nfl.html | Leinart With Career Full of Disappointment Is Now Without Team | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05golf.html | Needing Strong Week Getting Share of Lead | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05michigan.html | At Michigan a Day of Record Numbers | By Jim Carty | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05unc.html | ShortHanded Tar Heels Rally but Fall Short | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05night.html | The Fans Cheer Loudly But Blake Goes Quietly | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcintel.html | Pyramid Redwood Park | By Hank Pellissier | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bckiddies.html | In Troubled Area Students Have a Safety Net | By Shoshana Walter | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcweber.html | NonEconomic Factors Handicap the Economy | By Jonathan Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcworkers.html | Many HighPaid Public Workers Live Elsewhere | By Elizabeth Lesly Stevens | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05cncpulse-1.html | Start of Video GamblingIs Behind Schedule | By Dan Mihalopoulos | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05cncpulse-2.html | Japanese Language ProgramFalls Victim to Economy | By Rachel Cromidas | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05labor.html | After a Life in Labor a Union Leader Retires Frustrated by the Movements Troubles | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05rfk.html | Intended as Tribute Criticized as Extravagance | By Adam Nagourney | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05ncmayor.html | Despite Talk Potential Rivals for Daley Stand Back | By Dan Mihalopoulos and Mick Dumke | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05ncwarren.html | Good Intent Gone Awry After Pair of Meetings | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05conrad.html | Paul Conrad Political Cartoonist With a Sharp Pen That Spared None Dies at 86 | By Robert D McFadden | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05dems.html | Democrats Plan Political Triage To Retain House | By Jeff Zeleny and Carl Hulse | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05tax.html | Obama to Pitch Permanent Tax Credit | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05filkins.html | Inside Corruptistan | By Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05greenberg.html | Taming the Wild Tuna | By Paul Greenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05tanenhaus.html | God and Politics Together Again | By Sam Tanenhaus | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05mark3.html | ON THE MARKET | By Suzanne Hamlin C J Hughes Marcelle S Fischler and Lisa Prevost | TX 6-772-107 | 2011-02-23 |
| 2010-08-31 | 2010-09-06 | https://www.nytimes.com/2010/09/01/world/asia/01iht-thai.html | Under Pressure Thai Opposition Retreats Into Silence | By Seth Mydans | TX 6-772-107 | 2011-02-23 |
| 2010-09-04 | 2010-09-06 | https://www.nytimes.com/2010/09/05/us/05panikkar.html | Raimon Panikkar Roman Catholic Theologian Is Dead at 91 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/dance/06cinderella.html | This Time the Trouble Isnt Wicked Stepsisters | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/all.html | Speaking in Body Language Translated and Remixed | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06arts-DIOGUARDILEA_BRF.html | DioGuardi Leaves Idol | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06arts-KANYEWESTTRI_BRF.html | Kanye West Tries Twitter To Explain His Actions | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06arts-SEIJIOZAWAGR_BRF.html | Seiji Ozawa Greeted Warmly On Return To Podium | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06choice.html | New CDs | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06latin.html | Arena Full of Fans Caught Brazilian Fever and Had to Sing Along | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06tannery.html | Hearing Spring as Summer Fades | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/television/06arts-JERSEYSHOREA_BRF.html | Jersey Shore and Disney Enjoy Ratings Success | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/television/06mafia.html | Its the Same Old Mob Now Sampled for Gamers | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/books/06arts-BLAIRSBOOKIS_BRF.html | Blairs Book Is Greeted With Anger In Dublin | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/books/06book.html | War Intrudes On a Mans Bucolic Idyll | By Michiko Kakutani | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/06hurd.html | For ExChief Of HP Talk Of a Move To Oracle | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06housing.html | Housing Woes Bring New Cry Let Market Fall | By David Streitfeld | TX 6-772-107 | 2011-02-23 |

| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/crosswords/bridge/06card.html | The Best of the Netherlands | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06box.html | Risks Rewards Bombs Lessons of the Summer Box Office | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06ghetto.html | A Bronx Film School Tale | By Larry Rohter | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06weare.html | MomStepmom Two Step | By Rachel Saltz | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06towns.html | Bedbugs Other Strange Invaders Threaten Much Wider Damage | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06mets.html | After Offense Puts On a Show The Mets Talk Of Bowing Out | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06yankees.html | Rodriguez Back in Lineup But Other Concerns Persist | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/football/06fasting.html | In the Heat Of Camp The Hunger Of Faith | By Pat Borzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/ncaafootball/06vatech.html | In Blue Ridge Mountains a Steady Climb to the Top | By Adam Himmelsbach | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06tennis.html | True to Erratic Form Murray Tumbles Out Early | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06arts-FOOTNOTE_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06arts-WRITINGSPICE_BRF.html | Writing Spice Girls Story | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06trust.html | Going to Extremes to Seek Dramatic Accuracy | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/asia/06afghan.html | Afghan Government Moves Toward Seizing Assets of Troubled Bank8217s Shareholders | By Adam B Ellick and Sangar Rahimi | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06iraq.html | Attack Shows Lasting Threat To US in Iraq | By STEVEN LEE MYERS and DURAID ADNAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06mideast.html | Palestinian and Israeli Leaders Hopeful After Opening of Talks | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06fed.html | Retiring Fed Official Urges More Bank Action If Recovery Stumbles | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06views.html | How to Tell If Apple Falters | By ROB CYRAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/global/06bi.html | In Europes Debt Crisis Lending Was Still Strong | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06carr.html | The Glut Of Shows Unwatched | By David Carr | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06crash.html | Victims Families Fight Film About Madrid Plane Crash | By Raphael Minder | TX 6-772-107 | 2011-02-23 |

| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06drill.html | Life Without a TV Set Not Impossible | By Alex Mindlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06kick.html | Even a Hit Can Seem Like a Miss at Its Debut | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06track.html | Some Newsrooms Shift Coverage Based on What Is Popular Online | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06websearch.html | A Pitched Battle Over Bedbugs in Online Search Advertising | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06broadway.html | Broadway Is Busy With Pedestrians If Not Car Traffic | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06drummer.html | Cautiously a Ramadan Drumbeat Is Sounded in Queens | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06espada.html | Espadas Challengers to Join Forces Against Him | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06mosque.html | Near Ground Zero A Preacher Rails Against Islam | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06soares.html | Albany District Attorney Faces Criticism in a Steroid Case | By Raymond Hernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06soccer.html | At Soccer Game Remembrance for a Fallen Player | By Karen Zraick | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06Cowie.html | That 70s Feeling | By Jefferson Cowie | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06Grisham.html | Boxers Briefs and Books | By John Grisham | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06douthat.html | Paranoid About Paranoia | By Ross Douthat | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06krugman.html | 1938 In 2010 | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06padres.html | Stumbling Through NL Pennant Race Padres Search for Their Swagger | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/basketball/06coach.html | Uncommon Path Led Russias Coach All Over the World | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/basketball/06wnba.html | Slow Start for Pondexter and Liberty | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/golf/06golf.html | After Big Shots All Around Days Lead Holds at One | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/golf/06ogilvy.html | Weary Ogilvy Figuring Rest Will Improve His Numbers | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06americans.html | Changing Guard Now Missing a Known Name | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06clarey.html | Favorites and Friends Get Set to Slug It Out | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06lynch.html | TwoTime Champion And Part Jersey Girl | By Harvey Araton | TX 6-772-107 | 2011-02-23 |

| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06norman.html | The Long Road to Becoming a Lifer | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06vecsey.html | Memories Translate Well for Lendl | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/technology/06apple.html | Apple Faces Many Rivals for Streaming to TVs | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/technology/06craigslist.html | Some See a Ploy as Craigslist Blocks Sex Ads | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06guns.html | Altered Movie Poster Puts the Spotlight on a San Francisco Agency's Gun Ban | By Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06horses.html | Horse Advocates Pull for Underdog In Roundups | By Jesse McKinley | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06kayak.html | Kayakers Win Battle To Open Falls For a Plunge | By Daniel Lovering | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06muslims.html | American Muslims Ask Will We Ever Belong | By Laurie Goodstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06charity.html | Congressional Charities Pulling In Corporate Cash | By Eric Lipton | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06miller.html | GOP Senate Candidate in Alaska Is Charged in Accident | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06teaparty.html | For GOP Fervor of Tea Party Holds Promise and Problems | By Kate Zernike | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/africa/06madagascar.html | Dead Join the Living In a Family Celebration | By Barry Bearak | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/asia/06pstan.html | Floods in Pakistan Carry the Seeds of Upheaval | By Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/europe/06britain.html | In Britain Labour Politicians Call for a Second Look at a Phone Scandal | By Sarah Lyall and Don Van Natta Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/europe/06russia.html | Suicide Attack Kills 3 Soldiers In South Russia | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06bahrain.html | 23 Accused Of Coup Plot In Bahrain | By THANASSIS CAMBANIS | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06egypt.html | Thin Line For Group Of Muslims In Egypt | By THANASSIS CAMBANIS | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06iran.html | Woman Sentenced to Stoning Is Lashed Over Photo Lawyer Says | By Ravi Somaiya | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07arts-ARTCRITICSPA_BRF.html | Art Critics Pan Museum and Dylan Exhibition | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07arts-HIGHHOPESFOR_BRF.html | High Hopes For Poussin Sale at Christies | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07storm.html | Always in Its Element No Matter the Weather | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07tate.html | Tate Modern Expansion Is the Cost Of Success | By Carol Vogel | TX 6-772-107 | 2011-02-23 |

| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07young.html | Provocateur Returns to PS 1 but Not to Provoke | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07jack.html | A Musical Question Does a Quartet Sound Different in the Dark | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07seiji.html | In Japan a Frail Osawa Conducts Only One Tchaikovsky Movement | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07zoo.html | HardDriving Star DJs Serve Up The Thumps | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/television/07anarchy.html | Postracial Vigilantes in a World in Peril | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/television/07trip.html | Variations on a Theme Of International Terrorism | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/books/07arts-AFTERANTIWAR_BRF.html | After Antiwar Protest Blair Cancels Appearance | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/books/07book.html | How Colombia Meets America But Not Quite | By Michiko Kakutani | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/books/07fall.html | Beach Reads Finished Its Time for the Big Books | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07hotel.html | Hotel Training With a Twist | By Jane L Levere | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07rescue.html | 9 Years After 911 a Nationwide Safety Communications Network Is Unrealized | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/media/07adco.html | Marketing Fanciful Items in the Lands of Make Believe | By Elizabeth Olson | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07brody.html | Weight Problems May Begin in the Womb | By Jane E Brody | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07global.html | TUBERCULOSIS Automated Test for DrugResistant TB Gives Results in Hours Not Weeks | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07pain.html | Topical Gel Catches Up With Pills For Relief | By Laurie Tarkan | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07really.html | THE CLAIM The days events are incorporated into that nights dreams | By Anahad OConnor | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07nostrum.html | NOSTRUMS A Bit of Marijuana Is Found to Ease Pain | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07prevention.html | PREVENTION Surgery Sharply Reduces Risk of 2 Cancers | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07risks.html | RISKS Asleep and Helping to Keep the Weight Off | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/views/07mind.html | Forget What You Know About Good Study Habits | By Benedict Carey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07arts-FOOTNOTE_BRF.html | Footnote | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |

| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07arts-JAMESCAMERON_BRF.html | James Cameron Plans Protest Film In 3D | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07telluride.html | Movies Mountains and High Hopes | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07rara.html | Energy of Haitian Sound Pulses After a Difficult Year | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07term.html | In Poll Most New Yorkers Want to Restore 2Term Limit for City Officials | By Michael Barbaro and Marjorie Connelly | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07angier.html | Surviving by Disguising Natures Game of Charades | By Natalie Angier | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07archeo.html | Desert Roads Lead to Discovery in Egypt | By John Noble Wilford | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07bpa.html | In Feast of Data on BPA Plastic No Final Answer | By Denise Grady | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07nano.html | Researchers Create Nanostructures and Whip Up a Recipe Too | By Kenneth Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obants.html | In a Fight for a Tree Ants Thwart Elephants | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obbrain.html | Clues to Human Thought Found in Worms Brain | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obparasite.html | On Birds of Many Colors Lice Dress the Part | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07qna.html | The Hair of My Chin | By C Claiborne Ray | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07mets.html | A Game Thats So Out of Hand That Perez Gets to Pitch | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07yankees.html | Frustration Simmers but Doesnt Boil Over in Loss | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/basketball/07basketball.html | Aggressive From the StartThe US Leaves No Doubt | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/football/07jets.html | Cheers Greet Revis After Bitter Holdout | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/football/07leinart.html | Leinart Joining Texans on OneYear Deal but Not as Starter | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07tennis.html | Substance Catching Up to Style | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07women.html | A More Poised Wozniacki Ousts Sharapova | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/technology/07oracle.html | Hurd Is Now A President At Oracle HPs Rival | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07arizona.html | Corn OneLiners And Politics on the Side | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07delaware.html | Amid Attack Ads A Rallying Cry | By Katharine Q Seelye | TX 6-772-107 | 2011-02-23 |

| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07illinois.html | Fed Up With Politics And With Politicians | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07obama.html | Obama Offers A Transit Plan To Create Jobs | By Sheryl Gay Stolberg and Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/africa/07safrica.html | South Africa Nears Deal With Unions | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07afghan.html | Afghan Government Promises to Lend Troubled Bank as Much as It Wants | By Adam B Ellick and Sangar Rahimi | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07jakarta.html | Looking Homeward By the Millions | By Norimitsu Onishi | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07korea.html | North Korea Political Gathering Could Hint at Future Leadership | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07pstan.html | Suicide Bomber Stages Deadly Attack on Pakistan Police Station | By Ismail Khan and Salman Masood | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07taliban.html | Lacking Money and Leadership Push for Taliban Defectors Stalls | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07hack.html | Labour Politicians Assail Government Over Phone Scandal | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07putin.html | Citing FDR Putin Hints at 3rdTerm Bid | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07russia.html | In Russia a Shortage Triggers Soviet Habits | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/middleeast/07nuke.html | Nuclear Agency Says Iran Despite Sanctions Still Denies Access and Data | By David E Sanger and William J Broad | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07corneille.html | Corneille 88 Dutch Artist With a Lyrical Modernism | By Liz Robbins | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07bizbriefs-TAKEOVEROFFE_BRF.html | Takeover Offer For Airgas Is Sweetened | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07carwash.html | A Wash and Wax and a Union | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07gift.html | Soros to Donate 100 Million to Rights Group | By Stephanie Strom | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07ipo.html | Many Line Up to Go Public but Market Mood Is Iffy | By Peter Lattman | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07road.html | Fees and Frenzy At the Boarding Gate | By Joe Sharkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07sorkin.html | Lehmans Last Hours | By Andrew Ross Sorkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07views.html | Uncertainty After Summer | By ANTONY CURRIE and RICHARD BEALES | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/economy/07jobs.html | Once a Dynamo The Tech Sector Is Slow to Hire | By Catherine Rampell | TX 6-772-107 | 2011-02-23 |

| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07barclays.html | Diamond Is Said to Be Barclays Next Chief | By Julia Werdigier and Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07iht-jobs.html | As Work Tradition Breaks Down Young Japanese Seek 2nd and 3rd Jobs | By Gearoid Reidy | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/media/07abc.html | After 14 Years The President Of ABC News Is Resigning | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/education/07teachers.html | In a New Role Teachers Move To Run Schools | By Winnie Hu | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07tlin.html | Tsungyi Lin 89 Psychiatrist With Global Approach Dies | By Benedict Carey | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/policy/07health.html | Health Care Wastefulness Is Detailed In Studies | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07appraisal.html | 3 Consonants Open to a Number Of Interpretations | By Christine Haughney | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07cityroom.html | A Tree for E B White a 8216Mischievous and Marvelous Monument8217 Is Gone | By Victoria Shannon | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07coffey.html | An Attorney General Bid Sets a Rare Focus Upstate | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07coyote.html | Coyote Is Killed After Westchester Attacks | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07hospital.html | At Hospitals New Methods With a Focus On Diversity | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07nyc.html | A New Career of Caring Started in Death on 911 | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07sedgwick.html | Hope for a Bronx Tower of HipHop Lore | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07Sides.html | NotSoCharming Billy | By Hampton Sides | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07brooks.html | The Gospel Of Wealth | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07herbert.html | Rising to the Occasion | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07orszag.html | One Nation Two Deficits | By Peter R Orszag | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07kepner.html | Showalter Has Orioles Racing To the Finish | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/basketball/07wnba.html | For the WNBA a Missed Opportunity to Increase Appeal | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/golf/07golf.html | An 11Birdie Finish Leads to Ryder Hopes | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/ncaafootball/07boise.html | Boise State8217s Late Score Stakes Early TitleGame Claim | By Adam Himmelsbach | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/soccer/07goal.html | Real Salt Lake Seeks Record Close to Its Roots | By Jack Bell | TX 6-772-107 | 2011-02-23 |

| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/07onsoccer.html | Three Powers Recovery Is a Work in Progress | By Rob Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/07petkovic.html | Childlike Excitement Maturing Talent | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/07vecsey.html | Nation of Individuals Sees Tennis Identity Fade | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07bar.html | To Juries Discrimination to Judges Conversation | By Adam Liptak | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07candidates.html | Republican Runs Street People on Green Ticket | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07clerks.html | A Sign of Courts Polarization Choice of Clerks | By Adam Liptak | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07clerkside.html | A WellTraveled Path From Ivy League to Supreme Court | By Adam Liptak | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07tax.html | To Spur Economy Obama Backs Business WriteOffs | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07china.html | China Begins Aviation Inquiry After Finding Fake Pilot Rsums | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07briefs-GERMANY.html | Germany Deal Reached To Extend Nuclear Power Use | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08appc.html | Out With Cherries in With Plums | By Melissa Clark | TX 6-772-107 | 2011-02-23 |
| 2010-09-06 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/07fifthsets.html | The Fifth Set A Thinking Mans Endurance Test | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08honors.html | Okie to Beatle Kennedy Center Honorees | By Bernie Becker | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/design/08arts-ARTTEAMREPRE_BRF.html | Art Team Represents US at 2011 Venice Biennale | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/music/08boi.html | An Outkast Out There by Himself | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/music/08page.html | Few Words and a Whole Lotta Pictures | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08arts-SATURDAYNIGH_BRF.html | Saturday Night Live Adds Four and Loses One | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08arts-SONSTOCARRYO_BRF.html | Sons To Carry On Deadliest Catch | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08nikita.html | Lethal Woman With Weapons Is Out for Covert Vengeance | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08terriers.html | In a Golden Land but Grateful for Brass Rings | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/books/08arts-BOOKERPRIZES_BRF.html | Booker Prize Shortlist Is Announced | By Julie Bosman | TX 6-772-107 | 2011-02-23 |

| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/books/08book.html | Many Kinds Of Universes And None Require God | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08markets.html | Renewed European Worry Hurts Shares | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08bis.html | Bank Panel Nears Deal On Tighter Regulations | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08delarue.html | Inquiry Into Paper for Bank Notes | By David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08euro.html | Britain Backs European Plan for New System of Financial Watchdogs | By James Kanter | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08hsbc.html | HSBC Chairman Joins British Government | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08ship.html | Maersk to Use Cleaner Fuel In Its Hong Kong Shipping | By Bettina Wassener | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08sweden.html | Migrant Berry Pickers Complain of Conditions in Sweden | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08union.html | European Official Calls for Backing Building Projects | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08benno.html | The Proof Is in the Pasta As a New Menu Is Tested | By Glenn Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08mini.html | Southwest Potatoes By Way of Cheddar | By Mark Bittman | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/reviews/08rest.html | Who Needs the Gastrotourists | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08arts-GODARDWONTPI_BRF.html | Godard Wont Pick Up His Honorary Oscar | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08arts-KAZANDOCUMEN_BRF.html | Kazan Documentary To TV DVD and Theaters | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08griggs.html | Politics on Film But This Time Leaning Right | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08about.html | Surrounded By Reminders Of a Murder | By Michael Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08paladino.html | Campaigning Against the Establishment An Albany Insider | By Raymond Hernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08shoot.html | Special Grand Jury May Get Fatal PoliceShooting Case | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/realestate/08medical.html | Orlandos Newest Attraction Is Medical | By Jonathan Vatner | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/realestate/08soho.html | Elite or Expansionist Soho Clubs Want to Be Both | By Fred A Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08pins.html | Rodriguez Is Back But Girardi Is Cautious | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/football/08nfl.html | Parcells Stepping AsideAs the Dolphins Boss | By Judy Battista | TX 6-772-107 | 2011-02-23 |

| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/golf/08ryder.html | Woods Was the Easy Ryder Cup Pick for Pavin Fowler the Final One | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/ncaabasketball/08basketball.html | Turkish Team Says It Paid A Top Kentucky Recruit | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08tennis.html | Edge Lost Querrey Cannot Catch Up | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/technology/08hewlett.html | HP Sues Its ExChief In New Job | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/technology/08packaging.html | Packaging Is All the Rage And Not in a Good Way | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/theater/08festival.html | Nothing Left to Lose or Too Dark to Contemplate | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08legislature.html | Statehouse Gains Could Give GOP Edge on Redistricting | By Michael Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08afghan.html | Afghan Governor Killed by Taliban | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08australia.html | Australian Leader Ekes Out New Coalition Government | By Meraiah Foley | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08china.html | Chinas Leaders Call for Talks Instead of Friction With US | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08pstan.html | Deadly Bombing Strikes a Police Compound in Pakistan | By Salman Masood | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08france.html | French Strike Adds to Sarkozys Troubles as He Tries to Regroup | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08russia.html | Siberian Mayor Gets Reprieve in Feud With Security Service | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08baghdad.html | Iraqi Soldier Opens Fire and 2 GIs Die | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08gaza.html | Finding a Steadier Path Through Shaken Lives | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08iraq.html | As Iraqi Treasures Return Others Still Lost Raise Questions | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/dance/08dance.html | On White House Stage Space Is Constrained Imagination Is Not | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08bedbug.html | Bedbugs Bad for Business Depends on the Business | By Kate Murphy | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08views.html | A New Lieutenant For Ellisons War | By Robert Cyran and George Hay | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/economy/08leonhardt.html | The Bears And the State Of Housing | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08barclays.html | Barclays Naming Diamond as Chief Focuses on Rapid Growth | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/media/08abc.html | At ABC After Westin Risk and Opportunity | By Bill Carter | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/media/08adco.html | Magazine 71 Highlights Its 20Something Readers | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08ciano.html | A Chef Starts Over With Basic Italian | By Ligaya Mishan | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08crackdown.html | The Immigration Crackdown Steps Into the Kitchen | By Sarah Kershaw | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08duck.html | A Leaner Richer Duck You Can Call Her Lola | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08fcal.html | Calendar | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08humm.html | At Eleven Madison Park Awesome Beats Acclaim | By Oliver Strand | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08preview.html | OFF THE MENU Up Next Guacamole Sorbet and PuPu Platters | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08rooster.html | Uptown via Ethiopia and Sweden Food for All Souls | By Glenn Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08shake.html | Double Scoop With a Shot | By STEVEN STERN | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08tiki.html | Is That Bali Hai Calling The Tiki Bar Has Returned | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/reviews/08under.html | The Heat of Thailand Subtly Achieved | By Ligaya Mishan | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08educ.html | ForProfit Colleges Step Up Lobbying Against New Rules | By Tamar Lewin | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08firstday.html | Its Back to School Then Back to Vacation | By Jennifer Medina | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08smith.html | Virginia Smith 87 Higher Education Leader | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/fashion/08Fashion.html | Its Not Who You Wear but Where You Sit That Really Counts | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/health/08heart.html | A Magazine Is Rating Surgical Groups | By Denise Grady | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08agdebate.html | In an Attorney General Debate Humor Surprise and a Bit of Piling On | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08applications.html | Frenzied Day 1 of Applying to Private Kindergartens | By Sarah Maslin Nir and Jenny Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08christie.html | Christie Barrels Ahead To Put Lapse Behind Him | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08maloney.html | Wall St Booster in Primary Bid Shifts From Shouts to Murmurs | By David M Halbfinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08pine.html | Seymour Pine Dies at 91 Led Raid on Stonewall Inn | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08quiet.html | Testing Train Cars Where Cellphones And Their Owners Are Set on Silent | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08rangel.html | Rangel Hits the Streets for Votes Finding Love but Also Aversion | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08rosh.html | Jewish Holy Days Collide With Fashions Big Event | By Laura M Holson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08suspend.html | Judge Calls For Punishment Of Police Official | By Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08dowd.html | Lincolns Forgotten Fort | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08friedman.html | Saudi Time | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08mosque.html | Building on Faith | By Feisal Abdul Rauf | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08revkin.html | Weird Weather in a Warming World | By Andrew C Revkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/08stadium.html | As Teams Abandon Stadiums The Public Is Left With the Bill | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08mets.html | Mets CallUp Pitches Like Ace in Debut | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08sandomir.html | House of Steinbrenner Fails to Convey a Compelling Story | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08yankees.html | Orioles Foil Sabathia In His Bid For No 20 | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/football/08revis.html | Team Revis Held Firm During a Stressful Holdout | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/ncaafootball/08rhoden.html | Bush Should Give The Heisman Back | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/soccer/08bids.html | FIFA Begins Tour of Sites In US Bid for the World Cup | By Jeff Z Klein | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08soderling.html | Not So Dour | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08women.html | Williams And Clijsters Struggle But Advance | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08brfs-COURTRULESON_BRF.html | Pennsylvania Court Rules On Cellphone Tracking | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08brfs-TRIBESEEKSTO_BRF.html | Illinois Tribe Seeks To Join Suit | By Karen Ann Cullotta | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08koran.html | In Florida Many Lay Plans To Counter a Pastors Message | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08muslim.html | Concern Is Voiced Over Religious Intolerance | By Laurie Goodstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08rig.html | Documents Fill In Gaps In Narrative on Gulf Oil Rig Explosion | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08brfs-SUITOVERBALL_BRF.html | Arizona Green Party WantsRepublicans Recruits Off Ballot | By Marc Lacey | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08daley.html | Mayor for Life DecidesNot to Run in Chicago | By Susan Saulny | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08obama.html | OBAMA OPPOSING ANY COMPROMISE ON BUSH TAX CUTS | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08briefs-JOURNALIST.html | South Africa Fraud Charges Against Journalist Withdrawn | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08briefs-MOZAMBIQUE.html | Mozambique Government Reverses Major Increase In Price of Bread | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08nations.html | UN Officials Say About 500 Were Victims Of Congo Rapes | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08briefs-REDEVELOP.html | China Redevelopment Plan Scrapped For Historic Beijing Neighborhood | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08kabul.html | Political Ties Shielded Bank In Afghanistan | By Adam B Ellick and Dexter Filkins | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08briefs-CHESS.html | Russia Chess Federation Chief Steps Down as Regional Leader | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08briefs-STRIKE.html | Britain OneDay Strike Cripples London Subway | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08egypt.html | New Call For Boycott Of Election In Egypt | By Mona ElNaggar | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/09lewis.html | Reopening History of Storied Norse Chessmen | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/design/09mall.html | The Guardians Of Americas Front Lawn | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-DISTURBEDATN_BRF.html | Disturbed At No 1 Again Earns Rare Distinction | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-FAMILIARFACE_BRF.html | Familiar Faces Lead Latin Grammy Nominees | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-MERCURYPRIZE_BRF.html | Mercury Prize Adds To Trios Incredible Year | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09feinstein.html | For This Musical Couple Its Simply a Matter of Chemistry | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09ozawa.html | Ozawa Makes His Way Back | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09arts-TALENTTAKESL_BRF.html | Talent Takes Lead | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09arts-CHOPRASMUHAM_BRF.html | Chopras Muhammad Released Early as EBook | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09book.html | At This School Misfits Make Up The Student Body | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09wilkerson.html | A Writers Long Journey to Trace the Great Migration | By Charles McGrath | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09arms.html | Bracing for Cuts Military Firms Shed Workers | By Christopher Drew | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09auto.html | GM Makes a Play for Buyers and Investors with the Cruze | By Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09botox.html | Erasing Frown Lines and Migraines | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09gene.html | Genentech Scientist Leaving For Rockefeller University | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/economy/09econ.html | Latest Fed Report Finds Signs Growth Is Slowing | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09banks.html | Central Bankers Under Pressure on Rules to Prevent Crises | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09euro.html | Investor Fears Force SplitUp Of Irish Bank | By Landon Thomas Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09trade.html | On Clean Energy China Skirts Rules | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09wine.html | Fosters RejectsWine Unit Bid | By Chris V Nicholson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09cnn.html | Piers Morgan to Step Into Larry Kings Shoes | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09kluge.html | John W Kluge Metromedias Founder and a Major Philanthropist Dies at 95 | By Marilyn Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/smallbusiness/09sbiz.html | Views of Health Care Economics From a CEO Named Bush | By Robb Mandelbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/crosswords/bridge/09CARD.html | Long Suits and a Rare Result | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09CRITIC.html | Hope for the Future And Its in Her Size | By Cintra Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09Gimlet.html | Naomi Campbell Model Citizen | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09POINTS.html | Hey Theres a Lady Present | By Karin Nelson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09ROUND.html | The Next Wave | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09ROW.html | The Beads Show Her The Way | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09TheScene.html | In This Galaxy One Star Shines Brightest | By Liesl Schillinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09hairdresser.html | A Road to Fame Paved With Hair | By Tricia Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09lincoln.html | At New Site No Runway Jostling | By Stephanie Rosenbloom | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09livestream.html | Everyone Can Get A FrontRow Seat | By Stephen Heyman | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09pean.html | A Fashion Week Debut Seven Weeks in the Making | By Laura M Holson | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09preview.html | Where the Future Stars May Be | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09thebuzz.html | The Buzz | By Cathy Horyn Guy Trebay Ruth La Ferla Paula Schwartz and Denny Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09upclose.html | Marshaling Fashions Troops | By Alex Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09deals.html | High Style Deep Discounts | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09decor.html | Reflections of a Textile Designer | By Elaine Louie | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09furniture.html | A Massage Chair Worth Showing Off | By Elaine Louie | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09garden.html | Read First Then Use to Kill Weeds | By Anne Raver | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09location.html | Where Art Is Now a Staple | By Donna Paul | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09open.html | Turning Birch Bark Into Bling for the Home | By Kathryn Matthews | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09qna.html | And What if He Had Followed the Family Trade | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09ship.html | On a Mission to Save Cruise Decor | By Fred A Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09shop.html | An Eye for Shelf Life | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09tableware.html | Dishing Up a Little Art With Dinner | By Phaedra Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09who.html | The Outsiders | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/movies/09arts-WAITGODARDJU_BRF.html | Wait Godard Just Might Pick Up Oscar After All | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/movies/09honey.html | Stumbling Over Roadblocks to Love and Hope | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09signs.html | Making Subway Bad News Look Better | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09clemens.html | Lawyers for Clemens Seek To Quash Defamation Suit | By Katie Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09mets.html | Trip to Army Hospital Turns Into Mets Controversy | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09yankees.html | Swishers Homer and Posadas Test Results Brighten Yanks Afternoon | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09saints.html | The Saints Have Taken Steps To Avoid a Letdown | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09vecsey.html | Underfunded and Over the Top | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/ncaafootball/09paterno.html | Bryants Life and Death Cast a Shadow Over Paterno | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09men.html | Federer Keeps Alive His Half of Dream Final | By David Waldstein and Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09women.html | Zvonareva and Wozniacki Adjust And Advance to the Semifinals | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09askk.html | Giving an Error the Boot | By J D Biersdorfer | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09basics.html | Finding a Smartphone to Fit Your Needs Under 100 | By Farhad Manjoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09pogue.html | In Season 9 IPods Still Get High Ratings | By David Pogue | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09smart.html | Apps as Tour Guides Through New York Museums Step by Step | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/theater/09brantley.html | Ah Hamlet I Thought I Knew You Well | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/theater/09lozano.html | Soap Suds by Day Political Drama by Night | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09secrets.html | Court Dismisses A Case Asserting Torture by CIA | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09spill.html | In Report on Gulf Spill BP Sheds Some Light and Casts Much Blame | By Ian Urbina | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09well.html | New Delay for Wells Final Sealing | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09bai.html | In Obama Economic Stance Risk of Confusion | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09obama.html | Obama in Rally Mode Steps Up Jabs at GOP | By Helene Cooper and Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/09diplo.html | DIPLOMATIC MEMO In a Speech on Policy Clinton Revives a Theme of American Power | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/africa/09nigeria.html | Prison Raid In Nigeria Releases Hundreds | By Adam Nossiter | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09afghan.html | Police Station Opens in a Disputed Afghan District | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09beijing.html | China and Japan Bristle Over Disputed Chain of Islands | By Ian Johnson | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09kabul.html | Government Workers Are Halted By Soldiers at Kabul Bank Branch | By Adam B Ellick | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09kandahar.html | NATO Forces Push Into Kandahar To Mixed Result | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09korea.html | South Korea Joins Sanctions on Iran | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09phils.html | Clan Planned Philippine Massacre Over Dinner Witness Says | By Norimitsu Onishi | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09srilanka.html | Sri Lankas Parliament Ends Term Limits on the President | By Lydia Polgreen | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09france.html | NANTERRE JOURNAL Frances Palate Acquires a Taste for Halal Food to the Delight of Its Muslims | By Maa de la Baume | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/middleeast/09iraq.html | US Says GI Deaths Wont Affect Iraq Mission | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/middleeast/09stoning.html | Iran Lifts Sentence Of Stoning For Woman | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09donner.html | Clive Donner 84 1960sEra Film Director | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09dortort.html | David Dortort 93 Bonanza Creator Dies | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09nonprofit.html | Data on Seattle Nonprofits Is Now Public | By Stephanie Strom | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09store.html | 7Eleven Is Said to Be Among The Bidders for Caseys Stores | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09thrifty.html | Vote on BidFrom HertzFor Rivalls Cleared | By Rita K Farrell | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09views.html | Strategy for HP Courtesy of Apple | By Rob Cox and Neil Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/economy/09rates.html | Debtors Feast At the Expense Of the Frugal | By Graham Bowley | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09adco.html | Growing Appreciation for PR On Madison Avenue | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09lucky.html | The Editor Of Lucky Magazine Is Replaced | By David Carr and Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09politico.html | Scarborough And Kinsley Will Write For Politico | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/health/policy/09health.html | Health Plan Wont Fuel Big Spending Report Says | By Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09backschool.html | Back in Class the Theme Is We Will Succeed With Less | By Sharon Otterman and Jennifer Medina | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09dwi.html | Officer in Fatal Crash Admits He Was Drunk | By Tim Stelloh | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09entry.html | When Youth Is a Job Qualification | By Robin Finn | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09ethics.html | Christie Proposes Tighter Ethics Rules | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09girl.html | Audit Assailed Group Hired to Aid Family | By Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09jews.html | For High Holy Days Rabbis Weigh Their Words on Proposed Islamic Center | By Paul Vitello | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09mosque.html | Imam Says Moving Center Could Embolden Radicals | By Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09newark.html | Federal Intervention Sought to Curb Newark Police Abuse | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09plot.html | In Bronx Bomb Plot Tapes Shed Light on Informer | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09rice.html | Winning a Tough Image Prosecutor Gains Critics | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09subway.html | Plumbing Emerges as an Obstacle to the 2nd Ave Subway | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09towns.html | Even Poetry Is Undergoing Cutbacks | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09collins.html | The 5 Percent Doctrine | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09hoffman.html | The Music You Wont Hear on Rosh Hashana | By Miles Hoffman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09kristof.html | The Healers Of 911 | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/basketball/09nets.html | Nets Headed to RussiaTo Fortify NBA Ties | By Jonathan Abrams | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09matchup.html | Thursdays Matchup Minnesota Vikings at New Orleans Saints | By Mike Tanier | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09nfl.html | Issue of Backup Status Stirs Jacobss Displeasure | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09sandomir.html | Season of Hard Knocks Ends With Little Downside for Jets | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/golf/09golf.html | For a WellTraveled Journeyman No Shortcuts | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09princeton.html | Princeton Is PenalizedFor Major Rule Violation | By Katie Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09straightsets.html | STRAIGHT SETS IndianPakistani Team Reaches Doubles Final | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09wind.html | At Main Court Wind Is Common Opponent | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/09vodafone.html | Vodafone Is Liable for Tax On India Deal Court Finds | By Vikas Bajaj | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/techspecial/09google.html | Google Unveils Tool to Speed Up Searches | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/09barbie.html | From US High School to Mexican Drug Wars | By James C McKinley Jr and Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | rfs-ANOTHERVOICE_BRF.html | Another Voice Raised Against Bonfire | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | rfs-EXECUTIONSET_BRF.html | Alabama Execution Set For Man Whose Competency Is Questioned | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | rfs-STUDYQUESTIO_BRF.html | Study Questions Impact of Amendment | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/09flood.html | Storm Hits Texas And Oklahoma | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/09protests.html | Anger Flares After Fatal Police Shooting | By Ana Facio Contreras | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09speed.html | Speeding In Illinois Is Getting More Costly | By Andrew Keh | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09chicago.html | Considering Daleys Exit With Hope and With Fear | By Susan Saulny | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09michelle.html | First Lady Asks Congress to Join Childhood Obesity Fight | By Campbell Robertson | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09rahm.html | For Emanuel Temptation In the Form of a Dream Job | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/africa/09safrica.html | New Private Schools in South Africa Serve the Underserved | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/americas/09briefs-Mexico.html | Mexico Reporters Fall Victim During Antidrug Crackdown | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/americas/09mexico.html | Missing Mexico Investigators Believed to Be Found Dead | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09blair.html | Blair Memoir a Hit Despite a Few Hard Knocks | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09briefs-Britain.html | Britain Premiers Father Dies | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-10 | https://www.nytimes.com/2010/09/09/books/09jenkins.html | Elizabeth Jenkins 104 Woman of Letters | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10derby.html | Aggression on Wheels With Bruises as Badges | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10elastic.html | Where the Sidewalks End And the City Really Begins | By Rachel Saltz | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10miser.html | At Lower East Side Tenement Museum Lectures and Opera | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10spare.html | Spare Times | By Anne Mancuso | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/dance/10memory.html | The Mystery of a Face Up Close | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10antiques.html | New York Stonewares at Home in Albany | By Eve M Kahn | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10arts-ARTCOLLECTIO_BRF.html | Art Collection To Be Sold | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10colen.html | A Wild Trip From Bathroom to Gallery | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10nara.html | Cuddling With Little Girls Dogs and Music | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10richter.html | Building An Art Of Virtuoso Ambiguity | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10shifting.html | A Raucous Reflection on Identity Jewish and Feminine | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10vogel.html | Dante Enters New RealmSothebys 10th Floor | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10arts-JAZZATLINCOL_BRF.html | Jazz At Lincoln Center Heading To Cuba | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10arts-PHILADELPHIA_BRF.html | Philadelphia Orchestra Gets Some Financial Aid | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10kele.html | In the Present and Still DanceReady | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/television/10arts-FIELDOFTALEN_BRF.html | Field of Talent Narrows While Top Model Weakens | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/books/10book.html | He Was So Much Older Then | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10harvard.html | Harvard Endowment Recovering From Deep Decline Reports an 11 Return | By Geraldine Fabrikant | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10lobby.html | Anticipating Power Shift And Hiring Republicans | By Eric Lichtblau | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10econ.html | US Trade Deficit Narrowed in July as Exports Rose | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10manufacture.html | A White House Campaign for Factories | By Louis Uchitelle | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10steel.html | A Union Challenges China | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10imf.html | US Pushes IMF to Give Bigger Role to Nations With Growing Economies | By Sewell Chan and David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10potash.html | Takeover Bid Shines Spotlight on Crucial Player in Potash | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/health/policy/10stem.html | Stem Cell Financing Ban Ends for Now | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10bran.html | Aboriginal Teenagers Australian Road Trip | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10genius.html | Enshrining an Extraordinary Poet of the Keyboard Quirks and All | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10heart.html | Professional Seducer Finally Meets His Match | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10imstill.html | Running Away From the Circus | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10toronto.html | Where Even Robert Redford Has to Work to Sell His New Film | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10building.html | Betting on 2 Billion Sale Will the Market Blanch | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10muslim.html | Visiting Ground Zero Asking Allah for Comfort | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10nyc.html | The Month That Squeezes Democracy | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/realestate/10tour.html | House Tour Margaretville NY | By Bethany Lyttle | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/autoracing/10indy.html | IndyCar Schedule Drops Watkins Glen for 2011 | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10bats.html | Braves Fall Behind Phillies | By Michael S Schmidt | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/basketball/10fiba.html | US Erases Russia and Some Bad Memories | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/basketball/10whiteshadow.html | Bird and Magic Turks Owe Debt to Coolidge and Salami | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10juniors.html | On Outskirts Of Grounds Another Battle | By Joe Drape | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10men.html | Even More Focused Nadal Powers Ahead | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/technology/10apple.html | Apple Plays to App Developers by Revealing Its Policy Guidelines | By Jenna Wortham | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10arts-MANTELLOWILL_BRF.html | Mantello Will Act For One Night | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10jerry.html | Rock n Rolls Killer Meets Broadways | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10theater.html | The Listings | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10beaches.html | Deaths Challenge a BeachDriving Tradition | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bama.html | Florida Minister Wavers on Plans to Burn the Koran | By Damien Cave and Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10pirates.html | US Marines Free Ship and Capture Somali Pirates Without Bloodshed | By Jeffrey Gettleman and Eric Schmitt | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10somalia.html | Somali Airport Is Attacked With UN Team on Premises | By Jeffrey Gettleman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10china.html | A Chinese Advocate Is Freed But Stays Under Surveillance | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10korea.html | As North Korea Marks Its 62nd Year the World Is Left Guessing | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10phils.html | Police Gunfire May Have Killed Some Victims of Hostage Crisis Philippines Says | By Norimitsu Onishi | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10berlin.html | Chinese Food The Wines Of Germany And a Debate | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-2CHARGEDWITH_BRF.html | Germany 2 Charged With Spying | By Victor Homola | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10germany.html | Author Quits Bank Post Amid Outcry In Germany | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10russia.html | Car Bomb Explodes in Market in Restive Region of Russia | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10iraq.html | Dangerous Quartet of Iraqi Prisoners Escapes US Custody Prompting Manhunt | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/worldspecial/10iran.html | One of 3 Jailed US Hikers Will Be Released Iran Says | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10guinzburg.html | Thomas Guinzburg 84 Paris Review CoFounder Dies | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10adviser.html | Top Adviser To Lead Panel On Economy | By Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10spider.html | A Rock Impresario Gambles On a Broadway SpiderMan | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10views.html | A Dual Strategy At Deutsche Bank | By Hugo Dixon Peter Thal Larsen and Christopher Swann | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10emit.html | US Steps Up Its Effort Against a European System of Fees on Airline Emissions | By James Kanter | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10hydraulic.html | EPA to Study Chemicals Used to Tap Natural Gas | By Tom Zeller Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10bus.html | In Germany a Chance To Take a Bus Trip Even CrossCountry | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10goldman.html | Goldman Fined in Britain for Not Disclosing a US Inquiry | By Chris V Nicholson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/media/10adco.html | Revealing Little and Hoping It Will Make Viewers Want More | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/media/10paper.html | In Adding Book Section The Journal Bucks Trend | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/education/10education.html | Public Schools Face Lawsuit Over Fees | By Sam Dillon | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10afterlight.html | Alienation in Farm Country | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10ahead.html | What She Saw A Lifes Dispatches | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10chosin.html | The Frozen War in Korea | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10hideaway.html | Pregnant but Not What She Expected | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10legendary.html | A Sooner State Story of Better Family Unity Through Wrestling | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10lovely.html | A LateLife Relationship | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10modus.html | A Violent Homage to Genre Films | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10race.html | The Overscheduled Child | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10romantics.html | Unrequited Passion on the Cusp of 30 | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10sequestro.html | Retrieving Hostages in Brazil | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10who.html | Lennons Fave Do You Know Him | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10cox.html | For GOP 3Way Primary May Dash Hopes in a House Race on Long Island | By David M Halbfinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10lazio.html | Lazios Links to Banking Industry Haunt His Campaign for Governor | By Raymond Hernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10painting.html | Man Tied to Missing Art Is Charged With Fraud | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10quotas.html | On Secret Tape City Police Press A Tickets Quota | By Al Baker and Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10tenant.html | On a Brooklyn Street a Simmering Feud and a Violent Death | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10Tonelson.html | Trading Away the Stimulus | By Alan Tonelson and Kevin L Kearns | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10brooks.html | The Genteel Nation | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10fri4.html | Gentle Annie Folds Her Hand | By Francis X Clines | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10krugman.html | Things Could Be Worse | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/10sportsbriefs-Mile.html | Elite Field Taking ShapeFor Fifth Avenue Mile | By Nyt | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10mets.html | After 3 Skip Hospital Visit 3 Others Work as Volunteers | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10pettitte.html | Pettitte Rescues His Reputation With Stability | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10phillies.html | Once Again Phillies Show Late Summer Is Their Favorite Time of the Year | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10score.html | Padres Win and Lose With the Best | By Neil Paine | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10giants.html | Early Priority for Giants Is Having Running Start | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10jets.html | Scott Star in New York With Jets Cant Put Ties to Baltimore Aside | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10saints.html | Saints Score Then Sputter In an Opening Victory | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/golf/10golf.html | Talking Is Struggle For Kuchar Playing Isnt | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10straightsets.html | Two ExChampions With a Lot to Gain | By Aron Pilhofer | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bcjames.html | An Ascendant Nimby Crowd Threatens the Fun | By Scott James | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bcomnivore.html | Niche Bookstores Provide More Than Books | By Reyhan Harmanci | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bcrichmond.html | Race for Richmond Mayor Focuses on Jobs Casino and Class | By Gerry Shih | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bctransit.html | Transit Board Candidates Press Ahead Off the Radar | By Zusha Elinson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cooks.html | Pentagon Tries to Corner Book to Keep Secrets | By Scott Shane | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncfinancial.html | Next Mayor Will Face Tough Decisions to Solve Financial Mess | By Dan Mihalopoulos and Mick Dumke | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cnchealth.html | Insurance Prerequisite In US Plan Has a Catch | By Jessica Reaves | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncsports.html | For Kelly First Win Is Just a First Step | By Dan McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncwarren.html | Before Emanuel Looks at Mayors Job He Should Look in Mirror | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10defenders.html | In Missouri State Budget Problems Take Toll on Lawyers for the Indigent | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10fenty.html | Capitals Onetime Political Star Now the Underdog | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10gays.html | Judge Rejects Military Policy Toward Gays | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10immig.html | Court Rejects A Citys Efforts To Restrict Immigrants | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10media.html | A Fringe Pastor a Fiery Stunt and the Media Spotlights Glare | By Brian Stelter | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10military.html | Combat Game Goes Too Far for Military | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/politics/10alaska.html | Alaska Senator Could Announce Revived Candidacy | By William Yardley and Carl Hulse | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10briefs-MURDERRATEFA_BRF.html | South Africa Murder Rate Fall To Lowest Level Since Apartheid | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-CALLSTOENDEX_BRF.html | France Calls To End Expulsions | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-PHONEHACKING_BRF.html | Britain Phone Hacking Inquiry | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10ariel.html | An Enclave Of Israel Is On Edge | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10nuke.html | Dissidents Claim Iran Is Building a New Enrichment Site | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10policy.html | US Urges Iraqis To Try New Plan To Share Power | By Michael R Gordon and Anthony Shadid | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11arts-CARREOTORETI_BRF.html | Carreo To Retire | By Julie Bloom | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11bessies.html | Bessies Are Back After a Hiatus Primed for a Major Makeover | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11festival.html | A Parade of Solo Works And a Cinematic Romp | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11naomi.html | Secrets of Perception In a Brooklyn Aerie | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11nora.html | On With the Bickering in a Fairy Tale | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/design/11arts-BRITISHARTIS_BRF.html | British Artists Protest Possible Cut In Funds | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/design/11arts-PHILLIPSCOLL_BRF.html | Phillips Collection Seeks Donations Via Texting | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11movado.html | An Intimate Setting For Appealing Sounds | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11raptwitter.html | HipHops Medium for Choice Words | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11rosetta.html | Soothing And Easy Turning Intricate | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11arts-EBERTGIVESTH_BRF.html | Ebert Gives Thumbs Up To New At the Movies | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11arts-NFLSOPENINGG_BRF.html | NFLs Opening Game Scores For NBC | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11laden.html | Continuing Coverage Of a Question Mark | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11madden.html | As NFL Kicks Off the Season Maddens Still the Game to Beat | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/books/11quarterly.html | A Suicide Leaves a Literary Journal and Its Editor in Limbo | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11fraud.html | Guilty Plea In Fraud By Adviser To Stars | By Julie Creswell and Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11motor.html | GM Chief to Make 9 Million a Year in Salary and Stock | By Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11shop.html | Back to School Back to Basics | By Stephanie Clifford and Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11dubai.html | Dubai World Says Deal On Debt Is Nearly Final | By Chris V Nicholson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11iht-yuan.html | China Trade Surplus Narrows as Imports Jump | By Bettina Wassener | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/crosswords/bridge/11card.html | Europe and the United States Send Their Best to Buffett Cup | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/health/11patient.html | Getting a Guide for the Jungle of Individual Health Policies | By Lesley Alderman | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11arts-NEWMALICKFIL_BRF.html | New Malick Film Set For Next Year | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11film.html | In Vastness Of Toronto Small Films Take Root | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-001.html | Resident Evil | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-002.html | ContemporAsian | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-003.html | Biker Fox | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11religion.html | Muslims and Islam Were Part of Twin Towers Life | By Samuel G Freedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/football/11panthers.html | Quarterback of Panthers Present Has Support of Team | By Viv Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/ncaafootball/11razorbacks.html | With Smile on His FaceArkansas QuarterbackExcels After a Transfer | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/soccer/11beckham.html | Beckham Returns Without the Pomp | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11women.html | Over the Top and Into the Final | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/technology/11bell.html | Bell Canada to Retake Control of Canadian TV Network | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/theater/11arts-FLEATHEATERI_BRF.html | Flea Theater Invests In a Permanent Home | By Patrick Healy | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11obama.html | Obama Tries to Calm Tensions In Call for Religious Tolerance | By Helene Cooper | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11ohio.html | Health Care Weighs Heavy In Ohio Race | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11briefs-DENGUEFEVERC_BRF.html | India Dengue Fever Concerns | By Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11japan.html | Count Finds Japans Tally Of Elderly Is Too High | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11lee.html | Days of Reflection for the Man Who Defined Singapore | By Seth Mydans | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11medal.html | Iowa Man to Receive First NonPosthumous Medal of Honor Since Vietnam | By Thom Shanker | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11belgium.html | Report Finds History of Pervasive Sexual Abuse in Belgian Church | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11briefs-MEDVEDEVONFR_BRF.html | Russia Medvedev On Freedom | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11briefs-MINISTERPAID_BRF.html | Britain Minister Paid Detectives | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/middleeast/11diplo.html | Obama Urges Israel to Extend Halt on Settlements for Peace Talks Sake | By Helene Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/your-money/11money.html | In Using Software to Write a Will a Lawyer Is Still Helpful | By Tara Siegel Bernard | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/your-money/11shortcuts.html | The 3000Mile Oil Change Is Pretty Much History | By Alina Tugend | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11silber.html | Irwin Silber 84 Champion Of the Folk Music Revival | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11bizbriefs-PROFITFALLSA_BRF.html | Profit Falls at Smith  Wesson as Gun Sales Slow | By NYT | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11hedge.html | Ex Chief of Quellos Admits Swindling the IRS Out of 240 Million | By Lynnley Browning | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11nocera.html | HPs Blundering Board | By Joe Nocera | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/economy/11empty.html | Vacancies Strain Economic Goals Of White House | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/economy/11tax.html | Tax Cuts May Prove Better for Politicians Than for Economy | By David Kocieniewski | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11auto.html | Two French Automakers Start to Repay Government | By David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11basel.html | Global Rules For Banks Draw Near | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11yen.html | Japan Plans Intervention To Stem Rise In the Yen | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |

| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/fashion/11DIARY.html | A Tagging Party for One of the Biggest Tags of All | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/fashion/11REVIEW.html | Outside the Met Fashions Overture | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11ads.html | As the Republican Battle for Governor Intensifies One Candidate Goes for the Gut | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11bloomberg.html | As Colleagues Keep Their Distance Rangel Finds a Reelection Ally in Bloomberg | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11chock.html | Classic Coffee Shop Returns But Is That Salmon on the Menu | By Diane Cardwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11family.html | Among 911 Families the Final Holdout On a Settlement Wants Its Day in Court | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11fashion.html | On Fashions Night Out Normal Hits the Streets | By Stuart Emmrich | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11metjournal.html | Throwing a Wrench Into the Stereotyping of Girls | By Emily B Hager | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11oldstadium.html | Long Past the Last Match Point Debating Whats Next at Forest Hills | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11quotas.html | Police Deny Tape Describes Ticket Quotas | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11blow.html | A Lesson From 911 | By Charles M Blow | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11collins.html | Horror In The Hedges | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11herbert.html | Paying The Price | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11kramer.html | How to Cheat a Retirement Fund | By Orin S Kramer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11sat4.html | Our Open | By Verlyn Klinkenborg | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/11sportsbriefs-cycling.html | Disappointment For a Favorite | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/autoracing/11nascar.html | 2 Spots in Chase Are in Play but It Will Be Tough Squeezing Into Them | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11mets.html | Typical Day for Mets More Trouble and Another Loss | By Andrew Keh | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11pins.html | Yankees Take Cautious Approach With Posada | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11santana.html | Santanas Season Will End in Surgery | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/football/11brady.html | Patriots Brady Signs Leagues Richest Deal At the Moment | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/golf/11golf.html | Despite Illness Kuchar Keeps Share of Lead | By Larry Dorman | TX 6-772-107 | 2011-02-23 |

| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/ncaafootball/11westpoint.html | The New Plan for Army Going Old School | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11nadal.html | Uncle Lends Steady Hand In Nadals Unsettled Life | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11straightsets.html | A Quick Look At a Busy Saturday | By Aron Pilhofer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/technology/11nokia.html | Nokia Chooses a Microsoft Officer as Its New Chief Executive | By Kevin J OBrien | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11gainesville.html | Gainesville Aghast Disavows Pastors Talk of Burning Koran | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11gitmo.html | Pentagon Eases Some Rules On Guantnamo Coverage | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11tell.html | After Ruling On Gay Policy New Questions For Obama | By Jennifer Steinhauer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11bras.html | Juan Mari Bras 82 Voice for Separate Puerto Rico Dies | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11chamber.html | Chamber of Commerce Accused of Tax Fraud | By Eric Lichtblau | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11judge.html | A Judge Lauded As NoNonsense And Scholarly | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11voting.html | Houston Scrambles After Blaze That Destroyed Voting Machines | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11caste.html | New Business Class Rises in Ashes of South Indias Caste System | By Lydia Polgreen | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11drone.html | Study Cites Drone Crew In Attack On Afghans | By Christopher Drew | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11germany.html | Long Dormant German Pride Blinks and Stirs | By Nicholas Kulish | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/middleeast/11iran.html | Iran Postpones Release of American Woman Held for a Year | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-03 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-brubach-t.html | Clubhouse Confidential | By Holly Brubach | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-davidson-t.html | Leader of the Pack | By Jim Lewis | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12healy.html | Second Chance for a Beast of Broadway | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12isherwood.html | Stage Partnerships Raise the Chance Of Perfection | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12prac.html | Are Scanners Worth the Risk | By Susan Stellin | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/09/world/middleeast/09tal.html | Israel Tal Israeli Military Strategist and Adviser Dies at 85 | By Ethan Bronner | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Berenson-t.html | Conspiracy Theorem | By Alex Berenson | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Cambanis-t.html | As the Smoke Cleared | By THANASSIS CAMBANIS | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Campbell-t.html | Sorrow Wears and Uses Us | By James Campbell | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Egan-t.html | Code World | By Jennifer Egan | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Fleming-t.html | Otherwise Occupied | By Colin Fleming | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Heilbrunn-t.html | The 38th Parallel | By Jacob Heilbrunn | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Hoffman-t.html | One Kind of Folks | By Roy Hoffman | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Marler2-t-2.html | In the Trenches | By Regina Marler | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Marler2-t.html | In the Trenches | By Regina Marler | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/McKelvey-t.html | Unsentimental Education | By Tara McKelvey | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Mishan-t.html | A Life in Nepal | By Ligaya Mishan | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Posesorski-t.html | Strange New World | By Sherie Posesorski | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Roiphe-t.html | Survivor | By Katie Roiphe | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Russo-t.html | Perfect Children | By Maria Russo | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Schuessler-t.html | Trouble in the Monkey House | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Shapiro-t.html | Atonement | By Dani Shapiro | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Thomas-t.html | Networking | By Scarlett Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Vernon-t.html | Rooms With a View | By John Vernon | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Wheatcroft-t.html | Paradise Lost | By Andrew Wheatcroft | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12food-t-000.html | FOOD FIELD REPORT Will Work for Food | By Christine Muhlke | TX 6-772-107 | 2011-02-23 |

| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12food-t-001.html | PANADE | By Christine Muhlke | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12ryan-t.html | Rex Ryan Is The Coach | By Nicholas Dawidoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12ryzik.html | The Extremely Creative Ferment Of James Franco | By Melena Ryzik | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12scott.html | Are Films Bad or Is TV Just Better | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12jeter.html | Seeking Designated Buyer | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-petkanas-t.html | Buffalo Hunting | By Christopher Petkanas | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12brantley.html | Think Youve Seen It All You Have | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12melena.html | Web Slinger Is Poised To Cast Net | By Melena Ryzik | TX 6-772-107 | 2011-02-23 |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12choice.html | Delicious Ways to Love Downtown Los Angeles | By Jennifer Steinhauer | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12artlist.html | Dal Richter and Houdini in Chains | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12cotter.html | Globetrotting While Staying Close to Home | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12johnson.html | Copley Rubs Elbows With the Ancient Olmecs | By Ken Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12loos.html | Portraits Shed Light Through Gay Prism | By Ted Loos | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12nicolai.html | Optimism Breeds Opportunity | By Nicolai Ouroussoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12pincus.html | Big Plans Big Spaces In Los Angeles | By Robert L Pincus | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12smith.html | Movements Expanded And Redefined | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12rochlin.html | A SmoothTalking Texas TwoTimer | By Margy Rochlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12schiesel.html | New Lives New Deaths New Challenges | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12stanley.html | Embracing Malaise as a Plot Point | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12stelter.html | Men in Blue Without Shades of Gray | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12tvlist.html | A Full Serving Of Crime Fighters And Comedies | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12military-t.html | WAR GAMES | By Chris Suellentrop | TX 6-772-107 | 2011-02-23 |

| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12dece.html | December | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12lyall.html | Naughty Advances at a Writers Retreat | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12mcgr.html | Filmmakers Tread Gently on Authors Dystopia | By Charles McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12nove.html | November | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12octo.html | October | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12rafferty.html | Chilling Enough to Deserve a Remake | By Terrence Rafferty | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12rozen.html | Off and Running Around the World | By Leah Rozen | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12sept.html | Pastry Chefs Wizards Owls And a Gekko | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12joint.html | A Ray of Sunshine In Every Bite | By Elissa Gootman | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12deal2.html | If the Condo Fits Then Buy It | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12deal3.html | Maybe He Sold in Search of Better Acoustics | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12scapes.html | For the Car and Far From Pedestrian | By Christopher Gray | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12theaterwebA.html | Broadway Bound and Also Unbound | By Steven McElroy | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12Journeys.html | An Israeli Oasis as a Passage to Ancient Times | By Judith Shulevitz | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12Lost.html | Lost in Tangier | By Matt Gross | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12checkin.html | ROME Babuino 181 | By Katie Parla | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12headsup.html | More Doors Open in Rome | By Katie Parla | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12hours.html | 36 Hours Charleston SC | By Shaila Dewan | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12next.html | Glamour Revives Port of Batumi | By DINAH SPRITZER | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/11/sports/football/11ravens.html | The RavensHope to WinOn Points | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12dancelist.html | Arabesques And Pirouettes On Parade | By Claudia La Rocco | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12kourlas.html | On Roofs and Walls Theyre Honoring Trisha Browns Work | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12macaulay.html | Visions of India Plum Fairies And a War | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12sulcas.html | Isnt It Early For City Ballet Not This Year | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12caramanica.html | Far From Shakespeare But Shes Her Own Cast of Characters | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12chinen.html | California Turns Festive With Jazz Along the Coast | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12classweb.html | New FacesOld MastersAnd a Shiny Ring | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12oestreich.html | Two Tributes For Mahler | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12pareles.html | Wary Coronation | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12ratliff.html | Casting a Spell of Rattle and Ether | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12schweitzer.html | WellTraveled Baton On Mets Guest List | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12steve.html | Dispatches From the Edge Of the Sonic Frontier | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12tommasini.html | A Conductors Herculean Schedule | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12plimpton.html | Extra Applause | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12DESIGN.html | 2 Cars Separated at Birth | By Phil Patton | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12RELAY.html | Baby You Can Rent My Car | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12SHARE.html | Car Sharing Ownership by the Hour | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/autoreviews/12fiesta.html | A Wee Taste of Europe Will Americans Bite | By Ezra Dyer | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/collectibles/12EGO.html | Answering the Sirens Call in a 72 Plymouth | By Richard S Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Love.html | The Anatomy of a Breakup | By Gili Warsett | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Max.html | When Style Was Perfected at Maxs | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Thislife.html | A New Year Alone In a New Land | By Jennifer Conlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12FIELD.html | Blogging Brides | By Eric V Copage | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12VOWS.html | Vanessa Nadal and Lin Miranda | By Lois Smith Brady | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-Ethicist-t.html | Sharing Medication | By Randy Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-IdeaLab-t.html | Engineering Terror | By David Berreby | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-diagnosis-t.html | The Heat of the Night | By Lisa Sanders MD | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-consumed-t.html | Hearing Things | By Rob Walker | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-q4-t.html | Is Greed Still Good | Interview by Deborah Solomon | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-wwln-t.html | Living to Be a Parent | By Lisa Belkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12lives-t.html | INDUS RIVER INDEPENDENCE | By Shahan Mufti | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12breakthrough.html | Breaking Out Of the Mold | By Karen Durbin | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12NURSE.html | Still on Duty at Ground Zero The Indomitable Nurse Reggi | By Michael Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12Q-A.html | QA | By Jay Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12cov.html | The Social Set | By Hilary Stout | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12habi.html | Home At First Sight | By Constance Rosenblum | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12hunt.html | A Wish List Honed in a House | By Joyce Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12living.html | Where Canals Enhance a Sense of Place | By Marcelle S Fischler | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12lizo.html | Rental Market Grows Stronger | By Marcelle S Fischler | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12mort.html | A Downside Of Short Sales | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12njzo.html | Developer Aims At Working Class | By Antoinette Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12posting.html | Blending Vintage and Modern | By Alison Gregor | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12sqft.html | Elizabeth H Berger | By Vivian Marino | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12wczo.html | Living Where You or Others Work | By Lisa Prevost | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-knowles-t.html | Highway Stars | By David Knowles | TX 6-772-107 | 2011-02-23 |

| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12well-coverstory-t.html | Somewhere Man | By Mark Rozzo | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12well-freeman-t.html | Turn on Tune In Drop By | By Steve Pulimood | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/11/world/americas/11larsen.html | Bent Larsen 75 Chess Grandmaster Who Took Risks | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12every.html | Behind My Seven Phone Numbers | By Damon Darlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12fees.html | A Fee That Only Developers Could Love | By Janet Morrissey | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12gret.html | Housing Doesnt Need a Crash It Needs Bold Ideas | By Gretchen Morgenson | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12stra.html | A Wealth Of Choices For a Value Investor | By Jeff Sommer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12unboxed.html | To Create Jobs Nurture StartUps | By Steve Lohr | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/economy/12view.html | Building the Bridges to a Sustainable Recovery | By Robert H Frank | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/global/12yuan.html | Roaring Economy Lifts Prices in China | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/media/12novel.html | Reading EBooks in All the Colors of the Rainbow | By Anne Eisenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Curley.html | Gimme Hair Flying Straight and Free | By Tricia Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12McCain.html | The Rebel | By Liesl Schillinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Studied.html | The Only Child Not a Loner | By Pamela Paul | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12With.html | Cilantro the Flavor of Memory | By Leah Rozen | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Chew.html | Adrienne Chew Heather Warncke | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Ruvolo.html | Joann Ruvolo Peter Hilton | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12SCHALIT.html | Naomi Schalit John Christie | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12VanHorne.html | Kiersten Van Horne David Gilbreth | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12mangano.html | Melissa Mangano Brian Davidson | By Rosalie R Radomsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12moen.html | Nicole Moen Michael Skoglund | By Nina Reyes | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12robinson.html | Dorothy Robinson Nat Scott | By John Harney | TX 6-772-107 | 2011-02-23 |

| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/health/policy/12health.html | Many Push for Repeal of Tax Provision in Health Law | By Robert Pear | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/jobs/12search.html | Job Satisfaction Vs a Big Paycheck | By Phyllis Korkki | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12artsli.html | Exploring the Globe For the World of Ants | By Karin Lipson | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12artsnj.html | A Cultural Divide Bridged in the Produce Aisle | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12critic.html | In Your Palm Memories Of Horror and Valor | By Ariel Kaminer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dinect.html | Supporting the Farmers And the Hungry | By Stephanie Lyness | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dineli.html | Accent on the Nautical From a Lover of Sailing | By Joanne Starkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dinenj.html | A Real Diner Seasonal and Local | By Karla Cook | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dinewe.html | A Mission to Stay Close to the Farm | By M H Reed | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12froggy.html | Froggys Last Story | By Corey Kilgannon | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12fyi.html | Art First Then the Park | By Michael Pollak | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12musicwe.html | Chamber Music With Muscle | By Phillip Lutz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12qbitenj.html | Followed by a Loyal Following | By Tammy La Gorce | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12qbitewe.html | Surviving on Italian Tradition | By Emily DeNitto | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12routine.html | For the Love of Orange Juice | By Alan Feuer | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12sept11.html | On Anniversary Of Sept 11 Rifts Amid Mourning | By Anne Barnard and Manny Fernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12subqbitect.html | Savory WoodFired and Local | By Christopher Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12theaterct.html | Stage Director Plans Busy Final Year | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12vinesli.html | A Blend Bright and Smooth | By Howard G Goldberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12yarmulkes.html | Time in a Basket | By Uzi Silber | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12bove.html | A Capital Mistake | By Richard X Bove | TX 6-772-107 | 2011-02-23 |

| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12brink.html | A Long Way From Mandelas Kitchen | By Andr Brink | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12dowd.html | When Peggy Left Barry | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12friedman.html | Were No 11 | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12khakpour.html | My Nine Years In a MiddleEastern American | By Porochista Khakpour | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12kristof.html | Is This America | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12rich.html | Time for The This Big Dog to Bite Back | By Frank Rich | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/science/12deepsea.html | China Explores A Rich Frontier Two Miles Deep | By William J Broad | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12bases.html | Arroyos Leg Kick Reaches Back to 86 | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12chico.html | Tough Season for Female Pitcher | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12feud.html | Another Branch In a Baseball Family | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/basketball/12basketball.html | US Team Is High on Expectations but Low on BigGame Experience | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/basketball/12fiba.html | After Durants Big Day US Will Play for Gold Against an Unfriendly Host | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12anderson.html | Pro Football Still Owes Debt to AFL Fifty Years After Its Birth | By Dave Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12giants.html | Giants Tap Coachs Energy to Revive Defense | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12labor.html | In the NFLs Early PlaybookLabor Peace Meant Prosperity for All | By Maggie Jones Patterson and Rob Ruck | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12nfl.html | Players Union Votes to Protect Itself Against a Lockout | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12ravens.html | Ravens Stress Finding End Zone Not Just Keeping the Ball Out | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12fowler.html | Ryder Cup Rookie Is Used To Firsts | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12golf.html | With Dapper Looks and Accurate Shots Moore Strolls to the ThirdRound Lead | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12men.html | With Table Set for Final Djokovic Steals a Place | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12vecsey.html | A Tournament Filled With Hope and Grace and Wind | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12videos.html | Video Clips Permit Scouting by Laptop | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |

| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12wheelchair.html | A Champ Has Rivals But No Equals | By Brett Corbin | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12b cneighborhood.html | Residents of Razed Neighborhood Look to PGE Officials for Answers | By Elizabeth Lesly Stevens and Gerry Shih | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12f ilene.html | A Downtown Hub Is Missed and a Replacement Is Stalled | By Abby Goodnough | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12f ire.html | More People Are Missing After Blast In California | By Adam Nagourney and Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12i cecream.html | A Cincinnati Ice Cream Maker Aims Big | By Bob Driehaus | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12s helter.html | When Theres Really No Place Like Home | By Michael Luo | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/pol itics/12boehner.html | GOP Leader Tightly Bound To Lobbyists | By Eric Lipton | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12barrionuevo.html | SOUTH AMERICA A Mine of Riches and an Economic Sinkhole | By Alexei Barrionuevo | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12brustein.html | TECHNOLOGY Footballs Media Scrimmage | By Joshua Brustein | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12mattbai.html | POLITICAL TIMES The Presidency Chained to the World | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12mazzetti.html | As Time Passes the Goals Shrink | By Mark Mazzetti | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12rosenthal.html | Testing the Chinese Way | By Elisabeth Rosenthal | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weeki nreview/12saulny.html | Chicago Is Mayor Daleys Kind of Town | By Susan Saulny | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/ africa/12zimbabwe.html | Five American Health Workers Carrying AIDS Drugs Are Arrested in Zimbabwe | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/ asia/12kashmir.html | ProtestersSet FiresIn Kashmir | By Jim Yardley and Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/ asia/12korea.html | North Korea Suggests Reunions With South | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/ asia/12ozawa.html | As Power Broker Seeks to Lead Some Ask if Hes the Force That Japan Needs | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/ middleeast/12egypt.html | Succession Gives Army A Stiff Test In Egypt | By THANASSIS CAMBANIS | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/your-money/12haggler.html | Find Broken Computer Return to Company Repeat | By David Segal | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/busine ss/12shows.html | Watching the Catwalk and Clicking Add to Cart | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashio n/12runway.html | Lagerfeld Rocks It Gently | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashio n/12social.html | Sleep Tight and by Yourself | By Philip Galanes | TX 6-772-107 | 2011-02-23 |

| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12chess.html | No 1 Player Takes On The World and Wins | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12ohanlon.html | States of Conflict An Update | By MICHAEL E OHANLON IAN LIVINGSTON and HEATHER MESSERA | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/12gamebox.html | Boise State Loses Without Playing | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12mets.html | Mets Prevail as Beltran Misses Game With Knee Pain | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12pins.html | A Night Off for Jeter in the Midst of an Off Year | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12indiagolf.html | India8217s Middle Class Waits for a Tee Time | By Jeremy Kahn | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/hockey/12nhl.html | Fehr Expects to Lead Union In Talks Toward Labor Deal | By Jeff Z Klein | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/ncaafootball/12irish.html | New Star At Michigan Sets Record In Victory | By Jim Carty | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/ncaafootball/12tide.html | Alabama Without Top Runner and a Key Defender Cruises Past Penn State | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12women.html | Unbeaten at Open Since 05 Clijsters Repeats as Champ | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12atlanta.html | An Uneasy Reversal of Roles for Theater And Its Caretaker | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12bcintel.html | Indian Rock Park North Berkeley | By Hank Pellissier | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12bcvaccines.html | Areas of Low Vaccination Rates Pose Risk to Students | By Katharine Mieszkowski | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cncwarren.html | The End Is Near for the Mayor But Citizens Woes Will Go On | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cncweblegacy.html | The Daley Legacy Inescapable | By Jim Kirk Dan Mihalopoulos Sarah Karp Mick Dumke and Don Terry | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12daley.html | From Daley No Endorsements or Regrets | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12walker.html | Lucius Walker Baptist Pastor for Peace Dies at 80 | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/asia/12afghan.html | Afghan Security Growing Worse Aid Groups Say | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/europe/12greece.html | Greece Pledges More Economic Reforms | By Niki Kitsantonis | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/europe/12raids.html | Using Microsoft Russia Suppresses Dissent | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12wainstock.html | Jamie Wainstock Keith Kalnick | By Margaux Laskey | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12remix-seven-t.html | The Magnificent Seven | By Lee Carter | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-13 | https://www.nytimes.com/2010/09/04/world/asia/04indo.html | Indonesian Editor Sees Threat to Rights | By Aubrey Belford | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/13carton.html | An Unexpected Choice Becomes a Radio Staple | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/dance/13hoghe.html | Evoking Collective Memories of a Dark Day | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/design/13beat.html | ART REVIEW Poet With a Kodak and a Restless Eye | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13barge.html | Holocaust Victim Is Remembered With His Music | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13choice.html | New CDs | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13fiaf.html | The Noises of Modern Life Ending in a Bombardment | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13memorial.html | At Concert Tributes a Mournful Undercurrent | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13rollins.html | A Master Class in Going the Distance With No Compromises | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13saito.html | Japanese Musicians Still Turn To the West | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/television/13halo.html | Space Commandos Back at War With Retooled Combat Gizmos | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/books/13book.html | A Captives View of Life And Hes 5 | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13harrisburg.html | Pennsylvania Speeds Aid To Its Struggling Capital | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/global/13bank.html | Regulators Back New Bank Rules To Avert Crises | By Jack Ewing and Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13cache.html | A Mystery Man Unmasked | By Eric Pfanner | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/crosswords/bridge/13card.html | A Finesse Wont Do Angling for an Endplay | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-2HOLLYWOODNE_BRF.html | 2 Hollywood Newcomers Welcomed With Movies | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-APARTICULARL_BRF.html | A Particularly Poor Weekend at the Box Office | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-SOFIACOPPOLA_BRF.html | Sofia Coppola Takes Golden Lion In Venice | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13chabrol.html | Claude Chabrol Pioneer French Filmmaker Dies at 80 | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13mets.html | In Gloom Niese Offers Exhibit A Of Promise | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |

| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13yankees.html | A Total Loss in Texas Before the Yankees Head to a Showdown Series | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-AFREEMANOFCO_BRF.html | A Free Man of Color Adds To Its Cast of 33 | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-BILLIEJOEARM_BRF.html | Billie Joe Armstrong Talks at Idiot University | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-TONYAWARDSST_BRF.html | Tony Awards Stay at Home On CBS | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13smell.html | When a Thief Comes to Call Threat and a Bit of Chitchat | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13underneath.html | Immigrants Who Import Their Trauma | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13cong.html | GOP LEADER SAYS HED COMPROMISE ON TAXCUT BILL | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13protest.html | Tea Party Advocates Rally Ahead of Election Day | By Kate Zernike | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/13weapons.html | Bad Economy Drives Down Arms Sales | By Thom Shanker | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/europe/13turkey.html | Turkish Constitutional Changes Pass by a Wide Margin | By Sebnem Arsu and Dan Bilefsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13iran.html | In Latest Turn Iran Says It Will Release An American Woman on 500000 Bail | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13iraq.html | US Troops Help Iraqis in 2nd Episode Since End of Combat | By Timothy Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13israel.html | Netanyahu Shows Signs Of Limiting Settlements | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13mtv.html | Some Award Winners and Taylor vs Kanye Part 2 | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13deal.html | HP Is Said to Be Near Deal For Security Software Maker | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13partner.html | At Goldman Partners Are Made and Unmade | By Susanne Craig | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13thrifty.html | Dollar Thrifty Accepts Sweetened Bid From Hertz | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13views.html | An Energy NameTo Reckon With | By Christopher Swann and Richard Beales | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13adco.html | A Focus on Families And Furniture | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13carr.html | Retooling In Response To Politico | By David Carr | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13docs.html | Documentaries Zero In on Wall Street and They Show No Mercy | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13hollywood.html | Trade Paper To Become A Magazine | By Brooks Barnes and Jeremy W Peters | TX 6-772-107 | 2011-02-23 |

| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13reality.html | Tired of Reality TV but Still Tuning In | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13MEN.html | Wrapping Men In New Colors For Spring | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13REVIEW.html | Pursuit of the New Or Just the Sellable | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13mccarthy.html | Kevin McCarthy 96 ActorIn Body Snatchers Dies | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13agads.html | As Primaries Draw Near Ads Take On Sharp Tone | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13machines.html | In Primaries Casting Votes Without Pulling a Lever | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13nysenate.html | GOP Candidates Face Long Odds Against Gillibrand | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13repubs.html | A Fiery Unknown Ruffles New Yorks GOP | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13towns.html | Dream Dies As Museum Of Pinball Goes TILT | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13tunnel.html | New Jersey Transit Halts New Work on Commuter Tunnels Beneath the Hudson | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13uranian.html | Artists Collective and Burial Society Goes on the Move | By Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13vendor.html | A Street Vendor Takes the Big Step From 59th Street to the Indoors | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13coupland.html | A Dictionary of the Near Future | By Douglas Coupland | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13krugman.html | China Japan America | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mazur.html | Follow the Dirty Money | By Robert Mazur | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/science/earth/13funds.html | The Spills Money Squeeze | By Shaila Dewan | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13crawford.html | Crawford With Talent Cultivated by Rays May Be Too Good to Stay | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13fiba.html | Durant Lifts Americans Back to Top At Worlds | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13nba.html | NBA Has Sponsorship Deal With Global Bank | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13sportsbriefs-charles.html | Charles Leads US Women Past Spain | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/cycling/13cycling.html | Viable Economic Structure Eludes Worldwide Tour | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13giants.html | New Beginning in New Stadium Leaves Giants Feeling Relieved | By Judy Battista | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13giantsside.html | Fresh Off Victory a More Confident Manning Prepares to Face His Older Brother | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13jets.html | NFL Looks Into Possible Harassment by Jets | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13kramer.html | Ron Kramer 75 Tight EndFor Two Packer Title Teams | By Richard Goldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13sanchez.html | Protecting Sanchez Outside The Pocket | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13tailgating.html | For Many Tailgating Involves Drive and a Walk | By Richard Sandomir and Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13train.html | With a New Stadium A Way to Avoid Driving | By Ken Belson and Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13vecsey.html | Empty Gray Gives Way to Blues and Boos Just Like Before | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/golf/13golf.html | This Time Johnson Seizes Chance And Championship | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/soccer/13soccer.html | Owners Will Run WPS As Commissioner Exits | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13araton.html | Chasing Federer or Pulling Away | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13clijsters.html | Clijsterss Focus Is Family With Eye on Majors | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13tennis.html | For All a Rain Delay for Djokovic a Reprieve | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13broadband.html | More Bandwidth in More Places and Maybe Lifting the Economy Coming to ChattanoogaThe Fastest Net ServiceAnd Price Experiments | By Steve Lohr | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13drill.html | Social Networks Exhibit Senior Appeal | By Alex Mindlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13future.html | A Tech World That Centers On the User | By Nick Bilton | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13roadkill.html | Mapping Traffics Toll on Wildlife | By Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13search.html | Search Takes a Social Turn | By Jenna Wortham | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13wifi.html | More Bandwidth in More Places and Maybe Lifting the Economy FCC Is Likely to OpenThe Unused AirwavesTo Wireless Innovators | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13memyself.html | I Know You Are But What Am I And Who Is He | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/13aging.html | Retiring Later Is Hard Road For Laborers | By John Leland | TX 6-772-107 | 2011-02-23 |

| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/13f ire.html | After Blast Uneasiness For Residents Going Home | By Malia Wollan | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13ads.html | Democratic Candidates Are Keeping the Party At Arms Length in Ads | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13caucus-calendar.html | The Week Ahead | By Ashley Parker | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13dontask.html | Days After Dont Ask Dont Tell Ruling Another Challenge Heads to Court | By James Dao | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13memo.html | The Wish for a Conservative Dream Duo | By Mark Leibovich | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13newhampshire.html | Old New Hampshire Hand Looks for GOP Rebound | By Katharine Q Seelye | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/pol itics/13smoking.html | A Smoker No Apologies About It | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ 13petraeus.html | New Guidelines Address Afghan Graft | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ africa/13dakar.html | Senegal Court Forbids Forcing Children to Beg | By Adam Nossiter | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ africa/13sudan.html | US Steps Up Efforts on Sudan Vote | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ americas/13bicentennial.html | Mexican Bicentennial Falling Short on Fervor | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ asia/13afghan.html | 2 Afghans Killed in Protest Over Koran | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ asia/13kashgar.html | Celebrating Id alFitr Under Watchful Eyes of China | By Edward Wong | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ europe/13france.html | Document Cites French Bid to Oust Roma | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/ europe/13prato.html | Stitched in Italy by Chinese Newcomers Redefine a Label | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/1 4arts-BRINGYOUROWN_BRF.html | I Claudius Radio Serial Bring Your Own Togas | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/de sign/14arts-BRITISHMUSEU_BRF.html | British Museum Receives 385 Million Donation | By Kate Taylor | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/de sign/14invisible.html | Invisible Dog Off Leash and Reimagined | By Melena Ryzik | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/m usic/14choral.html | Upbeat Works to Honor a Solemn Day | By Vivien Schweitzer | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/m usic/14gottehrer.html | Gone Digital Music Man Stays in Game | By Ben Sisario | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/m usic/14quartet.html | A 1988 Commission Revisited on an Anniversary | By Allan Kozinn | TX 6-772-107 | 2011-02-24 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/m usic/14sacred.html | From Organ Loft Sounds of Buxtehude and Bach | By Anthony Tommasini | TX 6-772-107 | 2011-02-24 |

| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14zztop.html | Sure Those Beards Remain But Their Music Has Legs Too | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14arts-FOOTBALLRATI_BRF.html | Football Ratings Up | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14arts-JOAQUINPHOEN_BRF.html | Joaquin Phoenix Returning To Lettermans Show | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14sextuplets.html | 3 Is a Crowd but 6 Is a Reality Show | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14arts-VATICANLIBRA_BRF.html | Vatican Library Restored 16 Million Volumes Await | By Elisabetta Povoledo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14book.html | The Engine of RightWing Rage Fueled by More Than Just Anger | By Michiko Kakutani | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14alumni.html | Advice Abroad From Home | By Michael T Luongo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14auto.html | Toyota Plans 2 Electric Autos in the US and 6 Hybrids by 2012 | By Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14devices.html | Medical Industry Ties Often Undisclosed in Journals | By Duff Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14kaiser.html | Union vs Union | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14moodys.html | A Former Moodys Executive in Suing Firm Claims He Was Blacklisted | By Louise Story | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14basel.html | Crucial Work Remains in Rewriting Bank Regulations Officials Say | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14bulls.html | For the Bad News Bulls Adversity Is Opportunity | By Landon Thomas Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14euecon.html | European Commission Raises Growth Forecast | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14euro.html | IMF Urges Countries To Focus on New Jobs | By Liz Alderman | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14hispanic.html | Lionsgate and Televisa Unite on Films Aimed at Latinos | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14times.html | Times Appoints Ad Vice President | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14colleges.html | Student Loan Default Rate Is Continuing to Increase | By Tamar Lewin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14brod.html | Put Your Hospital Bills Under a Microscope | By Jane E Brody | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14gene.html | Genes Of Parents Compete In the Fetus | By Nicholas Wade | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14glob.html | RAPE Rights Group Calls Test to Determine Sexual Activity a Second Assault in India | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |

| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14kelsey.html | The Publics Quiet Savior From Harmful Medicines | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14klass.html | When a Doctors Note for a Student Doesnt Help | By Perri Klass MD | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14real.html | THE CLAIM Paper towels thwart more germs than air dryers do | By Anahad OConnor | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14stats.html | Deadliest Catch Found in Unlikely Waters | By Nicholas Bakalar | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14aging.html | AGING Men Face More Forgetting and Earlier | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14hazards.html | HAZARDS Watch Where You Point That Laser | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14nutrition.html | NUTRITION Risky Additions to a LowCarb Diet | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/movies/14arts-GOODSIGNINTO_BRF.html | Good Sign In Toronto For Smaller Films | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/movies/14haifilm.html | Laurels at Cannes and Battles at Home | By Thomas Fuller | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14stuytown.html | Coop Deal Is Proposed for Stuyvesant Town Tenants | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14atom.html | The Bomb Chroniclers | By William J Broad | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14creatures.html | Hybrids May Thrive Where Parents Fear to Tread | By Sean B Carroll | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obcats.html | Helping Cats to Make Their Way Back Home | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obdino.html | A Humpbacked Dinosaur Has a Unique Story to Tell | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obturkey.html | Researchers Map Most Of Turkeys Genome | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14qna.html | Web Crawlers | By C Claiborne Ray | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/earth/14spill.html | Oiled Gulf May Defy Direst Predictions | By Leslie Kaufman and Shaila Dewan | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14football.html | In College Players Suicide Signs of Disease That Haunts NFL | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14fastforward.html | Let the Games and the Pouting Begin | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14unsold.html | As Giants and Jets Open Their Stadium Empty Seats Stand Out | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14hewlett.html | HP Will Pay 15 Billion For ArcSight | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14nokia.html | Nokia Executive to Leave Hints of Chairmans Exit | By Kevin J OBrien | TX 6-772-107 | 2011-02-23 |

| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/14arts-CHRISTMASISC_BRF.html | Christmas Is Coming Elf Cast List Is Ready | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/14streetcar.html | Molires House Makes Room For Stanley | By Doreen Carvajal | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/reviews/14bcam.html | A Kings Toils and Troubles From a MixedMedia Angle | By Ken Jaworowski | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14baker.html | A ShooIn Struggles In Massachusetts Race | By Abby Goodnough | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14boehner.html | Democratic Ad Casts Boehner in a Central Role | By Carl Hulse | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14cong.html | In Senate GOP Digs In to Keep Bush Tax Cuts | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14money.html | GOP Allies Outspending Their Rivals | By Michael Luo | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14kashmir.html | In Kashmir Reports of Koran Desecration in the US Bring Violent Reactions | By Jim Yardley and Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14korea.html | South Korea to Send Flood Relief to the North | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14belgium.html | Pledge to Help Abused Belgians Pleases Few | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14iht-sweden.html | AntiImmigrant Party Rises in Sweden | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14raid.html | Microsoft Changes Policy Amid Criticism It Backed Suppression of Dissent in Russia | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14israel.html | After Negotiations Israel Emerges on Twitter | By Raphael Minder and Ethan Bronner | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14mideast.html | Clinton Says Deal Is Possible On Settlements in West Bank | By Mark Landler and Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/14gould.html | Harold Gould 86 TV and Film Actor | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14holland.html | Barbara Holland Defender Of Small Vices Dies at 77 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14consumer.html | Consumer Candidate May Avoid Senate Vote | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14mott.html | Ending Strike Motts Plant Union Accepts Deal | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14road.html | The Silver Lining In Those Ash Clouds | By Joe Sharkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14sorkin.html | A Walk Along Stones Wall Street | By Andrew Ross Sorkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14views.html | For Equity Firms Selling Is Leading | By Rob Cox | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14adco.html | For FemaleAphrodisiac Makers Effort at Parity | By Abby Ellin | TX 6-772-107 | 2011-02-23 |

| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14oprah.html | Oprah Offers Audience Trip to Australia | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14suspend.html | Disparities Found in School Suspensions | By Sam Dillon | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14yale.html | Yale Plans to Create a College in Singapore | By Lisa W Foderaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14FORD.html | Glamorously Tom Ford Is Back | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14REVIEW.html | Earthbound at the Country Club | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14bowel.html | Drug for Irritable Bowel Achieves Goals in Trial | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14beat.html | Guilty Plea Is Expected In Beating Of Classmate | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14bigcity.html | From School Files of an Earlier Era Faces Looking to the Future | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14cheshire.html | Trial Starts In a Robbery That Ended With 3 Dead | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14elect.html | Its a Busy Day for Voters As They Narrow the Fields | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14fare.html | Riders Try to Fight Higher Fares But With Less of Their Old Fire | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14gayads.html | New Ads to Try to Build Public Support for Gay Marriage | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14imam.html | Imam Talks Compromise on Islamic Center but Says Site Isnt on Hallowed Ground | By Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyads.html | Stars Make the Final Grasp For Candidate Recognition | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyc.html | Everyones Really Mad Almost Mad Enough to Vote | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyprimary.html | Angry Voters For Many Disillusioned Is More Like It | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14vans.html | Where Buses Once Ran Van Services Start Filling Gaps | By Rebecca White | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14brooks.html | The Day After Tomorrow | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14herbert.html | A Recoverys Long Odds | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14orrenius.html | Foreign Stimulus | By Pia Orrenius and Madeline Zavodny | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14brfs-WORKONWELLRE_BRF.html | Louisiana Work On Well Resumes | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14williams.html | George Williams 83 Theorist on Evolution Dies | By Nicholas Wade | TX 6-772-107 | 2011-02-23 |

| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/earth/14fuel.html | Biotech Company to Patent FuelSecreting Bacterium | By Matthew L Wald | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14sailing.html | Cup Race Is Taking Different Direction | By Chris Museler | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14track.html | USA Track Dismisses Its Top Executive | By Dave Ungrady | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14bats.html | BATS Drug List Appeal Is Again Rejected | By Michael S Schmidt | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14kepner.html | Rockies Seem to Save Best for Last | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14mets.html | Seats to Spare but Little Worth Watching | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14pins.html | Swisher Seeks an Answer for His Injury | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14yankees.html | Pitching and a Big Hit Help the Rays Take First | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14jets.html | In Ugly Debut Reality Sets In for Hard Knocks Jets | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14nfl.html | The Return of a Stumbling Eagle Raises Concerns | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14ravens.html | Few Passes Toward Revis and Few Positives for the Secondary | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14revis.html | Revis Doesnt Seem to Miss Beat And Family Doesnt Miss Moment | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14rhoden.html | Brash or Crass Jets Must Live With Image | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14stadium.html | Workers Beat the Clock To Swap Blue for Green | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14tickets.html | Fans for Generations Choose Couch Over the 50Yard Line | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/soccer/14goal.html | Determination and Hard Work Distinguish Defender for Rapids | By Jack Bell | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14open.html | Open and CBS Ponder Their Losses During Interminable Wait for Winner | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14tennis.html | Nadal Caps Career Grand Slam | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14vecsey.html | Champions March to Greatness Appears Far From Done | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14print.html | A Technology Sets Inventors Free to Dream | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14brfs-MOREHIGHSCHO_BRF.html | More High School Students Than Ever Took the SAT Last Spring | By Jacques Steinberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14brfs-REPUBLICANWH_BRF.html | Arizona Republican Who Recruited Green Party Candidates Quits Race | By Marc Lacey | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14confess.html | Confessing to Crime but Innocent | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14hands.html | For Many Washroom Seems to Be Just a Name | By Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14marijuana.html | NATIONAL BRIEFING  WEST California Union Expected to BackLegalization of Marijuana | By Adam Nagourney | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14photographer.html | Civil Rights Photographer Is Unmasked as Informer for FBI | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14memo.html | For Volatile Primary Season a Suitable Ending | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/africa/14benin.html | In Benin a Priest Seeks New RespectAnd New Practitioners for Voodoo | By Adam Nossiter | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/americas/14briefs-VENEZ.html | Venezuela 36 People Survive Plane Crash | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/americas/14cuba.html | Cubas PublicSector Layoffs Signal Major Shift | By Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14swat.html | Floods Open A New Front For Troops In Pakistan | By Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14briefs-BRITAIN.html | Britain Smuggling Accusations Prompt Investigation | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14briefs-FRANCE.html | France Replacement Directive Omits Word Roma | By Scott Sayare | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14briefs-IRAN.html | Iran Hikers Family Asks That Bail Be Reduced | By Jack Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14iran.html | Ayatollah Speaks of Plot to Abuse Koran | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14military.html | In an Iraqi Operation a Clearer Picture of American Support | By Michael R Gordon | TX 6-772-107 | 2011-02-23 |
| 2010-08-26 | 2010-09-15 | https://www.nytimes.com/2010/08/27/world/asia/27iht-kiln.html | HOENGSEONG JOURNAL With Charcoal as an Elixir South Koreans Revitalize by Roasting in Kilns | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-10 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15appe.html | Creamed Corn Thats Made Just for Mommy | By Melissa Clark | TX 6-772-107 | 2011-02-23 |
| 2010-09-11 | 2010-09-15 | https://www.nytimes.com/2010/09/12/world/12simpson.html | R Smith Simpson 103 Foreign Service Officer | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15ipad.html | Scanning The Cellar From Your Table | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15wine.html | From Spain Big Reds Well Tuned | By Eric Asimov | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/15arts-REGENTSTOEND_BRF.html | Regents To End Injunction On Museum Art Sales | By Robin Pogrebin | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/design/15arts-EXHIBITIONOF_BRF.html | Exhibition Of Haitian Art | Compiled by Kate Taylor | TX 6-772-107 | 2011-02-23 |

| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/design/15lawyers.html | Long Arm of the Law Nabs Caped Crusaders | By John Schwartz | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15jayz.html | Masters of Triumph and Pain With Help | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15opera.html | Met Opera Is to Serve Pastry | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15pascal.html | Debussys Gallic Urbanity and an Alluring SaintSans Oddity | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/television/15arts-CBSTAKESMOND_BRF.html | CBS Takes Monday | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/television/15outlaw.html | A Justice Takes Up The Defense | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-APAYMODELFOR_BRF.html | A Pay Model For Essays Taken From iTunes | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-DARVIDFOSTER_BRF.html | David Foster Wallace Archive Is Opened | By Patricia Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-DAVIDFOSTERW_BRF.html | David Foster Wallace Archive Is Opened | By Patricia Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15egg.html | Salmonella Found in 08 At Egg Farm | By Gardiner Harris and William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15leonhardt.html | For Blacks Progress In Happiness | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15pentagon.html | Pentagon Changes Rules To Cut Cost of Weapons | By Christopher Drew | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15drachma.html | Crisis ForcesYoung GreeksTo Go Abroad | By Niki Kitsantonis | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15rakuten.html | Strong Yen and a Shopping List | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/media/15adco.html | Newspaper Group Offers a Guarantee to Marketers | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15curious.html | Achieving a Distinct Flavor Without Going to Extremes | By Harold McGee | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15fcal.html | Calendar | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15ketchup.html | Something New With Those Fries | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15mini.html | The Food Processor A Virtuoso OneMan Band | By Mark Bittman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15off.html | Off the Menu | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15peppers.html | A Little Candy Makes the Heat More Bearable | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |

| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15store.html | A Smorgasbord on Delancey Street | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15torrisi.html | Celebrating Italy With a Wink At Chinese Fare | By Peter Meehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15dinbriefs-2.html | AY KITCHEN | By Betsy Andrews | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15dinbriefs.html | CAMPO DE FIORI | By Ligaya Mishan | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15rest.html | The Tropic of the Beautiful | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15REVIEW.html | Down From the Stratosphere GagaFree | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15arts-JAPANESEHONO_BRF.html | Japanese Honors For Sophia Loren | Compiled by Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15festival.html | Money Is Tight and Other Toronto Traumas | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15kings.html | Behind All The Sweets Theres Lots Of Stress | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15never.html | Growing Up in a Hush With the Ultimate Identity Crisis | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15woody.html | Woody Allen on Faith Fortune Tellers and New York | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15about.html | In a Bookstores Demise No Joy for a Sidewalk Seller | By Jennifer Medina | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15brooks.html | Contractor With 100000 Belt Buckle Is Found Guilty | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15cable.html | New Contract Would Cost Cable Guy If Hes Late | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15cheshire.html | Lone Survivor of Home Invasion Gives Chilling Account at Trial | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15crash.html | Distracted Air Controller Faulted for Fatal Collision | By Matthew L Wald | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15plot.html | Trial in Synagogue Bomb Plot Is Delayed Over Questions About Defendants Mental Health | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/realestate/commercial/15dealer.html | The Auto Show Along 11th Avenue Is Expanding | By Jotham Sederstrom | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/realestate/commercial/15specialty.html | SingleIndustry Buildings Withstand Tough Market | By Alison Gregor | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15pins.html | Balancing Bullpen to Win Now and Remain Healthy Later | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15rodriguez.html | Rodriguez Is Warned But Avoids Jail Time | By James Barron and Mick Meenan | TX 6-772-107 | 2011-02-23 |

| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15vecsey.html | At Home In Any House | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/basketball/15nba.html | An AllAround Talent Obscured by His Pedigree | By Chuck Culpepper | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15jets.html | Knee Injury Sidelines Jenkins Again | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15scoring.html | The Opening Weekend Takes Air Out of the Ball | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ncaafootball/15heisman.html | Bush Ineligible for 05 Returns His Heisman | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/technology/15twitter.html | At Twitter Revamping The Web Site For Simplicity | By Claire Cain Miller and Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/15arts-CIRQUEDUSOLE_BRF.html | Cirque du Soleil Plans To Play Radio City | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15brandy.html | SelfIndulgent Actor Served on a Skewer | By Jason Zinoman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15roadkill.html | Some Unlucky Animals Giving Their Lives for Art | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15farm.html | Meat Farmers Brace for Limits on Antibiotics | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15cong.html | Senate Legislation to Provide Loans and Tax Breaks for Small Businesses Clears Hurdle | By David M Herszenhorn and Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15elect.html | Tea Party Grabbing Foothold In Delaware Is Jostling GOP | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15food.html | UN Finds Tally of Hungry Has Fallen But Stays High | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15nations.html | Chilean ExPresident to LeadUN Womens Rights Agency | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15japan.html | Japans Prime Minister Prevails in Party Leadership Contest | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15kabul.html | More Problems Foreseen For Troubled Kabul Bank | By Alissa J Rubin and Adam B Ellick | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15military.html | In Military Cutbacks Gates and His Russian Counterpart Share Common Ground | By Thom Shanker and Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15roma.html | France May Face Legal Action Over Expulsions of Roma | By Katrin Bennhold and Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/middleeast/15iran.html | Iran Releases US Hiker 2 Others Remain in Captivity | By Robert F Worth and Alan Cowell | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/middleeast/15mideast.html | Israelis and Palestinians Add a MeetingAs Peace Talks Dig Into Divisive Issues | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15book.html | What Drives Social Progress An Argument for Honor | By Dwight Garner | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/15auto.html | Old GM Plants Linger On Amid Blight and Scavenging | By Bill Vlasic and Nick Bunkley | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/15chocolate.html | Candy Makers and Science Join to Parse Cocoas DNA | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/15pension.html | Inquiry Focuses on White House Role in Preserving Union Pensions at Delphi | By Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/15views.html | A Test of Fortitude for Financial Regulators | By Richard Beales and Christopher Swann | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/economy/15trade.html | In the Form of a Study a Salvo From the Left Questions Obamas Trade Goals | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/busine ss/global/15yen.html | Japan Acts To Weaken Its Currency | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/health /policy/15health.html | Suit on Health Care Bill Appears Likely to Advance | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15gillibrand.html | In Tight Republican Race DioGuardi Is Chosen to Face Gillibrand | By Javier C Hernndez | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15italians.html | Unlikely Group Accuses CUNY Of Ethnic Bias | By Lisa W Foderaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15juror.html | Juror Is Dismissed After He Complains | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15legis.html | Newcomer Ousts Espada Monserrate Loses Political Return | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15maloney.html | Maloney Seeking 10th Term In House Defeats Challenger | By Jennifer Medina | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15nytea.html | Results Are Mixed For Tea Party In New York | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15rangel.html | Rangel Easily Defeats Five Primary Rivals Virtually Assuring His Reelection | By Raymond Hernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregi on/15webnygov.html | GOP Newcomer in Jolt Wins Governor8217s Primary | By David M Halbfinger and Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinio n/15dowd.html | Whos The Con Man | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinio n/15friedman.html | Power to the Blogging People | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinio n/15krauze.html | In Mexico a War Every Century | By Enrique Krauze | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinio n/15wed4.html | With That Guy as | By Lawrence Downes | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ 15sportsbriefs-sharpe.html | Sharpe Faces Sex Allegation | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ baseball/15mets.html | Victory Led By Beltran And Dickey | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ baseball/15rockies.html | Path to MVP Hopes Started Out Winding | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15yankees.html | Three Big Plays Pave the Yankees Way Back to First Place | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/basketball/15referee.html | 72 Years Experience Out 5 New Referees In | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15tickets.html | Empty Seats at Meadowlands Are Economic Lesson Relearned | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ncaabasketball/15hoops.html | Caliparis Past Looms Larger at Kentucky | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/tennis/15tennis.html | Nadal Savors Latest Role A Player For All Courts | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15bottom.html | Holding Tight to Grief While Struggling to Move On | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15blago.html | Blagojevich Asks Judge To Throw Out Conviction | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15gays.html | Study Finds Wider View Of Family | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15highway.html | Metric Interstate Divides Arizonans | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15walters.html | Ronald Walters 72 Rights Leader and Scholar Is Dead | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15guns.html | GOP 8216Young Guns8217 See Opportunity | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15squatters.html | When Candidatecom Is Opponentcom | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15asylum.html | Gay Saudi Diplomat Seeks US Asylum | By Rebecca Cathcart | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15brfs-MISSIONARIES_BRF.html | Vermont Missionaries Aide Extradited In Smuggling Case | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/americas/15mexico.html | Mexican Official Quits | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15corruption.html | US Debates Karzais Place In Graft Fight | By Mark Mazzetti and Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15srinagar.html | Kashmir Is Locked Down But Bloodshed Continues | By Somini Sengupta | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15strike.html | Indias Protests Are Cherished And Maligned | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-Britain.html | Britain Scotland Yard Renews Phone Inquiry | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-France.html | France Senate Passes Bill On Facial Veils | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-Russia.html | Russia Fire Destroys Church Near Ravine Where Remains of a Czar Were Found | By Sophia Kishkovsky | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15burn.html | Michael Burn 97 Writer and Adventurer | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15stuttgart.html | Walls Fall in a German City but This Time to Few Cheers | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-16 | https://www.nytimes.com/2010/09/15/sports/soccer/15iht-SOCCER.html | What You Couldnt See in a Famous Image | By Rob Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/dance/16serenade.html | Leaps and Bounds Of AtHome Season | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/design/16pruitt.html | A Penitent Reflects on the Wilderness | By Randy Kennedy | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/design/16tablets.html | Detoured by 911 Attack 4000YearOld Tablets Make It Back to Iraq | By Ashley Parker | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-GORDONLEVITT_BRF.html | GordonLevitt Announces Plans For New Show | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-SARABAREILLE_BRF.html | Sara Bareilles Tops Billboard Chart | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-STEVEMARTINC_BRF.html | Steve Martin Creates Bluegrass Prize | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16barber.html | At Columbia Midday Barber in Strings and Song | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16jersey.html | A New Leader Brings Along Some Old Favorites | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16jon.html | Sticking to One Tune but Not Stuck | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16paulo.html | An Operatic Persona Cut Down To Size | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16arts-RECORDSETONJ_BRF.html | Record Set On Jeopardy | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16arts-TALENTSTAYSS_BRF.html | Talent Stays Strong as Season Starts | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16fence.html | Fences Make Good Neighbors This One Has Its Doubters | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16arts-UNFINISHEDWA_BRF.html | Unfinished Wallace Novel Gets Cover and Release Date | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16book.html | No 1 Planet for Alien Tourists | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16newly.html | Newly Released | By Patricia Cohen Scott Heller and Felicia R Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16twelve.html | Boutique Publisher Names New Chief | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16bias.html | 3 Women Claim Bias At Goldman | By Peter Lattman | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/16boeing.html | Trade Panel Said to Find Improper Boeing Subsidies | By Christopher Drew and Nicola Clark | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/16craigslist.html | Craigslist Says It Has Shut Its Section for Sex Ads | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/16sec.html | SEC Defends Exemptions in New Law | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/global/16bp.html | Hayward Defends BPs Safety Record as Britain Weighs New Drilling Regulations | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/global/16court.html | Soros to Get a Day in Court Over Insider Trading Case | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/global/16factory.html | From Low Cost to High Value | By David Barboza | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/media/16newman.html | Edwin Newman 91 Newsman Defender Of English and Partisan of Puns Is Dead | By Margalit Fox | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16ANNUITIES.html | Income Till Death Do You And Your Annuity Part | By Fran Hawthorne | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16BALANCE.html | Staying on Balance With the Help of Exercises | By John Hanc | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16CAMP.html | Boot Camps for the Retired or Soon to Be | By Elizabeth H Pope | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16CARE.html | Concerns Rise About ContinuingCare Enclaves | By Elizabeth Olson | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16ESTATE.html | Devising Strategies While the Estate Tax Is in Limbo | By Deborah L Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16FEES.html | Pump Up a 401k By Lowering the Fees | By John F Wasik | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16INVEST.html | Investing After A Flight To Safety | By Jan M Rosen | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16MATCH.html | A Hesitancy to Restore Those 401k Matches | By Fran Hawthorne | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/retirementspecial/16SAVE.html | Looking Ahead to the SpendDown Years | By Jennifer Saranow Schultz | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/busine ss/smallbusiness/16sbiz.html | Despite Struggles Entrepreneurs Find Ways to Give Back | By Jim Witkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/cross words/bridge/16card.html | Europe and the United States Battle on Six Fronts in Wales | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashio n/16CRITIC.html | Here Comes the Hot Stepper | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashio n/16FNO.html | A Night to Ring Up Some Good Will | By Stephanie Rosenbloom and Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashio n/16GIMLET.html | A City Gets Its Groove Back | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashio n/16POLISH.html | Color Anxiety Dont Bite Your Nails | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16ROW-1.html | Art for Guys Who Hate Museums | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16THEATER.html | Does Fashion Make Good Theater | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16TRENDS.html | Brazen or Subtle Mining the Past | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16VENUE.html | A New Location Thats All in How You Use It | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16boite.html | XIX NoLIta | By Denny Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16boots.html | For the Fierce Of Foot | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16dannijo.html | Jewelry Born Of Childs Play | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16igloos.html | In Midtown Igloos Are Hot | By JOANNE KAUFMAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16meme.html | Baby Its You | By Matt Gross | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16moncler.html | Looking Hot When Its Cold | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16nichol.html | Baubles And Bags To Customize | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16second.html | The View From the Second Row | By Stuart Emmrich | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16skin.html | A Seasons Roundup Of Beauty Choices | By Catherine Saint Louis | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16upclose.html | Vintage Retailer to the Stars | By Alex Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16craft.html | MAN MADE | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16deals.html | Markdowns at Two Warehouses | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16decor.html | It Goes With the Furniture | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16emerson.html | Keeping Mr Emersons House | By Paige Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16events.html | Fashion and Interior Design United | By Donna Paul | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16fixtures.html | HotWater Dispenser Unassuming No More | By Stephen Milioti | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16lighting.html | From the Slate Quarries Piece by Piece | By Phaedra Brown | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16location.html | A Modern Patchwork | By David Kaufman | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16qna.html | PostRapping Swinging a Hammer With the Guys | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16shop.html | Celebrating Dessert | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/health/16drug.html | Forest Maker of Celexa to Pay More Than 313 Million to Settle Marketing Case | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/movies/16arts-REDFORDSFILM_BRF.html | Redfords Film Is Picked Up | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16carl.html | Paladino on a Rival City Traffic and More | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16cheshire.html | Witnesses in TripleMurder Trial Tell of Finding Victims | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/science/space/16nasa.html | Boeing Plans To Fly Tourists Beyond Earth | By Kenneth Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16pins.html | Surreal in the Moment a Highlight Throw Will Be Hard to Forget | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16concussions.html | Televised Collapse Delivers Warning On Unseen Injuries | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16giants.html | A Giants Concussions Begin to Add Up | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/16telekom.html | Deutsche Telekom Is Under Scrutiny | By Kevin J OBrien | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16askk.html | Missing Music No Just Hiding | By J D BIERSDORFER | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16basics.html | A Professors Review of Online Cheat Sheets | By Roy Furchgott | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16pogue.html | A Device Sold Before Its Time | By David Pogue | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16smart.html | Tracking Favre or the Mannings TrickedOut Phone in Hand | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/theater/reviews/16absolution.html | One Mans Wrathful Vengeance | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16fenty.html | Washington Mayors Loss May Imperil School Reform | By Ian Urbina | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16bai.html | Obama the Other Deployed as Election Tactic | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16poll.html | Challengers Mine a Deep Discontent Among Voters | By Jeff Zeleny and Megan TheeBrenan | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/16awlaki.html | US Weighs How to Block Suit on Targeted Killing | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16afghan.html | Police Officers And Civilians Are Injured In Kabul Clash | By Adam B Ellick | TX 6-772-107 | 2011-02-23 |

| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16china.html | Global Crisis Adds to Surge of Labor Disputes in Chinese Courts | By Edward Wong | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16korea.html | Silence Fuels Speculation Over North Korean Party Meeting | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16pstan.html | PakistaniAfghan Meeting Produces Signs of Accord | By Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16france.html | French Lawmakers Advance Bill Raising Retirement Age | By Katrin Bennhold | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16russia.html | World Briefing  EUROPE RussiaNorway Pact on Sea Border | By Andrew E Kramer | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16iraq.html | IraqiUS Raid Near Falluja Leaves 7 Dead | By TIMOTHY WILLIAMS and DURAID ADNAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16mideast.html | Amid Shelling Mideast Peace Talks Drag | By Mark Landler and Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16qaeda.html | World Briefing  ASIA Qaeda No 2 Criticizes Pakistan | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16chase.html | Online Woes Plague Chase for 2nd Day | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16columbia.html | Columbias Endowment Posts 17 Return | By Geraldine Fabrikant | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16consumer.html | Consumer Advocate to Lead New Watchdog Agency as Assistant to Obama | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16views.html | Shareholder Vote Pressures Airgas | By Christopher Swann and Ian Campbell | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16yen.html | Japans Move on Yen Lacks Global Support | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/media/16adco.html | To Serve Marketers on Local TV A Group Updates Its Approach | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16REVIEW.html | Long as a California Summer | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16abuse.html | Harlem Monsignor Accused of Abusing Students Resigns | By Paul Vitello | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16bronx.html | Election Assured Victor Over Espada Will Face a Tough Job in Albany | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16caps.html | Crime Blotter Has a Regular Yankees Caps | By Manny Fernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16experience.html | 9000 Paths to the Perfect Sound | By Robin Finn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16machines.html | Before Vote City Officials Fretted About New System | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16painting.html | A Missing Painting Turns Up but the Case Isnt Closed | By William K Rashbaum and Rebecca White | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16paladino.html | A Cuomo Rival Set to Speak and Spend at Will | By David M Halbfinger | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16plot.html | Lawyer Tries to Discredit Informer in Synagogue BombPlot Case | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16scam.html | ExDean Accused of Stealing 1 Million From St Johns | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16schneiderman.html | In Race for State Attorney General Candidates Set Out to Sharpen Distinctions | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16shahzad.html | Man Charged in Financing Of Failed Times Sq Bomber | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16smoking.html | Mayors Next Targets for a Smoking Ban Parks and Beaches | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16towns.html | For GOP A County In Transition | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16carter.html | North Korea Wants to Make a Deal | By Jimmy Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16collins.html | Mr Smith Goes to Anchorage | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16kristof.html | A Boy And A Bicycles | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16riordan.html | How Pensions Can Get Out of the Red | By Richard J Riordan and Alexander Rubalcava | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/science/earth/16hungary.html | As Europe Kicks Coal Habit Hungarian Town Feels Pangs | By Elisabeth Rosenthal | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/16tenkara.html | A Form of Fly Fishing Gains Fans in the US | By James Card | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/autoracing/16vecsey.html | Settled in the City But Still in a Hurry Every Weekend | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16mets.html | Mejia Headed for Tests After Leaving Win Early | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16santana.html | For Mets Wait Till The Year After Next | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16yankees.html | A Bit Player Is a Scene Stealer After an Acting Job by Jeter | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/basketball/16agent.html | Grizzlies Contract Standoffs Near End | By Jonathan Abrams | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16jets.html | As His Second Season Unfolds Jets Sanchez Has Far to Go | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16nfl.html | For Teams Memo Offers Reminder On Conduct | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/hockey/16nhl.html | SeasonEnding Tie Breakers Will Skip Shootout Results | By Jeff Z Klein | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/ncaafootball/16heisman.html | Heisman Trophy Left Vacant For 2005 After Bushs Forfeit | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/tennis/16tennis.html | Top Players Want Changes in Davis Cup | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/techno logy/16phone.html | Competitor Sues Google Over Location Software for Smartphones | By Roy Furchgott | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16b rfs-HIGHERPENALT_BRF.html | California Higher Penalties Proposed For Pipeline Violations | By Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16b ridge.html | A Golden Fantasy | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16b ully.html | Strategies Take Shape For Trials In Bully Case | By Erik Eckholm and Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16f einberg.html | Rethinking the Process for BP Spill Claims | By Campbell Robertson and John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16j udge.html | Limbaugh Taken In The Judge Was Not Loaded for Bear | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16t axes.html | Support for Higher Tax on Wealthiest | By Megan TheeBrenan | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16 well.html | BP Well May Be Sealed Soon | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/pol itics/16assess.html | GOP Gets a Partner But Who Will Lead | By Kate Zernike | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/pol itics/16odonnell.html | A GOP Rebel Marches On the Past in Her Way | By Jennifer Steinhauer and Jim Rutenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/pol itics/16primaries.html | New Hampshire Narrowly Bucks an AntiEstablishment Trend | By Abby Goodnough and Michael D Shear | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ africa/16briefs-Nigeria.html | Nigeria President To Run For Office | By Adam Nossiter | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ africa/16somalia.html | Across a Somali Town the Wind Scatters the Dust of a Crumbled Nation | By Jeffrey Gettleman | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ asia/16cambodia.html | Khmer Rouge Leaders Indicted | By Seth Mydans | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ asia/16fishermen.html | Floodwaters Give New Life to Pakistani Class Dispute | By Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ europe/16italy.html | As Italys Government Totters a New Power Broker Rises | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ middleeast/16yemen.html | Proposal on Aid to Counter Qaeda Threat in Yemen Divides US Officials | By Eric Schmitt and Scott Shane | TX 6-772-107 | 2011-02-23 |
| 2010-09-12 | 2010-09-17 | https://www.nytimes.com/2010/09/12/arts/1 2goetzmann.html | William H Goetzmann 80 Historian of West | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/theate r/reviews/16border-web.html | A Little Bit Dylan a Little Bit Lots of Other Stuff | By Jason Zinoman | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/ asia/16iht-pattaya.html | PATTAYA JOURNAL A City Known for SexTries to Broaden Its Appeal | By Thomas Fuller | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/16/busine ss/16winner.html | Jim Winner 81 Dies Developed the Club Antitheft Device for Cars | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/1 7kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17slowrun.html | Happy to Be the Tortoise In the Race to Fitness | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17spare.html | Spare Times | By Anne Mancuso | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17antiques.html | A Fantasy Movie HouseIs Saved From Extinction | By Eve M Kahn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17messerschmidt.html | Odd Faces Strange in Their Day But Familiar in Our Time | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17notorious.html | How the Other Half Dressed | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17nueva.html | Looking South Not East Into New Yorks Past | By Edward Rothstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17sukkah.html | A Harvest of Temporary Shelters | By Fred A Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17vogel.html | Arcimboldo Work BoughtIn Time for Exhibition | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17arts-CITYOPERACHA_BRF.html | City Opera Chairwoman To Resign | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17arts-MICHAELJACKS_BRF.html | Michael Jacksons Mother Sues Promoter Over His Death | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17shai.html | Connecting the Dots Between 2 Composers | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/television/17boardwalk.html | Jersey Shore The Early Years | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/books/17arts-WINFREYANDFR_BRF.html | Winfrey And Franzen Reconcile | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/books/17book.html | Shared Homeland Different Worldview | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17auto.html | US to Sell GM Stake Over Time | By Bill Vlasic | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17geithner.html | US Steps Up Criticism of Chinas Practices | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17norris.html | A Baby Step Toward Rules On Bank Risk | By Floyd Norris | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17warren.html | Interim Plan for Warren Raises Even Supporters Eyebrows | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/economy/17con.html | Higher Energy Costs Pushed Up Producer Prices in August | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/energy-environment/17energy.html | Chinas Rise Complicates Goal of Using Less Energy | By Ian Johnson and Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/dining/17tipsy.html | Going Upscale Uptown | By Frank Bruni | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/fashion/17REVIEW.html | Familiarity Breeds Comfort | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/health/17aids.html | Study Dates HIV Ancestor to at Least 32000 Years Ago | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17affleck.html | Documentary Better Call It Performance Art | By Michael Cieply | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17catfish.html | The World Where You Arent What You Post | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17easy.html | Being Naughty to Be Nice As the Rumor Mill Awaits | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17freebie.html | Loving Couple Wonder Where the Ardor Went | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17town.html | Bunker Hill to Fenway A Crooks Freedom Trail | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17nyc.html | Governor Paladino Gazes Higher | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17rift.html | One Project One Faith And Two Men Who Differ | By Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/15storm.html | Wide Damage As Storm Races Across the City | By Ray Rivera and Michael Roston | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/realestate/17tour.html | House Tour Skytop Pa | By Bethany Lyttle | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/science/earth/17grizzly.html | In Search of the Grizzly if Any Are Left | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/17concussions.html | For Head Injuries a Problem in Practice | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/17revis.html | Jets Revis Is Slowed By Injury | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/cycling/17armstrong.html | Recording May Play Role In Armstrong Inquiry | By Juliet Macur | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17giants.html | The Younger Manning Now Wiser in His Own Way | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17jets.html | A Coaching Tree That May Not Have Deep Roots | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/technology/17oracle.html | Oracle Profit Rises 20 Higher Than Forecast | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-SONDHEIMANDC_BRF.html | Sondheim And Company Christen Sondheim Theater | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-THEBEASTEYES_BRF.html | The Beast Eyes Broadway | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-WESTSIDESTOR_BRF.html | West Side Story Revival To Close | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/reviews/17sun.html | For Whom The Glass Is Always Half Empty | By Ben Brantley | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cong.html | Hoping to Keep Majority Democrats Wield It | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17pollute.html | Showdown on EmissionsAttracts OutofStaters | By Adam Nagourney | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17poverty.html | RECESSION RAISES US POVERTY RATE TO A 15YEAR HIGH | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/politics/17texas.html | Economy Creates an Opening for Democrat in Texas Race for Governor | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/africa/17niger.html | French Citizens Among 7 Seized in Niger | By Maa de la Baume | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17koran.html | 2 Afghans Are Killed In Protests Over Koran | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17korea.html | North Korea Proposes Discussing Border Issues | By Choe SangHun | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17phils.html | Philippines Plans Charges Over Deaths Of Hostages | By Carlos H Conde | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17pstan.html | WORLD BRIEFING  ASIA Pakistan US Promises More Flood Aid | By Waqar Gillani | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17pope.html | Pope in Britain Criticizes Vatican Response to Abuse Crisis | By Rachel Donadio and Alan Cowell | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17start.html | Senate Panel Approves Strategic Arms Control Treaty With Russia in a 144 Vote | By Peter Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/middleeast/17mideast.html | Palestinian Seems Ready to Keep Talking | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/dance/17ballet.html | Ballerinas Famed for Silence Take New Approach Talking | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-001.html | Dan Colen Poetry | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-001.html | SANDOW BIRKAmerican Quran | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-002.html | KARL WIRSUM Drawings 196770 | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-003.html | ANTON HENNING Ferien vom DuAbstract Masterpaintings | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17arms.html | A Feud Between Airbus and Boeing Has Given Neither Side a Clear Advantage | By Christopher Drew | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17hedge.html | Hedge Fund Managers Set Up for Next Acts in SoHo | By Julie Creswell | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17outdoor.html | Outdoor Recreation Chain Will Open Store | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17tylenol.html | Chief of Unit With Recalls To Exit JJ | By Natasha Singer and Reed Abelson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17views.html | For Yahoo Finding Value in Asian Parts | By Robert Cyran and Christopher Swann | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/global/17fiat.html | Fiat Shareholders Approve Plan to Split the Company | By David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/global/17trade.html | Europe and South Korea AgreeTo Lift Trade Barriers in 2011 | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/media/17adco.html | Leaving an Agency Giant to Start a Boutique | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/health/17drug.html | FDA Panel Urges Denial Of Diet Drug | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17alpha.html | Wolves in Love | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17anchorage.html | a Woman Alone on an Island | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17girl.html | A SummerofAwakening Fable | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17happy.html | A Poet Who Wants a Change | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17jack.html | Learning to Swim in the Deep End of Lifes Pool | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17last.html | The Story of a Comical Misfit | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17leaves.html | Edward Norton as GoodBad Twins | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17music.html | Louisville Ky as a Contemporary Music Hub | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17other.html | The HIV Epidemic in Washington | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17picture.html | A Models Diary | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17sweethearts.html | A Look Inside Prisoners Lives | By Rachel Saltz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17temptation.html | A Take on Faith and Capitalism | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17three.html | Using DDT to Fight Malaria | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17virginity.html | All About Deflowering | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17bloomberg.html | Untaxed Cigarettes Are Sold On Reservation Mayor Says | By Javier C Hernndez and Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17charter.html | Elections Show Hurdles For Charter School Backers | By Javier C Hernndez | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17cheshire.html | Temporary Halt to TripleMurder Trial Over Concerns on Defendants Health | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17coned.html | Record Heat Means Refunds From Con Ed | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17cuomo.html | Cuomo Takes Queries on Rival but Doesnt Answer Them | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17machines.html | De Blasio Seeks Answers on Voting Snarls | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17plot.html | Informer in Bomb Plot Describes His Two Lives | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17qanda.html | Cuomo on Debates EMails And Whether Hes an Insider | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17smoking.html | When the Public Gasp Is the Smoking Police | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17unemploy.html | Jobs Recovery in City Outpaces State and US | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17brooks.html | The Backlash Myth | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17burde.html | It Takes a Village to Raise a School | By Dana Burde | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17krugman.html | The TaxCut Racket | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17tobolowsky.html | They Had Great Character | By Stephen Tobolowsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/science/earth/17moratorium.html | Report Says Drilling Ban Had Little Effect | By John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17mets.html | Long Ignored By the Mets Perez Is Now An Option | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17twins.html | A Secret to Success Avoiding Walks | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17yankees.html | To Fake Or Not to Fake | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17sandomir.html | Silence Follows Announcers Concern | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17sportsbriefs-sharpe.html | Sharpe Complaint Dropped | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/hockey/17hockey.html | Limiting Lundqvist Or at Least Trying To | By Jeff Z Klein | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/ncaabasketball/17sportsbriefs-STJOHNSLANDS_BRF.html | St Johns Lands Second Top Recruit | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bchousing.html | Predictors Predictions Miss Close To Home | By Elizabeth Lesly Stevens | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bcjames.html | Expo in Shanghai Raises Questions About One in Bay Area | By Scott James | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bcmuseum.html | Transparency Emerges as Theme in Museums Shows and Design | By Chloe Veltman | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17b cproxies.html | UC Proxy Voting Skirts Review Guidelines Documents Show | By Tess Townsend | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17b rfs-NEWREVIEWINA_BRF.html | New Review In Anthrax Inquiry | By Scott Shane | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17b rfs-PLAINTIFFSPR_BRF.html | California Plaintiffs Propose Ban In Suit Over Policy On Gays | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17c artoon.html | Cartoonist in Hiding After Death Threats | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17c ncgolf.html | Soxs Wilting Season Takes Death Blow from Twins | By Dan McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17c ncoilspill.html | Nearby Oil Spill Highlights Hazards in Areas Pipelines | By Kari Lydersen | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17c ncwarren.html | New Libraries Offer New Way of Learning | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17c ncway.html | Daley Even as Lame Duck Retains His Populist Appeal | By Dan Mihalopoulos | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17e xonerate.html | 30 Years Later Freedom in a Case With Tragedy for All Involved | By Campbell Robertson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17h arvard.html | At Harvard Protest Over Honor for Instructor | By Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17j udge.html | At 103 Oldest Federal Judge Has One Caveat No Lengthy Trials | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17p rayer.html | Jewish Prayers Are Modernized In New Book | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/pol itics/17immig.html | Democrats Reach Out to Hispanics on Immigration Bill | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ 17prexy.html | Once Wary Obama Relies On Petraeus | By HELENE COOPER DAVID E SANGER and THOM SHANKER | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ americas/17briefs-Brazil.html | Brazil Presidents Chief of Staff Resigns | By Alexei Barrionuevo | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ americas/17briefs-mexico.html | Mexico Newspaper Intern Killed | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ asia/17afghan.html | Security Concerns and Fear of Fraud Loom as Afghans Prepare to Vote | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ asia/17briefs-Japan.html | Japan Foreign Minister Resigns | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ europe/17freeborn.html | John Freeborn 90 British Fighter Pilot | By Richard Goldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ europe/17germany.html | German Lawmaker Insults Polish Diplomat | By Judy Dempsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ europe/17roma.html | Roma on Move Test Europes Open Borders | By Suzanne Daley | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/ middleeast/17briefs-Iraq.html | Iraq American Airman Killed at Base | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-18 | https://www.nytimes.com/2010/09/16/arts/design/16honeywood.html | Varnette Honeywood 59  Narrative Artist of Black Life | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18balanchine.html | A Way With Balanchine and With a Talking Dancer Too | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18hoghe.html | Opposites on Every Count Kindred Souls in Many Ways | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18robbins.html | The World of Robbins Sinuous Dreams and Complex Geometry | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/design/18arts-CITYOPERACHA_BRF.html | City Opera Chairwoman Explains Her Departure | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/design/18momo.html | An Artists Alfresco John Hancock | By Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18bad.html | Together for 10 Years and Still Totally Committed | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18levine.html | Monster Behind Him Levine Says Hes Ready to Work | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18trey.html | A HandsOn Approach To Entertaining His Fans | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts-television/18arts-UKCOMINGTOBB_BRF.html | Law  Order UK Coming To BBC America | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/television/18arts-YOURETIRED_BRF.html | Viewers To Apprentice Youre Tired | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/books/18shange.html | A Writers Struggles on and Off the Page | By Felicia R Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/books/18twain.html | Forget What You Know of Twain Then Delight In Your Rediscovery | By Edward Rothstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18charts.html | In Great Recession Other Nations Have Suffered More | By Floyd Norris | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18pension.html | The Illusion of Savings | By Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18sec.html | SEC Seeks To Reinstate A Debt Rule | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/economy/18econ.html | US Consumer Prices Remain Steady | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18imf.html | More Clout at IMF Seen for Developing Economies | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/crosswords/bridge/18card.html | An Underbid Works Badly Or So It Would Seem | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/health/18patient.html | Lightening the Health Care Load for Small Businesses | By Walecia Konrad | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18arts-BORATSTARTOP_BRF.html | Borat Star To Play Freddie Mercury | Compiled by Dave Itzkoff | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18devil.html | Stalled Shafted Mystified | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18toronto.html | Spotlight Glows Brightly In Toronto | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18bigcity.html | A Vision Of a Place For All Faiths | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18metjournal.html | Lives Under the Streets Turn Into Lives for Puppets | By David Gonzalez | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18mezuzahs.html | On Doorways A Jewish Custom Inherited by Gentiles | By Ann Farmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18trees.html | City Mourns Trees Toppled By Tornadoes | By N R Kleinfield and Elissa Gootman | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18weather.html | After Fast Potent Storm Cleanup Quickly Begins | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18concussions.html | Penn Players Mother to Testify About Concussions in Congressional Hearing | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18torre.html | Mattingly to Replace Torre at Dodgers Helm | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/basketball/18agent.html | Tampering Yields Rare Penalty Against Agent | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18brothers.html | Two Rockies Share Link To Manning Brothers | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18rhoden.html | Limits on Women Reinforce NFLs Boys Club Mentality | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/ncaafootball/18boise.html | Boise State Is IgnoringBoth Praise and Doubt | By Jason Chatraw | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/ncaafootball/18wagner.html | The Admissions Process | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/theater/18arts-NICOLEKIDMAN_BRF.html | Nicole Kidman To Return To Broadway Next Year | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/theater/18arts-PROMISESPROM_BRF.html | Promises Promises Will Close In January | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18labor.html | Labor Frets Over Base As Election Approaches | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18well.html | BP Begins Last Step in Sealing Stricken Well in the Gulf | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18warren.html | Obama Chooses Warren to Set Up Consumer Bureau | By Jackie Calmes and Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18afghan.html | Taliban Say They Kidnapped 30 Tied to Afghan Election Including a Candidate | By Rod Nordland and Sharifullah Sahak | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18japan.html | After a Challenge Japans Leader Shuffles His Cabinet | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18korea.html | Convoy Carries South Korean Rice Donations to the North | By Choe SangHun | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18vote.html | Afghan Votes Come Cheap and Often in Bulk | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18germany.html | France and Germany Spar Over Policies on Roma | By Judy Dempsey and Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18poland.html | Chechen Is Detained Then Freed In Poland | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18pope.html | British Police Arrest 6 on Terrorism Charges During Popes Visit | By John F Burns and Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/your-money/18money.html | 7 Tasks to Get the Consumer Chief Off to a Good Start | By Ron Lieber | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/your-money/home-insurance/18wealth.html | Choosing Insurance For the College Life Grades Not Included | By Paul Sullivan | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18charity.html | US Fund Posts Data On Judges For Grants | By Stephanie Strom | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18citi.html | Citigroup To Sell Unit That Lends To Students | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18davis.html | Donald W Davis 89 Headed Stanley Works | By David Kocieniewski | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18drywall.html | Drywall Flaws Owners Gain Limited Relief | By Andrew Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18nocera.html | In Skyscraper at Ground Zero Sentiment Trumped Numbers | By Joe Nocera | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18bank.html | Panel Seeks to Ensure Liquidity of Banks During Crises | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18chinareal.html | Chinese Investors Flock to London to Buy Real Estate | By Julia Werdigier and Bettina Wassener | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/media/18spoiler.html | Spoiler Alert Whodunit Like It or Not Wikipedia Will Tell You | By Noam Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/smallbusiness/18smallbiz.html | Tax Increase Would Hit Few Small Businesses | By David Kocieniewski | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/fashion/18REVIEW.html | Take One Last Look | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18dog.html | In House Full of Cuomos a Dog Not as Burly as Paladinos Duke | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18exam.html | In Diversity Case City Rejects A Plan for Hiring Firefighters | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18mall.html | Policy at Brooklyn Mall Limits Entry by Young Groups | By Al Baker and Karen Zraick | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18subpoena.html | Immigration Agencys Tactic Spurs Alarm | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18turnout.html | For Paladino Upstate Vote May Not Seal Fall Election | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18blow.html | The Grand Illusion | By Charles M Blow | TX 6-772-107 | 2011-02-23 |

| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18collins.html | A State Of Two Minds | By Gail Collins | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18herbert.html | Two Different Worlds | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18kestenbaum.html | Yom Kippur at Sea | By Sam Kestenbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18sat4.html | Dark Comes | By Verlyn Klinkenborg | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18hockey.html | Donation Will Allow Penn State To Field Division I Hockey Teams | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18morgan.html | Dodge Morgan 78 Dies Sailed Around World | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18mets.html | Minayas Fate Could Affect Mets Ties to Latin Culture | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18organist.html | Ballpark Farewell Played Adagio | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18pins.html | Facing Questions Jeter Asks One What8217s the Big Deal | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18yankees.html | For Yankees a Swing Changes the Subject | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18nfl.html | League Inquiry ConcludesJets Were Unprofessional | By Greg Bishop and Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/hockey/18devils.html | With Kovalchuk in Camp Devils Will Face Difficult Cuts | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/technology/18google.html | Tech Firms Said to Be in Talks to Settle Inquiry Over Recruiting | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18book.html | In Censored Books Reprint Pentagon Redacts Some NotSoSecret Secrets | By Scott Shane | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18rfs-VOTINGMACHIN_BRF.html | Texas Voting Machine Fire Remains a Mystery | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18liberace.html | Mr Showmanships Show Is Closing | By Adam Nagourney | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18minnesota.html | Charges Dropped for 3 Accused of Planning to Riot | By Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18scientist.html | Scientist and His Wife Are Accused of Passing Nuclear Arms Secrets | By William J Broad | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18march.html | Between Stewart and Colbert Dueling Rallies | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18murkowski.html | Defeated Senator Will Run as WriteIn | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18repubs.html | WIDE GOP FIELD TESTS THE WATERS FOR 2012 CONTEST | By Jim Rutenberg and Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/18arms.html | Obama May Seek Approval for Strategic Arms Sale to Saudi Arabia | By Thom Shanker and David E Sanger | TX 6-772-107 | 2011-02-23 |

| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18boxer.html | For Filipino Boxer Money Opens Door to Politics | By Norimitsu Onishi | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18pstan.html | Pakistanis Death in London Sets Off Unrest in Karachi | By Adam B Ellick and Huma Imtiaz | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/18/us/18beliefs.html | Haunted Man of the Cloth And Pioneer of Gay Rights | By Mark Oppenheimer | TX 6-772-107 | 2011-02-23 |
| 2010-09-09 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-09-13 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/media/14case.html | Gene Case 72 Who Marketed AfterShave and Politicians | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/design/19kino.html | Putting Memories To New Use | By Carol Kino | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19food-t-000.html | COOKING WITH DEXTER Prep School | By Pete Wells | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/theater/19lombardi.html | Calling Plays on a Broadway Gridiron | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19prac.html | Strategies to Stretch Your Dollar | By Susan Stellin | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19ring.html | The Valhalla Machine | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19food-t-001.html | Smoky Cheese Grits with Summer Succotash | By Pete Wells | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19video-t.html | Games Theory | By Sara Corbett | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/theater/19twins.html | But Can Their Moms Tell Them Apart | By Erik Piepenburg | TX 6-772-107 | 2011-02-23 |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19nextstop.html | On the Colombian Coast Natural Beauty Gritty Charm | By Lionel Beehner | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/dance/19bausch.html | Guarding a Bright Flames Afterglow | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19lash.html | Remaking a Dark Tale With RealLife Notes | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19maa.html | Exploring the Magic of Seven | By Cori Ellison | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Bender-t.html | Separation Anxiety | By Aimee Bender | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Schillinger-t.html | Sexual Politics | By Liesl Schillinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19FOB-OnLanguage-Zimmer.html | Chunking | By Ben Zimmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19joint.html | In a Toy Shop A Sanctuary For Nostalgia | By Robin Finn | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19Deal1.html | A Market Flirts With Stability | By Sarah Kershaw | TX 6-772-107 | 2011-02-23 |

| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realest ate/19deal2.html | A Georgian Mansion With Its Own Skeletons | By Sarah Kershaw | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19bites.html | BELM BRAZIL Sorveteria Cairu | By Seth Kugel | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19checkin.html | CALI COLOMBIA NOW Hotel | By Seth Kugel | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19footsteps.html | Twains Nicaragua 144 Years Later | By Freda Moon | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19headsup.html | Limas Hidden Ateliers | By Gail Harrington | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19hours.html | 36 Hours Rio de Janeiro | By Aric Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/ 19journeys.html | Buenos Aires National Treasure in a Cone | By Paola Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/te levision/19hall.html | Newly Invigorated Facing Adversaries | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/te levision/19hope.html | When Hope Is a Thing With Diapers | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/autom obiles/19ADJUST.html | Tailoring the Ride Electronically | By Daniel McDermon | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/autom obiles/19PRIZE.html | For the Auto X Prize A Race to the Finish | By Ronald Ahrens | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/autom obiles/autoreviews/19CTSV.html | A Cadillac Meets a Corvette And Everyone Falls in Love | By Lawrence Ulrich | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/autom obiles/autoreviews/19cadillac.html | Cadillacs Answer to German Coupes | By Lawrence Ulrich | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/autom obiles/autoreviews/19multistrada.html | Multistrada 1200 A DoItAll Ducati For Adventurers And Commuters | By Daniel McDermon | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Brockes-t.html | Mystery Diva | By Emma Brockes | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Bryant-t.html | A Town a Team a Dream Deferred | By Howard Bryant | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Collins-t.html | The Plot Escapes Me | By JAMES COLLINS | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Crime-t.html | Cold Cases | By Marilyn Stasio | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Greenberg-t.html | Hall of Mirrors | By Michael Greenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Itzkoff-t.html | The Metafictional Club | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Ledgard-t.html | Solomons Travels | By J M Ledgard | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/ review/Lourie-t.html | The Greater Terror | By Richard Lourie | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Morris-t.html | Surfs Up | By Holly Morris | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Myerson-t.html | The Violence of Bereavement | By Julie Myerson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Norton-t.html | At War With the Shakers | By Mary Beth Norton | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Orr-t.html | The Age Of Citation | By David Orr | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Prose-t.html | Straw Into Gold | By Francine Prose | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Shesol-t.html | Evolving Circumstances Enduring Values | By Jeff Shesol | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Strogatz-t.html | Fibbing With Numbers | By Steven Strogatz | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Tepper-t.html | Melting Pot | By Anderson Tepper | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Love.html | Diving Deep to Reach the Surface | By Kathy Harding | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Social.html | Meet the InLaw | By Philip Galanes | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19With.html | An Actress Muses The Citys Real People | By Laura M Holson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-HigherEd-t.html | HACKS INTO HACKERS | By Nicholas Carlson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-cellphone-t.html | DIALACLASS | By Elizabeth Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-kodu-t.html | THE 8YEAROLD PROGRAMMER | By Paul Boutin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-online-t.html | ANYTIME ANYWHERE | By Carlo Rotella | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-textbooks-t.html | A TEXTBOOK SOLUTION | By Elizabeth Weil | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-tutors-t.html | TUTORS MADE TO MEASURE | By Maggie Jones | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19FOB-Ethicist-t.html | Studying in Disguise | By Randy Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19FOB-WWLN-Kelly-t.html | Achieving TechnoLiteracy | By Kevin Kelly | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Livescribe-t.html | The Pen That Never Forgets | By Clive Thompson | TX 6-772-107 | 2011-02-23 |

| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-essay-t.html | ESSAY Does the Digital Classroom Enfeeble the Mind | By Jaron Lanier | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-medium-heffernan-t.html | Drill Baby Drill | By Virginia Heffernan | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-q4-t.html | The School of Hard Drives | Interview by Deborah Solomon | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19lives-t.html | THE KNOWLEDGE CONSTRICTOR | By Ben Greenman | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19social.html | A Zillion Friends and a Few Enemies | By David Carr | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19superman.html | Remedial Study For Failing Public Schools | By Trip Gabriel | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19void.html | Turn On Tune In To a Trippy Afterlife | By Dennis Lim | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/homevideo/19kehr.html | When Fantmas Held All of Paris In His Criminal Thrall | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19books.html | A New Look at Koch Elevates His Legacy | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19cheshire.html | In Court Echoes And Ghosts | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19critic.html | The Best Two Women Could Do | By Ariel Kaminer | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19routine.html | A Bit Lazy a Bit Productive | By Robin Finn | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19table.html | Medical Talk With Antipasti and Pasta on the Side | By Diane Cardwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19Q-A.html | Q  A | By Jay Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19cov.html | Looks Like a Condo Acts Like a Hotel | By Marc Santora | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19habi.html | The SixRoom Scrapbook | By Constance Rosenblum | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19hamptons.html | In the Hamptons Adjusting to the ShortTerm Rental | By Susan Stellin | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19hunt.html | Because DirtCheap Has Its Downsides | By Joyce Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19living.html | Morris Heights the Bronx The View Is Auspicious From Here | By Katherine Bindley | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19lizo.html | Rift Over TransitHousing Plan | By Marcelle S Fischler | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19mort.html | Reasons Not to Refinance | By Maryann Haggerty | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19njzo.html | A Cool Summer for Housing | By Antoinette Martin | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19posting.html | Farm Fresh Outside the Lobby | By Vivian S Toy | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19sqft.html | William S Macklowe | By Vivian Marino | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19wczo.html | The Pitfalls of BrandNew | By Elsa Brenner | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19autos.html | Toyota Settles Suit Over Death Of Family in California Crash | By Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19case.html | Gene Case 72 Who Marketed AfterShave and Politicians | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19corner.html | KEVIN OCONNOR Sit Down Please and Tell Me How Smart You Are | By Adam Bryant | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19digi.html | Why Bricks and Clicks Dont Always Mix | By Randall Stross | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19entre.html | Just Manic Enough Seeking the Perfect Entrepreneur | By David Segal | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19fund.html | Storm Clouds but Maybe No Rain | By Paul J Lim | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19goeken.html | John Goeken Who Led MCI and Splintered ATT Is Dead at 80 | By Graham Bowley | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19gret.html | When Mortgage Mediation Is a Gamble | By Gretchen Morgenson | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19shelf.html | Big Banking Southern Style | By Harry Hurt III | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/economy/19view.html | Can the Fed Offer A Reason to Cheer | By Tyler Cowen | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Brad.html | The Zelig of Fashion Week | By Ben Widdicombe | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Bushwick.html | A Commune Grows in Brooklyn | By Jed Lipinski | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Family.html | The Corner Stall Office | By Bruce Feiler | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19noticed.html | NBA Chic For the Slim Fit | By Adam Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19RENEW.html | When One I Do Is Not Enough | By ANNA JANE GROSSMAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Hare.html | Monica Hare Stacie Cassarino | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Levy.html | Lisa Levy Phillip Buehler | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19MITCHELL.html | Emily Mitchell Bill Rafuse | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Outterson.html | Rachel Outterson Jason Saleh | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |

| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19VLASNIK.html | Laina Vlasnik Nelson Yip | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19VOWS.html | Ariana Rockefeller and Matthew Bucklin | By Devan Sipher | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19ayala.html | Leonor Ayala Hal Polley | By Margaux Laskey | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19garcia.html | Lacy Garcia Jack Roosevelt | By Margaux Laskey | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19ounanian.html | Melineh Ounanian Antranig Megerdichian | By Nina Reyes | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/policy/19food.html | Senate Bill Addressing Food Safety Is Stalled | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/research/19stream.html | Better Health With a Little Help From Our Friends | By Natasha Singer | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/jobs/19boss.html | A Designer From Day 1 | By Judith Ripka | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/jobs/19pre.html | Building Towers Razing Sexism | By Roxanne Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artct.html | Harvesting Homegrown Art | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artsli.html | A Peconic Bay Story In Quick Brush Strokes | By Aileen Jacobson | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artsnj.html | A Center Bursting With Life and Raring to Open | By Tammy La Gorce | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19bloomberg.html | BLOOMBERG VOWS TO HELP BOLSTER POLITICAL CENTER | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19circ.html | Circling Manhattan Bring Extra Socks | By DAVID G ALLAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinect.html | An Aura of Romance Wine Not Included | By Patricia Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dineli.html | First the Respect Now the Toast | By Susan M Novick | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinenj.html | Never Too Many Chefs In These Kitchens | By Tammy La Gorce | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinewe.html | Homey Tastes But Complex Too | By Emily DeNitto | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19intel.html | The Terror Translators | By Alan Feuer | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19musicwe.html | Tributes Top Schedule Of Jazz Orchestra | By Phillip Lutz | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19qbitect.html | A Serious Food Store | By Christopher Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19qbitewe.html | A Day About the Farm | By Alice Gabriel | TX 6-772-107 | 2011-02-23 |

| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19spotnj.html | Portrait of a Textile Mill and Its Workers | By Tammy La Gorce | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19bono.html | MDGs for BeginnersAnd Finishers | By Bono | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19dowd.html | Myth And Madness | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19friedman.html | Arent We Clever | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19hubbard.html | How Underwater Mortgages Can Float the Economy | By GLENN HUBBARD and CHRIS MAYER | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19kristof.html | Message to Muslims Im Sorry | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19orszag.html | A Health Care Plan for Colleges | By Peter R Orszag | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19pubed.html | Covering Murdoch and Company | By Arthur S Brisbane | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/science/earth/19clean.html | Cleaner for the Environment But the Dishes Not So Shiny | By Mireya Navarro | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/autoracing/19nascar.html | In the Chase Harvick Is Pursuing a Car That Will Never Be Caught | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/autoracing/19racing.html | Where Drivers And Danger Meet | By John Branch | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19dodgers.html | Mattinglys Readiness to Take Over Will Be Tested and Scrutinized | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19duda.html | Hits Few and Far Between Mets8217 Prospect Keeps Battling | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19thome.html | Potent Swing No Ring | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19cheer.html | The Steelers at the Intersection Of Iron City Beer and Art Basel | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19colts.html | For Manning and Colts A Super Bowl Loss Lingers | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19giants.html | For Manning and Nicks Bonding Was on Menu | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19jets.html | Defense With 34 Skin And Chameleons Soul | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/technology/19digg.html | Can Digg Find Its Way in the Crowd | By Todd Wasserman | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcdealers.html | Officers See More Sick and Elderly Selling Prescription Drugs | By Shoshana Walter | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcintel.html | The Patch | By Alison Bing | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcmagazines.html | Bold Ideas Inspire New Life for Magazines | By Jeanne Carstensen | TX 6-772-107 | 2011-02-23 |

| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcpge.html | Gas Explosion Prompts Scrutiny of PGEs Profits | By Elizabeth Lesly Stevens and Katharine Mieszkowski | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19cncpulse.html | The Pulse | By Daniel Libit | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19ship.html | An Old Aircraft Carrier Needs a Final Resting Place but Not Everyone Wants It | By Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19well.html | Once Well Is Fully Sealed BP May Go Back for More | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19ncwarren.html | Hey Political Zealots Listen Carefully to a Conversation From 1963 | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19mayor.html | A Consensus Builder Wins Over the Capital | By Ian Urbina | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19palin.html | In Iowa Palin Skips The Candidate Routine | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19belkin.html | To Keep a Child Safe Just | By Lisa Belkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19chan.html | The Exchange Rate Squeeze | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19lacey.html | Cuba Resets the Revolution | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19steinhauer.html | Tea Anyone Beware of Anger Take Advantage of Anxiety | By Jennifer Steinhauer | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19weber.html | A FANS NOTES A Boy Scout Pulls a Fast One | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19zernike.html | Tea Anyone Enlist but Avoid Talking About the Constitution | By Kate Zernike | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/19kabul.html | Regulators Ignored Warnings About Afghan Bank | By Alissa J Rubin Charlie Savage and Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/19nations.html | UN Poverty Goals Face Accountability Questions | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19afghan.html | Light Turnout in Afghan Parliamentary Election as Violence Deters Voters | By Elisabeth Bumiller and Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19kashmir.html | 3 Protesters Are Killed In Kashmir | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19phils.html | Toiling Far From Home For Philippine Dreams | By Norimitsu Onishi | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19pope.html | Facing Protests in London Pope Expresses Sorrow Over Child Abuse | By John F Burns and Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19venice.html | Behind Venices Walls of Ads the Restoration of Its Heritage | By Elisabetta Povoledo | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19playlist.html | Surfboards Harmonies And Sheet Metal | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19staples.html | A Little Nudge And a Soul Singer Is Back to Her Roots | By Larry Rohter | TX 6-772-107 | 2011-02-23 |

| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/research/19trial.html | When Testing a Drug Means Withholding It | By Amy Harmon | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/19yachts.html | Americas Cup Reunion Revels in 12Meter Era | By Stacey Stowe | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19bases.html | Pitchers Path to Major League Debut at 30 Was No Pipeline | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19mets.html | With Torre Available on Job Market the Mets Manuel Knows the Score | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19pins.html | Healthy on Road Trumps Being Hobbled at Home | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19yankees.html | Sabathia Takes Yankees Fans on Journey to 20th Win | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/ncaafootball/19huskies.html | Huskers Young Quarterback Upstages Locker | By Mason Kelley | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/ncaafootball/19vols.html | Gators Earn Third Win But Have Far to Go | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19ccandidates.html | Blacks Debate What Is Next in the WideOpen Mayoral Race | By Mick Dumke and Don Terry | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19cncgolf.html | A Spruced Up More Profitable 18 Holes but Still | By David Murray | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19judges.html | Touching Off Debate Missouri Tells Judges Cost of Sentences | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19russo.html | GOP Insider Fuels Tea Party And Suspicion | By Janie Lorber and Eric Lipton | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/americas/19venez.html | Left Behind in Venezuela To Piece Lives From Scraps | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19gans.html | Manfred Gans 88 Combed Wartime Europe for His Parents | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-19 | https://www.nytimes.com/2010/09/19/crosswords/chess/19chess.html | Great Players Remembered For Big Wins and Big Losses | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-16 | 2010-09-20 | https://www.nytimes.com/2010/09/16/theater/reviews/16man.html | Two Cultures Will ClashIn This Land of Cannibals | By Rachel Saltz | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20bel.html | Snapshots of One Dancers Life Give a Glimpse Into an Art Form | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20music.html | The Sailor Who Fell Into Grace With the WigWearing Nymphs | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20sensate.html | Snippets of Sensation Clanging Violence and Raging Solos | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/design/20kitchen.html | The Heart That Beats Heats Chills And Whips | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20akers.html | The Kisses the Bites the Humor of Rodgers and Hart | By Stephen Holden | TX 6-772-107 | 2011-02-23 |

| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/music/20arts-ORGANIZERSDI_BRF.html | Organizers Dissolve The New York Collegium | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/music/20arts-ROULETTELAND_BRF.html | Roulette Lands New Home In Brooklyn | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20choice.html | New CDs | By Jon Pareles and Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20montreal.html | Anxiety Wrapped in Gleaming Pop and Lam | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20arts-SPARTACUSSTA_BRF.html | Spartacus Star Withdraws From Series | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20chase.html | As Killings Mount in Houston Marshal Dons Cowboy Boots and Starts Running | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20event.html | Wedding Bells Thwarted By Bothersome Conspiracy | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20hawaii.html | The Song Remains the Same but the Breed of Cop Has Changed | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20layton.html | A Pair of Travelers Saving London Puzzle by Puzzle | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20lone.html | Two Lives Two Loves One Busy Con Man | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20molly.html | A Sitcom With More Than Empty Calories | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/books/20book.html | Bailing Out The Big Guys Posthaste | By Micheline Maynard | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/20wall.html | Profit Engines On Wall Street Turn Sluggish | By Nelson D Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20sources.html | Mixed Results in Europe on Shielding News Sources | By Eric Pfanner | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20turner.html | Wallace Turner PrizeWinning Reporter 89 | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/crosswords/bridge/20card.html | At the Buffett Cup in Wales A DefensiveSignaling Show | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/movies/20arts-THETOWNENJOY_BRF.html | The Town Enjoys a Strong Opening | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20mets.html | Mets Showing Signs of Pluck if Not Improvement | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20yankees.html | After Pettitte Looks Sharp A Loss Feels Like Victory | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20cloud.html | Tech Firms Fight European Limits on Cloud Computing | By Kevin J OBrien | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20cult.html | Missing Members of Sect Are Found Safe in Park | By Ian Lovett | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20 well.html | Former Runaway Well in Gulf Is Declared Effectively Dead | By Henry Fountain | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ asia/20afghan.html | Day After Afghan Vote Complaints of Fraud and Irregularities Begin to Surface | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ asia/20delhi.html | Attackers on Motorcycle Shoot Tourists in Bus Parked Outside New Delhi Mosque | By Jim Yardley and Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ asia/20phils.html | Militant Accused of Kidnapping Americans Is Killed in the Philippines | By Carlos H Conde | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ asia/20thai.html | Thousands Demonstrate On Streets Of Bangkok | By Thomas Fuller and Seth Mydans | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ europe/20pope.html | Pope Ends British Trip With Beatification | By Rachel Donadio and John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ europe/20sweden.html | AntiImmigration Party Wins First Seats in Swedish Parliament | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/ middleeast/20baghdad.html | Baghdad And Falluja Are Struck By Explosions | By Timothy Williams and Stephen Farrell | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/de sign/20arts-GUGGENHEIMNA_BRF.html | Guggenheim Narrows YouTube Video Entries | Compiled by Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/20views.html | Are BailInsThe Answer | By Richard Beales | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/economy/20fed.html | Fed Is Expected to Discuss More Ways to Revive Economy | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/economy/20older.html | THE NEW POOR For the Unemployed Over 50 Fears of Never Working Again | By Motoko Rich | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20adco.html | Studies May Not Matter if Consumers Want to Believe the Marketing | By Andrew Adam Newman | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20carr.html | Blurring Satire And Politics | By David Carr | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20cuny.html | New Journalism Degree To Emphasize StartUps | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20deseret.html | MormonOwned Paper Stands With Immigrants | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20fineman.html | Pundit Leaves Newsweek for Huffington Post | By Jeremy W Peters and Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20magnus.html | He Mastered Chess and Now for the Runway | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20martha.html | In Martha Stewarts Work With Hallmark Questions for Future | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20ratings.html | At Networks Gloves Are Already Off | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/busine ss/media/20tvguide.html | TV Guide Cuts Path To Relevance | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregi on/20bloomberg.html | For Bloomberg a Round to Remember | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |

| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20crash.html | Bronx Church Mourns Death Of Its Leader and 5 Members | By Russ Buettner and Nate Schweber | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20ghailani.html | Witness in 1998 Bombings Is Identified at a Hearing | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20housing.html | More Rent Relief for AIDS Patients Is Vetoed | By Diane Cardwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20kabbadi.html | From Afar a New Kind Of RoughandTumble | By Mick Meenan | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20medicaid.html | Citing Pull on State Finances Patersons No 2 Seeks Medicaid Overhaul | By Anemona Hartocollis | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20moynihan.html | Moynihan in His Own Words | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20paladino.html | Paladino Is Taunting In a Letter To Cuomo | By Michael M Grynbaum and Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20towns.html | Providing Fresh Vegetables to a Community Where Fast Food Reigns | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20tunnel.html | Hudson Tunnel Review Raises Fear for Project | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20douthat.html | The Pope And The Crowds | By Ross Douthat | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20engel.html | Scientifically Tested Tests | By Susan Engel | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20krugman.html | The Angry Rich | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/20whitlock.html | A Journalist Whose Sport Is Controversy | By Joseph Plambeck | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20dodgers.html | Fan First Divorce Reporter Second | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20lidge.html | Lidge Is Far From Perfect But His Slider Looks It | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20torre.html | Torre to Attend Steinbrenner Ceremony Easing a Rift | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20giants.html | Brother Struggles Related Note Giants Lose | By John Branch | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20jets.html | Questions Answered In an Offensive Awakening | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20patriots.html | Patriots Offense Stalls in Familiar Spot | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20vecsey.html | Jets Cause a Spectacle This Time on the Field | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/hockey/20blackhawks.html | Nine Seats to Fill On Bench But None in Stands | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/ncaafootball/20buffaloes.html | Trying to Get Unstuck At a Program Ready to Move On | By John Branch | TX 6-772-107 | 2011-02-23 |

| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/soccer/20iht-SOCCER.html | At AC Milan a Veteran Again Emerges When the Stars Dim | By Rob Hughes | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20arm.html | British Chip Maker Quietly Builds On Niche in LowPower Devices | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20drill.html | Refusing to Take Slogans at Face Value | By Alex Mindlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20game.html | Playing a New Game CatchUp | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20brick.html | Can You Steal a Whole Building Thieves Cart Off St Louis Bricks | By Malcolm Gay | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20lifeguard.html | Texts From the Lifeguard Chair Are Raising Concerns Over Safety | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20mascot.html | Ole Miss Shelves Mascot Fraught With Baggage | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20osman.html | Fathi Osman 82 a Bridge Between Islam and the West | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20soldiers.html | 5 US Soldiers Accused Of Killing Afghan Civilians | By William Yardley and Eric Schmitt | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20coblentz.html | William Coblentz California Power Broker Dies at 88 | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20dems.html | OBAMA ADVISERS WEIGH OFFENSIVE AGAINST THE GOP | By Jackie Calmes and Michael D Shear | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20georgia.html | With Revelations of Debt Georgia Governors Race Evens Up | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20mods.html | Tea Party Victory Opens Rift Between Moderate and Conservative Republicans | By David M Herszenhorn and Carl Hulse | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20odonnell.html | Political Cauldron Stirred by Old Video of Candidate | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/americas/20haiti.html | Haitians Cry Out in Letters Please  Do Something | By Deborah Sontag | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20chinajapan.html | Arrest in Disputed Seas Riles China and Japan | By Martin Fackler and Ian Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20india.html | All Is Ready for Big Games In India Except What Isnt | By Heather Timmons and Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/europe/20belgium.html | After Report on Abuse Anguish Lingers Among Belgian Catholics | By Steven Erlanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20artifact.html | Iraqi Artifacts Are Found in Storeroom | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20hiker.html | Released American Asks Iran to Free Other Hikers | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20iraq.html | Iraqi Political Theater Even as Democracy Struggles | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20poetry.html | Evenings of Poetry Provide a Space for New Voices | By Kareem Fahim and Nawara Mahfoud | TX 6-772-107 | 2011-02-23 |

| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21bach.html | The Power of Bach the Comfort of Morricone | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21carroll.html | A Swinging Sophisticated New York | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21pavement.html | Still a Little Sloppy but Thats the Point | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21then.html | Jewish Music Rooted In Spain | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21cougar.html | A Sitcom Orbits Mars And Venus | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21detroit.html | He Treats His Partner as Badly as He Does the Suspects | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21george.html | No Fastballs Just Nibbling at the Corners of the Bosss Legend | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21hope.html | From Cleaning Pools To Changing Diapers | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/books/21book.html | Held Captive yet Clinging to Hope | By Larry Rohter | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/books/21tunney.html | Brains Brawn and an Unlikely Bond | By Charles McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21road.html | Legroom Tight Now New Seat Is Less Spacious | By Joe Sharkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/energy-environment/21whistle.html | KerrMcGee Is Penalized In Oil Case | By Eric Lichtblau | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21branson.html | Branson Charity Focuses Aid Effort on Zimbabwe | By Stephanie Strom | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21dmark.html | Struggling Banks in Germany Explore Merger | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21ikea.html | Ikea Expects to Double Buying of Goods in India | By Heather Timmons | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/fashion/21McQueen.html | Remembering a Renegade Designer | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21bbox.html | Lather Rinse Repeat Treating an Infestation | By Jane E Brody | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21brody.html | Parents Relax Dont Keep Them From School Its Just Lice | By Jane E Brody | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21glob.html | UNITED STATES Decrease in Bubonic Plague Cases May Be an Effect of Climate Change | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21heart.html | Web Tool To Check Heart Risk Is Doubted | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21placebo.html | PhysicianProvocateur With TV Dreams | By Pam Belluck | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21really.html | THE CLAIM Replacing your desk chair with an exercise ball can improve your posture | By Anahad OConnor | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/nutrition/21best.html | Just Me and My Pessimism in the Race of Truth | By Gina Kolata | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21perception.html | PERCEPTION Mistrust Seen as Barrier to Blood Donation | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21regimens.html | REGIMENS Massage Benefits Are More Than Skin Deep | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21screening.html | SCREENING Many Skip FollowUp Tests for Colon Cancer | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21appraisal.html | DiMaggio ApartmentMakes a Rare Souvenir | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21parochial.html | To Save Them A Plan to Prune Catholic Schools | By Paul Vitello | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21consciousness.html | Sizing Up Consciousness By Its Bits | By Carl Zimmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21conversation.html | A Conversation With Diana Reiss | By Claudia Dreifus | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21gene.html | Natural Selection Cuts Broad Swath Through Fruit Fly Genome | By Nicholas Wade | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21greenland.html | Racing Time and Nature to Find Aviators Entombed in a Glacier | By Monique Mugnier | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obcrow.html | Crows Put Tools to Use to Access a Nutritious Diet | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obgiant.html | Spreading Their Wings To Longest on Record | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obplant.html | Plants Near Chernobyl Appear to Grow a Shield | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21peppers.html | A Perk of Our Evolution Pleasure in Pain of Chilies | By James Gorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21qna.html | The Water Cure | By C Claiborne Ray | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/earth/21coral.html | Extreme Heat Bleaches Coral And Scientists See Global Threat | By Justin Gillis | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21colvin.html | BATS Reminder of Broken Bats Danger | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21fastforward.html | 2 Weeks and Injuries Have Already Taken Toll | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21distracted.html | Fewer Deaths From Distracted Driving Reported in 09 | By Nick Bunkley | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21hewlett.html | HP Settles Its Lawsuit Vs ExChief | By Ashlee Vance and Verne G Kopytoff | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/theate r/reviews/21nance.html | Lizzie Borden Finds Love Perhaps After the Ax | By David Rooney | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/21b ar.html | A Family Fight a Federal Raid a Baby Deported | By Adam Liptak | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/pol itics/21gaga.html | Lady Gaga Takes Dont Ask Repeal Effort to Maine | By Katie Zezima | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/pol itics/21obama.html | Frustration and Fear Greet Obama in Town Hall Chat | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/pol itics/21poll.html | Men Are Fuming Women Are Despairing | By Megan TheeBrenan and Janet Elder | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ asia/21afghan.html | British Forces Leave Deadly Afghan District | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ asia/21jade.html | Jade Manna From a River Brings Riches to a Chinese City | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ asia/21kabul.html | Afghan Opposition Claims Significant Victories After Legislative Vote | By Rod Nordland and Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ asia/21tajik.html | Tajikistan Says Islamic Militants Were Behind a Deadly Ambush of Its Soldiers | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ europe/21iht-germany.html | WORLD BRIEFING  EUROPE Germany Opposition Seeks Vote on Nuclear Energy | By Judy Dempsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ europe/21russia.html | Gay Rights Icon In Russia Tells Of Abduction | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/ middleeast/21mideast.html | Borrowing Tactic Opponents of West Bank Settlements Spread Take to the Air | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/2 1johnston.html | Jill Johnston Critic Who Wrote Lesbian Nation Dies at 81 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/21bank.html | Layoffs Said to Be Near For Bank of America Unit | By Nelson D Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/21barnes.html | Bookseller Has Setback In Struggle Over Board | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/21corporate.html | Speeding Up Expense Reports | By Martha C White | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/21mortgage.html | GMAC Halts Foreclosures In 23 States for Review | By David Streitfeld | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/21views.html | No Big ShakeUp In a Bid for MGM | By Rob Cox and John Foley | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/economy/21econ.html | Recession May Be Over but Joblessness Remains | By Catherine Rampell | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/economy/21flash.html | Flash Crash Under the Microscope | By Graham Bowley | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/energy-environment/21salmon.html | Panel Leans in Favor Of Engineered Salmon | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/busine ss/global/21euro.html | European Bailout Fund Receives High Ratings | By David Jolly | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21gm.html | SAIC of China Is Considering a Stake in General Motors | By Bill Vlasic and Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/media/21adco.html | Bonding With Fans Who Cant Get Enough | By Elizabeth Olson | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/education/21college.html | Value of College Degree Is Growing Study Says | By Tamar Lewin | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/policy/21repeal.html | Short of Repeal GOP Will Chip At Health Law | By Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/movies/21ravetch.html | Irving Ravetch 89 Screenwriter of Hud | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21bigcity.html | From Silence Songs About the Holocaust | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21cheshire.html | Trial in 3 Murders Faces New Delay | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21computer.html | For a Singers 1940s Alma Mater a 21stCentury Gift | By Winnie Hu | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21hitrun.html | Two Young Lives Intersect In Fatal Manhattan Crash | By Colin Moynihan and Nate Schweber | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21hochfelder.html | High Flier in Real Estate Is Sentenced for 17 Million Theft | By Christine Haughney | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21mosque.html | After Day of Intense Talks Muslim Leaders Unite Behind Community Center | By Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21nutcracker.html | In Harlem a Hint of a Previous Era As Peddlers Stealthily Quench a Thirst | By Trymaine Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21nyc.html | As a Clock Ticks Mothers Lives Here and Around the World | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21paladino.html | A Candidate Crisscrosses A Borough He Mocked | By Michael Barbaro and Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21plot.html | Defense Presses Informer In Synagogue Bomb Case | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21brooks.html | The Freedom Agenda | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21herbert.html | Neglecting The Base | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tue4.html | In an Ugly HumanTrafficking Case Hawaii Forgets Itself | By Lawrence Downes | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tuerkheimer.html | Anatomy of a Misdiagnosis | By Deborah Tuerkheimer | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/earth/21stove.html | Developing Nations to Get CleanBurning Cookstoves | By John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21dodgers.html | Divorce Case Keeps the Dodgers Reeling | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21kepner.html | One Hug Wont BringTwo Proud MenBack Together | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21vecsey.html | Gathering in the Bosss Office This Time to Honor Him | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21yankees.html | A Night of Remembrance | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/basketball/21nba.html | Nuggets Shop AnthonyTo the Knicks Dismay | By Jonathan Abrams and Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21giants.html | Jacobs Has His Helmet Back But May Not Want It for Long | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21jets.html | Sanchez Seizes Control on Drive and Season Becomes Fun Again | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21revis.html | Leg Injury Leaves Revis in Doubt | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21rhoden.html | Starter or Not Vick May Already Have Won | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/olympics/21usoc.html | A Rapid Sweep of Change at the Top Has Left Three Sports in Turmoil | By Katie Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/soccer/21goal.html | Schalke Makes a Mess of Its Makeover | By Jack Bell | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/soccer/21sportsbriefs-messi.html | Messi To Miss at Least Two Games | By Jack Bell | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21blue.html | IBM Bids 17 Billion for Data Company | By Steve Lohr | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21cookie.html | Code That Tracks Users Browsing Prompts Lawsuits | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21fcc.html | Internet Service Upgrade Coming to Poor and Rural Schools | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21clinton.html | Bill Clinton in Demand Stumps for Obama | By Jim Rutenberg and Kate Zernike | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21colorado.html | Tax Cuts on Colorado Ballot Stir Bipartisan Alarm | By Dan Frosch | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21fbi.html | FBI Spying Not Fueled by Politics Report Says | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21governors.html | CrossBorder Tensions Are Seen at Conference | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21immig.html | Students Spell Out Messages on Their Immigration Frustration | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21money.html | Donor Names Remain Secret As Rules Shift | By Michael Luo and Stephanie Strom | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21brazil.html | Scandal Puts Bumps in Path of Brazil Leaders Protge | By Alexei Barrionuevo | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21honduras.html | Officials Abducted in Mexican City | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21mexico.html | Mexico Paper Drug War Victim Calls for a Voice | By Randal C Archibold | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21gender.html | Where Boys Are Prized Girls Live the Part | By Jenny Nordberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21britain.html | Britains Liberal Democrats Adjust to Power and Critics | By Sarah Lyall | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21sweden.html | Migrants Plight Touches A Point of Swedish Pride | By John Tagliabue | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/middleeast/21briefs-GAZA.html | Gaza Israel Permits Car Imports | By Fares Akram | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/middleeast/21israel.html | Israelis Float Settlement Deal Involving Spy | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22mini.html | Granola Bars Unwrapped | By Mark Bittman | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/22civilization.html | New Worlds to Conquer Even for Casual Rulers | By Seth Schiesel | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/design/22arts-TOWERPLANCLE_BRF.html | Tower Plan Clears Hurdle | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/design/22compete.html | Supporting a Modest Contest for Artists but Hoping for a Big Influence | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/music/22boris.html | Mets Replacement Gets in Tune | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/music/22red.html | Green Light for Experimentalism Tweaking Conventions and Bending Rules | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts-television/22arts-DANCINGLEADS_BRF.html | Dancing Leads Night of Strong Debuts | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22better.html | Three Couples Three Different Stages of Romance | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22defenders.html | More Legal Drama for Wednesdays From New York to Las Vegas | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22undercovers.html | Covert Affairs Capers Paired With Canaps | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/books/22book.html | Whats a Submarine Officer Doing in the Desert | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22dollar.html | In Hard Times 1 Items Lure Shoppers and Retailers Scramble | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22summers.html | Obamas Chief For Economics Is Set to Leave | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/economy/22fed.html | Fed May Buy More Debt To Perk Up Recovery | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22leonhardt.html | Currency A Trade Gap And China | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22appe.html | Be Patient The Fruit Is Drinking | By Melissa Clark | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22bug.html | Waiter Theres Soup in My Bug | By Jeff Gordinier | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22cookbook.html | Liquid Nitrogen and the 30Hour Cheeseburger for Starters | By David Hochman | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22doctors.html | An Apple a Day Just Make It Organic | By Katrina Heron | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22kale.html | Nutritious Chips Not an Oxymoron | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22off.html | Off the Menu | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22oil.html | Oil With Flavor You Can See | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22parc.html | At the Latest Food Complex Dim Sum Gets Into the Mix | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22parker.html | At Bonny Doon Dinner With Oh Yes Wine | By LAURA HOLSON | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22pour.html | One Day In Transcendence | By Eric Asimov | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22rest.html | Peter Stuyvesant Table for Two | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22under.html | For a Korean Standby a Lively New Energy | By Oliver Strand | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/health/policy/22medicare.html | Premiums Set to Drop For Some Medicare Plans | By Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22hundred.html | Cantors Try to Heal Rift Through Song | By Rachel Saltz | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22tulip.html | A Directors Many Battles to Make Her Movie | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22you.html | Looking for Something When Life Signifies Nothing | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22private.html | The Face of PrivateSchool Growth FamiliarLooking but ProfitMaking | By Jenny Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/realestate/22bam.html | Theater Renovation Welcomed as a Gain For Arts in Brooklyn | By Alison Gregor | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/realestate/22union.html | Union Square Is Booming Despite a Soft Economy | By Keith Mulvihill | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22fukudome.html | For Cubs Japanese Star Cheers Become Whispers | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22vecsey.html | Injuries Gain Attention As Football Feels Pain | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/theater/reviews/22bright.html | A Teenagers Summer Job Leaves a Lifelong Impact | By David Rooney | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22bedbug.html | Step Right Up for Pest Control At Meeting of Bedbug Experts | By Monica Davey | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22bell.html | WellPaid Officials Arrested to Cheers | By Adam Nagourney and Rebecca Cathcart | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22cong.html | SENATORS VOTETO BLOCK DEBATEON MILITARY BILL | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22afghan.html | Coalition Deaths in Afghan War Set OneYear Record After Helicopter Crashes | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22chinajapan.html | Amid Dispute China Rules Out Talk With Japanese at UN | By Ian Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22india.html | Hopes Fade for Success of Commonwealth Games in India | By Heather Timmons | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22kashmir.html | India Seeking Kashmir Peace Feels the Anger | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22vatican.html | Italy Impounds 30 Million In Inquiry on Vatican Bank | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/middleeast/22iran.html | Irans Leader Warns US As He Rebuts Criticism | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/middleeast/22yemen.html | Yemen Military Besieges Town It Says Is a HideOut for Dozens of Qaeda Militants | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22cuomo.html | Online Marketer Settles With New York for 52 Million | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22drug.html | US Joins Pfizer Suit Over Drugs Marketing | By Duff Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22eggs.html | An Egg Farmer And a History Of Salmonella | By William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22salmon.html | FDA Hearing Focuses on the Labeling of Genetically Engineered Salmon | By Andrew Pollack | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22views.html | A Good Payday In Petrobras Sale | By Rob Cox and Una Galani | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22air.html | Airline Trade Group Lifts Profit Forecast | By Nicola Clark | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22chinaeast.html | Building Bridges With Eastern Europe | By Judy Dempsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22energy.html | Energy Access Seen as Vital To Abolishing Worst Poverty | By David Jolly | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22unicredit.html | With Major Shareholders Unhappy Chief of UniCredit Resigns at Request of Board | By Elisabetta Povoledo and Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22adco.html | Google Campaign to Build Up Its Display Ads | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22hedge.html | For a Few Papers Seem A Timely Bet | By Julie Creswell | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22oz.html | Sony Hopes for a Blockbuster as Dr Oz Format Goes to China | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22about.html | Too Good to Last Working RentFree in the Empire State Building | By Manny Fernandez | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22beach.html | Group Fights for Homes on City Beach as Eviction Nears | By C J Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22court.html | Ensuring Petty Crimes Dont Lead To Big Ones | By Tim Stelloh | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22huguette.html | Prosecutor Is Investigating the Handling of a Reclusive Heiresss Vast Fortune | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22plot.html | Informer in Synagogue PlotAccused of Bullying Suspect | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22Sommers.html | Fair Pay Isnt Always Equal Pay | By Christina Hoff Sommers | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22dowd.html | Truly Madly Purely Jimmy | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22friedman.html | Too Many Hamburgers | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22kepner.html | Cox Earns Respect And Wins to the End | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22mets.html | Brushing Back Torre Manuel Gets an Apology | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22monument.html | Everyone Agrees Steinbrenners Plaque Is Big | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22pins.html | In Bullpen Vazquez Could Be Out of Playoff Picture | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22yankees.html | Hughes Gives Solid Audition for Postseason | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/basketball/22knicks.html | New Knicks Hope to Avoid Old Results | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22fifthdown.html | Going to the 34 For a Reason Its Working | By Brian Burke Chase Stuart and Luis DeLoureiro | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22jets.html | Jets Assail Edwards For Poor Judgment | By Greg Bishop and John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22nfl.html | Rolle Criticizes Giants Leadership and Control | By Judy Battista and Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/golf/22kuchar.html | A Grounded Kuchar Is on Top of the World and the PGA Money List | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/soccer/22sportsbriefs-referee.html | Former World Cup RefereeArrested in Heroin Transport | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/technology/22iht-godard.html | Film Director Comes to the Defense of a Convicted Internet Pirate | By Eric Pfanner | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/technology/22oracle.html | Oracles Growing Pains | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/theater/reviews/22foxes.html | A Dysfunctional Family Greedy With the Gimmes | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22boulder.html | Pantless Stand Against Authority Is a Mere Blip in Boulders Long Culture War | By Kirk Johnson | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22brfs-SHOOTINGPROM_BRF.html | Texas Shooting Prompts Review of Weapons Policy | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22church.html | Lawsuits Accuse Megachurch Leader of Sexual Misconduct | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22execute.html | Woman on Death Row Runs Out of Appeals And Questions Linger | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22legal.html | The Federal Courts Movement Is Seen On Gay Rights Issues | By John Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/politics/22brfs-CONGRESSMAND_BRF.html | Illinois Congressman Denies Dealing For Senate Seat | By EMMA GRAVES FITZSIMMONS | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22immig.html | Passion and Politics on Immigration Act | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22repubs.html | Tight Campaign Budgets May Hinder GOP Gains | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/22nations.html | UN Chief Set to Announce Sharp Rise in Aid for Health of Women and Children | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/africa/22briefs-ZIMBABWE.html | Zimbabwe Public Meetings On Constitution Are Suspended | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/americas/22cuba.html | Wary Kin Watch Cuba For Proof Of a New Path | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22policy.html | Book Says Afghanistan Divided White House | By Peter Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22briefs-PAINTINGS.html | France 3 Men Sentenced In Case of Stolen Picassos | By Doreen Carvajal | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22germany.html | RightWing Sentiment Collects Ready to Burst Its Dam | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22nearne.html | Eileen Nearne Wartime Spy Dies at 89 | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22paris.html | Free Fizzy Water Is Offered in Paris Bottle Not Included | By Maa de la Baume | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22pope.html | Behind Shared Smiles and Prayers Tensions Linger Between the Pope and Anglicans | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23CRITIC.html | Bulletproof Clothing Take Your Best Shot | By Cintra Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23Skin.html | Preserving the Dewiness of Youth | By Catherine Saint Louis | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/dance/23baroque.html | When a God Loves a Nymph and Other French Court Intrigues | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/design/23arts-MIGRANTWORKE_BRF.html | Migrant Workers Hear From Guggenheim | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/design/23museum.html | Director of Frick Collection Will Retire in Fall of 2011 | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23chamber.html | Beginning the Season With a Show of Restraint | By James R Oestreich | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23hamelin.html | A Pianists Character Pieces in 12 Minor Keys | By Vivien Schweitzer | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23idol.html | Idol Announces Two New Judges | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23laurie.html | Illusions Found In Our Narratives | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23sanchez.html | Paths Converging on a Rhythmic Base | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23serpa.html | Instruments and Voice Improvising on Melodies | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23shakira.html | Big Mix of Songs Long List of Moves | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts-television/23arts-MORESHOWSRET_BRF.html | More Shows Return as Hasselhoff Departs | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23father.html | A ScriptLength Version Of a TwitterSize Gimmick | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23generation.html | 10 Years After the Prom Friends as Landmarks | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23outsourced.html | At Call Center Cultural Clash In Reverse | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/books/23book.html | Afghanistan As Obama And Others Game It | By Michiko Kakutani | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23device.html | Promising Results in Trial of Heart Valve Procedure | By Barry Meier | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23drug.html | Vein Study Gets a Rare Challenge | By Duff Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23eggs.html | Apologizing for Outbreak Egg Farmer Tells Panel His Business Grew Too Fast | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23insure.html | For Insurers Health Care Reckoning Has Arrived | By Reed Abelson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23states.html | States Ask for PhaseIn On Insurance Change | By Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23potash.html | Potash Corp Files a Suit To Stop Takeover by BHP | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23adco.html | Public TV Project Aims to Make Baby Boomers Its Own | By Elizabeth Jensen | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23dad.html | Shows Title In Symbols Defies DVRs | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23times.html | New York Times Company Expects Quarterly Loss on Decrease in Revenue | By Jeremy W Peters | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/smallbusiness/23sbiz.html | Spending More on Ads To Overcome a Slump | By Kermit Pattison | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/crosswords/bridge/23card.html | Making a Big Contribution at the Buffett Cup | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23newark.html | Facebook Founder to Donate 100 Million to Help Remake Newarks Schools | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23Gimlet.html | Getting Set To Spin | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23LONDON.html | Londons Bright Idea Is Color | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23ROW.html | A Studio Grounded in Her Beliefs | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23beautyspots.html | Beauty Spots | By Hilary Howard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23colehaan.html | The Air Down There Soothes Feet | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23ikou.html | Bright Playful Swiss | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23manandawoman.html | Like Shopbop Only Its in 3D | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23militaryjkt.html | Winning Recruits | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23scene.html | Heres to Excess A Farewell Toast | By Melena Ryzik | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23scouting.html | Scouting Report | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23thebuzz.html | The Buzz | By Denny Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23upclose.html | Hes Fighting For Attention | By Alex Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23cheap.html | A Matter Of Presentation | By Julie Scelfo | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23furniture.html | Fasten Your Seat Belt | By Stephen Milioti | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23garden.html | Why That Grass Is Greener | By Sara Barrett | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23gardenside.html | You Shall Mow What You Sow | By Sara Barrett | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23leonard.html | The Aesthete Touches Down | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23location.html | Embracing the Humidity | By Naomi Lindt | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23qna.html | Her Fathers Daughter by Disposition and Design | By Rima Suqi | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23roadtest.html | If the Price Wont Keep You Awake | By Joyce Wadler | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23rooms.html | Pencils Down Ill Be in the Teachers Lounge | By Jane Garmey | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23shop.html | The EastWest Aisle | By Geraldine Fabrikant | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23tableware.html | City Scenes Etched in Crystal | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/research/23mammogram.html | New Treatments Are Challenging Mammograms Need Study Says | By Gina Kolata | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23cheshire.html | Account Given of Crimes In TripleMurder Case | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23mexicans.html | NOW ARRIVING Amid Joblessness Mexican Workers Are a Steady Force | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23plot.html | Judge Shouts at Witness In Synagogue Bomb Case | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/23concussion.html | Despite Law Town Finds Concussion Dangers Lurk | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/basketball/23knicks.html | Revamped Roster Gives the Knicks Brain Trust Confidence | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23giants.html | Giants Rolle Meets With Coughlin and Defends His Critique | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/golf/23playoffpts.html | Scoring Is by Points but Top 5 Can Win by Knockout | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/23facebook.html | New Money Online Only | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23askk.html | Ways to Remove A Broken Plug | By J D Biersdorfer | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23basics.html | Expanding the Creative Horizons of Your Printer | By Sonia Zjawinski | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23pogue.html | Sony Raises Camera Feats To New Level | By David Pogue | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23smart.html | Bringing Order to the Chaos of a Business Card Collection | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/23arts-FESTIVALSPOT_BRF.html | Festival Spotlights Emerging Playwrights | By Felicia R Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23recall.html | Angry Voters Shout Recall At City Halls | By Michael Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23bai.html | If His Chief of Staff Departs Obama Will Get the Chance to Send a Signal | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23repubs.html | GOP Agenda To Take House Pushes Tax Cut | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23afghan.html | 3 Afghan Reporters Held by Coalition and Afghan Forces | By Rod Nordland | TX 6-772-107 | 2011-02-23 |

| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23china.html | CHINAS DISPUTES IN ASIA BUTTRESS INFLUENCE OF US | By Edward Wong | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23military.html | Armys Inquiry Into McChrystal Article Is Inconclusive | By Thom Shanker | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23tehran.html | Dissident Iranian Journalist Is Jailed in a Continued Crackdown | By William Yong | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23diplo.html | At UN Turkey Asserts Itself on World Stage | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23iht-bern.html | WORLD BRIEFING  EUROPE Switzerland New Government Majority | By Nick CummingBruce | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/middleeast/23iran.html | 10 Killed In Bombing At Parade In Iran | By William Yong and Alan Cowell | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/middleeast/23mideast.html | Palestinian Man Is Killed in Jerusalem While Peace Talks Hit Snag on Settlements | By Ethan Bronner and Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/books/23arts-NEWENTRYCOMI_BRF.html | New Entry Coming In 821639 Clues8217 Series | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23views.html | Jobs and Bonuses Worry Wall Street | By ANTONY CURRIE and ROBERT CYRAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23yuan.html | Chinese Leader Fields Executives Questions | By David Barboza | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23energy.html | As Spain Struggles Energy Plan Proves Difficult to Agree On | By Raphael Minder | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23nestle.html | Nestl Plans a Research Center to Focus on Indian Foods | By Heather Timmons | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23rare.html | In Dispute China Blocks Rare Earth Exports to Japan | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23swiss.html | Swiss Banking Secrecy Under Pressure Shifts to Singapore and Hong Kong | By Lynnley Browning | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23warner.html | At Warner Shuffle at Top Is Postponed | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23cambridge.html | With Summers Harvard Lets Bygones Be Bygones | By Abby Goodnough | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23texas.html | A Claim of ProIslam Bias in Textbooks | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23careintro.html | For Many Families Health Care Relief Begins Today | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23mclear.html | 24 and Back in the Fold | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23strong.html | Cap Lifts and So Do Spirits | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23thompson.html | Chronically Ill and Covered | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23christie.html | Fellow Republicans Keep Christie in Demand as Campaigner | By Rebecca Cathcart and Richard PrezPea | TX 6-772-107 | 2011-02-23 |

| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23condos.html | Condo Ruling May Let Many Cancel Deals | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23entry.html | His Bedside Manner Your Home | By Robin Finn | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23lopez.html | Brooklyn Democrat Said to Be Investigated | By William K Rashbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23nygov.html | Cuomos Image As Unstoppable Suffers a Blow | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23taxi.html | 59 Cabbies Arrested in Scheme to Overcharge Passengers | By Nicholas Confessore and Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23tibetan.html | Tibetan ExPrisoner Evokes His Homelands Struggle in a Movie | By Kirk Semple | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23towns.html | On the Atlantic City Boardwalk Other Stories Remain to Be Told | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23collins.html | Dont Ask Dont Debate | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23kristof.html | Boast Build And Sell | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/autoracing/23nascar.html | PenaltiesJeopardizeBowyersRun for Title | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23kepner.html | Playing Ball in October Instead of Playing Golf | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23krod.html | New Charges for Rodriguez Over Flurry of Text Messages | By Mick Meenan | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23mets.html | The Mets Have Decided Not to Decide Just Yet | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23pins.html | After Crash Course Jeter Improves at the Plate | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23yankees.html | After Long Rain Delay Long Night for Bullpen | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23jets.html | A Coachs Rebuke and a Players Shrug | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23rhoden.html | Bigger Problem for Giants Tentative Steps by Jacobs | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/golf/23golf.html | For Field 10 Million at Stake For a Few Player of the Year For One No 1 | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/23iphone.html | Buyers Send iPhones on a LongDistance Relay | By Nick Bilton | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/reviews/23divine.html | No Doubt Not a Typical Singing Nun | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/reviews/23orange.html | A SaltoftheEarth Romance Amid Shadows of the Apocalypse | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23adopt.html | Florida Court Calls Ban on Gay Adoptions Unlawful | By John Schwartz | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23bell.html | An Audit Finds A City Spent Uncontrollably | By Rebecca Cathcart | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23brfs-ANOTHERALLEG_BRF.html | Georgia Another Allegation Against Church Leader | By Robbie Brown | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23brfs-COPPERPENNYF_BRF.html | New Jersey Copper Penny From 43 Fetches a Mint | By Matthew Healey | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23econ.html | For Economic Team A Chance to Retool | By Michael D Shear and Jackie Calmes | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23obama.html | In an Effort to Reconnect Obama Heads Into the Backyard | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/americas/23mexico.html | Many States In Mexico Crack Down On Abortion | By Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23memo.html | US Caught Off Guard by New Tensions With China Cultivates BackChannel Ties | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23briefs-Netherlands.html | The Hague Plea In Bribery Case | By Marlise Simons | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23france.html | Feeling Slighted by France And Respected by the US | By Scott Sayare | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23pirozhkova.html | Antonina Pirozhkova Engineer and Widow Of Isaac Babel Dies at 101 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23prexy.html | US Lauds Russia on Barring Arms to Iran as Obama Speaks to UN | By David E Sanger and Andrew E Kramer | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24spare.html | Spare Times | By Anne Mancuso | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/dance/24maa.html | Moving Preciously to the Music Sometimes Stealing Away With It | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/dance/24plaza.html | A Moroccan Tradition in Full Cry | By Claudia La Rocco | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24antiques.html | A Ballets CostumesTake Center Stage | By Eve M Kahn | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24arcimboldo.html | Several Obsessions United on the Canvas | By Karen Rosenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24kuitca.html | The Bowerys New Narrow Showcase for Art | By Ken Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24lichtenstein.html | Following the Dots Around the City | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24suitcase.html | Images of War Finally Unpacked | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24vogel.html | Abstract MeditationsOn the Ring | By Carol Vogel | TX 6-772-107 | 2011-02-23 |

| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/music/24theo.html | Tangled in a Dreamscape With Friends in Tow | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/television/24blue.html | The Thin Family Line A Dynasty of City Cops | By Ginia Bellafante | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/books/24book.html | War Revolution and a King Who Says By Jove | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24debt.html | Small Gifts Sent to Ease US Debt | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24fcc.html | Broadband Is Bolstered By Changes From FCC | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24muslim.html | Offended Muslims Speak Up | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24thrifty.html | Avis Raises Bid for Dollar Thrifty Topping the Accepted Offer From Hertz | By Thomas Kaplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/economy/24econ.html | US Home Sales in August Matched Modest Forecasts | By David Streitfeld | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24euro.html | Austerity and Anxiety in Europe | By Liz Alderman | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/health/policy/24avandia.html | FDA TO RESTRICT A DIABETES DRUGCITING HEART RISK | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24buried.html | Captive in Iraq Stymied by Voice Mail | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24enter.html | Altering Perceptions On an Astral Plane Trip | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24howl.html | Leaping Off the Page A Beatniks Poetic Rant | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24nyff.html | A Film Festival With a Penchant for Making Tastes Not Deals | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24nyffsocial.html | Millions Of Friends But Not Very Popular | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24waiting.html | Students Caught in the School Squeeze | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24wall.html | The Pride That Went Before the Fall | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24you.html | Its a MeanGirl World Are You Bully or Victim | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24antic.html | Brooklyn Sounds Brews and Chow A MileLong Street Fair With Moxie | By Amanda Petrusich | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24cheshire.html | Murder Defendants Text Messages Detailed | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24nyc.html | In This Race No Shortage Of Rage | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24steinbeck.html | At Steinbecks Getaway As Heirs Feud Revives | By Corey Kilgannon | TX 6-772-107 | 2011-02-23 |

| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/realestate/24tour.html | House Tour Rhinebeck NY | By BETHANY LITTLE | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/science/24scientist.html | Lawyers Look to Exploit a Scientific Error | By William J Broad | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24crosby.html | In Bing Crosbys Wine Cellar Vintage Baseball | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24mets.html | Beltran Starts Hitting Again Giving the Mets Some Options | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24score.html | When Fast Risers Start Slowly | By Sean Forman | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/ncaafootball/24temple.html | After Years of Failure A New Day for Temple | By Jer Longman | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/soccer/24designated.html | In Beckhams Footsteps Expensive Imports Expand the Possibilities for MLS | By Andrew Keh | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/theater/24theater.html | The Listings | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/travel/24foliage.html | A Mingling of LeafPeeping and Time Travel | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/travel/24urbathlete.html | At the Barre but Not to Dance | By Shivani Vora | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcdaly.html | Outspoken Irascible and Out of a Job Chris Daly Improvises | By Elizabeth Lesly Stevens | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcsanjose.html | Vietnamese Community Faces Tumultuous Race | By Gerry Shih | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24cong.html | Senate Democrats Fail to Advance a Campaign Finance Bill an Obama Priority | By Eric Lichtblau and Carl Hulse | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24repubs.html | Legislative Plan Direct From GOP Mainstream | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24military.html | Gates Defends Policy on Afghanistan and the Debate That Shaped It | By Thom Shanker | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24nations.html | Iran Leader Says US Planned 911 Attacks | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24prexy.html | Obama Presses China to Let Currency Rise | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/africa/24somalia.html | Somali Forces Fight Islamists In the Capital | By Mohamed Ibrahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24briefs-Indiaelephants.html | India Train Crushes Elephants Trying To Protect Young | By Agence FrancePresse | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24china.html | In China Attitudes on Generosity Are Tested | By Michael Wines | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24india.html | WORLD BRIEFING  ASIA India Fears of Violence Delay Court Ruling on Mosque | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24milan.html | Woman in Priestly Garb Sounds a Great Echo | By Elisabetta Povoledo | TX 6-772-107 | 2011-02-23 |

| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24vatican.html | Vatican Defends Its Bank Against Inquiry | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/artsspecial/24galleriesc1.html | Else | By Holland Cotter | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/artsspecial/24galleriesc2.html | Pipilotti Rist Heroes of Birth | By Roberta Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24auto.html | US Is Said to Rein In GM Stock Offering | By Nick Bunkley and Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24blockbuster.html | Blockbuster Hoping to Reinvent Itself Files for Bankruptcy | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24jelinek.html | Frederick Jelinek Who Gave Machines the Key to Human Speech Dies at 77 | By Steve Lohr | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24norris.html | Seeking To Protect Investors | By Floyd Norris | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24sec.html | SEC Nears A Setback On Disclosure | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/energy-environment/24mineral.html | China Is Blocking Minerals Executives Say | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/energy-environment/24wind.html | Huge Wind Turbine Farm Opens Off Coast of Southeast England | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24ecb.html | Europes Financial Footing Is Rocky Central Bank Says | By JACK EWING | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24euecon.html | Battered Economy in Ireland Contracts 12 | By Landon Thomas Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24exec.html | Top Executives Say It Pays to Spend Time in Asia | By Bettina Wassener | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/media/24adco.html | Aiming to Expand the Neighborhood | By Tanzina Vega | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/education/24brfs-TIMETABLEFOR_BRF.html | Timetable For Education Guidelines | By Tamar Lewin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24biguneasy.html | Revisiting Katrina | By Daniel M Gold | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24fruit.html | A Musical by the Bay | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24legend.html | Mighty Strange Birds | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24like.html | Adoption Struggles | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24mother.html | Confronting Autism | By Andy Webster | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24movies.html | The Listings | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24shorts.html | Brief Films About Staying Off the Wagon | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24strapped.html | A Dreamlike Tale of a Gay Hustler | By Jeannette Catsoulis | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24tibet.html | A Fight to Preserve Tibetan Music | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24adbox.html | Calling Paladino a Welfare King | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24bevona.html | Gus Bevona ExUnion Chief Dies at 69 | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24cuomo.html | In TV Ad Cuomo Levels First Attack on Paladino | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24diplomat.html | Nicaraguan Official Is Found With Throat Slashed in Bronx | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24newark.html | Schools Run by Newark May Yet Reflect Christies Vision | By Richard PrezPea | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24parking.html | Parking Rules | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24promotion.html | City Reports Nearly Fivefold Increase in Students Repeating a Grade | By Sharon Otterman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24protests.html | The Weather Was Perfect for Outrage | By N R Kleinfield | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24siddiqui.html | PakistaniSentencedTo 86 YearsFor Attack | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24spitzer.html | Spitzer Says Cuomo Fights Dirty | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24translate.html | Transit Court Should Have Translators Group Says | By Karen Zraick | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24brooks.html | The Responsibility Deficit | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24chernow.html | The Founding Fathers Versus the Tea Party | By Ron Chernow | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24krugman.html | Downhill With The GOP | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/science/24retraction.html | Nobel Winner In Physiology Retracts Two Papers | By Kenneth Chang | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24kepner.html | Average Is Low But Value Is High | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24pins.html | Long Recovery for a Yankees Pitching Prospect | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24yankees.html | Sabathia Sputters as Yanks Take Foot Off Gas | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/basketball/24knicks.html | After Tasting Lakers Success Turiaf Has Chance With Knicks | By Jonathan Abrams | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24concussion.html | Congress Considers Concussion Protections | By Alan Schwarz | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24giants.html | Giants Storied History In 5000 Square Feet | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24jets.html | Jenkins Considering A Return | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/golf/24golf.html | Moving Closer to Big Payday Overlooked Casey Also Has Chance at Payback | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/technology/24google.html | YouTube Cant Be Liable On Copyright Spain Rules | By Eric Pfanner | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/theater/reviews/24orlando.html | Whos Afraid of Fluid Gender and Time | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcfolk.html | Folk Music As Close to Nature As It Gets | By Reyhan Harmanci | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cjames.html | Making History Twice At Grace Cathedral | By Scott James | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncelectric.html | Agencies Vie To Make City A Power Hub | By Kari Lydersen | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncjazz.html | Two Jazz Greats Tightly Bound by Chicago | By Neil Tesser | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncmidwives.html | Use of Midwives Rises Challenging the State to Respond | By Jessica Reaves | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncwarren.html | The Jackson Star Has Dimmed but Its Still Shining | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24edrugs.html | A Wave of Addiction and Crime With the Medicine Cabinet to Blame | By Abby Goodnough | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24execute.html | Woman 41 Is Executed in Virginia | By Anahad OConnor | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24food.html | Some Obama Allies Fear School Lunch Bill Could Rob Food Stamp Program | By Robert Pear | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24rodeo.html | Old West Traditions and Tensions at Rodeo | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24winterrowd.html | Wayne Winterrowd 68 Gardening Expert | By Anne Raver | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24brfs-GROUPPROTEST_BRF.html | North Carolina Group Protests Planned Religious Rally at Fort Bragg | By Laurie Goodstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24campaign.html | GOP Hopefuls in California on Different Paths | By Jesse McKinley | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24donate.html | Under TaxExempt Cloak Political Dollars Flow | By Mike McIntire | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24tax.html | Senate Democrats Delay A Vote on Bush Tax Cuts | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/americas/24colombia.html | Rebels Second in Command Has Been Killed Colombia Says | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24chinajapan.html | China Arrests Four Japanese Amid Tensions | By Ian Johnson | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24delhi.html | India Rushes To Finish Work To Host Games | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24tulip.html | Snickers and Skepticism Greet Premiere of Film Shot in Afghanistan | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24allies.html | British Cuts To Military Concern US Officials | By Michael R Gordon and John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24britain.html | Brothers Compete to Lead Labour Party in Britain | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24moscow.html | Moscow Mayor Pokes Kremlin Cue Hornets | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-25 | https://www.nytimes.com/2010/09/22/business/media/22beber.html | Joyce Beber 80 Creator of Hotel Ads for Leona Helmsley | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/24hample.html | Stuart E Hample 84 Student of Comedy | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/25fisher.html | Eddie Fisher 82 Singer With Rocky Love Life Dies | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25arts-CHOREOGRAPHI_BRF.html | Choreographic Institute Alumni To Present Works | By Julie Bloom | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25sensation.html | With Flesh Like This Who Needs Food | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25velez.html | Seduced By a Savior Who Likes To Dance | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/design/25iht-monet.html | Two Paris Exhibitions Tug of War Over a Monet | By Doreen Carvajal | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25gems.html | Sounds Both Skin Deep And SoulPiercing | By James R Oestreich | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25legend.html | Putting Ballads Aside for Soul Thats More Soothing Than Sweaty | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25muti.html | Chicago And Muti Chemistry In Action | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25phil.html | Reneging By Georgia Blindsides Orchestra | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25rhonda.html | Improvising in Truest Sense of the Word | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/THURSDAYISFA_BRF.html | Thursday Is Fathers Day | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25beg.html | Just Tune In Please Hell Do Anything | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25chiklis.html | Playing a Superhero Yes Typecasting No | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25dogs.html | Film Has Two Big Names And a Dog but No Big Screens | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25watch.html | Guests Overstaying Their Welcome | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25credit.html | Written Off Not Paid Off | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25markets.html | Signs of Stability Help Extend Septembers Rally | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25sec.html | Judge Accepts Citigroups Settlement With SEC | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25yale.html | Yale Endowment Gained 89 Last Year | By Geraldine Fabrikant | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/economy/25charts.html | Recessions and Recoveries Are Not All the Same | By Floyd Norris | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25bristol.html | A Quirky Car Company Serving Quirky Customers | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25drachma.html | BUSINESS BRIEFING  FINANCE Greece in a Deal for Investments From Qatar | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/crosswords/bridge/25card.html | After a Losing Spade Lead His Trumps Come to the Rescue | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25REVIEW.html | Ideas That Go Beyond Heritage | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/25patient.html | Cost and Lack of Awareness Hamper Adult Vaccination Efforts | By Lesley Alderman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25backyard.html | Cracking the Window to Cool Air And the Clamor From a Bar Patio | By Diane Cardwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/25horses.html | Equestrian WorldsRoyal Challenge | By Katie Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/25runner.html | A Runner With a Capacity for Big Things | By Aimee Berg | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25anthony.html | Nets Discuss 4Team Deal to Get Anthony From Nuggets | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25refs.html | NBA Makes a Call Stop Whining | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/golf/25journeyman.html | A FathertoBe In the Middle Of a Rebirth | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/ncaafootball/25colleges.html | LowerLevel Teams Fill Need and Create Risk | By Adam Himmelsbach | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25dell.html | Dell Settles a Clients Claim That It Hid Computer Defects | By Verne G Kopytoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/theater/reviews/25murder.html | Inside a Grand Church His Days Are Numbered | By Jason Zinoman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25land.html | Armfuls of Wiener Rolls Mouthfuls of Coffee Milk And Outstretched Palms | By Dan Barry | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25religion.html | Congregations Face Financial Trials as Giving Declines | By Samuel G Freedman | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25cong.html | House Is Still Considering a Vote on Expiring Tax Cuts | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25afghan.html | EXTENSIVE FRAUD APPEARS TO MAR AFGHAN ELECTION | By Alissa J Rubin and Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25chinajapan.html | Japan Retreats In Test of Wills With the Chinese | By Martin Fackler and Ian Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25india.html | Games Official Angers India With Comment On Nations Hygiene | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25kabul.html | 3 Afghan Journalists 2 of Whom Were Held by NATO Forces Are Released | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25korea.html | Koreas Fall Short of Agreement on CrossBorder Reunions | By Mark McDonald | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/europe/25umarov.html | An Uzbek Survivor of Torture Seeks to Fight It Tacitly | By C J Chivers | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/europe/25yanayev.html | Gennadi I Yanayev 73 Soviet Coup Plotter Dies | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/middleeast/25iran.html | Irans President Expresses Hope for More Nuclear Talks | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/your-money/25money.html | If Customers Have to Pay for Checking They Should Be Consoled With Perks | By Ron Lieber | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/your-money/25shortcuts.html | Leaving a Childhood Room Behind and Much More | By Alina Tugend | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/25hample.html | Stuart E Hample 84 Student of Comedy | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25beber.html | Joyce Beber 80 Creator of Hotel Ads for Leona Helmsley | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25citi.html | Pandit of Citigroup Takes 1 in Compensation for 2010 | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25mortgage.html | Errors Leave Foreclosures In Question | By David Streitfeld | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25nocera.html | A Billionaire Army of One Vs a Bank | By Joe Nocera | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25union.html | Regulators Step In to Aid Credit Unions | By Eric Dash | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25hsbc.html | A ShakeUp at HSBC Known for a Steady Hand | By Landon Thomas Jr and Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/media/25cnn.html | CNN Fires Executive Who Led Makeover | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/media/25forbes.html | Magazines Obama Critique Spurs Fact Checking and Media Soul Searching | By Tim Arango | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/media/25zucker.html | Stepping Down NBC Chief Relishes His Long Tenure | By Bill Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/policy/25avandia.html | New FDA Transparence And Flexibility | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/policy/25vegetables.html | Told to Eat Its Vegetables America Orders Fries | By Kim Severson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25acs.html | Agency Admits Errors In Death of 4YearOld | By Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25bedbugs.html | Bedbugs Finding a Way Into New Yorks Schools | By Geoffrey Decker | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25bigcity.html | For Paladinos Wife the Past Is the Past | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25caputo.html | The Provocateur Loading Paladinos Slingshot | By Javier C Hernndez | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25cheshire.html | Accelerant Was on Girls Beds Witness Tells a Connecticut Jury | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25firstlady.html | Promoting Healthy Eating With 31 Other First Ladies | By Marian Burros | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25gambino.html | Judge Will Not Dismiss Charges on Misconduct Grounds in Mafia Case | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25ghailani.html | Gauging Jurors Fears Before a Trial Starts | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25metjournal.html | As Aging BQE Faces Reconstruction Ideas Turn to Tunnels | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25polls.html | Why 3 Polls Of the Race For Governor Diverged | By Marjorie Connelly | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25snl.html | Paterson Target of Casts Jokes Will Be on Saturday Night Live | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25collins.html | Unhold Us Senators | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25herbert.html | We Havent Hit Bottom Yet | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25sclar.html | Vans on the Run | By Elliott Sclar and Robert E Paaswell | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25snowder.html | The Soldiers We Need at Home | By Stephen Snowder | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25kepner.html | Gazing Up at First Francona Can Hold His Head High | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25mets.html | No Easy Explanation but Statistic Is Signal of Mets8217 Disappointment | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25phils.html | Hard Slide By Utley Upsets Mets | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25pins.html | With September8217s Goal in View Yanks Put Rotation on an October Alignment | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25yankees.html | Pettittes Tuneup Blows a Gasket | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25nets.html | Nets Future May Take Some Time To Arrive | By Mark Viera | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/football/25nfl.html | Giants Prepare Replacement for OHara at Center | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/football/25vecsey.html | Football Coaches Find Stress And Satisfaction | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/golf/25golf.html | With Sharp Putting Stroke Furyk Takes Share of Lead | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/ncaabasketball/25bledsoe.html | Bledsoe Grade Change Questioned but Upheld | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25facebook.html | From Young Mogul a Gift on the Scale of Philanthropys Elders | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25hiring.html | Six Technology Firms Agree To More Hiring Competition | By Steve Lohr | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25bank.html | Florida Bank Robbery Starts With a Kidnapping | By Damien Cave and Catharine Skipp | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25refs-SANCHEZ.html | California Lawmakers Comments Anger Vietnamese | By Rebecca Cathcart | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25execute.html | With Conditions Judge Clears Way for a California Execution | By Jesse McKinley | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25pipeline.html | Millions of Miles of Pipe and Years of Questions | By Andrew W Lehren | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25judges.html | Voters Moving To Oust Judges Over Decisions | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25search.html | FBI Searches Antiwar Activists8217 Homes | By Colin Moynihan | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25stryker.html | Army Limits Use of Images Of Casualties In GIs Case | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/25awlaki.html | State Secrets Cited in Effort By White House to Block Suit | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/africa/25nations.html | Obama Presses for Peace In Sudans Likely Partition | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/americas/25canada.html | Nikons and Mosquito Traps Police Bill for Canadian Talks | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/americas/25cuba.html | Cuba Details New PoliciesOn Budding Entrepreneurs | By Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25cheema.html | After Pakistani Journalist Speaks Out About an Attack Eyes Turn to the Military | By Jane Perlez | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25kite.html | Afghan Equality and Law But With Strings Attached | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/middleeast/25briefs-FISHERMAN.html | Israel Palestinians Blame Israel In Death of a Gaza Fisherman | By Isabel Kershner | TX 6-772-107 | 2011-02-23 |
| 2010-09-17 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-107 | 2011-02-23 |
| 2010-09-20 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-bigsur-t.html | Books of Revelation | By Jessica Lustig | TX 6-772-107 | 2011-02-23 |

| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-sarajevo-t.html | The Peace Dividend | By Nicholas Schmidle | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/theater/26plath.html | Giving Voice to Sylvia Plaths Pregnant Women | By Alexis Soloski | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/theater/26secret.html | Sort of a Salon Sort of a Church | By Rob WeinertKendt | TX 6-772-107 | 2011-02-23 |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26prac.html | And Your Hotel Will Be | By Jennifer Conlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/McDonald-t.html | The Beauty Cultist | By Jennifer B McDonald | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26food-t-000.html | FOOD Recipe Redux Saratoga Potatoes 1904 | By Amanda Hesser | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26food-t-001.html | 1904 Saratoga Potatoes | By Amanda Hesser | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26food-t-002.html | 2010 Crackery Potato Bugnes | By Dorie Greenspan | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26kafka-t.html | Kafkas Last Trial | By Elif Batuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-detroit-t.html | Artists in Residence | By Linda Yablonsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26well-mexico-t.html | Generation Mex | By Randy Kennedy | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26well-pyrenees-t.html | Sauvage Grace | By Manny Howard | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26Explorer.html | In Macedonia The Lure Of the Grape | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26Zurich.html | Zurich for a Song | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26armchair.html | Armchair Traveler | By Richard B Woodward | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26checkin.html | HEALDSBURG CALIF h2hotel | By Bonnie Tsui | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26headsup.html | Plates Join Napas Wineglasses | By Bonnie Tsui | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26hours.html | 36 Hours Chicago | By Fred A Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26journey.html | Time Travel The Sicilian Way | By Janis Cooke Newman | TX 6-772-107 | 2011-02-23 |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26overnighter.html | Near Berlin A Refuge From Modern Life | By Charly Wilder | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26segalot.html | Auction Worlds Blast Of Brash | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26jamey.html | Back in Black A Country Outsider | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |

| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Toibin-t.html | Losing Battles | By Colm Toibin | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26SocialQs.html | We Have a Situation | By Philip Galanes | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26love.html | Tunneling to the Core of Family | By Joanna Steinglass | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26politics-t.html | The Great Connecticut CountryClub Crackup | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26wall.html | When Did Gekko Get So Toothless | By Joe Nocera | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26joint.html | Trimming The Fat Off Prices | By Niko Koppel | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26cov.html | Advantage Landlord | By Vivian S Toy | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26deal1.html | A Precision Sculpture to Call Home | By Sarah Kershaw | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26deal2.html | The Price Tag May Be Big But So Are the Views | By Sarah Kershaw | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26scapes.html | Not Just A Perch For King Kong | By Christopher Gray | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-foraging-t.html | Picky Eaters | By Genevieve Paiement | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26well-korea-t.html | Seoul Ascending | By John Bowe | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/24/arts/design/24brodie.html | Howard Brodie Combat and Trial Artist Dies at 94 | By William Grimes | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/24/us/24kershaw.html | Jack Kershaw 96 Challenged Conviction of King Assassin | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26gould.html | For Glenn Gould Form Followed Fingers | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26herbert.html | RECOMPOSED BY MATTHEW HERBERT MAHLER SYMPHONY X | By Steve Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26lewis.html | Mixing Urgency and Relaxation | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26playlist.html | Whether Jazz Rock Or War Anthems A Vintage Harvest | By Nate Chinen | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/television/26odonnell.html | And in the Left Corner Weighing In | By Brian Stelter | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/television/26tenth.html | Baseball Continued Between Rebirth And Calamity | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/autoreviews/26volkswagen-jetta.html | From the Bargain Bin To the Battle Lines | By Christopher Jensen | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/autoshow/26PARIS.html | For Automakers the Lights Seem Brighter in Paris | By Jerry Garrett | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/autom obiles/collectibles/26COLLECT.html | For Tether Car Collectors Originality Counts Most | By Robert C Yeager | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/autom obiles/collectibles/26RESOURCES.html | Resources for Novices | By Robert C Yeager | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/autom obiles/collectibles/26TETHER.html | Fast and Finely CraftedSpindizzies Still Dazzle | By Robert C Yeager | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Bock-t.html | Young Love | By Charles Bock | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Chabris-t.html | Fight the Power | By Christopher F Chabris and Daniel J Simons | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Cooper-t.html | New Birth of Freedom | By Belinda Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Dominus-t.html | They Did What | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Downer-t.html | Character Building | By Lesley Downer | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Eig-t.html | Waterfront Jungle | By Jonathan Eig | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Glover-t.html | Blood Ties | By Kaiama L Glover | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Jacobs-t.html | Obsession | By Alexandra Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/LeClair-t.html | Fiction Chronicle | By Tom LeClair | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Logan-t.html | Ply the Pen | By William Logan | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Mallaby-t.html | Fairer Deal | By Sebastian Mallaby | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Samet-t.html | Falling to Earth | By Elizabeth D Samet | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Scheft-t.html | Nabob of Negativism | By Bill Scheft | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Soffee-t.html | Saved by Rock n Roll | By Anne Thomas Soffee | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Wineapple-t.html | Poetic Justice | By Brenda Wineapple | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Yu-t.html | Pilgrims Progress | By Charles Yu | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashio n/26Cultural.html | HandHolding Across the Aisle | By Aimee Lee Ball | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26Plame.html | Red Carpet Spy | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26Studied.html | By Her Support Does She Earn His Infidelity | By Pamela Paul | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26TEDX.html | Opening Up An Elite Brand To the Masses | By Stephanie Rosenbloom | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26With.html | The Endless Film Reel | By Abby Ellin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26VOWS.html | Kelly McGillis and Melanie Leis | By Paula Schwartz | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26unions.html | No Tethering and Its All Good | By Lois Smith Brady | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26FOB-Ethicist-t.html | Father Exposure | By Randy Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26FOB-medium-t.html | Time Is Money | By Virginia Heffernan | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26assayas-t.html | A New Kind of Cineaste | By AO SCOTT | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-consumed-t.html | Carrot Talk | By Rob Walker | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-domains-t.html | Italian Villa | By Edward Lewine | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-q4-t.html | Take a Look at Him Now | Interview by Deborah Solomon | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-wwln-t.html | The Empowerment Mystique | By Peggy Orenstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26lives-t.html | The Mushrooms Variations | By Mark Vonnegut | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26dargis.html | Festivals Grow Up Even as Screens Grow Small | By Manohla Dargis | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26funny.html | A Teenager Flying Over A Cuckoos Nest | By Mekado Murphy | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/homevideo/26kehr.html | Class Alliances And Ambition In Thatcher Time | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26bondsman.html | Bailing Out The Stars | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26critic.html | Injecting a Sense of Play In Religious Tradition | By Ariel Kaminer | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinect.html | The Honey Makers And Their Keepers | By Christopher Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dineli.html | Counting on Luck And Asian Favorites | By Joanne Starkey | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinenj.html | A Steakhouse Roams Far From the Range | By Scott Veale | TX 6-772-107 | 2011-02-23 |

| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinewe.html | Firing Up the Barbecue The Korean Way | By M H Reed | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26fyi.html | Race for the Top | By Michael Pollak | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26letterguy.html | Making A Name Writing To Editors | By Abigail Pesta | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26open.html | Chronicle of a Changing City | By J David Goodman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26qbitenj.html | OneStop Cheesemaking | By Tammy La Gorce | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26qbitewe.html | A CommunityMinded Market | By M H Reed | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26routine.html | Starbucks With Pooch in Purse | By Elissa Gootman | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26serra.html | Rusting in a Crane Yard Steel Art With a Pedigree | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26vinesli.html | Success With Pinot Noir | By Howard G Goldberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26QnA.html | QA | By Jay Romano | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26SqFt.html | Annemarie G DiCola | By Vivian Marino | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26habi.html | The 3200SquareFoot Adventure | By Constance Rosenblum | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26hunt.html | A Tall Order for a Large Family | By Joyce Cohen | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26living.html | Horses Beaches Boats and New Houses | By John Freeman Gill | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26lizo.html | Leaving Room to Renovate | By Marcelle S Fischler | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26mort.html | Credit Unions Expand Clientele | By Lynnley Browning | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26njzo.html | As Sales Slump Rental Stock Rises | By Antoinette Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26posting.html | Neighborhood Mainstays Join Condo Fray | By C J Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26wczo.html | Harmony on the Sound | By Lisa Prevost | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-jamaica-t.html | Old Mon and the Sea | By PHOEBE EATON | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26masdar.html | BLUEPRINTS FOR THE MIDEAST In Arabian Desert a Sustainable City Rises Walled and Lofty | By Nicolai Ouroussoff | TX 6-772-107 | 2011-02-23 |

| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26corner.html | Want to Lead Steer Clear of Rarefied Air | By Adam Bryant | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26gret.html | Questions And Directors Lost in the Ether | By Gretchen Morgenson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26ping.html | The Defenders Of Free Software | By Ashlee Vance | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26steal.html | In This War Movie Studios Are Siding With Your Couch | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/energy-environment/26smart.html | Can We Build in a Brighter Shade of Green | By Tom Zeller Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26ABBOUD.html | Alexandra Abboud Richard Miller Jr | By Vincent M Mallozzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26vanheuvelen.html | Elizabeth Van Heuvelen Adam Shoemaker | By Rosalie R Radomsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/jobs/26career.html | Staying Professional In Virtual Meetings | By Eilene Zimmerman | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26artct.html | Eschers Journeys to and From Reality | By Sylviane Gold | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26artwe.html | Seeking the Natural Tie of Art and Science | By Martha Schwendener | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26child.html | Man Is Arrested in Death of Brooklyn Boy 2 | By Al Baker and Ann Farmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26playnj.html | Chicanery Abounds In a New Alls Well | By Naomi Siegel | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26seton.html | Seton Hall Student Fatally Shot at a Party | By Al Baker and Nate Schweber | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26spotli.html | A Bicycle Trip For a New Art Space | By Aileen Jacobson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26theatli.html | Eliza and Henry and an Undercurrent | By Aileen Jacobson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26theatnj.html | Circus Magic With Legendary Undertones | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26dowd.html | Slouching Toward Washington | By Maureen Dowd | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26friedman.html | Their Moon Shot And Ours | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26gradstudents.html | Ditch Your Laptop Dump Your Boyfriend | By Tim Novikoff Willie X Lin Aman Singh Gill Christine Smallwood Evan Lalonde and Rebecca Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26kristof.html | Birth Control Over Baldness | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26ross.html | Wagner for a Song | By Alex Ross | TX 6-772-107 | 2011-02-23 |

| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26sorensen.html | When Kennedy Met Nixon The Real Story | By Ted Sorensen | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26sun2.html | My Missing Barber | By Verlyn Klinkenborg | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-sarton.html | Jan 30 1978 Lighter With Age | By May Sarton | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-sinatra.html | July 24 1972 Fantasy Celebrity Bigotry | By Frank Sinatra | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-westheimer.html | Feb 10 1990 My Time as a Snipe | By Ruth Westheimer | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/26miler.html | For Webb Road to RecoveryWill Head Down Fifth Avenue | By Dave Ungrady | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/26rhoden.html | The Public Apology Is Nothing but a Sorry Act | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26bases.html | Zeiles Last Swing One to Remember | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26sotanderson.html | More Often Than Not Yankees Keep Their Lead | By Dave Anderson | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26williams.html | Tribute To a Hero In Twilight | By Charles McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/basketball/26karl.html | Karl Returns to Nuggets With His Resolve Intact | By John Branch | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/basketball/26knicks.html | Stoudemire Wont Worry if Nets Get Anthony | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26giants.html | Still Ahead of the Curve Goff Leads the Defense | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26jets.html | For Jenkins Scary Moment Leaves Career At Crossroads | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26sandomir.html | At One Game and Watching Others | By Richard Sandomir | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26vikings.html | For Vikings And Favre Week 3 Is a Crucible | By Pat Borzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/golf/26villegas.html | Golfer Who Has Been a Model of Fitness Is Now Becoming a Nude Model | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/soccer/26mls.html | Amid Stars Aplenty Lesser Lights Tell the Story | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26drugs.html | A Push to Clean Out Medicine Cabinets | By Abby Goodnough | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntdove.html | A Winged Symbol but With More Than One Meaning | By A G Sulzberger | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntintro.html | Working to Keep a Heritage Relevant | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26pastor.html | Young Mens Sex Allegations Threaten a Georgia Pastors Empire | By JAMES C McKINLEY and ROBBIE BROWN | TX 6-772-107 | 2011-02-23 |

| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26stimulus.html | With Part of Stimulus Act Expiring Thousands Face Losing New Jobs | By Michael Cooper | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26cooper.html | 5 Ways to Tilt an Election | By Michael Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26eggs.html | Fried Scrambled Infected | By William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26goodman.html | Learning to Share Thanks to the Web | By J David Goodman | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26harwood.html | Listen Up Yes I Feel Your Pain | By John Harwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26kennedy.html | Life InTheWayOf Art | By Randy Kennedy | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26sanger.html | Three Faces of the New China | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/americas/26venez.html | Political Flavor Infuses Venezuelas New Cafes | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26afghan.html | Dozens of Taliban Killed In 2 Airstrikes NATO Says | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26japan.html | Japan Rejects Apologizing to China | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26kashmir.html | After Protests India Calls for Easing of Security Measures in Kashmir | By Jim Yardley and Hari Kumar | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26prize.html | Petition Urges Nobel Prize For Jailed Chinese Writer | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/europe/26britain.html | Brother Defeats BrotherIn British Labour Party | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26iran.html | Iran Fights Malware Attacking Computers | By David E Sanger | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26iraq.html | US Gift for Students in Iraq Offers a Primer on Corruption | By Steven Lee Myers | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26mideast.html | US Tries to Breathe Life Back Into Mideast Talks | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26nile.html | Egypt and Thirsty Neighbors Are at Odds Over the Nile | By THANASSIS CAMBANIS | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26coe.html | Ralph T Coe 81 Advocate For Native American Art | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26haggler.html | Stalled At the Rental Car Counter | By David Segal | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26novel.html | These Digital Trainers Know How to Motivate | By Anne Eisenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26view.html | What The Rich Dont Need | By Richard H Thaler | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/economy/26stra.html | If Congress Stalls Do Stocks Rise | By Jeff Sommer | TX 6-772-107 | 2011-02-23 |

| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/crosswords/chess/26chess.html | New Jersey Man Plays Out a Dream | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/education/26mccollum.html | Robert W McCollum Dean of Dartmouth Medical School Dies at 85 | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-arafat.html | FEB 3 2002 The Palestinian Vision of Peace | By Yasir Arafat | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-binyan.html | MAY 4 1989 China in Revolt | By Liu Binyan | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-brodsky.html | AUG 4 1993 Balkan Excuses | By Joseph Brodsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-gorbachev.html | JUNE 7 2004Making Peace With Reagan | By Mikhail Gorbachev | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-halberstam.html | FEB 25 1971 A Quagmire Widens | By David Halberstam | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-havel.html | JULY 14 1991 A Cost to Freedom | By Vaclav Havel | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-kennan.html | OCT 28 1992 No Party Toppled The Soviets | By George F Kennan | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-kovic.html | JAN 31 1978 The Paralyzing Bullet | By Ron Kovic | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-mbeki.html | JULY 18 1983 Aid for Apartheid | By Thabo Mbeki | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-mccain.html | SEPT 28 1972 Winning Vietnam | By JOHN S McCAIN Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-meir.html | JAN 14 1976 Israels Reality | By Golda Meir | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-milosz.html | DEC 18 1981 Poland Takes On An Empire | By Czeslaw Milosz | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-nixon.html | AUG 18 1982 How to Think About Dtente | By Richard M Nixon | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-powell.html | OCT 8 1992 How to Use Military Force | By Colin Powell | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-schlesinger.html | JUNE 17 1987 Our Central American Misadventure | By ARTHUR SCHLESINGER Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-solzhenitsyn1.html | JUNE 22 1975 Is the Third World War Over | By Aleksandr I Solzhenitsyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-ball.html | JULY 1 1972 Union Blues | By Frank Ball | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-ford.html | Nov 28 1973 Life With Cars | By HENRY FORD 2 | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-friedman.html | April 3 1984 Inflation Nation | By Milton Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-galbraith.html | Dec 3 1976 Tax Cuts and False Hopes | By John Kenneth Galbraith | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/econ-lewiseinhorn.html | THE 00S Wall Streets Fatal Blind Spot | By Michael Lewis and David Einhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/econ-summers.html | Oct 21 1987 Black Monday A Warning an Opportunity | By Lawrence H Summers | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/econ-wolfe.html | Sept 28 2008 Greenwich Time | By TOM WOLFE | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-baldwin.html | THE 70S If Black English Isnt A Language What Is July 29 1979 | By James Baldwin | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-gates.html | July 20 1992 Bias Is Poison | By Henry Louis Gates Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-gomes.html | Aug 17 1992 A Bible for All | By Peter J Gomes | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-migrant.html | July 1 1972 Seeds of Wrath | By A MIGRANT WORKERS WIFE | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-rafsky.html | April 19 1992 My AIDS Death | By Robert Rafsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-roiphe.html | Nov 20 1991 Date Rape Mythology | By Katie Roiphe | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/eq-steinem.html | March 22 1998 Why Feminists Support Clinton | By Gloria Steinem | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-botsford.html | March 19 2003 Growing Up at Normandy | By Gardner Botsford | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-graham.html | Oct 2 1970 God and the Future | By Billy Graham | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-mathews.html | June 1 1997 The Terrorist Next Door | By Karen Mathews | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-mcphee.html | Jan 10 1976 Wild Man | By John McPhee | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-niebuhr.html | Dec 4 1970 A Righteous America | By Reinhold Niebuhr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/etc-turow.html | Oct 4 1995 Reasonable Doubt | By Scott Turow | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-Whitehead.html | April 24 2008 Visible Man | By Colson Whitehead | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-bellow.html | Feb 20 1983 Second City Police Blotter | By Saul Bellow | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-byatt.html | Feb 11 1991 Valentines Day Deconstructed | By A S Byatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-chabon.html | April 13 2004 Fortress of Youth | By Michael Chabon | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-dahl.html | SEPT 14 1974Raising Boys | By Roald Dahl | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-ford.html | Nov 26 1995 Running in Place | By RICHARD FORD | TX 6-772-107 | 2011-02-23 |

| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-gurganus.html | Oct 8 1990 The Civil War in Us | By Allan Gurganus | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-karr.html | JAN 15 2006 Thanks for The Memoirs | By Mary Karr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-marquez.html | March 29 2000 Elin Gonzlez Stranded | By Gabriel Garca Mrquez | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-smith.html | Dec 24 2003 My Christmas Picture | By Zadie Smith | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-spender.html | Jan 4 1975 Captive to Human Nature | By Stephen Spender | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-stephenson.html | April 23 1993 God and Waco | By Neal Stephenson | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/lit-styron.html | Dec 19 1988 The Minds Prison | By William Styron | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-auden.html | MARCH 18 1972 Mr Audens Neighborhood | By W H Auden | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-auster.html | DEC 25 1990 A Brooklyn Story | By Paul Auster | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-giuliani.html | DEC 17 1983 Criminal Neglect | By Rudolph W Giuliani | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-koch.html | JAN 19 1987 The Roots of Howard Beach | By EDWARD I KOCH | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-moses.html | SEPT 16 1975 Asleep at the Fiscal Crisis | By Robert Moses | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-price.html | AUG 19 2003 Lights Out Everybody Home | By Richard Price | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-stafford.html | JUNE 8 1974 My Con Ed Bill | By Jean Stafford | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/ny-wasserstein.html | OCT 27 1996 Superstores That Were Truly Super | By Wendy Wasserstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/pres-mccullough.html | DEC 2 1994 Give em Hell | By David McCullough | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Broyles.html | SEPT 22 1992 The Draft Card | By William Broyles Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Dole.html | NOV 27 2000 Why Gore Should Concede | By Bob Dole | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Ephron.html | MAY 19 2003 All the Presidents Girls | By Nora Ephron | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Ford.html | OCT 4 1998 A Case Against Impeachment | By Gerald R Ford | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Morris.html | JAN 17 1993 Auguries Pieties And Memory | By Edmund Morris | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/prez-Noonan.html | NOV 5 1992 Generations End | By Peggy Noonan | TX 6-772-107 | 2011-02-23 |

| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-White.html | AUG 15 1973 Goings On In the Barnyard | By E B White | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-caro.html | AUG 28 2008 Johnsons Dream Obamas Speech | By Robert A Caro | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-carter.html | AUG 12 1974 Closed Government Broken Republic | By Jimmy Carter | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-commager.html | AUG 11 1974 Nixon vs Laws | By Henry Steele Commager | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-geng.html | THE 80S The Biggest Insult in Politics | By Veronica Geng | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-reagan.html | APRIL 1 1971 Victims of Welfare | By RONALD REAGAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-gore.html | March 19 1989 The Planetary Crisis on the Horizon | By Al Gore | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-greene.html | June 1 2008 My Big Bang | By Brian Greene | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-lindbergh.html | July 27 1972 Supersonic Slowdown | By Charles A Lindbergh | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-pollan.html | May 5 1991 Lawn Care | By Michael Pollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-powers.html | Feb 18 1996 Machine 1 Man 0 | By Richard Powers | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-marias.html | March 12 2004 Madrids Silent Noon | By JAVIER MARIAS | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-mcewan.html | JULY 8 2005 Londons Shock | By Ian McEwan | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-rice.html | JAN 23 2003 | By Condoleezza Rice | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-said.html | JAN 29 1979 Misreading Islam | By Edward W Said | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-soldiers.html | AUG 19 2007 The Iraq We Saw | By Buddhika Jayamaha Wesley D Smith Edward Sandmeier Jeremy A Murphy Yance T Gray Omar Mora and Jeremy Roebuck | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-sontag.html | SEPT 10 2002 War on Whom | By Susan Sontag | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-soufan.html | APRIL 23 2009 My Tortured Decision | By ALI SOUFAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-stone.html | THE 90S A First Assault On the Twin Towers March 4 1993 | By Robert Stone | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-wilson.html | JULY 6 2003 What I Didnt Find in Africa | By Joseph C Wilson 4th | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-critchley.html | May 16 2010 Fatal Attraction | By Simon Critchley | TX 6-772-107 | 2011-02-23 |

| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/web-kid.html | June 21 2006 Dead of the Night | By Ahmed Khalid | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/web-kreider.html | March 30 2009 Drinking Games | By Tim Kreider | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/web-strogatz.html | Jan 31 2010 Where Do Numbers Come From | By Steven Strogatz | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinio n/web-warner.html | May 5 2006 Mad Women | By Judith Warner | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ baseball/26mets.html | Beltran on Utleys Slide Two Can Play That Game | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ baseball/26metsnotes.html | Manuel Now Considers Utley8217s Slide a Good Play | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ baseball/26yankees.html | Talk From Dungy Doesnt Lead to Much Pep for the Struggling Yankees | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ football/26ncsports.html | Bears Are a Surprise Not That Coach Shows It | By Dan McGrath | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ football/26nfl.html | Union May Back a Suspension For FirstTime Drunken Driving | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ golf/26golf.html | Tournament Is in Reach but Furyk Will Need Help to Win the Big Bonus | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ ncaafootball/26arkansas.html | Sloppy But Strong Alabama Rallies Late | By Ray Glier | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ ncaafootball/26boise.html | Boise States Path Is Cleared if Voters Say So | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ ncaafootball/26irish.html | Stanfords Defense and Confidence Grows in Win Over the Irish | By Jim Carty | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26b cintel.html | Urban Ore Ecopark | By Hank Pellissier | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26b cpredators.html | When the Call of the Wild Comes Too Close to Home | By Katharine Mieszkowski | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26b cweber.html | The Future of California Ready for Discussion | By Jonathan Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26c ncmayor.html | Running for Mayor Without the Machines Muscle | By Daniel Libit | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26c ncpulse.html | Skeptics Challenge Conventional Wisdom of Emanuel as No 1 in Mayoral Race | By Mick Dumke | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26c ncwarren.html | Tea Party Pure With Idiosyncrasies | By James Warren | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26h untchurch.html | For Many Youths Hunting Loses the Battle for Attention | By Kirk Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26h untspearshort.html | Like GreatGreatGreatEtcGrandpa Did It | By Malcolm Gay | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26rove.html | The Gloves Come Off EarlyFor the Midterm Elections Rove Returns WithTeam Planning aGOP Offensive | By Jim Rutenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26bcfang.html | Entrenched Republican Faces Test | By Zusha Elinson | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26dems.html | The Gloves Come Off EarlyFor the Midterm Elections Democrats UnleashBiting Ads Basedon Rivals Pasts | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26jackson.html | Boehners Top Aide Influential Yet Little Known | By Ashley Parker | TX 6-772-107 | 2011-02-23 |
| 2010-09-23 | 2010-09-27 | https://www.nytimes.com/2010/09/25/world/asia/25chef.html | An Australian Reinterprets Thai Cuisine but Some Thais Say Something Is Lost | By Thomas Fuller | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/26harrison.html | William Harrison 75 DiesDefended Abortion Rights | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/27armory.html | A Stage as Big as All Outdoors but Without Rain | By Kate Taylor | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/dance/27batsheva.html | Gestures From an Explosive Movement Palette | By Claudia La Rocco | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/dance/27morris.html | An Evening Revisits Mark Morris Hits Along With a Few of Chopins | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27arts-DETROITMUSIC_BRF.html | Detroit Musicians Announce Strike Date | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27choice.html | New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27jazz.html | A Veteran Mixing Sound Silence and Cymbal | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27new.html | Students Interpret Kafkaesque Score | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27young.html | Making Beautiful Le Noise Together | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/television/27teenage.html | A Kid With a Camera And a Documenter | By Neil Genzlinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/books/27book.html | From Seat Of Power Battling Many Crises | By Steven R Weisman | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27citi.html | After a Long Wait a Critic of Citigroup Wins a Meeting With Top Executives | By Susanne Craig | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27libraries.html | Outsourcing Fairly Healthy Public Libraries Town Hears a Roar | By David Streitfeld | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27cache.html | A Move to Unify Europes Media Market | By Eric Pfanner | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/crosswords/bridge/27card.html | Putting On the Squeeze at the Honors Club | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/movies/27arts-RETURNTOWALL_BRF.html | Return To Wall Street Delivers For Stone | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |

| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27housing.html | Number of Tenants Owing Back Rent Rises Sharply at City Housing Authority | By Fernanda Santos | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27mets.html | Mets Make Sure Phillies Champagne Stays on Ice | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/ncaafootball/27assumption.html | A Former Division II Doormat Has Taken Some Big Steps Up | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/ncaafootball/27boise.html | Losing Oregon State Coach Has Unusual Influence on Title Race | By Pete Thamel | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27nokia.html | Trapped in a Comfort Zone | By Kevin J OBrien | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/27deaf.html | Creating a Musical Is the Best Revenge or Catharsis | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/reviews/27through.html | Black Men in America Trying to Move on Up | By Anita Gates | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27happy.html | Dalai Lama Donates To Center in Wisconsin | By Dirk Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27stinkbug.html | Move Over Bedbugs Stink Bugs Have Landed | By Ken Maguire | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/politics/27rally.html | Liberal Groups Planning to Rally on National Mall | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/americas/27venez.html | Venezuelan Elections Offer Plebiscite on Ch225vez Rule | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27afghan.html | US and Afghan Troops Start Combat for Kandahar | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27japan.html | Turning Tables Japan Asks China to Pay For Damages | By Martin Fackler | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27kabul.html | 4 Aid Workers Held in Afghanistan | By Rod Nordland | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27iran.html | Omanis Arrive In Iran to Aid 2 US Hikers Paper Reports | By William Yong | TX 6-772-107 | 2011-02-23 |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27mideast.html | US Scrambling To Save Talks On Middle East | By Ethan Bronner and Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27ratings.html | Raters Ignored Proof of Unsafe Loans in Securities Panel Is Told | By Gretchen Morgenson | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/global/27views.html | Good Timing to OpenA Mongolian Bourse | By Rob Cox and Richard Beales | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/global/27yuan.html | China Imposes A Steep Tariff On US Poultry | By Keith Bradsher | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27adco.html | To Fix Bad Breath A Gadget Seen On YouTube | By Claire Cain Miller | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27bluefly.html | Bar Codes Add Detail On Items In TV Ads | By Elizabeth Olson | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27comcast.html | Comcast Spends Big In Pressing For Merger | By Brian Stelter and Tim Arango | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27disney.html | New Team Alters Disney Studios Path | By Brooks Barnes | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27sayle.html | Murray Sayle 84 Reporter and Adventurer | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27boy.html | Confessions Are Cited In Beating Of Boy 2 | By Trymaine Lee and Ann Farmer | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27cuomo.html | Cuomo Facing Criticism From Blacks | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27drinks.html | Cocktail Choices Vary On Rail Lines From the City | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27ethnicmets.html | At Mets Games Americas Sport Meets a Global Audience | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27ghailani.html | Report Shows Detainees Insight Into Legal Process | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27muslim.html | For Muslims a Day of Celebration Amid Recent Controversy | By Michael M Grynbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27paladino.html | Making His Name in Buffalo Paladino Built a Blustery Style | By David M Halbfinger and Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27parade.html | Upstate Name at a Downstate Parade | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27seton.html | At Seton Hall Grieving For Student Killed at Party | By Sharon Otterman and Nate Schweber | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27teacher.html | Teacher Reassigned After Sex Article | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27towns.html | In Politics Just How Far Is Too Far | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27douthat.html | The Seduction of the Tea Partiers | By Ross Douthat | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27kaletsky.html | Blaming China Wont Help the Economy | By Anatole Kaletsky | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27krugman.html | Structure Of Excuses | By Paul Krugman | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27mon4.html | A Judges Warning About the Legitimacy of the Supreme Court | By Lincoln Caplan | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27equestrian.html | Endurance Race on 4 Hooves Aided by Big Money and Top Care | By Katie Thomas | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27mile.html | Moroccan Leaves Lagat Behind in Fifth Avenue Mile | By Dave Ungrady | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27rugby.html | Player Who Took HGH Is Found Dead | By Michael S Schmidt | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27pins.html | Girardi Shuffles Rotation Raising Alarm for Yankees | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27yankees.html | YankeesChangeCourseAnd Prevail | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |

| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/basketball/27knicks.html | NewLook Knicks But Same Old Curry | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27battista.html | In Week 3 the Cowboys Finally Get It Together | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27blue.html | Bradshaw Runs Hard But Trips Giants Up | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27giants.html | Giants Bid to Rebound Blunders Out of Control | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27jets.html | Not With the Greatest of Ease But the Jets Win Amid a Circus | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27rhoden.html | It8217s Not Too Early To Worry About Giants | By William C Rhoden | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/golf/27golf.html | Furyks Scorecard 1 Putt 2 Titles 11 Million | By Larry Dorman | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/golf/27golfside.html | Donald Is Set to Take On the Country He Embraces | By Karen Crouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27drill.html | The Sexes and the Media They Focus On | By Alex Mindlin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27netflix.html | Shifting Online Netflix Faces New Competition | By Verne G Kopytoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27virus.html | A Silent Attack but Not a Subtle One | By John Markoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/27recast.html | When Marquee Names Go Certain Shows Cant Go On | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27pastor.html | Pastor Takes Pulpit And Rejects Sex Claims | By Mike Tierney | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27water.html | Water Drops For Migrants Kindness Or Offense | By Marc Lacey | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27wiretap.html | US Is Working To Ease Wiretaps On the Internet | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/politics/27guns.html | Study Ties Lax State Gun Laws to Crimes in Other States | By Eric Lichtblau | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/africa/27safrica.html | Efforts Meant to Help Workers Squeeze South Africas Poorest | By Celia W Dugger | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/africa/27somalia.html | Helicopter Fires Rockets at Site of Somali Militant Meeting | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27china.html | China Rights Report Cites Improvements but Also Failings | By Ian Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27baghdad.html | Half a Year After Voting Iraq Waits for a Government on a Long Vacation | By Timothy Williams and Yasir Ghazi | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-28 | https://www.nytimes.com/2010/09/25/world/asia/25iht-thai.html | UDON THANI JOURNAL Drawing Western Men With Marriage in Mind | By Seth Mydans | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/dance/28violin.html | Romanticism and Modernism Joined by the Violin | By Roslyn Sulcas | TX 6-772-107 | 2011-02-23 |

| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/dance/28why.html | Rosy Sunsets Silver Caves And Three Divergent Works | By Gia Kourlas | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28latin.html | Versatile Voice From Mexico in Rock Mode | By Jon Pareles | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28merzbow.html | A Fusillade of Sound Made for One Noisy Night in Greenwich Village | By Ben Ratliff | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28orchestra.html | Philharmonic President Is to Depart as Music World Changes | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28rebel.html | Preparing a Dainty Dish To Set Before a King | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28seagull.html | Amorous Confusion in Pasatieris Adaptation of Chekhovs Play | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28arts-FOOTBALLANDF_BRF.html | Football And Family Guy Make Strong Showings | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28family.html | AllintheFamily Superpowers | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28tenth.html | Ken Burns  Co Return To the Old Ballgame | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/books/28book.html | Dusting Off An Elusive Presidents Dull Image | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28air.html | Southwest Determined to Expand Buys AirTran | By Jad Mouawad | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28carolina.html | South Carolina to Start an Investment Firm for Its Private Equity Bets | By Peter Lattman | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28markets.html | Shares Move Lower Amid a Rush of Deals | By Christine Hauser | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28pom.html | Trade Panel Challenges Health Ads For Pom | By Edward Wyatt | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28psych.html | Cornered Therapists on Planes | By Liz Galst | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28debt.html | Proposals Would Stiffen Debt Penalties in Europe | By Stephen Castle and Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28escudo.html | Socialists Economic Policy in Portugal Wins Support | By Raphael Minder | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28secure.html | Privacy vs National Security | By Vikas Bajaj and Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28secureside.html | Tech Firms Resist India On Software Code Secrets | By Vikas Bajaj and Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28unilever.html | Unilever Makes a 37 Billion Deal to Buy Alberto Culver | By Chris V Nicholson | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28walmart.html | WalMart Bids for Massmart to Expand Into Africa | By Stephanie Clifford | TX 6-772-107 | 2011-02-23 |

| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28REVIEW.html | Milan Steps Out of the Back Seat | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28brody.html | A Downside to Tai Chi None That I See | By Jane E Brody | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28cases.html | Weighing The Lives Of Babies In Haiti | By DENNIS ROSEN MD | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28glob.html | VIETNAM With Rabies Deaths on the Rise A Menu Item Gets a Closer Look | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28malaria.html | A Finding on Malaria Comes From Humble Origins | By Donald G McNeil Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28real.html | THE CLAIM Gargling with salt water can ease cold symptoms | By Anahad OConnor | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28zuger.html | BOOKS A Guided Tour of Modern Medicines Underbelly | By Abigail Zuger MD | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28childbirth.html | CHILDBIRTH BreastFeeding Ends by 6 Months for Many | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28disparities.html | DISPARITIES Obesity Costs Women More Study Finds | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28perceptions.html | PERCEPTIONS When Speakerphone Is Less Distracting | By Roni Caryn Rabin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/movies/28stuart.html | Gloria Stuart an Actress Rediscovered Late Dies at 100 | By Aljean Harmetz and Robert Berkvist | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28appraisal.html | The Youngest Apartment Hunters | By Christine Haughney | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28bigcity.html | A Candidates Lawn Signs Constitute a Rare Boom in Buffalo | By Susan Dominus | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28atom.html | Gauging HighSpeed Spin Inside a Lilliputian World | By John Markoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28coyotes.html | Mysteries That Howl and Hunt | By Carol Kaesuk Yoon | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obflower.html | Longer Roots Are Discovered in Large Plant Family | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obfly.html | Dancing Flies Dress Up To Lure Female Partners | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obneanderthal.html | Neanderthals Tools Were Their Own Work | By Sindya N Bhanoo | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28pines.html | Thriving in Harsh Settings Old Trees May Soon Meet Their Match | By Jim Robbins | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28polar.html | Polar Sidekicks Earn a Place on the Map | By John Noble Wilford | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28qna.html | Raising the Barriers | By C Claiborne Ray | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28scibks.html | Reports From the Hive Where the Swarm Concurs | By Katherine Bouton | TX 6-772-107 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/earth/28newtown.html | US Cleanup Is Set for Creek Long Polluted By Industry | By Mireya Navarro | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/28ryder.html | Drama Intrigue Suspense And Golf | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28vecsey.html | Yankees and Red Sox Make September Meaningful | By George Vecsey | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28fastforward.html | Missing Quarterback but Not Missing a Beat | By Judy Battista | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28giants.html | Giants Say Answer Is Simple Teamwork | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/technology/28segway.html | James Heselden 62 Owner of Segway Company | By Sarah Lyall and Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/theater/28billiejoe.html | Rocker Follows His Work Onto a Broadway Stage | By Patrick Healy | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/theater/reviews/28wehave.html | American Gothic Tale With a Ray of Sunshine | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28costume.html | Political Masks Are So 2009 This Halloween Its BP Green With a Sheen | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28execute.html | Governor Postpones Execution In California | By Jesse McKinley and Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28obama.html | Obama Puts Campaigning Back on His Agenda | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28stevens.html | Prosecutor Who Pursued Stevens Case Kills Himself | By Charlie Savage | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/americas/28venez.html | Shift in Venezuelan Politics as Chvezs Opposition Reclaims Seats in Legislature | By Simon Romero | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28afghan.html | Taliban Overtures To Karzai Are Seen | By Alissa J Rubin | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28china.html | China Investigates Company Linked to Black Jails | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28kashmir.html | India Reopens Kashmirs Schools but Many Stay Away | By Jim Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28korea.html | Kims Son Is Elevated Before North Korea Meeting | By Mark McDonald | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28mideast.html | A Diplomatic Scramble As Mideast Talks Teeter | By Ethan Bronner and Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/28macarthur.html | MacArthur Foundation Honors 23 Geniuses | By Felicia R Lee | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28chais.html | Stanley Chais 84 Investor With Madoff Tie | By Barry Meier | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28gender.html | Slow Climb For Female Managers | By Catherine Rampell | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28road.html | A Wider WiFi Stream On Domestic Flights | By Joe Sharkey | TX 6-772-107 | 2011-02-23 |

| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28sorkin.html | The Value Of a Piece Of Facebook | By Andrew Ross Sorkin | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28transfer.html | Proposal Would Expand Money Transfer Reports | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28views.html | A Rich Foothold At a High Price | By Rob Cox and Richard Beales | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28auto.html | Saab Talks With BMW About Forming Alliance | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28ecb.html | Corporate Loans in Europe Fell Less Steeply in August | By Jack Ewing | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28nestle.html | Nestl to Expand Business in Health Care Nutrition | By Matthew Saltmarsh | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/media/28adco.html | Trojan Makes Concessions to Place a Suggestive Ad | By Andrew Adam Newman | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/education/28school.html | 4100 Massachusetts Students Prove Small Isnt Always Better | By Sam Dillon | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28RAF.html | Daring But Always In Control | By Cathy Horyn | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28casino.html | Paying Fee Firm Is Set To Bring Slots To Aqueduct | By Charles V Bagli | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28cuomo.html | Cuomo Assails Paladino for Extremist Views | By NICHOLAS CONFESSORE and CJ HUGHES | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28lazio.html | Lazio Leaves Race Giving Reluctant Aid to a Rival | By David M Halbfinger | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28nyc.html | In the Bronx Looking in the Mirror for Blame and Solutions on Gun Violence | By Clyde Haberman | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28plot.html | Terror Witness Returns Facing Gentler Questioning | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28scrolls.html | A Trial on Identity Theft With Scholarly Discourse | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28serb.html | Suspect Who Fled to Serbia Pleads Guilty in 2008 Beating | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28seton.html | Man 25 Is Arrested in Killing at Party Near Seton Hall | By Cate Doty and Nate Schweber | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28trees.html | Urban Turn For Workers Accustomed To the Forest | By Rebecca White | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28brooks.html | Tom Joad Gave Up | By David Brooks | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28farmer.html | How to Spot a Terrorist | By John J Farmer Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28herbert.html | What Is Paladino About | By Bob Herbert | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28scientist.html | Zeal for Dream Drove Scientist In Secrets Case | By William J Broad | TX 6-772-107 | 2011-02-23 |

| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/earth/28mead.html | Water Use in Southwest Heads for a Day of Reckoning | By Felicity Barringer | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28araton.html | Hindsight Is Kinder to Randolph | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28kepner.html | Nagging Questions For Yankees Rotation | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28mets.html | Davis Shares His Familys Holocaust History | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28pins.html | In Change September Isn8217t Breeze For Rivera | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28utley.html | Utley and Wright Discuss Hard Slide | By David Waldstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28yankees.html | Celebration Is Delayed As Burnett Is Hit Hard | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28cavs.html | A Love Affair Ends Badly | By Jonathan Abrams | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28heat.html | Pressure Begins in MiamiFor Stars and the Coach | By Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28nuggets.html | Anthony Is Asked Where and When | By Dan Frosch | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28blanda.html | George Blanda Dies at 83 Had a 26Year Pro Career | By Frank Litsky and Bruce Weber | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28jets.html | Defenses Struggles Leave Jets Unsettled | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/technology/28rim.html | Maker of BlackBerry Introduces a Tablet | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28opera.html | Domingo to Quit Washington Opera | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28soldier.html | Drug Use Cited In the Killings Of 3 Civilians | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28alaska.html | Dark Horse Emerges in Alaska The Incumbent | By William Yardley | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28florida.html | As Florida Condos Sit Empty Voters Enter Battle on Growth | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28spill.html | Panel Wants BP Fines to Pay for Gulf Restoration | By John M Broder | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28voting.html | As Laws Shift Voters Cast Ballots Weeks Before the Polls Close | By Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/28wikileaks.html | Spokesman For WikiLeaks Steps Down | By Ravi Somaiya | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/americas/28briefs-MAYOR.html | Mexico Mayor of Western Town Is Murdered | By Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28briefs-RAILWAY.html | China Building Starts On Rail Line To Tibet | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |

| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28inquire.html | Afghan Leaders Brother Is Subject of Wiretapping | By James Risen | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28briefs-CHIRAC.html | France Agreement In Chirac Embezzlement Case | By Scott Sayare | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28germany.html | Germany Takes a Step Toward Ending Its Military Draft | By Michael Slackman | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28gaza.html | Israel Kills Three Militants in Gaza | By Fares Akram | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28qaeda.html | Insurgent Group in Iraq Declared Tamed Roars Anew | By Timothy Williams | TX 6-772-107 | 2011-02-23 |
| 2010-09-24 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29mini.html | Spice Give Biscotti A Whole New Personality | By Mark Bittman | TX 6-772-107 | 2011-02-23 |
| 2010-09-27 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/reviews/29wine.html | An Economy Tour Of Rhone Syrahs | By Eric Asimov | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/28collette.html | Buddy Collette 89 Musician Who Played With Jazz Greats | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29lisa.html | NewMusic Benefit Becomes The Art Itself | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29met.html | Met Opens Its Season by Inaugurating a New Ring | By Anthony Tommasini | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29ring.html | The Gods Are Stranded As a Set Misfires | By Daniel J Wakin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/television/29arts-MANYSHOWSDRO_BRF.html | Many Shows Drop In Second Week | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/television/29law.html | So Picture Briscoe With a Tan | By Alessandra Stanley | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/books/29book.html | The Supersnooper Pursuing the Paranoid Politician | By Dwight Garner | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29toys.html | Crackdown on Toy Safety Rules Proves No Fun for Toy Makers | By Andrew Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29tylenol.html | After Recalls of Drugs a Congressional Spotlight on J Js Chief | By Natasha Singer and Reed Abelson | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/energy-environment/29bp.html | In Russia BP Sees a Second Act | By Andrew E Kramer | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/global/29rare.html | Block on Minerals Called Threat to Japans Economy | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29appe.html | Vegetables Aplenty Soups On | By Melissa Clark | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29apple.html | Taste of the Harvest | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dbgb.html | A PigOut With Truffled Brussels Sprouts | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |

| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dinbriefs-2.html | a Va Todd English | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dinbriefs.html | Onya Japanese Restaurant | By Oliver Strand | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29fcal.html | Calendar | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29inspector.html | Would the City Shut You Down | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29pastry.html | A Classic Dough Now in Chocolate | By Florence Fabricant | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29rest.html | A Modern Italian Master | By Sam Sifton | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29trayf.html | In Israel a Pork Cookbook Challenges a Taboo | By Jeffrey Yoskowitz | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29united.html | Around Here Its Pronounced Lake Trout | By JOHN T EDGE | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29menke.html | Sally Menke 56 Editor Of Tarantinos Movies | By Margalit Fox | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nine.html | Worldwide Viewpoints With an Animated Edge | By Mike Hale | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nuremberg.html | Rare Scenes ReEmerge From Nuremberg Trials | By AO Scott | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nyffnotebook.html | Film Festival Gains Life From Reality | By Stephen Holden | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29about.html | At East Village Food Pantry The Price Is One Sermon | By Joseph Berger | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29hevesi.html | Hevesi Is Poised To Plead Guilty In Pension Case | By Danny Hakim and William K Rashbaum | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/realestate/29river.html | A Vision of a Park on a Restored Los Angeles River | By Fred A Bernstein | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/realestate/29theater.html | New Life and Uses For a Movie Palace In Brooklyn | By Terry Pristin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29cal.html | Cal Drops Five Athletic Programs for a Savings of 4 Million | By Joe Drape | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29helmets.html | The Safety of Helmets Vs the Ritual of Hats | By Jillian Dunham | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29rachel.html | The Superstar Filly Rachel Alexandra Is Retired | By Joe Drape | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29usoc.html | SPORTS BRIEFING  OLYMPICS USOC to Help SportsCombat Abuse of Athletes | By Lynn Zinser | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29attendance.html | Teams Win But Fans Are Staying at Home | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/golf/29pressure.html | Pressure Like Nothing Else at Ryder Cup | By Larry Dorman | TX 6-772-107 | 2011-02-23 |

| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/ncaafootball/29maritime.html | Without Hesitation Coach Set to Deploy | By Mark Viera | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/soccer/29iht-SOCCER.html | Struggle and Snub for a Young Brazilian | By Rob Hughes | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/technology/29aol.html | AOL to Acquire TechCrunch To Bolster Its News Coverage | By Verne G Kopytoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29carter.html | National Briefing  MIDWEST Ohio Carter Hospitalized | By James Barron | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29execute.html | Judge Halts An Execution In California | By Jesse McKinley and Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29poll.html | Key Races in Ohio Test Central Arguments of Midterms | By Jeff Zeleny and Dalia Sussman | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29scotus.html | Justices to Examine Rights of Corporations | By Adam Liptak and Duff Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/americas/29mexico.html | Amid Deluge Mudslide Strikes Mexican Town | By Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29afghan.html | Karzai Names Peace Panel For Taliban Negotiations | By Carlotta Gall | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29chinajapan.html | China Softens Its Remarks In Dispute With Japan | By Andrew Jacobs | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29korea.html | North Koreans Bolster Power Of Rulers Kin | By Martin Fackler and Mark McDonald | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29pstan.html | Pakistan Army Seeks Overhaul In Government | By Jane Perlez | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29mayor.html | Moscows Ousted Mayor Leaves a Mixed Legacy | By Michael Schwirtz | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29moscow.html | Mayors Fall Doesnt Settle Who Rules In Russia | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29voices.html | Russians Share Opinions of a Newly Unemployed Official | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29egypt.html | Egypt Court Cuts Sentence For a Tycoon | By Mona ElNaggar | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29gaza.html | Israel Stops Activists From Entering Gaza | By Dina Kraft | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29iran.html | Iran Sentences Voices of Dissent | By William Yong | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29nations.html | Israeli Differences on Talks Are Displayed in UN Speech | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29collette.html | Buddy Collette 89 Musician Who Played With Jazz Greats | By Dennis Hevesi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/books/29kids.html | In Study Children Cite Appeal of Digital Reading | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29aig.html | US Is Said To Seek Way To Cut Ties With AIG | By Louise Story and Mary Williams Walsh | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29barnes.html | Bookseller Wins Battle Over Board | By Michael J de la Merced | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29borders.html | Borders to Open 25 Temporary Stores for Holiday Sales | By Julie Bosman | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29fraud.html | Justice Department Seeks a Broader Fraud Law to Cover SelfDealing | By Ashley Southall | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29manges.html | Clinton Manges 87 Oilman and Rancher Dies | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29union.html | ExUnion President Issues Denial Of Inquiries | By Steven Greenhouse | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29views.html | Barnes  NobleTurns the Page | By Jeffrey Goldfarb and Wei Gu | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/economy/29leonhardt.html | For Deficit Conservative Cutbacks | By David Leonhardt | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/global/29currency.html | House Is Likely to Join a Call Urging China to Raise Currency | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/media/29adco.html | Financial Advice Made for the Internet Age | By Stuart Elliott | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/education/29christie.html | New Jersey To Review Tenure Rules | By Winnie Hu | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29ads.html | Scary Music Arrest Photos New Campaign Advertisements Focus on the Negative | By David W Chen | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29advisers.html | Paladino Angry Crusader Against Albany Has Aides With Tainted Pasts | By Michael Barbaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29census.html | Census Data Shows in New Ways How the Recession Hit New Yorkers | By Sam Roberts | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29cheshire.html | In TripleMurder Trial an Officer Recounts Hearing a Jailhouse Confession | By William Glaberson | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29civil.html | In Hearings a Campaign For Legal Aid in Civil Cases | By John Eligon | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29compside.html | A Job Title That Adds Confusion | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29comptroller.html | Comptrollers Race Offers Candidates With Experience but Starkly Different Kinds | By Sam Dolnick | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29frisk.html | At Council Hearing on StopandFrisk Policy the Police Stay Silent | By Ray Rivera | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29strike.html | Dockworkers From Camden Close New York Harbor Ports | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29friedman.html | The Tea Kettle Movement | By Thomas L Friedman | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29roach.html | Cultivating the Chinese Consumer | By Stephen S Roach | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/science/earth/29fossil.html | Ancient Italian Town Now Has Wind at Its Back | By Elisabeth Rosenthal | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/science/earth/29sewage.html | 15 Billion Plan Would Cut Sewage Flow Into City Waters | By Mireya Navarro | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29kepner.html | An Ace Shows Hes Worth Every Penny | By Tyler Kepner | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29mets.html | Niese and Rookies Provide Bright Spots for the Mets | By Joe Lapointe | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29pins.html | Sabathia Could Get A Surplus Of Days Off | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29yankees.html | Sabathia Restores Order as the Yankees Clinch | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/basketball/29araton.html | Gallinari Is a Knick for Now or Longer | By Harvey Araton | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/theater/reviews/29alphabetical.html | The Withering Heights and Depths of a Dying British Paper | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/theater/reviews/29brief.html | ArmsLength Soul Mates Swooning but Stoically Chaste | By Ben Brantley | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29briefs-DEATHTOLLRIS_BRF.html | California Death Toll Rises To 8 In Pipeline Explosion | By Malia Wollan | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29briefs-STIMULUSPROG_BRF.html | Illinois Stimulus Program Facing Expiration Is Extended | By Michael Cooper | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29capone.html | As a Gangster Unwelcome As History Embraced | By Damien Cave | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29land.html | A University Hosts the President and Signs Up for the Politics Too | By Dan Barry | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29marriage.html | Saying No To I Do Economy In Mind | By Erik Eckholm | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29memphis.html | Affidavit and DNA Crucial In Appeal of 93 Conviction | By Joe Stumpe | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29cong.html | Bill to End Tax Provision On US Jobs Is Blocked | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29debate.html | Debate in California Governors Race | By Jesse McKinley | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29lobby.html | Rivals Reach Consensus On New Earmark Rules | By Eric Lichtblau | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29midwest.html | Looming Loss of Seats in House Stirs Partisan Tension in Midwest | By Monica Davey | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29nogales.html | A Mayor In Arizona Is Charged With Bribery | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29obama.html | Stick With Me Obama Urges Students | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/americas/29briefs-PROSTITUTION.html | Canada Bondage Bungalow Madam Wins Prostitution Law Challenge | By Ian Austen | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29india.html | Test of Expected India Verdict Will Lie in Public Reaction | By Jim Yardley | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29briefs-BOMB.html | France Eiffel Tower Evacuated After Another Bomb Scare | By Maa de la Baume | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29briefs-IMMIGRATION.html | France Parliament Debates Tougher Immigration Legislation | By Maa de la Baume | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29swiss.html | In Multilingual Switzerland One Tongue Struggles to Survive | By John Tagliabue | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/28/theater/reviews/28hue.html | Sampling a Few Spoonfuls Of a Savory Irish Stew | By David Rooney | TX 6-772-107 | 2011-02-23 |
| 2010-09-28 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30CRITIC.html | Steadfast Like a Gentleman | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/dance/30fall.html | Awakening the Season With a Waft of Potpourri | By Alastair Macaulay | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/design/30guggenheim.html | Guggenheim to Create ArchitectDesigned Labs | By Carol Vogel | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/design/30name.html | Architecture Now Building New Names | By Robin Pogrebin | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30arts-ZACBROWNBAND_BRF.html | Zac Brown Band Sits Atop Billboard Chart | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30drake.html | Rapping Through Contrasting Moods | By Jon Caramanica | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30tales.html | Is It Traditional or Modern Both With Nods to Kafka and Fellini | By Allan Kozinn | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30teenage.html | Scottish Rockers Face Middle Age at Ease With a Past of Near Misses | By Ben Sisario | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/television/30arts-CBSTAKESTUES_BRF.html | CBS Takes Tuesday Night | By Benjamin Toff | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/books/30book.html | A 9YearOld Fan of A Fans Notes Finding Truth in His Own Fiction | By Janet Maslin | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30currency.html | Eye on China House Votes for Greater Tariff Powers | By David E Sanger and Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30egg.html | Oops FDA Error Is Talk Of Henhouse | By William Neuman | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30galleon.html | Court Ruling Is a Setback For SEC in Galleon Case | By Jack Lynch | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30mortgage.html | JPMorgan Suspending Foreclosures | By David Streitfeld | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30rich.html | Definition Of Rich Now A Tax Issue | By David Kocieniewski | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30safety.html | BPs New Chief Not Formally in the Role Is Already Realigning Senior Managers | By Clifford Krauss and Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30dubai.html | Dubai Keeps Building But More Soberly After Financial Crisis | By Liz Alderman | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/busine ss/global/30lehman.html | Memories Of Lehman Are Sold Off In London | By Julia Werdigier | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/busine ss/global/30spree.html | Deep Pockets Deep Fears | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/busine ss/media/30diller.html | Diller Resigns as Chairman of Live Nation | By Tim Arango | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/cross words/bridge/30card.html | A Defensive Strategy Switched in Midstream | By Phillip Alder | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30BICYCLE.html | Heels On Wheels | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30Gimlet.html | From Tabloid Duo to Party of One | By Guy Trebay | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30MILAN.html | Italian Renaissance on the Runway | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30ROW.html | Not a Hair Out Of Place | By Eric Wilson | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30Skin.html | SulfateFree Products Have Some in a Lather | By Catherine Saint Louis | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30barneys.html | Silver Jubilee | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30bittar.html | Wrist Management | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30boite.html | Bedlam East Village | By Tim Murphy | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30building.html | Putting It Together Piece by Piece | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30questions.html | The Seasonal Mix Camel Fur and Leather | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30scene.html | A Facebook FacetoFace | By Melena Ryzik | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30scouting.html | Scouting Report | By Mary Billard | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashio n/30wall.html | What Walls Say in Wall Street | By Ruth La Ferla | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garde n/30deals.html | Samples and Furnishings for Less | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garde n/30decor.html | Artwork to Observe With Your Feet | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garde n/30domestic.html | Home Is Where Your Stuff Is | By Thomas Beller | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garde n/30furniture.html | Where a Masculine Man Can Shake and Stir | By Joyce Wadler | TX 6-772-107 | 2011-02-23 |

| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30garden.html | The Cult of the Cloves | By Michael Tortorello | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30guilt.html | Green Guilt | By Joyce Wadler | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30qna.html | Respecting the Identity of Objects Right Down to the Coffee Beans | By Penelope Green | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30rooms.html | A Coffee Bar That Makes You Tipsy | By Elaine Louie | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30shop.html | On the Scent | By Tim McKeough | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30shows.html | Celebrating the Abstract From Ireland | By Rima Suqi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/greathomesanddestinations/30location.html | Waking Up in a Brewery | By Kimberly Bradley | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/health/policy/30fda.html | Infant Sleep Positioners Pose Death Risk US Says | By Gardiner Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/health/research/30mammogram.html | Mammogram Benefit Seen For Women in Their 40s | By Gina Kolata | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30freak.html | Unusual Film Gets Innovative Marketing | By Catherine Rampell | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30lucas.html | Jar Jar Binks Coming at You in 3D | By Dave Itzkoff | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30penn.html | ARTHUR PENN 19222010 Rebel Whose Signature Was Bonnie and Clyde | By Dave Kehr | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30buffalo.html | Come Back Soon Mr Paladino | By Javier C Hernndez | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30suicide.html | Private Moment Made Public Then a Fatal Jump | By Lisa W Foderaro | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/science/30crick.html | Trove of Letters Brings to Life Rivalry Among DNA Sleuths | By Nicholas Wade | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/football/30simmons.html | A Chance to Get Back in the Game | By Dave Caldwell | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/golf/30iht-SRRCMONTY.html | RYDER CUP For EuropeMontgomerie Is a Talisman | By Christopher Clarey | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/golf/30tiger.html | Coach Sees Woods Regaining Form | By Bill Pennington | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/30nintendo.html | Nintendo Says 3D Device Will Arrive After Holidays | By Hiroko Tabuchi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30askk.html | Watching TV on a Tiny Screen | By J D Biersdorfer | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30basics.html | The Social Network That Gets Down to Business | By Miguel Helft | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30pogue.html | Card Reader On a Phone Pays Off | By David Pogue | TX 6-772-107 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30smart.html | Healthful Reminders for Medications Beyond an Apple a Day | By Bob Tedeschi | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/theater/reviews/30now.html | History a Mild Aphrodisiac for Today | By Charles Isherwood | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30bai.html | Talk of the Nation Is Hard to Find at Home | By Matt Bai | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/americas/30cuba.html | CUBAS OIL PLANSFOR DEEP WATERSRAISE CONCERNS | By Clifford Krauss | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/americas/30mexico.html | In Mexico Relief and Recrimination After a Landslide | By Antonio Betancourt and Elisabeth Malkin | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30korea.html | 2 Koreas Hold Military Talks South Says | By Mark McDonald | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30europe.html | Across Europe Workers March To Protest Push For Austerity | By Raphael Minder and Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30intel.html | Officials Say Intelligence Points to Plots by Al Qaeda to Attack European Cities | By Steven Erlanger and Eric Schmitt | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30union.html | Europe Advances Case Against France Over Expulsions | By Stephen Castle | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30vatican.html | NEWS ANALYSIS With an Investigation Into Its Bank the Vatican Confronts the Modern World | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30iraq.html | Attacks on Green Zone Alarm US Officials in Iraq | By Steven Lee Myers and Thom Shanker | TX 6-772-107 | 2011-02-23 |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30sanctions.html | US Blacklists Eight Iranian Officials Over Suppression of Demonstrators | By Mark Landler | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30fed.html | Two Are Confirmed for Feds Board | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30views.html | A Warning Sign in Lost IPOs | By Jeffrey Goldfarb and Rob Cox | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30warren.html | Consumer Advocate Seeks to Reassure Bankers About Protection Agency | By Sewell Chan | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30trucks.html | Proposal Pending on Mileage For HeavyDuty Vehicles | By Matthew L Wald | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/media/30adco.html | Cosmo Campaign Puts Viewers in the Photo Shoot | By Jane L Levere | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30bloomberg.html | Bloomberg Spars Lightly for 15 Minutes With Letterman | By Elizabeth A Harris | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30clergy.html | Police Heed Black Clergy And Set Up Panel on Crime | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30cuomo.html | Race for Governor Gets Personal | By Nicholas Confessore | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30experience.html | Selling Treasures of the Stars | By Robin Finn | TX 6-772-107 | 2011-02-23 |

| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30fire.html | Boy 8 Dies and 5 Hurt in Brooklyn Fire | By Anahad OConnor and Tim Stelloh | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30health.html | House Passes Measure to Help With 911 Health Care | By Raymond Hernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30judge.html | Vance Deputy Tapped to Be US Judge | By The New York Times | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30machines.html | Elections Chief Attacks Reports of Primary Day Chaos | By Manny Fernandez | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30pace.html | Pace University Student Is Shot Dead Resisting a Robbery | By Al Baker | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30plans.html | Muslim Centers Developer To Use Islamic Loan Plan | By Anne Barnard | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30plot.html | Witnesss Last Turn in Synagogue Bomb Case | By Kareem Fahim | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30shahzad.html | Call to Taliban After Bomb Try In Times Sq | By Benjamin Weiser | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30strike.html | After 2 Days Dockworkers Agree to End Their Strike | By Patrick McGeehan | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30towns.html | Promised a State Lifeline Family Farms Are Still Waiting | By Peter Applebome | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30collins.html | Waiting For Somebody | By Gail Collins | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30fife.html | Get New York To the Polls | By Richard Fife | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30kahlenberg.html | Elite Colleges or Colleges for the Elite | By Richard D Kahlenberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30kristof.html | Chronicle of a Genocide Foretold | By Nicholas Kristof | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/science/30planet.html | New Planet May Be Able To Nurture Organisms | By Dennis Overbye | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30dodgers.html | Even After Judge Picks Owner Dodgers Troubles May Persist | By Billy Witz | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30mets.html | Knee Is No Worse but Beltrans Year Ends | By Ken Belson | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30twins.html | Surging Twins Miss Morneau Their Phantom at First | By Pat Borzi | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30yankees.html | No Rest for the Infield No Success for Vazquez | By Ben Shpigel | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/basketball/30knicks.html | Home Court | By Howard Beck | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30armstrong.html | Pressure Raised as Armstrong Allies Are Called to Testify | By Juliet Macur | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30cycling.html | Positive Test For Contador May Cost Him The Tour Title | By Juliet Macur | TX 6-772-107 | 2011-02-23 |

| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30robic.html | Jure Robic Endurance Bicyclist Dies at 45 | By Bruce Weber | TX 6-772-107 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/football/30nfl.html | Manningham Sustained Concussion Against Titans | By Mark Viera and Greg Bishop | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30asylum.html | Reports Say Deadline Hinders Asylum Seekers | By Julia Preston | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30drug.html | Shortage of Widely Used Anesthetics Is Delaying Executions in Some States | By Kevin Sack | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30hood.html | Four Suicides In a Week Take a Toll On Fort Hood | By James C McKinley Jr | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30military.html | Gates Fears Wider Gap Between Country and Military | By Elisabeth Bumiller | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30truax.html | Robert Truax 93 a Top Rocket Scientist | By Douglas Martin | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30cong.html | Congress Wraps Up Session Early as Midterm Races Loom | By David M Herszenhorn | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30dems.html | DEMOCRATS FIND MANY BIG DONORS CUTTING SUPPORT | By Michael Luo and Jeff Zeleny | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30obama.html | Obama in Iowa Hears Barbed Questions in a Subdued Backyard | By Sheryl Gay Stolberg | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/30nations.html | Trying to Lace Together a Consensus on Biodiversity Across a Global Landscape | By Neil MacFarquhar | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/africa/30nigeria.html | 15 Children Remain Held in Nigeria | By Agence FrancePresse | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30beijing.html | Talk of Reform to Enliven Leaders Meeting in China | By Ian Johnson | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30briefs-Chinabf.html | China Effort To Attract Foreign Students | By Edward Wong | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30pstan.html | Video Hints At Executions By Pakistanis | By Jane Perlez | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Britain.html | Britain Defense Chief Denounces Cuts | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Chessbf.html | Russia Chess Official Is Reelected | By Dylan Loeb McClain | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Italy.html | Italy Premier Survives Confidence Vote | By Rachel Donadio | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Miliband.html | Britain After Loss Brother Steps Back | By John F Burns | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Russia.html | Russia US Congressmen Propose Sanctions In Lawyers Death | By Clifford J Levy | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30syria.html | Online Media Taste Freedom Inside Syria And Its Bitter | By Robert F Worth | TX 6-772-107 | 2011-02-23 |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30worm.html | In a Computer Worm a Possible Biblical Clue | By John Markoff and David E Sanger | TX 6-772-107 | 2011-02-23 |

| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/09/30/arts/30giraldo.html | Greg Giraldo 44 Comedian | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01spare.html | SPARE TIMES | By Anne Mancuso | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01kids.html | SPARE TIMES For Children | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/dance/01vollmond.html | Swimming Through Bauschs World | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01abex.html | With a Jury Of Their Peers | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01antiques.html | Revising Our IdeasOf Colonial Sewing | By Eve M Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01khan.html | The Spirit of Xanadu Morphing Across Borders | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01posters.html | In Printing Posters East Germans Escaped the Censors | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01vogel.html | A Warhol Soup CanComes to Market | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01cabaret.html | Cabaret Love Is Busting Out All Over but Not on TV | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01carnegie.html | Meeting Of Minds Each Bold And Keen | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01evans.html | A Big Band Theory The More Energy the Better | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01kaufman.html | Directors Fancy Leads to a TaleSpinning Cat | By Rob WeinertKendt | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01arts-NEWLAWORDERW_BRF.html | New Law  Order Wins FaceOff | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01teach.html | Whos the Teacher Mr Danza | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01todd.html | American Office Idiot The Exported Edition | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/books/01book.html | A Grotesque Artifact Starts a Journey From Garage Sale to Buchenwald | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01aig.html | AIG and US Agree on Exit Plan but Numbers Are Uncertain | By Mary Williams Walsh | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01bp.html | New Chief of BP Promises a Fast Evolution to Improve Risk Management | By Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01drug.html | Official Says JJ Plants Had Widespread Failings | By Reed Abelson | TX 6-772-108 | 2011-02-23 |

| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01markets.html | Wall Street Slips at End Of an Upbeat Quarter | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/economy/01norris.html | The Upside Of Reviving Securitizing | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01welfare.html | Amid Austerity Plans Britain Keeps Welfare for the WellOff | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/dining/01tipsy.html | Bars Are Alive With the Sound of Pianos | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/fashion/01REVIEW.html | In Paris Designers Hit the Redial Button | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01medicaid.html | Recession Drove Many To Medicaid Last Year | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01curtis.html | Tony Curtis Hollywood Leading Man Dies at 85 | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01douchebag.html | Two Brothers on the Road And Ones Bad Company | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01freak.html | A Best Seller as 4 Films Tied Together With Talk | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hungry.html | Eastern Religion in an Ensemble Drama | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01leaving.html | Libert in a Lovers Embrace | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01letmein.html | Lonely Boy Finds Friend In BloodCraving Pixie | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01movies.html | The Listings | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01notebook.html | Now Showing the Edge A Festivals Calling Card | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01cheshire.html | In Murder Trial Focus on a Missing Man | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01gatsby.html | By Boat or Rail East Egg to West Gatsby Beckons | By Mary Jo Murphy | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/realestate/01house.html | House Tour Branford Conn | By Bethany Lyttle | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/science/01penguin.html | Extinct Penguins Wore Earth Tones Their Fossils Show | By John Noble Wilford | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/01reining.html | Reining Puts Some Giddyup Into Equestrian Games | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01score.html | From Popgun Hitter to Powerhouse | By Neil Paine | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/cycling/01cycling.html | Contador Blames Tainted Meat For Cyclings Latest Black Eye | By Juliet Macur | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/cycling/01vecsey.html | A Tough Hill to Climb but Not Impossible | By George Vecsey | TX 6-772-108 | 2011-02-23 |

| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/football/01ochocinco.html | Wrong Number Derails Ochocincos Charity Bid | By Lynn Zinser | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/golf/01golf.html | Pavin Raises Eyebrows by Making Unorthodox Moves for Opening Day | By Larry Dorman | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/golf/01iht-GOLF.html | Bonded by Rivalry | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/technology/01hewlett.html | ExChief of SAP Is Named to Lead HP | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/01arts-DONMARWAREHO_BRF.html | Donmar Warehouse Director To Step Down In 2011 | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/01theater.html | The Listings | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01drill.html | Interior Department Toughens Rules for Offshore Oil Operations | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01arkansas.html | Arkansas Relationship With Democrats Sours | By Campbell Robertson | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01boehner.html | Minority Leader Makes Plans for Majority Role | By Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01obama.html | After Emanuels Bark and Bite An Aide With a Gentler Manner | By Michael D Shear and Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01china.html | Gates and Buffett Call China Charity Meeting a Success | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01india.html | In Surprise Indian Court Divides Holy Site for Hindus and Muslims | By Jim Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01korea.html | North Korea Offers Peek At Leaders Presumed Heir | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01opium.html | UN Reports Mixed Results on Afghan Poppy Crops | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01peshawar.html | PAKISTANI DEATHS IN US AIRSTRIKE STRAIN RELATIONS | By Jane Perlez and Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01iran.html | Kin of Iranian Detainees Seek Prosecution of High Officials | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01mideast.html | US Presses Israelis On Renewal Of Freeze | By Mark Landler Helene Cooper and Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-001.html | JOAN SNYDER A Year in the Painting Life | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-002.html | CHRIS VERENE Family | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-003.html | CRAIG KAUFFMAN Late Work | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-004.html | Mark Barrow | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01mantell.html | Joe Mantell Is Dead at 94 Played Sidekick in Marty | By Bruce Weber | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01consumer.html | Limits Emerge for a New Bureau Without a Director | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01lilly.html | Bucking the Industry | By Duff Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01mortgage.html | Document Flaws Lead to Turmoil On Foreclosures | By David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01pepsi.html | Pepsi Refresh Contestant Claims Rules Were Broken | By Stephanie Strom | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01regulate.html | At Hearing a Dispute Over Banking Provision in Reform Law | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01rental.html | Dollar Thrifty Shareholders Vote Against Hertz Bid Leaving Avis Standing | By Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01tarp.html | TARP Cost Will Be Less Than Once Expected | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01views.html | Cautious Positions May Be Overdone | By Christopher Swann and Richard Beales | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01wall.html | A Tax Break For Replacing Bad Drywall | By Tara Siegel Bernard | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01euro.html | Ireland Hoping to Calm Investors Takes Over a 2nd Troubled Bank | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01adco.html | Magazine Association Renames Itself | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01cooper.html | Anderson Cooper Will Host a Talk Show | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01times.html | The Times Names Editor For Magazine | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/education/01education.html | Rifts Show at Hearing On ForProfit Colleges | By Tamar Lewin | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/education/01math.html | Making Math as Easy as 1 Pause 2 Pause | By Winnie Hu | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01insure.html | Citing Law CompanyQuits Health Insurance | By Reed Abelson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01novartis.html | Novartis Settles OffLabel Marketing Case Over 6 Drugs for 4225 Million | By Duff Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hatchet.html | An Homage to SlasherMovie History | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01heist.html | Its All About a Dishonest Days Work | By Dennis Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hot.html | Intertwining Love and Obsession | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01ipman.html | Mastering Martial Arts | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01isitjust.html | A Romance of Mistaken Identity | By Andy Webster | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01release.html | Tribulations of a Gay Priest | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01sandman.html | Shots From the Underground | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01speed.html | Three Men Behaving Really Badly | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01acs.html | Group Awaits Contact by City In Abuse Case | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01grades.html | With Standards Tightened Far Fewer New York City Schools Receive a Grade of A | By Sharon Otterman and Robert Gebeloff | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01leash.html | Owner Killed After Dog Leashes Are Tangled | By Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01market.html | Manhattan Real Estate Market Seems to Stabilize With Prices Up and Sales Volume Down | By Vivian S Toy | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01nyc.html | In New York Standing by Men Not Governing Alongside Them | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01paladino.html | Paladino and Anger How Much Is Too Much | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01scrolls.html | Son of Expert on Dead Sea Scrolls Is Convicted of Identity Theft | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01seinuk.html | Ysrael Seinuk 78 Made Tall Sleek Buildings Possible | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01stjohn.html | ExDean Accused of Forcing Students to Work as Her Servants | By C J Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01suicide.html | Online Musings Point to Students State of Mind Before a Suicide | By Lisa W Foderaro and Winnie Hu | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01trailer.html | Paladino and Columnist A Couple of Teddy Bears | By David W Chen Michael Barbaro and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01brooks.html | The Austerity Caucus | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01clesca.html | Blue Haiti | By Monique Clesca | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01krugman.html | Taking On China | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/science/space/01nasa.html | NASA Gets New Orders That Bypass The Moon | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/01ncaa.html | As NCAA Gets Tough Coaches Take Notice | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01mantle.html | 50 Years Later a Slide Still Confounds | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01mets.html | Dickey Has Fine Season At Plate Too | By David Waldstein | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01sandomir.html | World Series Game 3 Gets Earlier Start | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01twins.html | Morneau Hopes To Return if Twins Reach ALCS | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01yankees.html | Wood Back in Playoffs as a Different Pitcher in a New Town | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/basketball/01knicks.html | Knicks Practice in the City That Made Their Coachs Career | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/football/01jets.html | Ryan Enlists Another Raven to Help the Jets | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/reviews/01office.html | A Case for the Classics Chapter by Chapter | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/reviews/01pitmen.html | Stoking a Fiery Passion for Art | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01ccityhall.html | City Hall Opens Its Doors to Dance | By Chloe Veltman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cjames.html | Where Manual Labor Is the Price of Academic Excellence | By Scott James | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01ckamala.html | San Francisco District Attorney Is Tireless in State Campaign | By Gerry Shih | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cshort.html | Candidate In Oakland Bucks Tide On Measure | By Zusha Elinson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncburris.html | Debt Weighs Heavily On Burris Friends Say | By Daniel Libit | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncneighborhoods.html | Residents Worry About PostDaley Budgets and Public Services | By Mick Dumke | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncsports.html | As Cubs Ponder Quade Just Keeps Being Real | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncwarren.html | Looking for a Leader and Finding Stereotypes Instead | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01cong.html | A Rush to Legislate and to Maneuver | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rahm.html | White House Thats Nice But Its the Big Leagues Now Rahm | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rouse.html | Filling an Aides Shoes With Very Different Feet | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rubio.html | A Candidate Tugs Unabashedly on the Heartstrings | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01whitman.html | Questions on ExHousekeeper Emerge for a Candidate | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/01nations.html | UN Says Global Employment Needs 5 Years to Rebound | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/africa/01briefs-Uganda.html | Uganda A Threat To Pull Peacekeepers | By Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/americas/01ecuador.html | Standoff in Ecuador Ends With Leader8217s Rescue | By Simon Romero | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01briefs-China.html | China Building Blocks For Climate Pact | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/europe/01germany.html | For Some Germans Unity Is Still a Work in Progress | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01briefs-Uaebf.html | United Arab Emirates Police Chief Accuses Israeli Spy Agency of Threats | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-02 | https://www.nytimes.com/2010/09/29/arts/television/29holch.html | Arthur Holch 86 Made TV Documentaries | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-02 | https://www.nytimes.com/2010/09/29/theater/reviews/29jet.html | Going Places on a MultimediaSaturated Planet | By Jason Zinoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02dance.html | Sometimes a Little of This and Some More of That Add Up to a Lot | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02girl.html | One Mans Fascination With Miley Real and Not | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02serenade.html | No Mozart but Plenty of Whimsy | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02trisha.html | At Edge Of Whitney Touching The Void | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02chick.html | A Musical Home With Three Sides | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02jazz.html | Not Exactly Your Top 40 Reunited | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02lambert.html | Shotgun Justice Served With a Strut | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02mahler.html | Following Tradition With Three Solid Blows | By James R Oestreich | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02arts-DADLIFTSCBSR_BRF.html | Dad Lifts CBS Ratings | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02hanks.html | Tom Hanks Uses Web To Plot The Future | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02truckers.html | They Thought Alaska Was Tough but Now Theyre in India | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02granta.html | Grantas List of Rising Literary Stars Spotlights SpanishLanguage Authors | By Larry Rohter | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02jaffee.html | A New Sketch of a Madcaps Mad Life Includes Dark Strokes | By Alison Leigh Cowan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02auto.html | New Models and Light Trucks Help September Sales for Automakers | By Bill Vlasic and Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02fao.html | A Strategy Aimed at Reviving Both FAO and Its New Owner | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/02flash.html | Lone Sale of 41 Billion in Contracts Led to Flash Crash in May | By Graham Bowley | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/02market.html | Remarks by Fed Officials Give Wall Street a Lift | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/02nocera.html | Still Stuck In Denial On Wall St | By Joe Nocera | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/economy/02charts.html | Recession May Be Over but Consumer Pessimism Is Still Plumbing New Depths | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/economy/02fed.html | In Comments Fed Officials Signal New Economic Push | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/energy-environment/02oil.html | Repsol Sells 40 Stake To Chinese Oil Producer | By Chris V Nicholson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/global/02trade.html | After 17 Years Russia Resolves US Objections for Entry Into WTO | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/busine ss/global/02volkswagen.html | VW Intends to Be No 1 by 2018 Doing to Toyota What Toyota Did to GM | By David Jolly and Jack Ewing | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/cross words/bridge/02card.html | Leading a Singleton Gives Partner a Welcome Ruff | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashio n/02PARIS.html | Didnt I See Me at the Party Last Night | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashio n/02REVIEW.html | Lanvin Says Take Your Pick | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/health /02patient.html | More Turmoil Expected in This Years Medicare Signup | By Walecia Konrad | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/health /research/02infect.html | US Infected Guatemalans With Syphilis in 40s | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movie s/02chain.html | Another Argument Against EMail | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movie s/02curtis.html | Marvelous Invention of Movie MakeBelieve | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregi on/02cheshire.html | Defendant Ignited FireProsecutor Tells Jurors | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregi on/02couple.html | Despite It All A Governor And a Mayor In Harmony | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregi on/02metjournal.html | Development Plans Leave A Church and a Block at War | By Trymaine Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ 02bigten.html | Big Ten Network Alters Picture of College Athletics | By Joe Drape | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ 02wuhl.html | SPORTS BRIEFING  SPORTS RADIO Arliss Gets Own Talk Show | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ baseball/02rhoden.html | Balancing Act Remains for Jeter And the Yankees | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ golf/02golf.html | After Deluge Some Drama | By Larry Dorman | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/golf/02npar.html | Soggy Questions About October Dates | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/theater/reviews/02sneeze.html | Gesundheits as Chekhov And Vaudeville Collide | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/africa/02congo.html | UN Report on Congo Massacres Draws Anger From Several Countries | By Jeffrey Gettleman and Josh Kron | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/africa/02nigeria.html | Nigerian Insurgents Bomb Independence Celebration in Capital | By Adam Nossiter | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/americas/02ecuador.html | Ecuadors Police Chief Steps Down After an Uprising by Striking Officers | By Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02china.html | For Vacations China Just Has to Remember a Day Off 3 On 3 Off 6 On | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02korea.html | WORLD BRIEFING  ASIA South Korea North Korea AgreesTo Reunions of 200 Families | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/02musharraf.html | Musharraf Vowing Return Announces New Political Party | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02france.html | Sarkozy To Propose New Bond With Russia | By Steven Erlanger and Katrin Bennhold | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/middleeast/02actress.html | Syrian Actress Who Bared All Tests Boundaries Again | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/middleeast/02iraq.html | ACCORD PAVES WAY FOR IRAQI PREMIER TO BE REELECTED | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/your-money/02wealth.html | Good Job Offer but What About the House | By Paul Sullivan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/your-money/mortgages/02money.html | Not Quite TruthinMortgages | By Ron Lieber | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/design/02apps.html | From Picassos to Sarcophagi Guided Along by Phone Apps | By Edward Rothstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02cannell.html | Stephen J Cannell Prolific TV Writer Dies at 69 | By Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02sobran.html | Joseph Sobran 64 Writer Whom Buckley Mentored | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02bizbriefs-NONPROFITGRO_BRF.html | Nonprofit Group Wins Pepsi Contest | By Stephanie Strom | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02local.html | Atlanta Hats Seattle Socks Macys Goes Local | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02mortgage.html | 3rd Lender Will Freeze Foreclosures In the Courts | By David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02reverse.html | Changes on Reverse Mortgages Will Alter Fee Structure | By Tara Siegel Bernard | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/media/02cnn.html | CNN Fires Day Anchor For Remarks In Interview | By Brian Stelter | TX 6-772-108 | 2011-02-23 |

| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02case.html | My for a Young Killer Youre Cute as a Button | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02hobbit.html | Return to Middle Earth | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02bigcity.html | A Show About Iraqi Refugees to an Audience That Can Relate | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02dday.html | World War II Memories and an Instant Connection | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02finance.html | Cuomo Way Ahead of Paladino in Cash for Now | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02rnc.html | Judge Backs 2 Protesters ArrestDuring GOP Meeting in 2004 | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02suicide.html | Legal Debate Swirls Over Charges in a Students Suicide | By Winnie Hu | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02trailer.html | After Paladinos Claim Against Cuomo a FathertoDaughters Talk | By Michael Barbaro David W Chen and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02blow.html | Whats Dumb Really | By Charles M Blow | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02collins.html | The Terrible Election Race Race | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02funt.html | Too Funny for Words | By Peter Funt | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02herbert.html | The Campaign Disconnect | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02sat4.html | Waiting for Superman and the Education Debate | By Brent Staples | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/02cycling.html | Officials in Contador Case Proceed at Deliberate Pace | By Juliet Macur | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02mets.html | Two Appear Out but No Call | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02pins.html | Yankees Are Hoping for Clarity With Solid Pitching | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02wright.html | Wrights Recovery in Power Has Air of Whiff | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/basketball/02knicks.html | Chandler a Swingman Remains a Constant on a Knicks Team That Is Always Evolving | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/football/02giants.html | Giants Already Thin Defense Loses Kiwanuka Indefinitely | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ncaafootball/02oregon.html | Oregon Turns Practice Into Nonstop Sprint With Precision as Goal | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/02beliefs.html | Closer Look at Rift Between Humanists Reveals Deeper Divisions | By Mark Oppenheimer | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/02rf-allen.html | Louisiana Admiral Ends Role | By Campbell Robertson | TX 6-772-108 | 2011-02-23 |

| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/politics/02calif.html | A Campaign Where Money Cant Do It All | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02michigan.html | Official to Face Hearing Over Blog Attacks | By EMMA GRAVES FITZSIMMONS | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02murdoch.html | With Another 1 Million Donation Murdoch Expands His Political Sphere | By Jim Rutenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02obama.html | Obama  Co Ponder the PostNovember Landscape | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02odonnell.html | An Overnight Political Sensation Reemerges Into the Media Glare | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02pot.html | California Reduces Its Penalty for Marijuana | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02radiation.html | California Tightens Oversight Of CT Scans | By Walt Bogdanich | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02teaparty.html | Movement of the Moment Looks to LongAgo Texts | By Kate Zernike | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/americas/02mexico.html | MEXICO SEEKING UNIFIED POLICE | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02briefs-REUNIFICATION.html | South Korea Looking To Germany For Lessons On Reunification | By Victor Homola | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02briefs-UKRAINE.html | Ukraine Court Gives President Some of Parliaments Power | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02germany.html | Crowds Fault Police Actions In Stuttgart | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02latvia.html | Russian Party Gains in Latvia Amid Economic Bust | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/middleeast/02mideast.html | Settlement Issue Stymies US Envoys Mideast Effort | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/InsideList-t.html | Inside the List | By Gregory Cowles | TX 6-772-108 | 2011-02-23 |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03frazier.html | Scoring Big in Harlem | Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03fob-q4-t.html | Northern Exposure | Interview by Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03gatz.html | Heard Any Good Books Lately Zelda | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03gold.html | Awkwardness As the Avenue To Success | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03knight.html | Out of the OR Back Onto the Stage | By Eric Grode | TX 6-772-108 | 2011-02-23 |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03prac.html | Playing the Holiday Fare Game | By Susan Stellin | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/design/03wayne.html | Sweet Home California | By Patricia Leigh Brown | TX 6-772-108 | 2011-02-23 |

| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03beck-t.html | Being Glenn Beck | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03food-t-000.html | The Cheat Rag HowTo | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03food-t-001.html | Pork Rag217 al Maialino | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03heigl.html | The Unwilling Diva | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03Israel.html | When History Speaks | By David Laskin | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03checkin.html | SHANGHAI The Peninsula | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03headsup.html | A Stretch of Old Shanghai | By Yasmine Ryan | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03hours.html | 36 Hours Moscow | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03journeys.html | Art Sprouts in Russia | By Valerie StiversIsakova | TX 6-772-108 | 2011-02-23 |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03overnighter.html | Carrara Tempts Eyes and Mouth | By Ingrid K Williams | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Boylan-t.html | Last Monarch Standing | By Roger Boylan | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Buskey-t.html | Nonfiction Chronicle | By Megan Buskey | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Cayton-t.html | Learning to Be Washington | By Andrew Cayton | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Chotiner-t.html | Midnights Other Children | By Isaac Chotiner | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Crime-t.html | Uncontrollable Urges | By Marilyn Stasio | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Elkins-t.html | Deliverance | By Caroline Elkins | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Groopman-t.html | BirthPangs | By Jerome Groopman | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Harrison-t.html | Desperate Housewife | By Kathryn Harrison | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Klein-t.html | The Hezbollah Project | By Joe Klein | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Marino-t.html | The Natural | By Gordon Marino | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Messud-t.html | The Uses of Enchantment | By Claire Messud | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |

| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Reynolds-t.html | Learning to Be Lincoln | By David S Reynolds | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Schmemann-t.html | Living to Tell | By Serge Schmemann | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03CAVALLI.html | Cavalli 69 Still Prowling | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03Modern.html | Would Hemingway Cry | By Mike Ives | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03SocialQs.html | Its Me Not Caring | By Philip Galanes | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Ryan-t.html | The Man With the Golden Arm Makes the Rules | By Jonathan Mahler | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03stop.html | WhereGraduatesAnd HistoryAre at Home | By Elisa Mala | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03deal1.html | Designed for Friends and Family | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03deal2.html | Make Him an Offer That Hell Accept | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03scapes.html | When Stocks Came In From the Cold | By Christopher Gray | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-lange-t.html | The Zootopian | By Alexandra Lange | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03talk-nasatir-t.html | Chasing Beauty | By Judith Nasatir | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03well-moroso-t.html | Open House | By Pilar Viladas | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03well-pittman-t.html | Internal Logic | By Nicolai Ouroussoff | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03Atget.html | The Paris That Awoke To Atgets Lens | By Geraldine Fabrikant | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/dance/03lemon.html | Coming Full Circle After a Pause | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03denk.html | Taming Ives With Head Heart and Humor | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03joplin.html | A Piece of Her Heart On a 40th Anniversary | By Greg Evans | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03playlist.html | An Admirer Of Tight Production But of Sludge Too | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03religion.html | Faith and Politics a Rocky Romance | By Samuel G Freedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03sprout.html | Trying to Echo Childhoods Rhythms | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/autom obiles/03EURO.html | A BMW on the TransAtlantic Plan | By Stephen Williams | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/autom obiles/03WRONG.html | Crash Avoidance in Ireland if the Passenger Catches His Drift | By Wendell Jamieson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/autom obiles/autoreviews/03lotus-evora.html | Watching Its WeightBut Hugging the Curves | By Lawrence Ulrich | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Appiah-t.html | Science Knows Best | By Kwame Anthony Appiah | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Finnerty-t.html | Lost and Found | By Amy Finnerty | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Kolhatkar-t.html | Hidden Tigers | By Sheelah Kolhatkar | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Mohr-t.html | Hyperlinked | By Tim Mohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Schillinger-t.html | Prairie Fires | By Liesl Schillinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Verghese-t.html | Alien Nation | By Abraham Verghese | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/ review/Winterson-t.html | Sibling Rivalry | By Jeanette Winterson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashio n/03Desiree.html | Desire Rogers Post Crash | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashio n/03With.html | A Mad Man Among the People | By Tricia Romano | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashio n/03noticed.html | Their Lotus Cant Take Root On a Mat | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashio n/03porn.html | Taking Pornography Low Tech | By Matt Haber | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashio n/weddings/03vows.html | Ana Meier and Daniel Creighton | By Lois Smith Brady | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03FOB-Ethicist-t.html | Insuring an ExEmployee | By Randy Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03FOB-medium-t.html | I Hate Everything | By Virginia Heffernan | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03FOB-onlanguage-t.html | We | By Ben Zimmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03fob-consumed-t.html | Branding Operation | By Rob Walker | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03fob-wwln-t.html | Is Rhees Revolution Over | By Judith Warner | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03lives-t.html | A PRISONLIBRARY REUNION | By Avi Steinberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magaz ine/03turtles-t.html | Turtle People | By Jon Mooallem | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03budrus.html | To Take Up Arms or Not A Film Joins the Debate | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03scott.html | Status Update Its Lonely at the Top | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03secretariat.html | In Secretariat Dark Horse Is the Owner | By John Anderson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/homevideo/03kehr.html | Hot and Sticky Grindhouse Classics and Homages | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03bookwe.html | Recalling the Glory Days of Readers Digest | By Kate Stone Lombardi | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03emergency.html | Life and Death Stat | By Lizette Alvarez | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03musicct.html | Just Jeff Daniels And His Guitar | By TAMMY LaGORCE | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03musicwe.html | A Digital Update On the OneMan Band | By Phillip Lutz | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03routine.html | Letters to Answer And Logs to Split | By Michael Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03spotli.html | When the Star Wattage Is High but Movies Shine | By Steven McElroy | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03theatnj.html | As the World Turned For Women in 1905 | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03ywca.html | At the Y They Take Care of Each Other | By Isolde Raftery | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03Q-A.html | QA | By Jay Romano | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03SqFt.html | The 30Minute Interview Marvin H Meltzer | By Vivian Marino | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03cov.html | Time For a Place In the Country | By Hilary Stout | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03habi.html | One Relationship Times Two | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03hunt.html | Voting With All Six Feet | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03living.html | The Corner of High Life and High Line | By Jake Mooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03lizo.html | Transit Cuts Bring Uncertainty | By Marcelle S Fischler | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03mort.html | Refinancing Into Shorter Loans | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03njzo.html | Old World Meets New Reality | By Antoinette Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03posting.html | Mingle Meet and Maybe Move In | By Jed Lipinski | TX 6-772-108 | 2011-02-23 |

| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03wczo.html | Buying With the Contractor in Tow | By Elsa Brenner | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-lubell-t.html | Welcome To Smallville | By Sam Lubell | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03corner.html | Does Your Team Have the Four Essential Types | By Adam Bryant | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03face.html | Mark Zuckerbergs Most Valuable Friend | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03pre.html | Measuring Success By Mission Not Profit | By Maria Sazon | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03psych.html | Side Effects May Include Lawsuits | By Duff Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03gret.html | Count On Sequels To TARP | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03view.html | The Survival Of the Safest | By Robert J Shiller | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Bedi.html | Purva Bedi David Stoler | By Paula Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03horn.html | Jordana Horn Jon Gordon | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03sindelar.html | Daisy Sindelar Grant Podelco | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03artsli.html | A Tribute to the Pride of Hofstra University | By Karin Lipson | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03critic.html | The Torturous Trials Of the Idle Juror | By Ariel Kaminer | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinect.html | Frosty Harvests A Season in Reverse | By Jan Ellen Spiegel | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dineli.html | Seeking Authenticity Neapolitan Style | By Susan M Novick | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinenj.html | A Bit of Vietnamese A Lot of Thai | By Karla Cook | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinewe.html | Sprawling Menu And a Space to Match | By Alice Gabriel | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03editor.html | For a Newsman And His Town The End of an Era | By Brenda Sandburg | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03playnj.html | For a PlusSize Show a Slimmer Backdrop | By Michael Sommers | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03qbitenj.html | Burgers With Attitude | By Kelly Feeney | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03qbitewe.html | Israeli Soul Food | By Emily DeNitto | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03table.html | JetLagged But Eager to Shop | By Diane Cardwell | TX 6-772-108 | 2011-02-23 |

| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03theaterct.html | The Repercussions of an Empty Wallet | By Anita Gates | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03world.html | Excerpts From the Ethnic Press | By Kirk Semple | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03cunningham.html | Found in Translation | By Michael Cunningham | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03friedman.html | Third Party Rising | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03kristof.html | At Risk From The Womb | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03mishra.html | Games India Isnt Ready to Play | By Pankaj Mishra | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03pubed.html | Scholarly Work Without All the Footnotes | By Arthur S Brisbane | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03rich.html | The Very Useful Idiocy of Christine ODonnell | By Frank Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03sun4.html | Playing With Fire | By Lawrence Downes | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/03reality.html | From the Avatar Playbook Pro Teams Adopt 3D Imaging | By James Glanz and Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03bases.html | Injury Shouldnt Hurt Hamiltons Bid to Win MVP Award | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03cubs.html | Happy Leading Cubs if Only for Now | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03hitters.html | Sniffing 300 Hitters Hunker Down on Last Chances | By Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03homer.html | The Shot That Carried All the Way to the Pyrenees | By Joshua Prager | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03metsgame.html | Wright Puts ThreeRun Exclamation Point on Mets8217 Victory | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03nlwest.html | Barry Who Giants on the Verge Of a Division Title | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/basketball/03knicks.html | Diplomatic Knicks Settled In Milan Get Ready to Play | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03eagles.html | Vick Is the Talk of McNabbs Town | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03giants.html | Are Giants Ready to Follow a Leader | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03jets.html | Outgrowing Dream Keller Fulfills Vision | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03pga.html | Struggling Woods Sends Shivers Rippling Through a Sports Universe | By Ken Belson and Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03ryder.html | US Leading In Clubhouse But Trailing On the Course | By Larry Dorman | TX 6-772-108 | 2011-02-23 |

| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaabasketball/03recruit.html | A Stark Change of Scenery Reenergizes a Top Recruit | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03drug.html | Drug Makers Accused Of Ignoring Price Law | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/03feinberg.html | Claims to BP Fund Attract Scrutiny | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/03rally.html | Liberal Groups Rally in Washington | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/03reno.html | For Nevada Casinos Threats in California | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/03rules.html | A Battle Against Prescription Drugs Causes Pain | By John Leland | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03scotus.html | Justices Term Offers Hot Issues and Future Hints | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03tunnels.html | Smugglers Of Drugs Burrow On Border | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03campaign.html | House Majority Still Uncertain Republicans Say | By Jeff Zeleny and Carl Hulse | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03debate.html | 2nd California Debate Is Tense From Start | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03nebgov.html | Growing AntiImmigrant Sentiments in an Unlikely State | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03fernandez.html | A Protest March or an Invasion | By Manny Fernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/americas/03brazil.html | Brazilian Leaders Protge Appears Likely to Prevail in Presidential Election | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03binladen.html | Bin Laden Resurfacing in Audio Recordings Urges Aid for Pakistan Flood Victims | By Scott Shane | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03india.html | As Global Games Begin India Hopes for Chance To Save National Pride | By Jim Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03britain.html | New Labour Leader Heads Back to Britains Center | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03iran.html | Iran Says It Arrested Suspects Linked to a Computer Worm | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03iraq.html | Premier Works to Build Broader Coalition in Iraq | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03mideast.html | Palestinian Leaders Urge Suspension of Talks With Israel | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03gilmore.html | Art Gilmore the Voice of Coming Attractions Dies at 98 | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03digi.html | What Steve Jobs Learned in the Wilderness | By Randall Stross | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03proto.html | We Got a Mention Now Lets Panic | By Amy Wallace | TX 6-772-108 | 2011-02-23 |

| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03shelf.html | The Wealth of an Intellect | By Nancy F Koehn | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03fund.html | Stage Is Set Again For a BlueChip Revival | By Paul J Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03skills.html | Program Is to Foster Job Skills | By Catherine Rampell | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/crosswords/chess/03chess.html | Ukrainian Star Puts On a Dominant Display at the Olympiad | By Dylan Loeb McClain | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03morrow.html | Buddy Morrow 91 Trombonist and Bandleader | By Daniel E Slotnik | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03muslim.html | Islam Center Offers Look At Its Design | By Anne Barnard | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/science/03charpak.html | Georges Charpak Physics Nobel Winner Dies at 86 | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/03racing.html | Blame Loses at Belmont Zenyatta Goes to 190 | By Joe Drape | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03bautista.html | Bautista Shortens His Swing and Sends More Balls a Longer Distance | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03mets.html | Next Mets Executive Could Break Familiar Pattern | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03yankees.html | Yanks Back Pettitte Adding Another Day of Drama in AL East Race | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03cink.html | This Time Cink Ensures He Wont Be Overlooked | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03alabama.html | Routing Florida Alabama Looks Like a Champion | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03oregon.html | Oregon on Top of Pac10 With Sky the Limit | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03spartans.html | Dantonio Maintains Presence Even While in Hospital | By Jim Carty | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcintel.html | Pho | By Hank Pellissier | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcprop.html | Health Cost Major Issue In Proposition B Debate | By Elizabeth Lesly Stevens | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcsanbruno.html | Picking Up the Pieces San Bruno Residents Take Stock and Mind the Tourists | By Shoshana Walter | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcsports.html | For Posey and Giants Fans Timing Is Everything | By Jason Turbow | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cnculture.html | House Music Bred in Chicago Comes Out | By Idalmy Carrera | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cnhospitals.html | A Death Sparks A Demand For Care | By Don Terry | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cnpulse.html | Rep Quigley Still in His First Term Looks at the Mayoral Race and Sees Possibilities | By Mick Dumke | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cncwarren.html | A Proposed Itinerary For Candidate Emanuel | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03vegas.html | Las Vegas Faces Its Deepest Slide Since the 1940s | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03brustein.html | Buy My Stuff  and Theirs Too | By Joshua Brustein | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03dave.html | How Arthur Penn Undid Tony Curtis | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03korea.html | A Photo Exhibit From the Dear Leader | By David E Sanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03markoff.html | A Code for Chaos | By John Markoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03mcintire.html | The Secret Sponsors | By Mike McIntire | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03schwartz.html | Bullying Suicide Punishment | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/africa/03nigeria.html | ExMilitant Leader Held in Nigeria Attack | By Adam Nossiter | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03marines.html | For Female Marines Tea Comes With Bullets | By Elisabeth Bumiller | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03arbatov.html | Georgi A Arbatov a Bridge Between Divided Superpowers Is Dead at 87 | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03latvia.html | Ruling Coalition Prevails in Latvia Vote | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03security.html | US to Issue Terrorism Alert for Travel to Europe | By Scott Shane | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-gross-t.html | Splendor in The Grass | By JAIME GROSS | TX 6-772-108 | 2011-02-23 |
| 2010-11-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-dec-alessi-t-.html | Well Rounded | By ANDREAS KOKKINO | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/04arts-COMICSTRIPST_BRF.html | Comic Strips Think Pink | By George Gene Gustines | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/dance/04odc.html | Getting the Grand Tour And a Performance Too | By Alastair Macaulay | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/design/04arts-AZAHAHADIDMU_BRF.html | A Zaha Hadid Museum Wins RIBA Stirling Prize | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04arts-ILLNESSSLOWS_BRF.html | Illness Slows New Leader of Chicago Symphony | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04branford.html | Two Stars Two Assertive Drummers | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04choice.html | New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04gato.html | From Wily House Cat To Lord of the Manor | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |

| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04levine.html | The Music Was Wagners The Stamina Was Levines | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04meno.html | Pop SecondGuessing Itself Building Up and Coming Apart | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04rigoletto.html | Returning to Realism and Revisiting a Tragedy | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04symphony.html | Day of a Strike Dawns For Detroit Musicians | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/television/04arts-TWOWEEKSTWOS_BRF.html | Two Weeks Two Shows Canceled By the Networks | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/books/04book.html | Behind That Humble Pitchfork a Complex Artist | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04carr.html | A Billionaire To Denounce Or Admire | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/crosswords/bridge/04card.html | In NoTrump Playing to Keep The Long Suit Off the Lead | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/movies/04arts-ASOLIDOPENIN_BRF.html | A Solid Opening Weekend For The Social Network | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/movies/04nyff.html | Smart Selections at an Eclectic Film Festival | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04fire.html | Firefighters In Queens Wont Rush To All Calls | By Al Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04allen.html | Maury Allen 78 Sportswriter and Prolific Author | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04iht-COMMON.html | Frustrations Aside Indians Bask in Opening of Games | By Heather Timmons and Hari Kumar | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04yankees.html | Stumbling to Wild Card Yankees Turn Focus to Twins | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/basketball/04knicks.html | KNICKS 125 MILANO 113 Back in Milan Gallinari Finds His Voice and His Stroke | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/golf/04ryder.html | Europe Has a Big DayUS Has a Big Challenge | By Larry Dorman | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/04arts-SCIENCEFOUND_BRF.html | Science Foundation Backs ClimateChange Play | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/reviews/04capsule.html | When a Mans Castle Is Actually a Tiny Pod | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04guns.html | Taking Loaded Gun Into BarIn 4 States Its Already Legal | By Malcolm Gay | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04angle.html | Nurses Union Plans Ad Campaign Against Nevada Republican | By Ian Lovett | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/americas/04brazil.html | Presidents Ally Leads in Brazil Election but Fails to Avoid a Runoff | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |

| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/asia/04beijing.html | Migrant Villages Within a City Ignite Debate | By Helen Gao | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/europe/04iht-bosnia.html | Ethnic WinsIn BosniaMay CauseDeeper Splits | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/europe/04security.html | US Travel Alert Aimed To Inform but Not Stir Panic | By Scott Shane | TX 6-772-108 | 2011-02-23 |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04mideast.html | Two Israeli Soldiers Are Convicted of Using Palestinian Boy as Shield in Gaza War | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04griffey.html | Dick Griffey 71 Founder of Solar Records | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/television/04lesser.html | Gerald S Lesser Shaper of Sesame Street Dies at 84 | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04borrow.html | Easy Borrowing By Corporations Spurs Few Jobs | By Graham Bowley | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04drill.html | Sizing Up a Cheeseburgers Caloric Heft | By Alex Mindlin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04gambling.html | Casinos Weigh an Online Bet | By Barry Meier | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04macleans.html | Accusation Upsets a Province | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04mortgage.html | Banks Flawed Paperwork Throws Some Foreclosures Into Chaos | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04nomura.html | In Nomuras Aggressive Push Into the US Lehman Is Omnipresent | By Graham Bowley | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04views.html | This Is a Big YearFor Small Advisers | By Jeffrey Goldfarb and Robert Cyran | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04adco.html | Advertising Week Hints at Better Times | By Stuart Elliott and Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04disney.html | At Disney New Leaders In Internet And Gaming | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04link.html | Obsessions With Minutiae Thrive as Databases | By Noam Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04portrayal.html | No Stopping Movie View Of Life Story | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04privacy.html | Ad Group Unveils Plan To Improve Web Privacy | By Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04suit.html | An Award Criticism and Perils for Comcast | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04times.html | Times Co To Repay Loan Early | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04REV2.html | Is There Still Time To Plant Pink Tulips | By Eric Wilson | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04REVIEW.html | Call It A Victory For Maturity | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/health/04sex.html | Condom Use Is Highest For Young Study Finds | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04churches.html | Election Season Puts Politicians in the Pews | By Michael M Grynbaum Michael Barbaro Tim Stelloh and Ann Farmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04cuomo.html | Cuomos Campaign ManagerFor Good or Ill Is in the Mirror | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04daisy.html | Imams Wife Tells of Death Threats | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04plot.html | Behind the Scenes at a BombPlot Trial | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04restler.html | Upstart Winner Challenges Brooklyn Democratic Leadership | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04shoot.html | Officers Shoot and Kill Man Carrying Knife | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04squeegee.html | Wiping OnWith Squeegee and a Smile | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04towns.html | Where the Greats of Cricket Are Honored A Humble Hall Atop a Restaurant | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04douthat.html | A Man For All Factions | By Ross Douthat | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04krugman.html | Fear and Favor | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04orszag.html | Health Cares Lost Weekend | By Peter R Orszag | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04iht-EMERGING.html | Business World Using Commonwealth Games to Assess India | By Heather Timmons | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04kepner.html | As Wild Card Yankees Need Right History to Repeat Itself | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04mets.html | The Mets Season Ends But the Intrigue Goes On | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04nlwest.html | In San Francisco NL Pennant Race Ends With a Victory Lap | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04vecsey.html | Call to the Bullpen Crackles With a Last Laugh | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04eagles.html | Eagles Look Lost After Vick Is Injured | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04giants.html | Rhythm Found Identity Still Missing | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04jets.html | With High Expectations Jets Skip the Celebration | By Greg Bishop | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04scene.html | Eagles Fans Tell McNabb How They Really Feel | By Mike Tanier | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/golf/04westwood.html | Westwood Has Europe on a Roll From the Start | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/hockey/04nhl.html | Rangers Make Roster Fit But Forwards Are a Puzzle | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/ncaafootball/04colleges.html | Race Is On to Claim Were No 2 | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/ncaafootball/04quad.html | With Texas Not Ranked Streaks End | By Connor Ennis | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04investor.html | A Silicon Valley Investors Take on a PostFacebook World | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04pad.html | A Quest For Medical ERecords | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04webphone.html | Verizon Wireless to Pay Millions in Refunds for Data Charges | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/reviews/04mrs.html | Tis No Pity Shes a CEO | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04rv.html | When Home Has No Place To Park | By Ian Lovett | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04soldiers.html | Case of Soldiers Accused in Afghan Civilian Killings May Be Worst of Two Wars | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04suicide.html | Several Recent Suicides Put Light on Pressures Facing Gay Teenagers | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04calendar.html | THE CAUCUS THE WEEK AHEAD | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04paul.html | For Tea Party Candidate Time to Temper Message | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/04currency.html | More Countries Adopt the Tactics of China in Fight Over Currency Policies | By David E Sanger and Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/africa/04congo.html | 4Day Frenzy of Rape in CongoReveals UN Troops Weakness | By Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/americas/04ecuador.html | Debate Rages Over Meaning Of Standoff In Ecuador | By Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/asia/04afghan.html | US Military Apologizes For Killing Of Civilians | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04iran.html | Iran Lifts Ban on Director Saying He Issued an Apology | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04iraq.html | Iraqs Fissures Only Deepen | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-05 | https://www.nytimes.com/2010/10/01/theater/reviews/01ritter.html | Three Siblings and a FamilyFilled With Odious Things | By Rachel Saltz | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05fall.html | Leafy Carpets of Laughter Hints of Wartime and a Quirky Coltrane Score | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05roundup.html | Dance in Review | By CLAUDA LA ROCCO and ROSLYN SULCAS | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05trey.html | Pieces Twists and Turns Are Literal and Figurative | By Alastair Macaulay | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/design/05selloff.html | Criticism Flies After State Eases Ban on Art Sales | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05arts-DETROITMUSIC_BRF.html | Detroit Musicians Picket Music Center | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05dudamel.html | In Different Hands an Assortment of Moods | By James R Oestreich | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05gould.html | Sweet Ecstatic Petulant and in Control | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05junk.html | From Heaps of Junk a Melodious Clang | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05arts-FORNBCFOOTBA_BRF.html | For NBC Football Delivers Sunday Night | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05wilde.html | Running Wilde Races for an Audience | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/books/05book.html | Newark 1944 When Polio Disrupted the Playground | By Michiko Kakutani | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/books/05robinson.html | The Joker in the Deck Birth of a Supervillain | By George Gene Gustines | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05cabin.html | Breathe Easy Aloft | By BARBARA S PETERSON | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05card.html | Visa and MasterCard Settle Antitrust Suit | By Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05road.html | Reinventing the Suitcase By Adding the Wheel | By Joe Sharkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05toyota.html | Toyota Says 65 of Recall Repairs Are Completed | By Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05views.html | Removing Blocks To City Bailouts | By Martin Hutchinson and Jeffrey Goldfarb | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05basel.html | 2 Swiss Banks Facing Higher Capital Standards | By Jack Ewing | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05drug.html | Sanofi Bid for Genzyme Turns Hostile and No Sweeter | By Michael J de la Merced and Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05potash.html | Potash Deal Report Predicts Loss for Province | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05recycle.html | Mining Trash for Rare Earths | By Hiroko Tabuchi | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05adco.html | With Tagline MSNBC Embraces a Political Identity | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05follett.html | In Turnaround 2 EBooks Cost More Than Amazon Hardcovers | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05PARIS.html | Their Feet May Be Stars in Japan | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05REVIEW.html | Rushes of Excitement Sometimes Deserved | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05brody.html | Even Benefits Dont Tempt Us to Vegetables | By Jane E Brody | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05first.html | Measles Vaccine 1960 | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05global.html | HIV National Institutes of Health Licenses Its Patent on a New Drug for AIDS | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05insulin.html | Rediscovering The First Miracle Drug | By Abigail Zuger MD | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05neurofeedback.html | Neurofeedback Gains Popularity and Lab Attention | By Katherine Ellison | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05real.html | THE CLAIM A soapandwater rinse gets produce cleanest | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05awareness.html | AWARENESS Killer of 200000 Americans Hardly Noticed | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05behavior.html | BEHAVIOR Losing Fat as Easily as Closing Your Eyes | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05hazards.html | HAZARDS Rabies Alert for Travelers to Africa and Asia | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05nobel.html | In Vitro Fertilization Pioneer Wins Nobel Prize | By Nicholas Wade | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/views/05mind.html | Why All Indiscretions Appear Youthful | By Benedict Carey | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05appraisal.html | To Sell Apartments These Days Furnishing Is No Afterthought | By Christine Haughney | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05cheshire.html | Jury Starts Deliberating In 2007 Case Of 3 Murders | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05conn.html | In Connecticut Senate Debate a Focus on Truthfulness | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05nyc.html | Little Ways the MTA Can Ease Riders Pain | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05angier.html | STEM Education Has Little to Do With Flowers | By Natalie Angier | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05compute.html | Aiming to Learn as We Do A Machine Teaches Itself | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05frog.html | Toiling Against a Deadly Disease to Save a Threatened Frog | By Erica Rex | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obdino.html | Dinosaurs Loom Larger After a Study of Limbs | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obneanderthal.html | Neanderthals Big Loss In Battle of the Elements | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obwhale.html | Blue Whales With Pearly Whites Once Upon a Time | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05qna.html | Training Flights for Bees | By C Claiborne Ray | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05anderson.html | As 55 Turns 55A Dodger Celebrates | By Dave Anderson | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05mets.html | After Mea Culpas the Mets Promise to Listen to New Ideas | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05twins.html | The Power Is Still Off at the Twins New Home | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05fastforward.html | Vicks Injury Clarifies and Complicates Things | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05rhoden.html | Its a Tough League for Quarterbacks as the Giants Proved | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/golf/05ryder.html | Thrilling US Rally Falls Short in Ryder Cup | By Larry Dorman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/hockey/05hockey.html | New Rule for Goalies Short and Tall | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/olympics/05luge.html | SPORTS BRIEFING  OLYMPICS Lugers Death Ruled Accidental | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05apple.html | Apple Challenges Big Award Over Patents | By Miguel Helft and John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05google.html | Google TV Announces Its Programming Partners but the Top Networks Are Absent | By Claire Cain Miller and Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05toshiba.html | Toshiba to Offer 3D TV That Does Not Require Special Glasses | By Hiroko Tabuchi | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05twitter.html | Shift at the Top of Twitter As a Founder Steps Aside | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/companies/05skype.html | Cisco Executive Is Named Chief of Skype as New Owners Build a Leadership Team | By Peter Lattman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/theater/reviews/05drunkard.html | Saved Before Alcoholics Anonymous | By Wilborn Hampton | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05alabama.html | US Charges 11 Including Lawmakers in Alabama Corruption Case | By Campbell Robertson | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05bar.html | Brennan Book Many Years In Making | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05rail.html | Elections Pose Obstacle to Rail Expansion | By Michael Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/americas/05chile.html | Miners Rescue May Happen Within Weeks President Says | By Pascale Bonnefoy | TX 6-772-108 | 2011-02-23 |

| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05afghan.html | Still Shaken Afghan Families Tell of Civilian Killings by American Soldiers | By Taimoor Shah and Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05japan.html | Panel Says Japanese Power Broker Should Face Charges | By Martin Fackler | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05thai.html | WORLD BRIEFING  ASIA Thailand ArmsDealing SuspectSeems Closer to US Extradition | By Thomas Fuller | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05kazakh.html | Taking Revenge on Borat Amorous Donkey and All | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05welfare.html | In Sharp Change Britain Will Eliminate Child Benefits for the Middle Class | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05iran.html | WORLD BRIEFING  MIDDLE EAST Iran In Possible Sign of DiscordTop Clerics Web Sites Are Blocked | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05mideast.html | Arsonists Damage a Mosque in the West Bank | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/design/05monet.html | Shock and Thrill of Prettiest Painter Revived in a Paris Spectacle | By Michael Kimmelman | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05wilson.html | Dolores Wilson Met Soprano Dies at 82 | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05watch.html | Recovering Politician Aspiring | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05cities.html | Cities in Debt Turn to States Adding Strain | By Mary Williams Walsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05sorkin.html | Breaking Even On AIG | By Andrew Ross Sorkin | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05pot.html | New Fuel for Local Papers Ads for Medical Marijuana | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05bigcity.html | PlayDoh Calculus At the Manhattan Free School Anything Goes | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05comptroller.html | Candidates for Comptroller Spar Over Ties to Wall Street | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05dems.html | In Campaign Ads Democratic Candidates Play Down Their Label | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05ghailani.html | Missing From First CivilianCourt Trial of a Guantnamo Detainee His Statements | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05plot.html | Focus on BombPlot Trial Nears End Were 4 Men Predisposed to Commit a Crime | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05second.html | Subway Work On 2nd Avenue Orphans Stores | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05stonewall.html | Antigay Attacks Reported At Stonewall and in Chelsea | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05trailer.html | Paladinos Pet Pit Bull Adds Teeth to Campaign | By Javier C Hernndez David W Chen Elizabeth A Harris and Nicholas Confessore | TX 6-772-108 | 2011-02-23 |

| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05Henig.html | In Vitro Revelation | By Robin Marantz Henig | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05ackerman.html | How Not to Fight Colds | By Jennifer Ackerman | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05brooks.html | The Soft Side | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05herbert.html | Thats Where The Money Is | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05tue4.html | Wayne Winterrowd | By Verlyn Klinkenborg | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/earth/05fossil.html | Military Orders Less Dependence On Fossil Fuels | By Elisabeth Rosenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05ondeck.html | OnDeckButAllOver | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05vecsey.html | Wilpons First Need To Replace MindSet | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/basketball/05knicks.html | Knicks Leave Hype in Italy for Harder Test in Paris | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/cycling/05cycling.html | Second Failed Test Puts the Heat on Contador | By Juliet Macur | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05jets.html | Jets Smith Does His Job And That of Several Others | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05nfl.html | Turnovers Help Patriots Top Dolphins | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/golf/05golf.html | Victory a Reflection Of European Unity | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/hockey/05sportsbriefs-khl.html | Carolina Loses In Russia | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/soccer/05goal.html | For CherundoloNo End in Sight | By Jack Bell | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/theater/reviews/05ritter.html | Three Siblings and a Family Filled With Odious Things | By Rachel Saltz | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05brfs-STATEFURLOUG_BRF.html | California State Furloughs Are Legal Court Rules | By Malia Wollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05houston.html | Crash Brings Traffic to Halt on Busy Texas Waterway | By JAMES C McKINLEY | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05judge.html | Federal Judge Faces Charges In Drug Case | By Robbie Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05mobley.html | Worker Spoke of Jihad Agency Says | By Scott Shane | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/politics/05rahm.html | Emanuel Into the Fray Of Politics In Chicago | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/politics/05scotus.html | All Eyes on Newest Justice as Court Opens Its Term | By Adam Liptak | TX 6-772-108 | 2011-02-23 |

| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/americas/05haiti.html | In Haiti Rising Call For Displaced To Go Away | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05drone.html | Drones Kill Militants From West In Pakistan | By Mark Mazzetti and Souad Mekhennet | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05gibbs.html | Two Portrayals Of Soldier Held In Afghan Case | By William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05kabul.html | Afghan Election Official Is Held Police Say | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05bosnia.html | Bosnians Doubt Vote and Future Too | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05russia.html | Ousted Mayor Stays in Politics | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05babylon.html | Festival Celebrating a Democratic Iraq Falls Prey to the Forces of Democracy | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06appe.html | Out Of the Pie Onto The Muffin | By Melissa Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-01 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06mini.html | A Seasons Last Sauce | By Mark Bittman | TX 6-772-108 | 2011-02-23 |
| 2010-10-04 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06pour.html | The Wine Press Readings by the Glass | By Eric Asimov | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/dance/06works.html | Catching Choreographers in the Act Two Creations for a Percussive Beat | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06classical.html | Dusting Off the Real Dragonetti Concerto | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06mars.html | Bruno Mars In Ascension | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06thelonius.html | CRITICS NOTEBOOK No Nonsense a Little Scatting and Plenty of Idiosyncratic Style | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06ware.html | Back to an Ensemble After Solo Work Offering a MindMeld With Partners | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/television/06arts-THESTORYISDA_BRF.html | The Story Is Dancing | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/television/06songbook.html | Saving Old Scores From Pops Dustbin | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/books/06book.html | A Chef as Poet Rock Star And Chemistry Professor | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/books/06dodge.html | Urban Beat for Poetry Festival | By Felicia R Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06adco.html | Retailers Go With Discounts for Halloween | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06markets.html | September Rally Extends Into October | By Christine Hauser | TX 6-772-108 | 2011-02-23 |

| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06leonhardt.html | Health Cares Uneven Road To a New Era | By David Leonhardt | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/energy-environment/06noise.html | For Those Living Nearby That Miserable Hum of Clean Energy | By Tom Zeller Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06bank.html | ExTraderIn FranceGets 3 Years | By Nicola Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06khosla.html | In Capitalism Suns CoFounder Sees a Pathway to Help the Poor | By Vikas Bajaj | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06art.html | Masterpieces For the Table | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06cheese.html | A Shepherd Sets Up Shop in SoHo | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06eggplant.html | One Cultures Ratatouille Is Anothers FillintheBlank | By Martha Rose Shulman | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06fcal.html | Calendar | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06london.html | Where Activist Diners Find Emerging Chefs | By Oliver Strand | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06michelin.html | A Big Man With Plenty to Say | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06off.html | Off the Menu | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06pasta.html | An Italian Pasta Factory Next to the Farm | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06rest.html | In That Old River Town TriBeCa | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06spritz.html | Stopping In for a Spritz as the Venetians Do | By Elisabetta Povoledo | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06tacos.html | Silly Enough to Eat | By Helene Stapinski | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06under.html | Time Travel That Comes With a Meal | By Ligaya Mishan | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/fashion/06REVIEW.html | The Stage Is Big And Lagerfeld Fills It | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06idiots.html | Misanthrope Sprouts Wings and Humanity | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06oscar.html | A Shifting Oscar Race Heats Up | By Michael Cieply and Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06robert.html | In Holocaust Medicines Twisted Rationales | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06about.html | A Firebird No Longer In Toe Shoes | By Trymaine Lee | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06cheshire.html | Judgment Day in Two HighProfile Cases Man Is Found Guilty on 16 CountsIn Connecticut TripleMurder Trial | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06murrow.html | At Brooklyn High School Named for Murrow the Television Studios Are Dark | By Sharon Otterman | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06shahzad.html | Judgment Day in Two HighProfile Cases Times Squares WouldBe BomberIs Defiant as He Gets a Life Term | By Michael Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/realestate/06density.html | Builders Move Beyond McMansions in New Jersey | By Ronda Kaysen | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/realestate/06seamen.html | Seamens Institute To Sell Its Building And Leave Manhattan | By Jotham Sederstrom | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06phillies.html | Eight Ball Despite a 15year absence from the postseason the Reds have a manager and several players with World Series experience | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06rays.html | Eight Ball Though they often dont hit they batted 247 and were nohit twice the Rays walk steal and score runs Its up to Cliff Lee to slow them | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06sfgiants.html | Eight Ball With strong pitching top rookies and key veteran acquisitions the Giants and the Braves have returned to their customary perch | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06twins.html | Eight Ball Gardenhire and the Twins long denied a trip back to the World Series search yet again for a solution to the Yankees puzzle | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06pistons.html | Battle for Control of Pistons Nears an End | By Ken Belson and Joanne C Gerstner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/theater/06carrie.html | MCC Theater Plots Revenge For Carrie | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06immig.html | Latino Turnout Likely to Lag New Poll Finds | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06afghan.html | Taliban Leader Captured Tied to Reporters Abduction | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06indo.html | WORLD BRIEFING  ASIA Indonesia Fearing Arrest President Delays a Trip to the Netherlands | By Marlise Simons | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06korea.html | Kim and Son Said to Appear at North Korean Military Exercise | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06thai.html | WORLD BRIEFING  ASIA Thailand ArmsSmuggling Suspect Is a Step Closer to US Extradition | By Thomas Fuller and James Kanter | TX 6-772-108 | 2011-02-23 |

| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06france.html | French Police Arrest 12 in Counterterrorism Raids | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06germany.html | Germany Pulls Back on Demolition of Stuttgart Rail Station | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06hungary.html | Flood of Caustic Sludge Covers Hungarian Towns | By Dan Bilefsky and Judy Dempsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06israel.html | Israel Investigates Video of Soldier and Palestinian Prisoner | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06mideast.html | With His Coalition in the Balance Netanyahu Weighs His Next Step | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/06wisdom.html | Norman Wisdom Funnyman Dies at 95 | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/design/06library.html | Amherst President Is Expected to Be Named Chief of the New York Public Library | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06hiring.html | Dim Outlook for Holiday Jobs | By Stephanie Clifford and Catherine Rampell | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06mortgage.html | Foreclosure Furor Rises Many Call For a Freeze | By David Streitfeld and Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06views.html | A Plot Twist at Univision | By Jeffrey Goldfarb and Rob Cox | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06weinberg.html | Sidney Weinberg 87 Former Goldman Executive | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06imf.html | US Impatient Over Chinas Progress on Currency Looks to IMF for Help | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06tarp.html | Bailout Loss Is Estimated at 29 Billion | By Louise Story | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06rate.html | A New Bid to Prop Up the Economy Brings Shrugs in Japan | By Hiroko Tabuchi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06kurtz.html | Media Writer At The Post Is Headed To a Web Site | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06tribune.html | At Flagging Tribune Tales of a Bankrupt Culture | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06univision.html | Televisa Invests 12 Billion For a Stake in Univision | By Brian Stelter and Michael J de la Merced | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06albeck.html | Andy Albeck 89 Headed United Artists | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06acs.html | NEW YORK MISSED OR IGNORED SIGNS ON GIRL WHO DIED | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06conn.html | In Hartford Fiery Exchanges In a Debate for Governor | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06longshore.html | 8 Longshoremen Charged With Smuggling Cocaine | By John Eligon | TX 6-772-108 | 2011-02-23 |

| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06paladino.html | A Softer Edge For Paladino If Only Briefly | By Nicholas Confessore and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06trailer.html | For a Republicans Sake A 3rdParty Rival Quits | By Raymond Hernandez and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06dowd.html | Onward Christian Moguls | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06friedman.html | The Terminator vs Big Oil | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06gross.html | Credit for the Recovery | By Daniel Gross | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/science/06stem.html | With Stem Cells in Court Scientists Fear for Careers | By Amy Harmon | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/science/earth/06solar.html | Solar Power Plants to Rise on US Land | By Felicity Barringer | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06bats.html | BATS Halladay Savoring First Taste of Playoffs | By Tyler Kepner and John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06catwalks.html | DomeField DisadvantageVanishes With New Rules | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06chapman.html | The Big Red Flamethrower | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06hardy.html | In FactAnd SongFiendishYankees | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06yankees.html | Burnett Is in Bullpen Vazquez Is Off Roster | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06NBA.html | HeatKnicks to Be First NBA Game Broadcast in 3D | By Joshua Brustein | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06knicks.html | Russian Rookie Learns Language and a Role | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/football/06fifthdown.html | Breakout Players of the First Quarter Of the Season | By Chase Stuart George Bretherton Toni Monkovic Andrew Das and Luis DeLoureiro | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/hockey/06weaters.html | Buffaslug Among Cartoonish Logos to Go Extinct | By Jeff Z Klein and Stu Hackel | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/theater/reviews/06intransit.html | A Sunny Urban Vision Of Traveling Underground | By Ken Jaworowski | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06balloons.html | Fate of Missing Balloonists Clouds Joy at US Festival | By Dan Frosch | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06brfs-MANSUESTOSTA_BRF.html | Georgia Man Sues To Stay In Theater | By Robbie Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06hazing.html | Accounts of Violent Beatings Lead to Hazing Accusations Against a Sorority | By Tamar Lewin | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06ballot.html | Voters Face Decisions on a Mix of Issues | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |

| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06grayson.html | A Florida Lawmaker Not Known for Subtlety and Proud of It | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06obama.html | Obama Strains To Get Liberals Back Into Fold | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06scotus.html | Challenge to Background Checks Falters | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/africa/06aids.html | Global Fight Against AIDS Falters as Pledges Fail to Reach Goal of 13 Billion | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/africa/06nigeria.html | Shaken Nigerian Government Presses Search for the Culprits Behind Bombings | By Adam Nossiter | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06beijing.html | Chinese Civilian Boats Roil Disputed Waters | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06briefs-BOUT.html | Thailand ArmsSmuggling Suspectis a Step Closer To US Extradition | By Thomas Fuller | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06briefs-INDONESIA.html | Indonesia Fearing Arrest Presidentdelays a Trip To the Netherlands | By Marlise Simons | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06karzai.html | Kin Use Ties to Afghan Leader To Weave a Web of Influence | By James Risen | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06pstan.html | NATO Supply Trucks for Afghanistan Stay Idle in Pakistan | By Jane Perlez | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06briefs-MARQUIS.html | Spain DNA Tests Shatter One Mans Dream of Nobility | By Suzanne Daley | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06paris.html | Vichy Leader Said to Widen AntiJewish Law | By Maa de la Baume | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleast/06briefs-SENTENCE.html | Iran Spying Charges Dropped Against British Embassy Worker | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleast/06diplo.html | US Faces Risks and Advantages in Bid to Salvage Mideast Talks Concessions OfferedBy AdministrationTo Both Parties | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07CRITIC.html | For the Woolly Mammoth in You | By Cintra Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07SKIN.html | Your Abdominals May Need a TouchUp | By Andrew Adam Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/dance/07juku.html | From Japan a Reminder That We Are Dust and to Dust We Return | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07cameron.html | A Maverick Conjures Up Some Favorite Madmen | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07pizzarelli.html | Lightens My Sadness She Livens My Days | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07sphinx.html | Fledgling Musicians Spread Their Wings | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07springsteen.html | Shedding Some Light on Darkness | By Mike Hale | TX 6-772-108 | 2011-02-23 |

| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07wagner.html | Israeli Group Set to Play In Bayreuth | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07waters.html | Same Words Different Wall | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/television/07night.html | Guarded Pals In a Critical TV Rivalry | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/books/07book.html | ColdCase Trial Two Opposites on Same Side Facing Down a Killer | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07eggfarm.html | Clean Living in the Henhouse | By William Neuman | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07markets.html | Market Finds Little Reason to Rally After Big Rise on Tuesday | By Christine Hauser and David Jolly | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07monsanto.html | Monsantos Income Fell By Nearly Half for Year | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07relief.html | FTC Accuses Tax Relief Company of Empty Promises | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/energy-environment/07green.html | Agency Seeks to Tighten Rules for Green Labeling | By Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/global/07imf.html | Geithner Calls for Cooperation on Currency to Encourage a Global Recovery | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/smallbusiness/07sbiz.html | Geolocation Services Find a Smartphone Find a Customer | By Kermit Pattison | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/crosswords/bridge/07card.html | Mixed Pairs Title Decided And Fantoni Is Back on Top | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07Gimlet.html | Heroes Welcome | By Guy Trebay | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07PARIS.html | The Operatic Season | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07ROW.html | Runways Then Shop Doorways | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07bag.html | A New Bag A New Space | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07boite.html | Don Hills SoHo | By Ben Detrick | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07epaulet.html | Fitting More Into a PopUp | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07mayle.html | Just 30 Pieces of Glamour | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07rolfing.html | Excruciatingly Helpful | By Austin Considine | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07scouting.html | Scouting Report | By Mary Billard | TX 6-772-108 | 2011-02-23 |

| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07soigne.html | Embraceable Saris | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07upclose.html | Welcome Ive Cleaned a Step for You | By Alex Williams | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07deals.html | Save From the Hamptons to Bayonne | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07decor.html | Student Project Graduates Cum Laude | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07furniture.html | Tables for Talking Smiling and Gathering | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07goods.html | John Derian in a Boxed Set | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07open.html | A Design Store Moves as It Grows | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07qna.html | Spin Art Rotating a House to Make a Statement | By Joyce Wadler | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07seed.html | This Library Lends For Months | By Joy Y Wang | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07shop.html | A SelfServing Idea | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07twig.html | Of Sticks and Stones | By Penelope Green | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/greathomesanddestinations/07location.html | A Big Idea Fit for a Tiny Lot | By Rocky Casale | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/movies/07producer.html | Film Producer on a Roll With Fingers Crossed | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07entry.html | Steered Into the Kitchen Thanks to Mom | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07ghailani.html | Judge Prohibits Key US Witness In Terror Trial | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07michelin.html | Michelin Gives 2 Stars to a Kitchen in a Brooklyn Grocery | By Diane Cardwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07money.html | As Paladino Spends on Campaign He Often Earns Too | By David M Halbfinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07bees.html | With Scientists Soldiers Solve A Bee Mystery | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07dinosaurs.html | Footprint Fossils Offer Earliest Evidence of Dinosaurs Ancestors | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07nobel.html | 3 Earn Nobel in Chemistry for Work on Carbon Catalyst | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/earth/07spill.html | Reports Fault Administration on Spill | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07mincher.html | A Twin a Ranger And a Senator | By John Branch | TX 6-772-108 | 2011-02-23 |

| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07rays.html | Lee Reprises Role as Postseason Ace for Rangers | By John Branch | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07rhoden.html | History of Perilous Postseasons Leaves Reds Baker Tossing and Turning | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07vecsey.html | Faces Change for Yanks but Postseason Focus Doesnt | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07moss.html | Vikings Gamble on Moss Helping Patriots | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/soccer/07liverpool.html | Red Sox Owners Agree to Buy Liverpool but Face a Fight | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07askk.html | Recovering ChangesFrom Word | By J D Biersdorfer | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07basics.html | A Printer Several Computers Wireless Network Mix | By Rik Fairlie | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07pogue.html | TVs Future Has Arrived Almost | By David Pogue | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07smart.html | Finding Team Success With a Little Less Strain | By Bob Tedeschi | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07hotel.html | The Porter Will Kindly Show You to Your Doom | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07once.html | The Very Familiar New Jersey of Snookis Grandparents | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07fbi.html | 133 Charged in Puerto Rico Graft Inquiry | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07medal.html | Soldier Killed Saving ComradesIs Awarded the Medal of Honor | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07scotus.html | Justices Take Up FuneralProtest Case | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07bai.html | Voter Disgust Isnt Just About Issues | By Matt Bai | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07korea.html | South Korea Is Ready to Wage Propaganda War Official Says | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07pstan.html | US TRIES TO CALMPAKISTANS ANGEROVER AIRSTRIKE | By Jane Perlez and Waqar Gillani | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07britain.html | British Leader Vows End to HeavyHanded State | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07hungary.html | Hungarian Towns Begin Cleanup of Nightmarish Red Sludge | By Elisabeth Rosenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07indo.html | WORLD BRIEFING  EUROPE Netherlands No Arrest for Indonesian | By Marlise Simons | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07yemen.html | British Embassy Vehicle Attacked in Yemen | By Robert F Worth and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/design/07pace.html | Stephen Pace 91 Painter And Abstract Expressionist | By Roberta Smith | TX 6-772-108 | 2011-02-23 |

| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07lennon.html | Before an Auction Lennon Has a New Brush With the FBI | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07drug.html | Drug Maker From China Pleads Guilty | By Duff Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07insure.html | US Turns to Waivers to Address Talk of Dropping Health Coverage | By Reed Abelson | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07maisel.html | Sherman J Maisel Former Fed Governor Dies at 92 | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07views.html | GEs InvestmentsDraw Applause | By Rob Cox and John Foley | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/global/07dubaibuild.html | Real Estate Collapse Spells Havoc in Dubai | By Liz Alderman | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/media/07adco.html | Web Site to Offer Health Advice Some of It From Marketers | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/media/07msnbc.html | A LikeNamed Web Site Seeks to Part With MSNBC | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07FIT.html | Japans Raw Edges | By Ruth La Ferla | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07scene.html | Finally a Chance to Dress Up Again | By Tim Murphy | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07spot1.html | Beauty Spots | By Hilary Howard | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/health/policy/07aging.html | Agency Acts to Ease Delay of Pills for Elderly | By Natasha Singer | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07missing.html | Missing Woman Found Dead in Vehicle Near Police Building | By Al Baker and Karen Zraick | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07stamps.html | Food Stamps As New Front In Soda Wars | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07tolls.html | With Higher Fares Ahead MTA May Spare Drivers | By Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07towns.html | Whiplash Can Follow a Car Crash or a Wedding Announcement | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07trailer.html | Ad for Attorney General Echoes an Old Opponent | By David W Chen and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07tunnel.html | Officials Fear Christie Will Kill Construction of Hudson River Tunnel | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07waterfront.html | Port Oversight Again an Issue After Charges Of Smuggling | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07yale.html | At Yale Anger Over Tactics Used In Raid of a Party Held OffCampus | By Lisa W Foderaro | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07Wideman.html | The Seat Not Taken | By John Edgar Wideman | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07collins.html | Connecticut on the Ropes | By Gail Collins | TX 6-772-108 | 2011-02-23 |

| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07farley.html | No Food Stamps for Sodas | By Richard F Daines and Thomas A Farley | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07kristof.html | Trifecta Of Torment | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07kepner.html | Better Than Perfect NoHitter in Playoff Debut | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07phillies.html | NOHITTER NEAR PERFECT | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07fgiants.html | Torture for Giants Becomes Triumph | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07yankees.html | With Rally Yankees Prevail Once Again | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/basketball/07knicks.html | Eyes Are on Stoudemire As Knicks Conclude Tour | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07jets.html | Revis vs Moss Round 2 Is Monday Night | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07nfl.html | Portis May Miss Six Weeks Leaving Redskins Thin in Backfield | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07favorites.html | Beyond the Usual Contenders | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07hockey.html | Bright Spots for NHL As the Season Opens | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07sportsbriefs-devils.html | Devils Roster Is Thin | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/ncaafootball/07nebraska.html | A Punch to the Breadbasket | By Joe Drape | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/07facebook.html | New Facebook Feature Lets Users Interact in Small Groups | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07gatz.html | Borne Back Ceaselessly Into the Past | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07tigers.html | Escaped Predator What Else Is New | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07bears.html | Bear Hunt Training Minus the Bear | By Robbie Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07cities.html | Fiscal Woes Deepening For Cities Report Says | By Michael Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07coal.html | Coal Plant Would Get New Controls | By Felicity Barringer | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07immig.html | Deportations From US Hit a Record High | By Julia Preston | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07rally.html | Marathon on Mall Has a Lock on Portable Toilets | By Juliet Macur | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07abortion.html | In Tight Races Democratic Ads Put Focus on Abortion Rights | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07illinois.html | Race for Seat That Was Once Obamas Stirs Passion in Illinois | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07irs.html | Republicans See a Political Motive in IRS Audits | By Eric Lichtblau | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07manchin.html | Run for a Seat Thought Safe Turns Into a Battle | By Erik Eckholm | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/africa/07nigeria.html | Lead Poisoning Kills Nigeria Children | By Agence FrancePresse | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/americas/07briefs-Haiti.html | Haiti US Adds 120 Million In Aid | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07china.html | Unusual Opposition To a Favorite For a Nobel | By Andrew Jacobs and Jonathan Ansfield | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07diplo.html | US TRIES TO CALM PAKISTANS ANGER OVER AIRSTRIKE | By Helene Cooper and Eric Schmitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07fraud.html | Rampant Fraud Threatens Chinas Brisk Ascent | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07italy.html | Cyclists Race in Tuscany But Winning Isnt the Point | By Gaia Pianigiani | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07galbraith.html | ExDiplomat Who Advised Kurds Gets Millions in Oil Deal | By James Glanz | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07hezbollah.html | Strengthened Hezbollah Is Emboldened for Fights Ahead | By THANASSIS CAMBANIS | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08kids.html | Spare Times | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08spare.html | Spare Times | By Anne Mancuso | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/dance/08four.html | Futuristic FaceOff Caps a FourPart Program | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/dance/08tango.html | Pairing Up to Tango In Every Combination | By Erik Piepenburg | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08antiques.html | A Craftsmans Biography Carved Into His Furniture | By Eve M Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08gossart.html | Rediscovering an Earthy Master | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08newspaper.html | Art and News Intersecting in the Digital Age | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08photography.html | Ignoring Boundaries and Borrowing Freely | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08tomaselli.html | Picturing a MindBlowing World Made of Drugs | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08debarge.html | On His Own Finding His Range Again | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |

| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08kazan.html | OvertheTop Style Meets Some GoodHearted Sense | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08vase.html | Staring Down Death And Lust With a Sly Eye | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08appraisal.html | A Storyteller Enthralled By the Power of Art | By Michiko Kakutani | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08book.html | Glory and Misery on the Way to Stardom | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08comics.html | Graphic Evidence Of Comics Fanatics | By George Gene Gustines | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08nobel.html | Vargas Llosa Takes Nobel In Literature | By Julie Bosman and Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08electric.html | First Buyers of an AllElectric Car Also Get a Trunkful of Perks | By Bill Vlasic | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08mortgage.html | Obama Will Veto Notary Bill That Could Speed Foreclosures | By Jackie Calmes and David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08shop.html | BacktoSchool Buying Gives Retailers a Lift | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08subcompact.html | GMs WageCutting Deal Clears Way for a Small Car | By Bill Vlasic and Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08austerity.html | While Europe ScrimpsEuropean Union Spends | By Stephen Castle | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08currency.html | IMF Chief Steps Into Dispute Over Chinas Currency Policy | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08rates.html | European Central Bank Hints at a Gradual End to Stimulus Efforts | By Matthew Saltmarsh and Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08train.html | Siemens Train Picked for Channel Tunnel | By David Jolly | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/media/08adco.html | Addressing Your Cats  Ahem  Solid Waste | By Andrew Adam Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/health/policy/08health.html | Judge Rules Health Law Is Constitutional | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08arts-MORESUPERHER_BRF.html | More Superheroes From Stan Lee | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08funny.html | A ComingofAge Tale Set Among the Sad | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08inside.html | Who Maimed The Economy And How | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08life.html | Finding Love Over Dirty Diapers and Sippy Cups | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08marwencol.html | Model Town as Safe Haven | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08nowhere.html | Lennons Teenage Years Rocking and Roiling | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |

| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08secretariat.html | Putting Faith In Speed And Sinew | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08stone.html | Upright Parole Officer With a Target on His Back | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08tamara.html | More Sex Please Were British Rustics | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08wonderful.html | Death by Chicken Tikka In Service of Romance | By Andy Webster | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08bronxtour.html | Rediscovering the Natural Side of the Bronx | By Monica Drake | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08conn.html | Sharp Jabs As Rivals For Senate Debate Again | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08hevesi.html | ExComptroller Pleads Guilty in State Pension Fund Case | By Danny Hakim and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08tunnel.html | Christie Stops Train Tunnel Citing Its Cost | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08zero.html | In Fierce Opposition To a Muslim Center Echoes of an Old Fight | By Paul Vitello | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/realestate/08housetour.html | House Tour Woodstock NY | By Bethany Lyttle | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08rays.html | Offense Disappears and the Rays Down Two Games May Soon Follow | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08vecsey.html | Lovely in Twin Cities With Usual Fall | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08stern.html | Contract Lengths and Guarantees May Be NBAs Targets | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08devils.html | Devils Have Put Together A Formidable Top Line | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08rangers.html | An Unforgiving Opponent | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/08theater.html | The Listings | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/reviews/08deer.html | Grazing in Dark Woods Of the Human Soul | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cfilms.html | Showcases for Locally Made Documentaries | By Reyhan Harmanci | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cjames.html | Family Opened Up the Door to John and Yoko | By Scott James | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08credistrict.html | Tackling Redistricting With Money and Zeal | By Gerry Shih | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cncharter.html | Charter Education Expanding In Chicago | By Rachel Cromidas | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cncitycouncil.html | As Daleys Tenure Nears End Aldermen Seek New Opportunities | By Dan Mihalopoulos | TX 6-772-108 | 2011-02-23 |

| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cncsports.html | Blackhawks Enter Dismal Sports Landscape | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/8cncwarren.html | Sell Yourself Rahm Surely You Already Know the City | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08campaign.html | Obama Calls to Voters to Outweigh Outside Money | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08newmexico.html | Richardson Shapes New Mexico Race | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08contractor.html | AFGHANS LINKED TO THE TALIBAN GUARD US BASES | By James Risen | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08indo.html | Army Joins Hunt For Militants In Indonesia | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08pstan.html | Sufi Shrine in Pakistan Is Hit by a Lethal Double Bombing | By Huma Imtiaz | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08thai.html | Thai Leader Defends Crackdown as Way to Ensure Stability | By James Kanter | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08hungary.html | Hungarian Waste Pond Was on List of Risky Sites | By Elisabeth Rosenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08puttenham.html | Heres the Pub The Church And the Field For Public Sex | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/middleeast/08mideast.html | US Believes Arab States Wont Scuttle Mideast Talks | By Mark Landler and Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-1.html | Rob Pruitt Pattern and Degradation | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-2.html | Sarah Sze | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-3.html | Ricci Albenda | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-4.html | Pam Lins Problem Picture Sources New Sculptures | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08vogel.html | A Bacon Cricketer With a Back Story | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08bond.html | Junk Bonds Are Back on Top | By Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08debt.html | SP Says Cost to Care For Elderly Will Spiral | By Mary Williams Walsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08frozen.html | Halt in Foreclosures a New Blow to Home Sales | By Andrew Martin and David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08views.html | Inescapable Slide For Households | By Christopher Swann and James Pethokoukis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/media/08post.html | The Editor Of Page Six Is Departing After 24 Years | By Tim Arango | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/dining/08mrcritic.html | A Dinner to Please the Persnickety Parent | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08REVIEW.html | The Closing Flourish Is the Campy Kind | By Cathy Horyn | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08baker.html | Roy Ward Baker Prolific British Filmmaker Dies at 93 | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08bombay.html | A Love Triangle Without the Bollywood | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08budrus.html | A Study in Middle East Nonviolence | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08going.html | Preparing for Sightlessness | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08good.html | Visiting New York Seeking Vengeance | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08jim.html | Science Fiction for the Great Recession | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08letters.html | The ExCon and the Priest | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08rachel.html | Examining an Activists Death | By Andy Webster | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08red.html | Loose Connections That Lead to Horror | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08pit.html | An Exploitation Film Remade | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08acs.html | Prosecutors Will Examine Citys Role in Girls Death | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08debate.html | Cuomo and Paladino to Debate With 5 Others | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08fares.html | Months After Cutbacks MTA Approves Higher Fares | By Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08inmate.html | Guard Held in Sexual Attack on Transgender Inmate | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08jersey.html | Christie Helped Lose Grant For Schools ExOfficial Says | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08nyc.html | Outside Court A Failure To Be Fearful | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08paladino.html | With 3Minute Ad Paladino Tries to Reset His Campaign for Governor | By Nicholas Confessore and Javier C Hernndez | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08stamps.html | Plan to Ban Food Stamps For Sodas Has Obstacles | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08terror.html | Ruling in Embassy Bombing Case Leads to Mixed Views of Suspects Fate if He Is Acquitted | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08trailer.html | Popular Gift For Paladino Bats to Fight Corruption | By Javier C Hernndez and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08urbathlete.html | Using a Workout to Rest Up | By Shivani Vora | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08brooks.html | The Facebook Searchers | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08krugman.html | The End Of The Tunnel | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08dodgers.html | Old Brooklyn Advice for Reds Fuhgeddaboudit | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08giants.html | With Lincecum Pitching a Lead Feels Insurmountable | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08kepner.html | Phillies Ruiz Quietly Built Toward Perfection | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08umpires.html | Postseason Begins So Do Calls For Replay | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08yankees.html | Texas Friends Put Yanks in Charge | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08hornets.html | Rumors Are Gone Now the Hornets Test Begins | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08knicks.html | Knicks Form Quick Bond Results May Take Longer | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/football/08jets.html | Favre and Sanchez Meet At a Hectic Intersection | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08islanders.html | ISLANDERS RADIO | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/ncaafootball/08nebraska.html | Quarterback Dazzles for Cornhuskers | By Joe Drape | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/reviews/08time.html | Wounds of War Run Deeper Than Ever | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08brfs-ANORMALFLUSE_BRF.html | A Normal Flu Season Unfolds | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08brfs-COURTMARTIAL_BRF.html | Washington CourtMartial Recommended In Afghan Killings | By William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08california.html | Schwarzenegger and Legislators Reach Deal on LongDelayed California Budget | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08duke.html | Duke Winces as a Private Joke Slips Out of Control | By Katharine Q Seelye and Liz Robbins | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08picture.html | Picture Books Long a Staple Lose Out in the Rush to Read | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08pirate.html | On the Border a Fishing Paradise Gains a Deadly Reputation | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08clinton.html | In AntiObama Crowd a Soft Spot For Bill Clinton | By Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08donate.html | Changes Have Money Talking Louder Than Ever in Midterms | By Michael Luo | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08donatebox.html | The Ability to Push for Candidates Not Just Issues | By Michael Luo | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08ethics.html | Ethics Head Sets Dates For Hearings | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/08planinc.html | Milka Planinc 85 Former Yugoslav Premier | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/08talbot.html | Phillips Talbot 95 Mediated Foreign Crises | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/africa/08briefs-Safrica.html | South Africa Leaders Approval Falls | By Celia W Dugger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08briefs-Canada.html | Canada ExCommander of Air Base To Plead Guilty to Dozens of Charges | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08climate.html | Poor Prospects for New Climate Meeting | By John M Broder and Elisabeth Rosenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08mexico.html | Mexican Leader Pushes Police Overhaul | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08islamabad.html | Pakistani Army Chief Orders Video Inquiry | By Jane Perlez | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08taliban.html | Expanding Control Taliban Refresh Stamp on Afghan Justice | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08briefs-France.html | France FullFace Veil Ban Approved | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/dance/09dance.html | Out of the DVR and Onto the Stage | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/dance/09gala.html | What Do Women or Men Want A Galas Question | By Alastair Macaulay | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/design/09adams.html | More Serves and Volleys In Adams Photo Dispute | By Kevin Flynn | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/design/09museum.html | An Unseen Evil Still Ensnaring Countless Souls | By Edward Rothstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09convention.html | Nightclub Tradition Gets a Jolt Of Youth | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09kraft.html | A Night for a Rhapsodic Violin And an Old Brake Drum | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09lennon.html | Long After Death Lennon Remains An Inspiration | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09waka.html | Bam Pow A Loud Young Rapper Rekindles Raps Old Fighting Spirit | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/television/09arts-MINDOVEROTHE_BRF.html | Mind Over Other Matter | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/books/09arts-SEBOLDTAKESJ_BRF.html | Sebold Takes Job as a Book Editor | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09air.html | Airlines Find a Cruising Speed | By Jad Mouawad | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09bank.html | ExHead of Park Avenue Bank Pleads Guilty to Fraud | By Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09markets.html | Faith in Fed Pushes Dow Past 11000 | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09mortgage.html | Top Bank Halts Its Foreclosures In All 50 States | By David Streitfeld and Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09union.html | Big Union Wins Vote Against a Rival in California | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/economy/09jobs.html | Public Jobs Drop Amid Slowdown In Private Hiring | By Catherine Rampell | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09barclays.html | Abu Dhabi Hedges Its Investment in Barclays | By Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09raisins.html | New Hope for Afghan Raisin Farmers | By Gayle Tzemach Lemmon | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/crosswords/bridge/09cards.html | Dont Put on Lead the Defender WhoII Find the Unwanted Shift | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/health/09drug.html | Abbott Labs Withdraws Meridia Its Diet Drug From the Market | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/health/09patient.html | Government Helps to Insure Children Even Above the Poverty Line | By Lesley Alderman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09arts-SECRETARIATH_BRF.html | Secretariat Horses Learn Hollywoods Ways | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09arts-WHATSTHESPEL_BRF.html | Whats The Spell For Making a Film 3D | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09mysoul.html | Death Reclaims His Fractured Psyche | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09metjournal.html | Standing Among Skyscrapers Decades After Standing in Ones Way | By Cara Buckley | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09tunnel.html | Christie Agrees to Review Options That May Save New Hudson Tunnel | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09teammates.html | Schoolboys Meet Again With More on the Line | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/football/09nfl.html | NFL Is Reviewing Claims About Favre and the Jets | By Judy Battista and Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09harvard.html | Once a Forgotten Recruit Now Harvards Captain | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/technology/09blackberry.html | United Arab Emirates Drops BlackBerry Threat | By Bettina Wassener | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/technology/09phone.html | Apple Plans to Offer IPhone on Verizon | By Miguel Helft | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09billy.html | Reverend Billy8217s Revelation A Role for Money | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09human.html | Israelis vs Palestinians The 90Minute Version | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09nymf.html | Setting Life and Loss to Song and Seeking a Stamp of Approval | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09irenbaum.html | William M Birenbaum 87 College Leader | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09udget.html | California Budget Wins Approval | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09religion.html | Gay Harassment and the Struggle for Inclusion | By Samuel G Freedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09suspend.html | Ruling Limits States Power To Deny School In Suspensions | By Erik Eckholm | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09tenn.html | AntiIncumbent Fervor Skips Tennessee District | By Campbell Robertson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/09nobel.html | Jailed Activist in China Wins Nobel for Peace | By Andrew Jacobs and Jonathan Ansfield | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/09prexy.html | Civilian Replaces General In Key Foreign Policy Job | By David E Sanger and Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09afghan.html | Mosque Bombing Kills Governor in Northern Afghanistan | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09beijing.html | Nobel Peace Prize to Activist Poses a Challenge to Chinas Rejection of Democracy | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09unesco.html | US Calls for Withdrawal of United Nations Prize Financed by a West African Dictator | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/middleeast/09mideast.html | Arab League Offers Reprieve on Mideast Peace Talks | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/your-money/09shortcuts.html | Pumping Up the SelfControl in the Age of Temptations | By Alina Tugend | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09walker.html | Albertina Walker Soulful Gospel Singer Dies at 81 | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09nocera.html | A Double Standard At HP | By Joe Nocera | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09bonus.html | Europeans Recommend Bonus Rules For Bankers | By Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09imf.html | China Central Banks Chief Backs Gradual Rise in Currency | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/media/09cnn.html | Remarks Careless Says Anchor CNN Fired | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09norton.html | William Norton 85WriterWilder Than His Movies | By Bruce Weber | TX 6-772-108 | 2011-02-23 |

| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09ag.html | Attorney General Rivals Are True to Form in Debate | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09arrest.html | Tenant Held In Scheme To Cheat Subletters | By Manny Fernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09bias.html | Lured Into a Trap Then Tortured for Being Gay | By Michael Wilson and Al Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09bigcity.html | It Gets Better Starting Now For Gay Youth | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09plot.html | In Bomb Case Turmoil Over What Jurors Saw | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09stamps.html | For SodaBanning Mayor a Different Policy at His Company | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09standup.html | Finding the Funny Amid the Sacred And the Professed | By Paul Vitello | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09trailer.html | Paladino Serenades A Former Target | By Javier C Hernndez David W Chen and Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09blow.html | High Cost of Crime | By Charles M Blow | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09collins.html | Awful Awfuler Awfulest | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09goldsmith.html | Dont Try Terrorists Lock Them Up | By JACK GOLDSMITH | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09herbert.html | Policy At Its Worst | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/09horses.html | Past Equestrian Scandals Lead to Clearer Drug Rules | By Jillian Dunham | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09alderson.html | A Mets Candidate Used to Authority | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09duensing.html | Twins Starter Has Been There Before | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09kepner.html | POWER TO THE PITCHER | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09phillies.html | Near Perfection Yields to Mess as Phillies Tighten Their Grip | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/09twins.html | A Day Off to Regroup Not for the Twins | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09umps.html | Umpires and Players Will Meet | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09yankees.html | Yanks Secret Versus Twins It May Be The Bullpen | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/hockey/09rangers.html | Optimism For Offense As Rangers Start Anew | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaabasketball/09uconn.html | UConn Punishes Itself Not Calhoun | By Pete Thamel | TX 6-772-108 | 2011-02-23 |

| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09michigan.html | Robinson Runs And Michigan Holds Its Breath | By Jim Carty | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09vecsey.html | Kickers Form Bond And Find Sorority | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09arizona.html | Challenge Is Upheld | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09date.html | 101010 They Love Just Thinking About It | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09refugees.html | Hard on Illegal Migrants Haven for Refugees | By Jason DeParle | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09brown.html | Gaffe Puts Jerry Brown Poetic and Profane Under Fire Again | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09donate.html | Topic of Foreign Money in US Races Hits Hustings | By Eric Lichtblau | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09thomas.html | Activism by Thomass Wife Could Raise Judicial Issues | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09vote.html | Voting Test Falls Victim To Hackers | By Sarah Wheaton | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/09nations.html | Democratic Republic of Congo Trial of Warlord Must Continue | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09briefs-LUBANGA.html | In Somalia Signs of Discord Appear in a Militant Group | By Marlise Simons | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09somalia.html | UN Delegation Presses Sudan to Allow a Referendum and Avert a New Civil War | By Mohamed Ibrahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09sudan.html | Chilean Miners May See Sunshine in Just Days as Drill Bores Relentlessly | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/americas/09chile.html | US and South Korea Reaffirm Ties | By Alexei Barrionuevo and Henry Fountain | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09military.html | Killing of Pakistan Doctor Part of Taliban War on Educated | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09pstan.html | France Sarkozy and Pope Meet Over French Actions Against Roma | By Jane Perlez | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09briefs-ROMA.html | At Europes Helm a Steady Hand With Little Pomp | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09van.html | After Foreclosure a Focus on Title Insurance | By Steven Erlanger and Stephen Castle | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/your-money/mortgages/09money.html | Inside the List | By Ron Lieber | TX 6-772-108 | 2011-02-23 |
| 2010-09-30 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/InsideList-t.html | KingSize Markdown Where Queen No Longer Stands Guard | By Gregory Cowles | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10leona.html | A Gehry Sculpture for Rent | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10posting.html | A Gehry Sculpture for Rent | By Fred A Bernstein | TX 6-772-108 | 2011-02-23 |

| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10prac.html | Beyond the Landmarks Finding Culture in Europe | By Monica Drake | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/design/10thom.html | Washingtons Fresh Coat of Greasepaint | By Fred A Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10brand.html | Looking to a Sneaker For a Bands Big Break | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10dinner-t.html | The 36Hour Dinner Party | By Michael Pollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10food-t-000.html | Recipe Redux The Community Cookbook | By Amanda Hesser | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10food-t-001.html | 1967 Veal Chops Beau Sjour | By Amanda Hesser | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/theater/10bloody.html | Inside Old Hickorys Curio Cabinet | By Erik Piepenburg | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/theater/10women.html | Women on the Verge Of a Big Broadway Gamble | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10Choice.html | In Bilbao Its Not Just the Museum | By Lisa Abend | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10SocialQs.html | Nice Daguerreotype | By Philip Galanes | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10modern.html | Sex on the Run No We Parked | By Susan Silas | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10Kosher-t.html | Keeping It Kosher | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10joint.html | The Man Who Repairs Time | By Fernanda Santos | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10deal1.html | A Fifth Avenue Enigma | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10scapes.html | Mrs Waldos Mysterious Mansion | By Christopher Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10Turku.html | A Finnish City Prepares for The Limelight | By Joshua Hammer | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10hotels.html | A Room With a View of Art for the Night | By Elaine Glusac | TX 6-772-108 | 2011-02-23 |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10hours.html | 36 Hours Rome | By Rachel Donadio | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/dance/10bourne.html | All the Swans At This Lake Are Male | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10arvo.html | ARVO PRT SYMPHONY NO 4 Kanon Pokajanen Fragments | By CD REVIEW | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10house.html | Celebrating A Gift From Bali Delicious Confusion | By Matthew Gurewitsch | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10playlist.html | Songs for the Feet And Even the Heart | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10shai.html | Finding Brahms in Schoenberg | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/10FACE.html | Making Sense of Complex Controls | By Phil Patton | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/10LOTUS.html | Lotus Designer Shows Up With a 6Pack | By Phil Patton | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/autoreviews/10scion-tc.html | A Canvas You Can Paint With Cash | By Jonathan Schultz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/collectibles/10PACKARD.html | Frozen in Time A Palace Worthy Of the Packard | By Fred Heiler | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Birkerts-t.html | Lost in America | By Sven Birkerts | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Brinkley-t.html | Anatomy of an Uprising | By Alan Brinkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Browning-t.html | If Walls Could Talk | By Dominique Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Carlson-t.html | What the Dog Saw | By Ron Carlson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Cohen-t.html | Summer of 44 | By Leah Hager Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Harshaw-t.html | The Inconstant Gardener | By Tobin Harshaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Heller-t.html | Silent Pictures | By Steven Heller | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Lear-t.html | Mirror Mirror | By Sophia Lear | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Lewine-t.html | ManEater | By Edward Lewine | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Lithwick-t.html | Getting to Five | By Dahlia Lithwick | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Peed-t.html | Death March | By Mike Peed | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Roach-t.html | Faces in the Crowd | By Mary Roach | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Roberts-t.html | The Rosenbergs Revisited | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Scheeres-t.html | Bedeviled | By Julia Scheeres | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Sheffield-t.html | Punk Days | By Rob Sheffield | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Siegel-t.html | Beat Generations | By Lee Siegel | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Syjuco-t.html | Border Songs | By Miguel Syjuco | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Wilentz-t.html | The Other Side of the Water | By Amy Wilentz | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Wright-t.html | Religious Persuasion | By Robert Wright | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Zakaria-t.html | The Convert | By Fareed Zakaria | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Cultural.html | The Playground Gets Even Tougher | By Pamela Paul | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10GREEN.html | Coping With an Unfinished Life | By Maria Russo | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Spin.html | A Rivalry at Full Speed | By Catherine Saint Louis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Studied.html | Watch WhatYou SayAbout Gossip | By Pamela Paul | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10With.html | His Latest Trick Staying Sober | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10coulter.html | Not Done Yet | By Laura M Holson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10GRANT.html | Emily Grant Matthew Turner | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10LEVY.html | Lauren Levy Scott Neustadter | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10PERKINS.html | Kendra Perkins Edwin Norwood III | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10WILLIAMSON.html | Pary AnbazWilliamson Quinn Bradlee | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10abrams.html | Sarah Abrams Joshua Beraha | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10powell.html | Channing Powell Jonathan Soverow | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10vows.html | Allie Compton and Chris Ryan | By John Harney | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Consumed-t.html | Shared Tastes | By Rob Walker | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Ethicist-t.html | Paying for a Prisoners Food | By Randy Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Q4-t.html | A Mealtime Manifesto | Interview by Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-WWLN-t.html | Growing Together | By Christine Muhlke | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-medium-t.html | Accounting for Taste | By Virginia Heffernan | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10bengis-t.html | The Catch | By Barry Estabrook | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10cowshare.html | The Cowmunity | By Kim Severson | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10lives-t.html | Animosity Farm | By Bob Morris | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10pielab-t.html | Pie  Design  Change | By JOHN T EDGE | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10carlos.html | A Sweeping Tale Of a Terrorist And His Time | By Larry Rohter | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10dargis.html | Arthur Penn a Director Attuned to His Country | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10jackass.html | Another Dimension of Idiocy | By Dennis Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10red.html | Now Queen Of the Firing Range | By Jonah Weiner | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/homevideo/10bugs.html | Watch the Wabbit Watch the Wabbit | By Dan Barry | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/homevideo/10kehr.html | Heres Looking at Bogie Kid | By DAVE HEKR | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10artsli.html | Applying Broad Strokes to a Time of War | By Martha Schwendener | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10bookshelf.html | When the City Defined Whos Who | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10critic.html | Returning to the East Side The Commuter as Aerialist | By Ariel Kaminer | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinect.html | Flavors of the Mideast And North Africa | By Stephanie Lyness | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dineli.html | A Smokehouse Outpost In a Shopping Center | By Joanne Starkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinenj.html | Infused With the Taste Of OrangeYellow | By David M Halbfinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinewe.html | Serving Up Style And Atmosphere | By M H Reed | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10disaster.html | An Optimistic Seller Of Disaster Plans | By Elissa Gootman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10playnj.html | Tales of Motherhood With a Rock Beat | By Michael Sommers | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10qbitect.html | Coffee Tea and a Goddess | By Christopher Brooks | TX 6-772-108 | 2011-02-23 |

| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10qbitenj.html | Southern Barbecue Up North | By Kelly Feeney | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10routine.html | TopRated Place to Eat Is Home | By Elissa Gootman | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10showwe.html | From Girlhood Trials To Onstage Triumph | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10stagect.html | Still a Lot to Mine From Ellas Life | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10theaterct.html | In the Attic With Anne Frank | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10theaterwe.html | Teacher and Students in a Comedy of Manners | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10theatnj.html | Character Assassins Explores the Wages of Criticism | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10vinesli.html | Battle of the East End Reds | By Howard G Goldberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10wedding.html | Vows in the Park Expect Joggers | By Christine Haughney | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10Q-A.html | QA | By Jay Romano | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10Sqft.html | James D Stanton | By Vivian Marino | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10cov.html | The Dollar Made Them Do It | By Marc Santora | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10habi.html | WalltoWall Memories BuiltIn Baby Sitter | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10hunt.html | This Time Around Something Citified | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10living.html | Where Ritual Sets the Rhythm | By Gregory Beyer | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10lizo.html | A Long Winter Awaits Some Sellers | By Marcelle S Fischler | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10mort.html | Preventing Credit Score Dings | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10njzo.html | Building Good Will and More | By Antoinette Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10wczo.html | FairHousing Inquiry in Darien | By Lisa Prevost | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10gret.html | Its Not Nice To Mess With JR | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10novel.html | Wider Streets For Internet Traffic | By Anne Eisenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10stra.html | A Presidential Reason To Buy Stocks | By Jeff Sommer | TX 6-772-108 | 2011-02-23 |

| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10whistle.html | Whistle Then Worry and Wait | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/economy/10view.html | I Can Afford Higher Taxes But Theyll Make Me Work Less | By N Gregory Mankiw | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/energy-environment/10reactor.html | Fee Dispute Hinders Plan For Reactor | By Matthew L Wald | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/global/10imf.html | Finance Leaders Decline to Press China on Currency | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/global/10tods.html | A Shoemaker That Walks But Never Runs | By Liz Alderman | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10commodities.html | Sold on Pork Bellies and Other Commodities | By Tim Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10distress.html | When Troubled Assets Are the Attraction | By Anna Bernasek | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10essay.html | A Stimulus Plan Disguised as Censorship | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10go.html | A BigPicture Way To Run a Portfolio | By Conrad De Aenlle | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10lede.html | Charting a Path Between Hope and Fear | By Conrad De Aenlle | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10payout.html | Is the Time Now Right For Payout Funds | By Robert D Hershey Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10shelf.html | Filling Buckets Avoiding Debt | By PAUL B BROWN | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10tax.html | Funds Tax Bills Are Looking Light | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10topp.html | Blazing Three Trails to RedHot Sectors | By Tim Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/crosswords/chess/10chess.html | Political Pundit Whose Passion Is for the Fate of Kings | By Dylan Loeb McClain | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/jobs/10search.html | Is Your Online Identity Spoiling Your Chances | By Phyllis Korkki | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10bias.html | Two Worlds Collide Violently In a Gritty Bronx Neighborhood | By Robert D McFadden and Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10doerr.html | Au Revoir Gopher | By Anthony Doerr | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10dowd.html | Lord of The Internet Rings | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10econintro.html | Home Economics | By Ben Fountain Robin Romm Ann Hood and Anthony Doerr | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10fountain.html | Live Large Think Big Skip Town | By Ben Fountain | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10friedman.html | An XRay Of Dysfunction | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |

| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10hood.html | Recession Theater | By Ann Hood | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10kristof.html | Test Your Savvy On Religion | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10rich.html | Facebook Politicians Are Not Your Friends | By Frank Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10romm.html | Foodies on Food Stamps | By Robin Romm | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/science/10google.html | Look Officer No Hands Google Car Drives Itself | By John Markoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/science/10googleside.html | Guided by Computers and Sensors a Smooth Ride at 60 Miles Per Hour | By John Markoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10cycling.html | New Test Introduced Without Warning Could Give Antidoping Officials an Edge | By Juliet Macur | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10hockey.html | For Top College Teams the Season Can Turn Into a Marathon on Skates | By Gary Santaniello | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10marathon.html | Samuelson Is Still Finding The Symmetry in 262 Miles | By Jer Longman | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10rhoden.html | Moss Trade Shows Perils of Patriots Way | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10ankiel.html | Farnsworth And Ankiel Cap Tough Journeys | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10cano.html | For Cano Destiny Was as Easy As 643 | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10cheer.html | Twice Widowed and Now Smitten With Men in Pinstripes | By Jane Heller | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10dominican.html | Less Demand for Dominicans As MLB Scrutiny Increases | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10testing.html | DNA Testing of Prospects Continues Under New Rules | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/basketball/10nets.html | First Brooklyn And Then the World | By Ken Belson and Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/football/10chiefs.html | For the Chiefs Three Wins Are Little More Than a Good Start | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/football/10giants.html | Putting Foot to Ball Can Become Tough Mental Exercise | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10stonybrook.html | With Long Island All to Itself Stony Brook Extends Reach | By Zach Schonbrun | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/technology/10every.html | Keeping Our Distance The Facebook Way | By Damon Darlin | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10foot.html | Philippa Foot Renowned Philosopher Dies at 90 | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10lawyers.html | Specialists Help at the Supreme Court Can Come With a Catch | By Adam Liptak | TX 6-772-108 | 2011-02-23 |

| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10pot.html | Marijuana Once Divisive Brings Some Families Closer | By John Leland | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10dennis.html | The Republican Actually Running Against Pelosi | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10pelosi.html | Vilified or Not Pelosi Insists Shes Winning | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10cooper.html | Allies in War but the Goals Clash | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10johnson.html | Trouble in the Hive | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10myers.html | Shuttle Campaigning IraqiStyle | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10rabin.html | GrownUp but Still Irresponsible | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10sokolove.html | DoortoDoor in Levittown | By Michael Sokolove | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/americas/10chile.html | Breakthrough Brings Euphoria At Mine in Chile | By Alexei Barrionuevo and Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/americas/10ecuador.html | In Ecuador a Leader Who Confounds His Supporters and Detractors Alike | By Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10afghan.html | Kidnapped Scottish Aid Worker in Afghanistan Is Killed During Rescue Raid | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10china.html | China Angered by Peace Prize Blocks Celebration | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10hanoi.html | As Hanoi Marks 1000th Birthday Some Are Cynical | By Seth Mydans | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10indonesia.html | Indonesian Editor Begins Jail Sentence for Indecency | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10kyrgyz.html | Kyrgyz Tensions Simmer Amid Inquiry Into Unrest | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10pstan.html | Pakistan Will Reopen Route To Supplies For NATO | By Carlotta Gall | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10edgecombe.html | Johnny Edgecombe 77 Figure in British Scandal | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10hungary.html | Hungarys Premier Warns Of New Caustic Sludge Spill | By Elisabeth Rosenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10spain.html | Spains Socialists and Unions Battered by Economic Crisis Struggle to Adapt | By Rachel Donadio and Raphael Minder | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/your-money/10haggler.html | Its Going To Be A Bumpy Night | By David Segal | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10phillies.html | Reds Get Their Turn To Wonder About Calls | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10pins.html | Chamberlain8217s Role in Relief Still Diminished | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |

| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10rays.html | History Still Goes Against Rangers | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10twins.html | Keillor Twins Fan Knows Not To Fret | By Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10yankees.html | ITS ALL OVER EARLY | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/hockey/10rangers.html | Rookie Nets Hat Trick In Opener For Rangers | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10alabama.html | No 1 Alabama Falls Bruising SEC in Process | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10spartans.html | Spartans Contain Robinson And Romp | By Jim Carty | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcintel.html | McCovey Cove | By Hank Pellissier | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcshort.html | Outbreak Of Attacks Unnerves Residents | By Shoshana Walter | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcweber.html | Impact Investing Teeters on Edge of Explosive Growth | By Jonathan Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10ccnthorne.html | Decking Out in Miniature for the Holidays | By Meribah Knight | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10ccnwarren.html | Simple vs Complex In Improving Education | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10kansas.html | Where Free Speech Is Less an Idea Than an Experience | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10bcoakland.html | Lesbian Candidate for Oakland Mayor Gains Surprise Allies | By Zusha Elinson | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10cncpulse.html | For Some Potential Mayor Candidates the Money Trail Leads To Rivals | By Mick Dumke | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10cncrahm.html | Emanuel Makes Rounds Donning Reformer Cloak | By Dan Mihalopoulos | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10outsource.html | China Emerges As a Scapegoat In Campaign Ads | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10defect.html | OfficialWho FledNorth KoreaIs Dead | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/dance/11five.html | Sampler of Classical And Contemporary | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/dance/11flamenco.html | Reveling in the Rapid Fires Then the Retreats of Flamenco | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/design/11arts-CHINESETREAS_BRF.html | Chinese Treasures Boost AsianArt Auctions | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/design/11chaos.html | When the Artists Voted For the Politics of Order | By Holland Cotter | TX 6-772-108 | 2011-02-23 |

| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11choice.html | New CDs | By Jon Caramanica and Ben Ratliff | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11gorillaz.html | The One Becomes Many And the Fictional Real | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11jazz.html | In Havana Jam Sessions With a Master Trumpeter | By Victoria Burnett | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11leon.html | A Meandering Thread Becomes James Joyce | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/television/11arts-DEADLIESTCAT_BRF.html | Deadliest Catch Reels In Three of Its Stars | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/television/11god.html | Those Perpetual Bedfellows Religion and Politics | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/books/11athill.html | In Lifes Latest Chapter Feeling Free Again | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/books/11book.html | As Pirates Swash Their Buckles | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/global/11rare.html | China Keeps Export Ban On Rare Earths to Japan | By Keith Bradsher and Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11bloombergnews.html | Bloomberg Data Service To Cover Washington | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11carr.html | A Vanishing Journalistic Divide | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/crosswords/bridge/11card.html | When the Choice Is Between NoTrump and a Major Suit | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/movies/11arts-SOCIALNETWOR_BRF.html | Social Network Stays No 1 | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11paladino.html | Paladino Says Homosexuality Is Not an Equally Valid Option | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11terror.html | No Appeal in ExclusionOf Witness in Terror Trial | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/11marathon.html | After a Final Push a Repeat Winner in Chicago | By Jer Longman | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11rays.html | Rays Earn Another Home Game and Matchup With Lee | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11vecsey.html | Thames Schooled In the Yankee Way Plays His Role | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/football/11giants.html | All Together Now | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11arts-BRITSOFFBROA_BRF.html | Brits Off Broadway To Start Seventh Season | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11arts-SHUBERTGRANT_BRF.html | Shubert Grants Grow Despite Recession | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |

| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11deep.html | First Amendment Treatise Filled With Naked People | By Ralph Blumenthal | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11govs.html | GOP Is Poised To Gain in Races For Governor | By Jeff Zeleny and Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11obama.html | Obama Says the GOP Is Beholden to Interests | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11gates.html | In Vietnam Gates to Discuss Maritime Claims of China | By Thom Shanker | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11nobel.html | Wife Detained After Visiting Nobel Winner | By Sharon LaFraniere | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/europe/11siberia.html | Putins Party Wins Easily in Russian Local Elections | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11mideast.html | Israeli Cabinets Draft of New Citizenship Pledge Faces Wave of Criticism | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11burke.html | Solomon Burke Influential Soul Singer Dies at 70 | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/11drill.html | Short Attention Spans for Web Videos | By Alex Mindlin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/11views.html | Buyout FundsRussian Headache | By Rob Cox and Robert Cyran | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/economy/11currency.html | Seismic Shift In Cash Clout | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/energy-environment/11power.html | Sluggish Economy Curtails Prospects for Building Nuclear Reactors | By Matthew L Wald | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11adco.html | A Childrens Channel Retools | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11cbs.html | A Network on a Roll | By Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11dvd.html | The Sound of Music the Bluray Treatment | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11privacy.html | Web Code Offers New Ways To See What Users Do Online | By Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11twitter.html | After Building a Huge Audience Twitter Turns to Ads to Cash In | By Claire Cain Miller and Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/education/11scores.html | State Long Ignored Red Flags on Test Scores | By Jennifer Medina | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/movies/11arts-FILMSOCIETYO_BRF.html | Film Society of Lincoln Center Names a New Theater | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11bias.html | Bronx Attack Ultimatum Be Hit With a Bat or a Pipe | By Sam Dolnick and Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11bus.html | Rolling Out Speedier Bus System to Glitches and Grumbles | By Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11italian.html | Cuomo and Paladino Shared Roots but Clashing Italian Identities | By Michael Barbaro | TX 6-772-108 | 2011-02-23 |

| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11tenten.html | From Wedding Halls to Horse Tracks a Special Date | By Cate Doty | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11towns.html | Code of Silence After a Brawl In the Suburbs | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11dehn.html | Degrees of Debt | By Jeremy Dehn | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11douthat.html | Grading School Choice | By Ross Douthat | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11krugman.html | Hey Small Spender | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11mon4.html | Whats Your Timeline | By Eduardo Porter | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/science/11patrick.html | William C Patrick III 84Expert on Germ Warfare | By William J Broad | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/11boxer.html | Floating at the Edge of a Dream | By Alison Gregor | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11braves.html | Giants Take Advantage of a Braves Miscues | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11reds.html | Hamels Dashes Hopes as Phillies Sweep Reds | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11redsnotes.html | Cincinnati Is a Party As the Reds Get Ready | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11yankees.html | Easy for Yanks But Tough Choices On Pitching | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/basketball/11knicks.html | Felton Finding His Fit With the Knicks | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/basketball/11nets.html | Hoping to Stir A Revival Of Basketball In Russia | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/football/11jets.html | Countering Doubts With Yard After Yard | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/ncaafootball/11nevada.html | Nevadas Runaway Offense | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/technology/11interior.html | Finding Your Way Through the Mall or the Airport With a Cellphone Map | By Verne G Kopytoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/technology/11online.html | In Higher Education a Focus on Technology | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11oveland.html | Provocative Image of Christ Sets Off a Debate Punctuated With a Crowbar | By Dan Frosch | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11suicides.html | Despite Armys New Efforts Suicides Continue at Grim Pace | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11fed.html | From Tea Party Advocates an Undercurrent of Anger at the Federal Reserve | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11illinois.html | Illinois Senate Debate Focuses on Integrity of Candidates | By Joseph Berger | TX 6-772-108 | 2011-02-23 |

| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11toomey.html | In Pennsylvania Anger Fuels a Race for Senate | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/africa/11zimbabwe.html | Rift Reopens Between Zimbabwes Leaders Endangering a PowerSharing Deal | By Celia W Dugger | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/americas/11brazil.html | In Rough Slum Brazils Police Try Soft Touch | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/americas/11chile.html | Carnival Air Fills Chilean Camp as Miners Rescue Nears | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11kyrgyz.html | After Election Coalition Seems Likely in Kyrgyz Parliament | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/europe/11hungary.html | Fears of More Red Sludge in Hungary and More Refugees | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11iran.html | Iranian Officials Warn of Unrest Tied to Subsidy Cuts | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11iraq.html | US Presses Iraqi Leaders To Make Coalition Broader | By Thom Shanker and Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11israel.html | Transcripts On 73 War Now Public Grip Israel | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-10 | 2010-10-12 | https://www.nytimes.com/2010/10/11/technology/11cloudasia.html | Cloud Computing Grows in Asia Despite Political and Technical Hurdles | By Wayne Arnold | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/12honors.html | A Washington Election Without Any Voting | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/12pirates.html | Down to the Seas Again With Remote in Hand | By Seth Schiesel | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/dance/12cecilia.html | Bodies Like Statues Beginning to Move and Then Set Free | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/dance/12far.html | Movement to Fill Every Corner of a Space | By Alastair Macaulay | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/design/12farm.html | In California Pot Is Now an Art Patron | By Randy Kennedy | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12byard.html | Honoring a Jazz Pianist and Mentor Without Using a Single Jazz Piano | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12chang.html | Violinist Cancels Recital Over Detroit Strike Tension | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12kronos.html | A Quartet Mixes It Up With Younger Voices | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12markov.html | A Little Bit Tchaikovsky A Little Bit Rock n Roll | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12sutherland.html | JOAN SUTHERLAND 19262010 Flawless Soprano and the Essence of Bel Canto | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12swans.html | Loud and MiddleAged But Its Not a Reunion | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/television/12pretend.html | A StandUp Comedian Walks Into Some Sketches | By Mike Hale | TX 6-772-108 | 2011-02-23 |

| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/books/12book.html | Innocents Caught In a Web Of Intrigue | By Michiko Kakutani | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12avenge.html | The States vs Wall St | By Michael Powell | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12hotels.html | Sprucing Up in a Downturn | By Jane L Levere | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12road.html | Preclearing CustomsA Prized Advantage | By Joe Sharkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12union.html | 2nd Candidate To Challenge Hoffa in 2011 | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12views.html | Testing the LimitsOf Loose Money | By Ian Campbell and Rob Cox | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12fed.html | Fed Official Concedes Risk of Low Rates but Signals No Shift | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12nobel.html | Economists Share Nobel For Studying Job Market | By Catherine Rampell | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/global/12emit.html | Europe May Ease Jet Carbon Fees | By James Kanter | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/media/12adco.html | When 50 Percent Off Just Wont Do | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12brody.html | Hormone Replacement for Men Perhaps | By Jane E Brody | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12cases.html | The Calm Before the Brain Injury Was Discovered | By Marilyn Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12global.html | AFRICA 130 Million From United States To Train Doctors in a Dozen Countries | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12irony.html | Too Young For School But Ready For Irony | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12klass.html | Understanding Ba Ba Ba as a Key to Development | By Perri Klass MD | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12profile.html | Physician Revives a Dying Art The Physical | By Denise Grady | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12really.html | THE CLAIM Brain freeze occurs only on warm days | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12vaccine.html | Vaccine Case To Be Heard By Justices | By Barry Meier | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/research/12hazards.html | HAZARDS Codeines Safety Is Questioned | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/research/12mental.html | MENTAL HEALTH Fog May Be From Cancer Not the Chemo | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/research/12safety.html | SAFETY Scrutiny for HairStraightening Treatment | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12appraisal.html | After a Smell Moves In Others Wont Follow | By Christine Haughney | TX 6-772-108 | 2011-02-23 |

| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12trailer.html | Political Math What Percentage Equals Lockstep | By David W Chen and Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12child.html | Child Abuse Investigations Didnt Reduce Risk a Study Finds | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12language.html | Hunting One Language Stumbling Upon Another | By John Noble Wilford | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12newton.html | Moonlighting As a Conjurer Of Chemicals | By Natalie Angier | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12obbat.html | Joints Key to Bats Complicated Flight | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12obdog.html | When a Dogs Dish Seems Half Empty | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12obsalt.html | Salt Infusion Could Be a Remedy for Damaged Cells | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12qna.html | Cough Control | By C Claiborne Ray | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12retire.html | Taking Early Retirement May Retire Memory Too | By Gina Kolata | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12amboy.html | One Small Town Six BigLeague Careers | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12fastforward.html | Parity Trying to Muddle Through Equally | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/hockey/12rangers.html | Amid Rancor Late Rally Lifts Islanders Over Rangers | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/rugby/12iht-GAMES.html | Samoa Island of Athletes Breeds a Rugby Power | By Jeremy Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/technology/12simon.html | In Hungary Mogul Finds Fertile Area For Software | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/technology/12soft.html | Microsoft Introduces and Pins Its Hopes on Windows Phone 7 | By Nick Bilton | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/theater/reviews/12deep.html | Trials Caused by a Pornographic Film Are Brought to Life | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12coons.html | Given Targets A Candidate Holds His Fire | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12obama.html | Obama Pushes Transportation Spending | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12repubs.html | For Democrats Even Safe Seats Are Shaky | By Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/africa/12congo.html | France Arrests Rwandan Over Atrocities in Congo | By Marlise Simons | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12beijing.html | China Shows Sterner Mien to US Forces | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12china.html | Chinese Cancel Meeting With Norwegian Minister | By Sharon LaFraniere | TX 6-772-108 | 2011-02-23 |

| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12gates.html | Seeking to Fix Ties | By Thom Shanker | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12taliban.html | Conflicting Stories Surround an American Civilian Found in Afghanistan | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12britain.html | Britain Opens Public Inquest Into 2005 London Terrorist Attacks | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12hostage.html | US Raid May Have Killed British Hostage of Taliban | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12hungary.html | Hungary Arrests Official Citing Role in Red Sludge | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12iht-fffrance.html | For Women In France Dim Outlook On Equality | By Katrin Bennhold | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12iht-germany.html | NATIONAL BRIEFING  EUROPE Germany Another Politician FaultsTurkish and Arab Immigrants | By Judy Dempsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12russia.html | Russia Asks Schwarzenegger to Help in a Tough Task | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/middleeast/12mideast.html | Netanyahus New Offer Doesnt Sway Palestinians or Shed Light on His Motives | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/books/12cohen.html | Carla Cohen 74 Made Store an Institution | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12sorkin.html | Worrying Over China And Food | By Andrew Ross Sorkin | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12allais.html | Maurice Allais Nobel Winner Dies at 99 | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12foreclose.html | A Foreclosure Tightrope for Democrats | By Binyamin Appelbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/energy-environment/12nuke.html | Russia Is Seeking to Build Europes Nuclear Plants | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/media/12pbs.html | Los Angeles TV Station Severs Ties With PBS | By Ian Lovett | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/dining/12lapierre.html | Marcel Lapierre 60 Beaujolais Producer | By Eric Asimov | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bias.html | 9th Suspect Is Arrested In Attacks In the Bronx | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bigcity.html | Throwing Light on the True Mission of Crisis Pregnancy Centers | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bomb.html | Aging Explosives Are Found Abandoned in a Manhattan Cemetery | By Ray Rivera and Andy Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12jersey.html | Charge of a Sham 3rdParty Candidacy in a South Jersey Race for Congress | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12paladino.html | Unrepentant Paladino Calls Gay Parades Disgusting | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |

| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12plot.html | Defense Seeks Mistrial for 4 in Plot Citing Error | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12rabbis.html | For Paladino And a Rabbi A Melding Of Agendas | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12vote.html | New Yorkers Anger at Politicians Doesnt Fuel a Surge in Voter Registration | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12brooks.html | The Paralysis of the State | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12herbert.html | 8216So Utterly Inhumane8217 | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12soufan.html | Closing the Case On the Cole | By ALI H SOUFAN | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12conv.html | In the 1950s we understood little abouthemoglobins biochemistry Thalassemiawas and is a terrible disease | By Claudia Dreifus | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/earth/12wind.html | Offshore Wind Power Line Wins Praise and Backing | By Matthew L Wald | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/space/12weather.html | In a Takeout Container a Trek to the Stratosphere | By Sam Grobart | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12bats.html | BATS For GM Mets Ponder Another Teams Assistant | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12braves.html | Party for Giants Becomes Farewell For Braves Cox | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12phillies.html | Relying on Pitching Phillies Save Big Celebration | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12rays.html | For Pena Rebirth Is All in the Timing | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12yankees.html | Starting Over Burnett Rejoins Yanks Rotation | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12giants.html | This Years Giants Arent Afraid to Work a Little Overtime | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12nfl.html | Cromartie Stands In For Revis In Rematch | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12rhoden.html | Favre Reaches Point of No Return | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/soccer/12goal.html | Back in San Jose And Now Back in the Playoffs | By Jack Bell | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/12cattle.html | Uneasy Neighbors on the Open Range | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/12trucks.html | Where Food Trucks Rule Road Inspectors Appear in Rearview | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12donate.html | Offering Donors Secrecy and Going On Attack | By Jim Rutenberg Don Van Natta Jr and Mike McIntire | TX 6-772-108 | 2011-02-23 |

| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12memo.html | Races Span the Spectrum From Odd to More So | By Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/americas/12chile.html | Mine Saga In Chile Captivates Bolivians | By Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12briefs-DOCTOR.html | China Prominent Doctor Sentenced In Attacks On Critics | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12silk.html | Silk Craft Fades in Village That Clothed Emperors | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12briefs-TURKEY.html | Turkey Members of Judicial Board Resign In a Power Struggle | By Sebnem Arsu | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/middleeast/12briefs-POPE.html | At Synod With Mideast BishopsPope Condemns Terror Ideologies | By Elisabetta Povoledo | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/middleeast/12iran.html | Two Arrested While Interviewing Condemned Iranians Son | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13acorn.html | What the Squirrels Know Acorns for Dinner | By Debbie Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13mini.html | Scones That Speak The Kings English | By Mark Bittman | TX 6-772-108 | 2011-02-23 |
| 2010-10-11 | 2010-10-13 | https://www.nytimes.com/2010/10/11/theater/reviews/11radio.html | To Hear ShakespearePerchance to Dream of Him | By Jason Zinoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/dance/13dumas.html | Evolving Movements That Flow Through Time and Into Infinity | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13boris.html | Ruthless Czar Haunted By Doubts | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13ensemble.html | Baroque Styles Evolution Is Traced Across Europe | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13maryj.html | Attention Ladies After Heartbreak Can Come Redemption | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13maye.html | The Broadway Thats Forever Buoyant | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/television/13arts-PERFECTDANCI_BRF.html | Perfect Dancing | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/books/13book.html | Not a Hint Of the Storms In the Offing | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/books/13booker.html | Howard Jacobson Wins Man Booker Prize | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13fed.html | Fed Minutes Lend Weight To Stimulus | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13markets.html | Fed Report Lifts Shares But Brings No Surprise | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/economy/13leonhardt.html | Next Step On Policy For Climate | By David Leonhardt | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13solar.html | In the Future Already Behind | By Todd Woody | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/global/13euro.html | In Greece Repayment Talk Drives Bonds | By Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/global/13micro.html | Newly Public Microlender Says Chief Was Ousted Over Differences | By Vikas Bajaj | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13andres.html | Mao and Kahlo A Marriage Made for Vegas | By Glenn Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13appe.html | Cardboard No More | By Melissa Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13coffee.html | Three Continents Yield One Aperitif | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13fcal.html | Calendar | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13jeff.html | Cant Wait to Get Home To Start Munching | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13off.html | Off the Menu | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13pairrex.html | Short Ribs in Broth with Squash and Shiitakes | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13rest.html | Not a Chef He Should Be | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13stone.html | About as High Tech as Homemade Pizza Can Get | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13wine.html | Zin Tiptoes From the Abyss | By Eric Asimov | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/reviews/13dinbriefs-2.html | TRI TIP GRILL | By Ligaya Mishan | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/reviews/13dinbriefs.html | SAN MATTEO PIZZA ANDESPRESSO BAR | By Nick Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/education/13harlem.html | Despite Money and Attention Its Not All As at 2 Harlem Schools | By Sharon Otterman | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13darkness.html | How to Make the Grim Appear Artfully Beautiful | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13vision.html | A Multitasking Nun In Medieval Germany | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13waitress.html | From Waitress to Brothers Savior Then Hollywood Hero | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13about.html | A Career Sketching the Famous Frivolous and Sensational As They Sweated in Court | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13bias.html | New Arrest Expands Pool of Suspects in Bronx Attacks to 10 | By Al Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/realestate/commercial/13discount.html | Discount Stores Crop Up in Manhattans Elite Neighborhoods | By Julie Satow | TX 6-772-108 | 2011-02-23 |

| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/realestate/commercial/13mit.html | MITs Makeover for the 21st Century | By Susan Diesenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13vecsey.html | At Stadium But Far From Roar Of Crowd | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13video.html | A TAGENDS EVERY PLAY | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13bucs.html | NFL Backs Program for ExPlayers in Need | By Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/hockey/13flyers.html | Hit in Face by Puck Playing It Safe for Now | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13social.html | Japanese Game Maker on a Buying Spree | By Hiroko Tabuchi | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13drill.html | US LIFTS THE BAN ON DEEP DRILLING WITH NEW RULES | By Peter Baker and John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13hearing.html | Defendant In Court For Hearing At Ft Hood | By Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13military.html | US JUDGE HALTS DONT ASK LAW FOR THE MILITARY | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13scotus.html | Court Declines To Hear Case On Ejections At Bush Event | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13psychology.html | Fame to Affect Adjustments For Miners | By Benedict Carey | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13rock.html | Plan B Turns Out to Be Fastest Path for Rescue in Chile | By Henry Fountain | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13china.html | Beijing Calls Nobel Insult To People Of China | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13gates.html | Chinese and Americans Soften Tone on Disputed Seas | By Thom Shanker | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13kabul.html | Afghan Army At Crossroads | By C J Chivers | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13diplo.html | Balkan Unity An Argument With 2 Sides For Clinton | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13ukraine.html | Bus Crosses Trains Path in Ukraine and 41 Die | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/design/13goodnough.html | Robert Goodnough 92 Idiosyncratic Painter | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13bizcourt.html | Vaccine Case Before Justices Turns on the Language of a Law | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13corn.html | Rising Corn Prices Bring Fears of an Upswing in Food Costs | By William Neuman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13fdic.html | FDIC Outlines Path to Financial Repair | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13mortgage.html | GMAC Mortgage Expands Review of Its Foreclosures | By Andrew Martin | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13retire.html | New York Taxpayers Facing 200 Billion in Retiree Costs | By Mary Williams Walsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13tishman.html | Robert Tishman 94 Urban Builder Dies | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13views.html | Ups and Downs of Foreign Capital | By HUGO DIXON and ANTONY CURRIE | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/economy/13econ.html | Across the US a Long Recovery Looks Much Like a Recession | By Michael Powell and Motoko Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/media/13adco.html | A Green Product Laying Claim to the Yellow Red and Orange | By Andrew Adam Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/education/13schools.html | Capitals Schools Chancellor Will Step Down Official Says | By Ian Urbina and Sarah Wheaton | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13bomb.html | Military Base Likely Source Of Explosives At a Cemetery | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13ems.html | EMT Accused of Failing to Help Pregnant Woman Is Arraigned in Her Death | By Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13ghailani.html | Trial of a Former Guantnamo Detainee Opens but Guantnamo Is Not Mentioned | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13montclair.html | A Pipe Bomb Russian Spies In Montclair Its All So Unsuburban | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13paladino.html | Paladino Apologizes For Remarks About Gays | By Javier C Hernndez and Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13plot.html | Judge Denies Bid for Mistrial By Defendants In Bomb Case | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13reax.html | In Midtown Cheers Over a Rescue in Chile | By Noah Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13trailer.html | So Many People at a Parade and Yet Somehow One Stands Out | By Nicholas Confessore and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13vote.html | US Sues To Ensure Military Votes Are Counted | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13waiver.html | State Is LikelyTo Ease a RuleOn Extra HelpFor Students | By Sharon Otterman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13dowd.html | The Unfair Game | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13friedman.html | Build Em and Theyll Come | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wolfers.html | How Marriage Survives | By Justin Wolfers | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13bats.html | BATS Halladay vs Lincecum Is the Hottest Ticket | By Ken Belson Richard Sandomir and David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13kepner.html | Lee Denies Nothing To Dim Yanks Interest | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13mantle.html | Mantle Biography Delves Into Traumas and Myths | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13rays.html | Rangers Kings of Road Will Face Yanks | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13yankees.html | Burnett Is Hoping to Regain His Postseason Magic | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13jets.html | The Jets Understudies Grabbed the Spotlight | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13nfl.html | SPORTS BRIEFING PRO FOOTBALL No Timetable on Favre | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13nike.html | SPORTS BRIEFING PRO FOOTBALL Nike Will Dress the NFL | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/golf/13lawsuit.html | Transgender Woman Sues LPGA Over Policy | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/ncaabasketball/13kentucky.html | Top Recruits EligibilityRemains a Question | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/soccer/13sportsbriefs-liverpool.html | Rival Bid For Liverpool | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13chip.html | Intel Tries Anonymity for a Change | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13shock.html | FCC Wants to Stop Cellphone Bill Shock | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/theater/13preview.html | Musicals Born On Broadway Set Off Jitters | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/theater/reviews/13life.html | From Mamet A Backstage Bouquet | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13nows.html | For North Dakota Cattle A OneWay Trip to Asia | By EMMA GRAVES FITZSIMMONS | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13natbrfs-11STATEBUILD_BRF.html | California 11 State Buildings Are Sold To Shore Up Budget | By Malia Wollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13biden.html | A LatterDay Happy Warrior Tries to Energize Democrats | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13cao.html | The Power of Incumbency Dont Try Telling These Congressmen A Freshman in Trouble | By Campbell Robertson | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13debate.html | Candidates for California Governor Meet in Heated Final Debate | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13michigan.html | Classic Candidate Differences Present a Stark Choice | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13penn.html | The Power of Incumbency Dont Try Telling These Congressmen Same Names Changed Turf | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13port.html | Stand Against Earmarks Grows Lonely as Home State Sees a Need | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13silver.html | For Politicians and Pundits Tough Year for Predictions | By Nate Silver | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13pratt.html | After 28 Years on the Ropes | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13briefs-AIRBASE.html | Canada Airline Dispute Causes Eviction From Arab Air Base | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13afghan.html | Civilian Cargo Plane Crashes In Mountains East of Kabul | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13briefs-KOREA.html | North Korea Leaders Eldest Son Faults Power Transfer To Brother | By Martin Fackler | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13vietnam.html | US and Vietnam Build Ties With an Eye on China | By Seth Mydans | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13germany.html | Germany Unscathed Remains a Hub of the Terrorism Scare | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/middleeast/13iran.html | World Briefing  EUROPE Germany Arrests of 2 in IranTake On Political Overtones | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/middleeast/13olives.html | In West Bank Symbol of Peace Now Signifies Struggle | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-09 | 2010-10-14 | https://www.nytimes.com/2010/10/11/movies/11flaum.html | Marshall Flaum 85 Documentary Maker | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14BIKES.html | Nice Supercar Now Eat My Dust | By Dexter Ford | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14CHARGE.html | Bringing Home Baby Your Electric Car | By Jim Motavalli | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14DETROIT.html | Detroit Refueled | By Bill Vlasic | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14ELECTRONICS.html | Cars Born to Run With Smartphone Apps | By John R Quain | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14ENGINES.html | More Power Less Fuel It Can Be Done With Gas | By Paul Stenquist | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14FINANCE.html | Credit Is Good Then Deals Abound | By Mickey Meece | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14KOREA.html | Hyundai Took on Toyota Now for BMW | By Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14LUXURY.html | Luxury Sector Is Buoyed by Sedate Models | By Lawrence Ulrich | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14MICRO.html | The Little Cars That Moved Europe | By John Hanc | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14NASCAR.html | A Winning Formula for Nascar | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14STYLE.html | Bright Futures In Design Tilting Female | By Phil Patton | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14arts-LEGALTUGOFWA_BRF.html | Legal Tug of War Over Calder Sculpture | By Katie Fretland | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14koons.html | ART REVIEW That Was No Lady That Was My Wife | By Roberta Smith | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14true.html | Time Limit Ends Antiquities Case Of ExCurator | By Elisabetta Povoledo | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14birdland.html | Melding Incongruities as Only Those With a History Can | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14frick.html | What Henry Could Have Heard Night at the Frick | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14kruder.html | OldSchool Electronica to Trip the Mind Tickle the Eye and Sway the Body | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14philly.html | A Romeo Who Struts A Juliet Who Glitters | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14robot.html | Arts Become Latest Luxuries Monaco Offers | By Michael Kimmelman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14housewives.html | Primped and Pampered Princesses of LaLa Land | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14ice.html | Take Heed The Lyrical Poet Is on the Real Estate Scene | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14watch.html | Reality TV From Exhaustion to Elation | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/books/14book.html | Vague Opaque and Ambiguous Israels HushHush Nuclear Policy | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14foreclosure.html | Foreclosures Spur Action From US And States | By Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14markets.html | Improved Earnings Help Buoy Wall Street | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14rattner.html | Financier Is Said To Accept a Ban In Pension Case | By Louise Story and Peter Lattman | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/energy-environment/14ethanol.html | A Bit More Ethanol In the Gas Tank | By Matthew L Wald | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14rare.html | Trade Officials Ponder How to Respond to Chinas Rare Earth Stance | By Keith Bradsher | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/smallbusiness/14sbiz.html | Turning Business Owners Into Stars of Their Own Stories | By Jessica Bruder | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/crosswords/14card.html | After Losing the Trick Winning the Battle | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14COMICON.html | When Comic Books and Catwalks Collide | By Ruth La Ferla | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14CRITIC.html | Work Wear Rebuilt for Idle Time | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14CircaNow.html | Local Efforts To Help the Earth | By Aimee Lee Ball | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14FREYMANN.html | Roberta Freymann Is All Over the Map by Design | By Chloe Malle | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14PANTS.html | Stretch Pants Vertically Speaking | By Susan Joy | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14ROW.html | A Head Full Of His Dreams | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14SKIN.html | Every Finger Tells a Story | By Kayleen Schaefer | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14Scavenger.html | Chasing a FastFashion Knockoff | By Christine Muhlke | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14buzz.html | The Buzz | By Denny Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14noticed.html | Portable Art Data Not Included | By Stephanie Rosenbloom | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14pagesix.html | In a Page Six Reign Stars and Scars | By Ben Widdicombe | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14rabil.html | Can This Man Make Lacrosse Sexy | By James Vlahos | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14scene-city.html | Life Choreographs Art | By Sarah Maslin Nir | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14upclose.html | Making Peace by Serving Wings | By Alex Williams | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14books.html | Whats to Be Said About Muji | By Michael Cannell | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14deals.html | Furniture and the Rugs to Go With It | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14domestic.html | A Prime Nesting Place in Nashville | By Ann Patchett | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14kips.html | All Show and Almost No Go | By Penelope Green | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14lighting.html | Modernism in Bursts and Clusters | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14location.html | A Change in Plans An Architect Builds | By Fred A Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14open.html | A New Geometry of Birds and Flowers | By Elaine Louie | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14pragmatist.html | The Tools You Really Need | By Bob Tedeschi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14qna.html | After the Fall Piecing Politicians Back Together | By Penelope Green | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14rugs.html | Borrowing From the 70s | By Elaine Louie | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14shop.html | Life All Sorted Out | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/nutrition/14label.html | Group Seeks Food Labels Spelling Out A Downside | By William Neuman | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/movies/14arts-SPIELBERGFIL_BRF.html | Clash Of the Titan Spielberg Films Will Duel | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14inspect.html | Where FineDining Temples and Takeout Joints Trudge to Defend Themselves | By Diane Cardwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14paladino.html | Rabbi Breaks With Paladino Over Apology for Remarks on Gays | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/14runner.html | From 10000 Meters to 262 Miles in New York | By Dave Ungrady | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/soccer/14iht-SOCCER.html | An Ugly Return To Fan Violence In Europe | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/soccer/14liverpool.html | British Court Rules for Red Sox Group in Liverpool Sale | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14askk.html | When iPhoto Meets Kindle | By J D Biersdorfer | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14basics.html | Sharing Online but With More Than 140 Characters | By Paul Boutin | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14pogue.html | Neglected Gadgets On Stage | By David Pogue | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14smart.html | Signing Up as an Organ Donor the Easy Way | By Bob Tedeschi | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/theater/reviews/14micro.html | Just Give Me Your Tired Your Poor and Their Money | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14hearing.html | Witnesses at Hearing Recount Horror of Fort Hood Shootings | By Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14scotus.html | High Court Weighs Death Row Inmates DNA Query | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14bai.html | Midterms Are a Test for Obamas Ground Game | By Matt Bai | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14coakley.html | Shunned for the Senate Martha Coakley Hits the Massachusetts Trail Anew | By Abby Goodnough | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14michelle.html | First Lady Hits the Trail Looking for Energy of 08 | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14chile.html | As Miners in Chile Return to the Surface Their Different Stories Also Emerge | By Alexei Barrionuevo and Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14china.html | Retired Communist Party Leaders Join in a Demand for Press Freedom in China | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14diplo.html | Clinton Reaches Out to the Serbian Minority in Kosovo | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14france.html | WORLD BRIEFING EUROPE France Workers Vote to Extend Strike | By Nicola Clark and Matthew Saltmarsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14hungary.html | Hungarian Arrested in Sludge Spill is Freed | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14lebanon.html | Irans Leader Cements Ties On State Visit To Lebanon | By Robert F Worth | TX 6-772-108 | 2011-02-23 |

| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14syria.html | Parched Earth Where Syrian Farms Thrived | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14tehran.html | 18 Iran Guards Killed by Blast At Their Base | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14goldman.html | Report Finds No Political Motivation in SECs Goldman Suit | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14morgan.html | Chase Acts To Broaden Foreclosure Reviews | By Eric Dash | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14mortgage.html | Banks Ignored Signs of Trouble On Foreclosures | By Eric Dash and Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14polo.html | At Polo Store the Feel of a Mansion to Bolster a Brand | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14views.html | Raising Capital and Using It Well | By John Foley and Richard Beales | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14yuan.html | Exports of Chinese Goods Continued to Surge in September | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14adco.html | JetBlue Pokes Fun at the Competition | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14fox.html | Cablevision Subscribers Facing Loss of Fox Shows | By Brian Stelter and Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14producer.html | Producers Guild Pushes for Clearer Film Credits | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14tribune.html | Tribune Executive Suspended For a Memo Found Offensive | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/education/14education.html | Washington Chancellors Departure Isnt Expected to Slow Public School Change | By Sam Dillon | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/policy/14health.html | Insurers May Raise Fees For Ill Youth | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/research/14brfs-OSTEOPOROSIS_BRF.html | Osteoporosis Drugs May Be Linked To Fractures | By Denise Grady | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14experience.html | For the Rich Its Always Special Arrangements | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14fraud.html | Real Patients Real Doctors Fake Everything Else | By Michael Wilson and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14ghailani.html | Some Clues About Jurors In Trial of Former Detainee | By Benjamin Weiser and Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14lopez.html | Inquiry Into Lawmaker Prompts Halt to Suit | By William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14mcmahon.html | A Senate Candidates Hurdle Drawing Women to Her Side | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14saint.html | After a Vision Anointing Himself a Saint if Not Exactly Assuming the Lifestyle | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |

| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14show.html | Business Event Is Canceled And Fallout Is Immediate | By Manny Fernandez | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14towns.html | On the Grave Of a Paper No Dancing | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14trailer.html | Help From City Hall Past and Present | By David W Chen and Javier C Hernndez | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14bobbitt.html | Global Warning | By Philip Bobbitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14kristof.html | What Oman Can Teach Us | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14oren.html | An End to Israels Invisibility | By Michael B Oren | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/14marchiano.html | Sportscasting Fixture Files AgeDiscrimination Lawsuit | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14bush.html | RANGER IN CHIEF | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14juice.html | Vazquezs Final Pitch in Pinstripes | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14mets.html | Mets Turn to Boston In Search for a GM | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14yankees.html | Time to Forget YanksRangers Season Series | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/basketball/14knicks.html | Stoudemire Makes Good First Impression | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/football/14jets.html | A Tender Hamstring Becomes a Sore Subject | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/football/14nfl.html | Stint With the Chargers Is Ending for Merriman | By Ken Belson and Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/golf/14lpga.html | Mastering the Language Game | By Karen Crouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/ncaabasketball/14baylor.html | NCAA Is Investigating Baylor Mens Program | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/ncaafootball/14princeton.html | Princeton Back Accepts Risk Of Return to Field | By Zach Schonbrun | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/14bing.html | Microsoft Bing Gets Social Lift From Facebook | By Jenna Wortham | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/theater/reviews/14bloody.html | Ideal President A Rock Star Just Like Me | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14appeal.html | Awaiting the Next Step On Policy on Gay Service | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14border.html | Mexican Investigator of Americans Killing Is Beheaded | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14cabin.html | Unexpected Turns for Suit Over Dont Ask Rule | By Lizette Alvarez | TX 6-772-108 | 2011-02-23 |

| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14georgia.html | Five Public Colleges in Georgia Ban IllegalImmigrant Students | By Robbie Brown | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14huchra.html | John Huchra 61 Dies Maps Altered Ideas on Universe | By Dennis Overbye | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14musto.html | David F Musto 74 Expert on Drug Control | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14delaware.html | In a Test for the Tea Party Delaware Senate Hopefuls Debate Policy and Patriotism | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14land.html | THIS LAND Dumped by His Own No 2 an Underdog Fights On | By Dan Barry | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14reid.html | For Reid No Shaking Tea Party Challenger | By Adam Nagourney and Jim Rutenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14repubs.html | GOP Accelerates but Electoral Speed Bumps Remain | By Carl Hulse and Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14bpa.html | Canada Declares BPA a Chemical in Plastics to Be Toxic | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14medical.html | 33 Miners Are Out Defying Dire Predictions on Fitness and Spirit | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14general.html | French General Mixes Formula for a Bit of Afghan Calm | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14nato.html | US AIDS TALIBAN TO ATTEND TALKS ON MAKING PEACE | By Thom Shanker David E Sanger and Eric Schmitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14spain.html | A Casualty Both of War And the Spanish Economy | By Rachel Donadio and Dale Fuchs | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14lieberman.html | Israeli Foreign Ministers Brusque Talk Exposes Rivalry With Netanyahu | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-15 | https://www.nytimes.com/2010/10/13/sports/soccer/13iht-SOCCER.html | Plans for New Stadiums Include Soccer | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/13/world/asia/13iht-bali.html | In Bali a 40Year Village Dispute Leaves a Family With a Social Death Sentence | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-15 | https://www.nytimes.com/2010/10/14/business/global/14indiastox.html | In a Quest for GrowthThe World Is SendingMore Money to India | By Vikas Bajaj | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/14/world/europe/14iht-hungary.html | Hungary Sludge a Warning for Other Sites in Europe | By Dan Bilefsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15spare.html | Spare Times | By Anne Mancuso | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15antiques.html | Shahn Art CollectionAnd Home Are for Sale | By Eve M Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15change.html | RealLife Design Erecting Solutions To Social Problems | By Nicolai Ouroussoff | TX 6-772-108 | 2011-02-23 |

| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15frieze.html | Big Fish and Fresh Cash at London Fair | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15spanish.html | Spanish Draftsmanship That Leaps Off the Page | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15vogel.html | A Museum ExhibitionAssembled on the Fly | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15women.html | Before the Rebellion Playful Pop Art Novelty | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15chorale.html | Brahms for the Schumanns | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/television/15madmen.html | Thrills More Boardroom Than Bedroom | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/television/15school.html | Sponsors Also Star in School Makeover Reality Show | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/books/15book.html | Wallowing in Grief Over Maman | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15norris.html | Lending Up But Demand Is Lacking | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15walmart.html | WalMart to Add More Local Foods | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/economy/15econ.html | US Trade Deficit With China Widens | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/energy-environment/15auto.html | PlugIn Cars Pose Riddle For EPA | By Nick Bunkley and Bill Vlasic | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/global/15clone.html | Europe to Propose a Ban on Cloning Farm Animals | By James Kanter | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/media/15adco.html | Marketers Trade Tales About Getting to Know Facebook and Twitter | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/dining/15tipsy.html | Dickenss Drink A Pauper No More | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/health/policy/15fda.html | FDA Vows To Revoke Approval Of Device | By Gardiner Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/health/policy/15health.html | Challenging Health Law Suit Advances | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15carlos.html | The Days Nights and Years of the Jackal The Tale of a Terrorist | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15conviction.html | Her Brothers Keeper No Matter the Cost | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15down.html | Trying to Sniff Out a Rat Hiding in a Toxic World | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15gerry.html | The Dark Art of Drawing Political Lines | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15hereafter.html | The Dead Have Messages For the Land of the Living | By AO Scott | TX 6-772-108 | 2011-02-23 |

| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15jackass.html | Maximum Gross Outs In Sleazy Queasy Stunts | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15nora.html | After a Death Friendships And Secrets | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15red.html | Who Ya Callin Gramps Junior | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15restore.html | Film Riches Cleaned Up for Posterity | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15donovan.html | Hedge Fund Links Major Donors to a GOP Nominee | By Elizabeth A Harris and Michael Barbaro | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hawk.html | A Hike Into the Mystic Or Just a Walk in the Woods | By Kevin Flynn | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15urbathlete.html | Camaraderie on Ice | By Steven McElroy | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/realestate/15housetour.html | House Tour Barrytown NY | By Bethany Lyttle | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15steinbrenner.html | Yanks Want Steinbrenner Letters Kept Private | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/technology/15google.html | Google Finds Income In Other Than Search | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/15ride.html | Fasten Your Seat Belts And Embrace the City | By Edward Rothstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/15theater.html | The Listings | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/reviews/15panic.html | Wall Street 60 Goats and a Soft Shoe | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcbenicia.html | In Benicia Emissions Measure Is Personal | By Katharine Mieszkowski | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bccabaret.html | Clubs Urge Locals to Come Hear the Music Play | By Chloe Veltman | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcjames.html | Proving Poverty Could Be Problematic at Area Food Pantries | By Scott James | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcmentallyill.html | After Police Shooting a Focus on How Mentally Ill Are Handled | By Shoshana Walter | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncpoly.html | Students Aim for Success With a New View of Vocational School | By Meribah Knight | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncpulse.html | The Pulse | By Jessica Reaves and Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncsports.html | SPORTSAwaiting a Second Chance for a Dugout View | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncwarren.html | Walking the Campaign Trail as the Midterms Approach | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15mascot.html | Ole Miss Resolves One Mascot Controversy and Creates Another | By Robbie Brown | TX 6-772-108 | 2011-02-23 |

| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15military.html | Administration Seeks Stay of Ruling That Halted Dont Ask | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/africa/15somalia.html | SomaliAmerican Is Named Prime Minister of Somalia | By Mohamed Ibrahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/americas/15copiapo.html | Rescue Offers Redemption for a Region With a Dark Past | By Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15china.html | Chinas EliteFeel WindsOf ChangeBut Endure | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15india.html | With Games Over Indian Officials Compete for Credit | By Jim Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15kimchi.html | Rising Prices Create A Kimchi Crisis | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15nato.html | US Seeks Opportunities In Easing Taliban Talks | By Helene Cooper and Thom Shanker | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/europe/15greece.html | Push to Remove Barriers to Jobs Rattles Greece | By Suzanne Daley | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/middleeast/15lebanon.html | Iranian Leader Offers Praise For Militant Group in Lebanon | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-02.html | Judy PfaffFive Decades | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-03.html | Act Up New York | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-05.html | Suzan FreconRecent Painting | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15galleries-04.html | Melvin EdwardsSculptures 19642010 | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15galleries-06.html | Bing WrightSilver | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15marshall.html | Jerry Marshall 91 DJ on New York Radio | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15bank.html | Calculating the Cost of the Mortgage Mess | By Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15construct.html | Taking a Vote on Union Construction | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15maine.html | From This House a National Foreclosure Freeze | By David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15mozilo.html | Deal May Be Near In Countrywide Case | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15views.html | Asia Overlooked By Yahoos Chief | By Robert Cyran and Christopher Swann | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15wash.html | PostRecalls A New Way To Clean The Greens | By William Neuman | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/media/15rally.html | Growing Interest Despite Questions in Jon Stewarts Rally | By Bill Carter | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15bitter.html | Hungry for Revenge | By Paul Brunick | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15carmo.html | Romance in Brazils Wild West | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15samson.html | Wordless and Lost a Young Couple Flee | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15ticked.html | Seeking Vengeance in High Heels | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15twenty.html | Waiting for Something Big | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15urville.html | Tales of an Imaginary City | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15antigay.html | 11th Suspect Held in Antigay Attacks | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15cuomo.html | Profitable Bond With Past Foe Is Fodder for Attack on Cuomo | By David M Halbfinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15gas.html | Mistake in Second Avenue Subway Work Cuts Gas Off | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15ghailani.html | Key FigureIn Bomb CaseIsnt CredibleJudge Writes | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hospital.html | Merger Will Save Hospital In Brooklyn Officials Say | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hug.html | In Campaign for Governor Paladino Pairs Fierce Talk With SpineCracking Hugs | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15nyc.html | Waging A Campaign Of Apology | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15parents.html | Police Seek S I Man In Slayings Of Parents | By Karen Zraick and Tim Stelloh | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15penn.html | ExConvict Is Shot After Failed Holdup | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15sick.html | Council Speaker Shelves a SickLeave Bill | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15waterfront.html | In Waterfront Hearings Accounts of a Unions Kickbacks and a Mafia Tie | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15whitney.html | The Whitney Trims Its East Side Holdings | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15zero.html | 911 Workers Would Get 47 Million More in New Pact | By Mireya Navarro | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15brooks.html | Would You Run | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15krugman.html | The Mortgage Morass | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/science/15retract.html | 3 Harvard Researchers Retract a Claim on the Aging of Stem Cells | By Nicholas Wade | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/15galea.html | Canadian Doctor Who Treated Numerous Athletes Is Indicted | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15alcs.html | The Final 4 The Yankees always seem to hover over the Rangers but Texas has reasons for optimism | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15araton.html | Out of a Failed Drug Test Came Team Unity | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15mets.html | New York Teams Listen To Leagues When Hiring | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15nlcs.html | The Final 4 The Giants and the Phillies are connected by intriguing odds and ends over the years | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15phillies.html | Phanatics Fur Gets Wet but Rain Cant Dampen Phillies Fans Zeal | By Mike Tanier | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15yankees.html | Rangers Rookie Closer Could Be a Young Rivera | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/basketball/15whining.html | NBA Whistles Are Blowing as Rule on Whining Is Enforced | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/football/15nfl.html | New Attitude Has Jacobs Running Hard | By Mark Viera and Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/hockey/15hockey.html | Rangers Are Scoring but Top Line Is Unsettled | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/ncaabasketball/15sportsbriefs-storm.html | Top Recruit For St Johns | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/reviews/15bete.html | Making Chaos Rhyme With Class Er Gas | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15execution.html | Familys Effort To Clear Name Frames Debate On Executions | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15scranton.html | 2 Pennsylvania Men Guilty In 2008 Killing of Mexican | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15boehner.html | A SmallTown Boy From Ohio at Cusp of Power in Washington | By Jennifer Steinhauer and Carl Hulse | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15nevada.html | In Nevada Senate Debate a Clash of Candidates and Political Philosophies Too | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15obama.html | Obama on Defensive at Forum | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15salazar.html | One Brother Lies Low as Another Faces Tight Race in Colorado | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15sanchez.html | Congressional Race Saves an Unlikely Role for Human Rights | By Jennifer Medina | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15teaparty.html | For Tea Party Sway Beyond Mere Numbers | By Kate Zernike | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/15alradi.html | Selma AlRadi Dead at 71Restored Historic Madrasa | By Margalit Fox | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/15nations.html | UN Climate Panel to Press Reforms | By Agence FrancePresse | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/americas/15chile.html | Rewards For Miners Rescued In Chile | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15afghan.html | US USES ATTACKS TO NUDGE TALIBAN TOWARD A DEAL | By Dexter Filkins | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15briefs-Tajikistan.html | Tajikistan Fighters Agree To Amnesty | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15briefs-china.html | China Plans To Build 30 Sea Vessels | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16move.html | Challenging The Wiis Supremacy | By Seth Schiesel | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16goodnight.html | Lost in Their Own Worlds Yet Performing Together | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16lemon.html | Grappling With Grief And Then With Bodies | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16vision.html | Considering Existence From the Proper Angle | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/design/16develop.html | New Jersey Arts Center Sets Real Estate Venture | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16avett.html | Persistent Sunny Spells With an Occasional Cloud | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16boombox.html | When The Beat Came In a Box | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16gilbert.html | Many Different Sounds In a WideRanging Week | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16house.html | Moved by Music of the Tropics A Composer Moves to Them | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16jimmy.html | Growing Older With Less Empathy | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16sanborn.html | Frank and Personal Dont Rule Out Commercial | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16west.html | Dylan Channeled by Billie Holiday | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/television/16luther.html | The Killer Is Hot The Hero Hotheaded | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/books/16mengestu.html | A Novelists Voice Both Exotic and Midwestern | By Larry Rohter | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16countrywide.html | Lending Magnate Settles Charges For 67 Million | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16electric.html | A Dip in Profit and Soft Industrial Sales at GE Send Its Shares Down | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16markets.html | Mixed End to a Bad Day For the Financial Sector | By Christine Hauser | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16princeton.html | Princeton Endowment Posts a 147 Return | By Geraldine Fabrikant | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16wind.html | US to Investigate Chinas Clean Energy Aid | By Sewell Chan and Keith Bradsher | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16charts.html | World Trade Once Rising Is Starting to Sag Again | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16econ.html | Inflation Looks Tame and Shoppers Take Heart | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16fed.html | Bernanke Weighs Risks of New Action | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/crosswords/bridge/16card.html | Double Squeeze Helps Win a World Team Title | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/education/16teacher.html | Tough Union Chief Threads Her Way Through School Debate | By Trip Gabriel | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/health/16patient.html | Its About Time to Check the Fine Print on Your Health Plan | By Walecia Konrad | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16cheshire.html | A Grisly Murder Trial In 140Character Bits | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16gays.html | Openly Gay in the Bronx but Constantly on Guard | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/science/16pest.html | Virus Deadly in Livestock Is No More UN Declares | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/science/earth/16westvirginia.html | EPA Official Seeks to Block West Virginia Mine | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/16espnw.html | An ESPN Site For Women But Not All Are Delighted | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/16rhoden.html | For Sale A Medal Worth More Than Gold | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16rangers.html | Rangers Oliver Haunted by One Loss | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/ncaafootball/16rutgers.html | Stuck in Neutral at Rutgers | By Joe Drape | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/soccer/16liverpool.html | SPORTS BRIEFING  SOCCER Liverpool Is SoldTo Owners of Red Sox | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16pot.html | US Will Enforce Marijuana Laws State Vote Aside | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16truman.html | In Truman Homes Reflections of a City | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16campaign.html | Where GOP Leaves Blanks Obama Fills Them In | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/africa/16somalia.html | Somali Militias Clash Undermining a New Strategy | By Jeffrey Gettleman and Mohamed Ibrahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/asia/16china.html | China Bars Christians From South African Event | By Sharon LaFraniere | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/asia/16korea.html | North Korea Threatens to Attack if South Resumes Propaganda | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16georgia.html | Georgia Shifts Leaders Powers But Some See a Political Ploy | By Sarah Marcus | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16moscow.html | Medvedev Names Loyalist as the New Mayor of Moscow | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16romania.html | Rescuing Young Women From Traffickers Hands | By Suzanne Daley | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16mideast.html | Israels Plan to Build in East Jerusalem Clouds Peace Negotiations | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/your-money/16wealth.html | Scrutinizing the Elite Whether They Like It or Not | By Paul Sullivan | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/your-money/mortgages/16money.html | Buyers Beware | By Ron Lieber | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16johnson.html | General Johnson 69 Singer And Writer of Hit RB Songs | By Peter Keepnews | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/television/16maccorkindale.html | Simon MacCorkindale 58 British Actor With Dashing Style | By David Belcher | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16bizbriefs-BIOTECHCOMPA_BRF.html | Biotech Company Gains On Prostate Cancer Trial | By NYT | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16legal.html | A Foreclosure Mess Draws In the Filing Lawyers Too | By Barry Meier | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16nocera.html | Capturing The Facebook Obsession | By Joe Nocera | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16rum.html | A Rum Battle a Tax Hangover | By David Kocieniewski | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/global/16summers.html | In Mumbai Adviser to Obama Extols Indias Economic Model | By Vikas Bajaj | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/media/16tribune.html | Suspended Executive Resigns At Tribune | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/health/16drug.html | Botox Shots Approved For Migraine | By Natasha Singer | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16BIGCITY.html | When the Tormentors Live Just Outside Your Front Door | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16arrest.html | Israelis Hold Son Sought in SI Deaths | By Al Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16debate.html | Attacks Fly at New York Debate for Senate Candidates | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16metjournal.html | Bronx Neighbors Protest Planned Residences for Homeless | By Joseph Berger | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16nobel.html | A Nobel Laureate Returns Home to Bronx Science | By Kerri MacDonald | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16statistics.html | 5 Officers Face Charges In Fudging Of Statistics | By Al Baker and Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16trailer.html | Another Paladinos Views | By Javier C Hernndez and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16ayodele.html | The World Banks Palm Oil Mistake | By Thompson Ayodele | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16blow.html | Threat Response | By Charles M Blow | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16collins.html | Department Of Childish Errors | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16herbert.html | The Mississippi Pardons | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/autoracing/16nascar.html | Johnson Seems Unbeatable as Chase Nears the Midpoint | By Viv Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16araton.html | Lower Profile for Rodriguez and a Higher Standing | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16pins.html | Rangers Add LeftHanders to Combat Yankees | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16sfgiants.html | When Pitching Aces Duel in the Postseason the Fans8217 Dream Can Go Awry | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16vecsey.html | Setting a New Standard for a LongBeleaguered Franchise | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16yankees.html | Yankees Rewrite Script With Outburst in Eighth | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/basketball/16siegfried.html | Larry Siegfried 71 Winner of Five Titles With Celtics | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/hockey/16hockey.html | Rangers Fall but Real Loss Comes in 2 Injuries | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/ncaafootball/16columbia.html | After Summer Together Helping Set Columbia Apart | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16beliefs.html | Atheists Debate How Pushy to Be | By Mark Oppenheimer | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16hearing.html | At Hearing to Puzzle Out Fort Hood Attack Few Clues | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16donate.html | Long Battle by Foes of Campaign Finance Restrictions Shifts the Landscape | By Eric Lichtblau | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16food.html | Dont Mix Chili and Politics South Dakota Official Says | By EMMA GRAVES FITZSIMMONS | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16message.html | Obama Hitting the Trail Still Looks for Ways to Make His Message Stick | By Michael D Shear | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16obama.html | Obama and Biden Stump for Delaware Candidate | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/16morefield.html | Richard Morefield Held Hostage in Iran Dies at 81 | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |

| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/africa/16briefs-ZIMBABWE.html | Zimbabwe Mugabe Seeks Elections and Vote On Constitution | By Celia W Dugger | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/americas/16venez.html | Russia Says It Will Build Nuclear Plant For Venezuela | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16briefs-PROTESTS.html | France PensionReform Protests Continue Amid Fuel Shortage Fears | By Matthew Saltmarsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16britain.html | British Universities Brace for Painful Cuts in Subsidies | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16hitler.html | Hitler Exhibit Explores a Wider Circle of Guilt | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16iran.html | In Iran Future Of University Is in Flux | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16military.html | Accused GIs Were Isolated From Officers | By Elisabeth Bumiller and William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-08 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/theater/17kron.html | Pushing the Spotlight Away From Herself | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/theater/17scottsboro.html | Blackface and Bigotry Finely Tuned | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17Prac.html | Making the Dream Trip a Reality | By Susan Stellin | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/design/17roxy.html | Man of Steels Industrial Web Mirroring Nature | By Hilarie M Sheets | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-onlanguage-t.html | Truthiness | By Ben Zimmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17food-t-000.html | Field Report Market Share | By Christine Muhlke | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17food-t-001.html | Chicken With freekeh | By Christine Muhlke | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17obama-t.html | WHAT DOES HE DO NOW | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17clint.html | Eastwood Breaks Another Mold | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17monsters.html | Making Movies With Laptops And Ingenuity | By Eric Kohn | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17quay.html | Animators Amok in a Curiosity Cabinet | By Franz Lidz | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17scott.html | Documentaries In Name Only Of Every Stripe | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/homevideo/17kehr.html | Douglas Sirk Without Tears | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17Ecuador.html | Amazon Awakening | By Andy Isaacson | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17explorer.html | A Desert Blooms Along Chinas Silk Road | By Dan Levin | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17headsup.html | Northwest Hotels Go EcoPlus | By Jennifer Margulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17hours.html | 36 Hours Santa Monica Calif | By Fred A Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17journeys.html | Austrian Vineyards Are All in the Family | By Laurie Lico Albanese | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17overnighter.html | California Farmland Known For Its Drinks | By Freda Moon | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/dance/17nycb.html | City Ballet Arrived Early With Revelations | By Roslyn Sulcas | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17chamber.html | Chamber Musics Busy Power Couple | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17grigolo.html | The Great Tenor Hope Just Ask Him | By Michael White | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17playlist.html | Younger Folk Older Folk Noises Tempered and Psychedelic | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17shakira.html | Shakira Conquers New Arenas | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17sufjan.html | Mr StrummyStrum Tries a Synth Sound | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/television/17bellafante.html | Forget the Downturn Punish the Lazybones | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/television/17school.html | TVs Solution to Schools Tough Reality | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Goldstein-t.html | Hearts Full of Sorrow | By REBECCA NEWBERGER GOLDSTEIN | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17Aging-t.html | The Old World | By Ted C Fishman | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17joint.html | One Store Five Floors 6000 Papers | By Daniel Van Benthuysen | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal1.html | Stressing Out Over an Urban Spa | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal2.html | In Gramercy a Piece of History Is Sold | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal3.html | Nestled in the Clouds | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17scape.html | The City in Print If You Can Find It | By Christopher Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17bites.html | SEATTLE The Corson Building | By Dan Saltzstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17checkin.html | NEWBERG ORE Allison Inn  Spa | By Jay Cheshes | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/16/sports/tennis/16iht-ARENA.html | Shes No 1 Without a Big Hit | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/17TSB.html | The Case of the Demon Mirror | By Scott Sturgis | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/17VOLT.html | Sorting Myth From Fact As Volt Makes Its Debut | By Norman Mayersohn | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/autoreviews/17BUICK.html | Another Family Sedan That Is Firing on Fewer Cylinders | By James Schembari | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/autoreviews/17buick-regal.html | Exchange Student on the Honor Roll | By Lawrence Ulrich | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Barcott2-t.html | How the West Was Won | By Bruce Barcott | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Bookshelf-t.html | Bookshelf | By Julie Just | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Brooks-t.html | The Professor Goes to Washington | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Buruma-t.html | Living Down the Past | By Ian Buruma | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Crime-t.html | Final Movement | By Marilyn Stasio | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/DeHaven-t.html | Winking at the Apocalypse | By Tom De Haven | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Gage-t.html | Under God   or Not | By Beverly Gage | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Gopnik-t.html | iRead | By Adam Gopnik | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/James-t.html | Egghead | By Caryn James | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Kalfus-t.html | Path to Dissent | By Ken Kalfus | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Kirby-t.html | Before He Was Experienced | By David Kirby | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Lennon-t.html | Everything Turns to Fire | By J Robert Lennon | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/McWhorter-t.html | A Life Between | By John McWhorter | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Olbermann-t.html | Never Grow Old | By Keith Olbermann | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Row-t.html | The News From Shanghai | By Jess Row | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Salvatore-t.html | Borough Skirmishes | By Joseph Salvatore | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Schillinger-t.html | The Life She Fled | By Liesl Schillinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Trubek-t.html | Read My Book Tour My House | By Anne Trubek | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17MANLY.html | From BoysTo Men | By Guy Trebay | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17Modern.html | Gifts for the BrokenHearted | By Leah Hanes | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17Noticed.html | Hey Thats Me Up On That Screen | By Jenna Wortham | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17SocialQs.html | Robbing the Cradle Sitter | By Philip Galanes | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17TODDLERS.html | 8216Hi Grandma8217 Pocket Zoo On Hold | By Hilary Stout | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17ThisLife.html | For a Child Gods Back Story | By Bruce Feiler | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17With.html | A Deal Tell It to the Judge | By Douglas Quenqua | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17PISTEY.html | Kate Pistey Matthew Cruz | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17VOWS.html | Lisa Lampanelli and Jimmy Cannizzaro | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-Diagnosis-t.html | Rough Patches | By Lisa Sanders MD | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-Ethicist-t.html | The Anesthesiologists Game | By Randy Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-WWLN-t.html | Little Brother Is Watching | By Walter Kirn | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-medium-t.html | EReaders Collective | By Virginia Heffernan | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeyContractor-t.html | Why You Should Get Radiant Heat | By Edward Lewine | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeySmallHouse-t.html | The Elusive SmallHouse Utopia | By Andrew Rice | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeyStern-t.html | The Traditionalist | By Arthur Lubow | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17fob-q4-t.html | The Queen | Interview by Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17lives-t.html | BACK TO THE CIRCUS | By Aaron Bloom | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17part-t.html | The Sound of Spirit | By Arthur Lubow | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17annie.html | Annie and Gloria | By Dan Barry | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17artsli.html | Seven Winning Visions of a Suburbia Reborn | By Karin Lipson | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17artwe.html | Art of Upheaval and CrossPollination | By Martha Schwendener | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17critic.html | A Night For Pagans Brings Out The Sexy | By Ariel Kaminer | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinect.html | For 15 Years Cuisine That Comes With a View | By Patricia Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dineli.html | Seafood Specialties With Global Perspective | By Joanne Starkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinenj.html | A Menu That Changes As the Garden Grows | By Karla Cook | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinewe.html | River Views And Boat Parking | By Emily DeNitto | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17fyi.html | How Official Is Official | By Michael Pollak | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17musict.html | Roles Reconsidered | By Phillip Lutz | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17playnj.html | Help for an Autistic Son Means Trouble for a Marriage | By Michael Sommers | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17poems.html | When Pangs of Love Are All Too Real | By Alan Feuer | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitect.html | Finding Wine Amid Marshes | By Christopher Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbiteli.html | Yogurt Your Way | By Susan M Novick | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitenj.html | No Nuts No Problem | By KELLEY FEENEY | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitewe.html | Small Place Big Menu | By M H Reed | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17routine.html | No Rest for a LongDistance Runner | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17spotnj.html | New Theater for Luna Stage | By Tammy La Gorce | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17table.html | TopNotch Drinks And the Latest Gossip | By Diane Cardwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17theatnj.html | Perky Becomes Poignant | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17voting.html | For Some ImmigrantsVoting Is a Criminal Act | By Kirk Semple | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17Q-A.html | QA | By Jay Romano | TX 6-772-108 | 2011-02-23 |

| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17Sqft.html | Gary L Malin | By Vivian Marino | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17cov.html | Breathing Room | By Jake Mooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17habitat.html | Domestic Luxury Artfully Accented | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17hunt.html | The Rewards of a ToDo List | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17living.html | Echoes of Olde England | By C J Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17lizo.html | Rolling Back the Power Meter | By Marcelle S Fischler | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17njzo.html | A Housing Market Divided | By Antoinette Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17posting.html | Chomping Their Way Into the Fine Print | By Vivian S Toy | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17wczo.html | The Nest Is Empty No More | By Elsa Brenner | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/mortgages/17mort.html | FixerUpper Financing | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17digi.html | Maybe Your Old Credit Card Is Smart Enough | By Randall Stross | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17shelf.html | King of Beers And a Slippery Throne | By Harry Hurt III | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17stream.html | The Financial Time Bomb of Longer Lives | By Natasha Singer | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17trial.html | How Countrywide Covered the Cracks | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17view.html | Income Inequality Too Big To Ignore | By Robert H Frank | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/global/17banga.html | Who Needs Cash or Borders | By Vikas Bajaj and Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/media/17cable.html | In Cable TV Fights Consumers Wait to See Who Blinks | By Brian Stelter and Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/crosswords/chess/17chess.html | ComeFromBehind Victory In a Game Riddled With Errors | By Dylan Loeb McClain | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/health/policy/17drug.html | When Drugs Cause Problems They Are Supposed to Prevent | By Gina Kolata | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/jobs/17pre.html | Here Comes A Turnover Storm | By Jon Picoult | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17Dragoman.html | Seeing Red in Hungary | By Gyorgy Dragoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17Mendoza.html | In Mexico Scenes From Life in a Drug War Ground Zero in Sinaloa | By lmer Mendoza | TX 6-772-108 | 2011-02-23 |

| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17campbell.html | In Mexico Scenes From Life in a Drug War Tijuana Reclaimed | By Federico Campbell | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17dowd.html | Playing All The Angles | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17elizondo.html | In Mexico Scenes From Life in a Drug War Monterreys Habit | By Ricardo Elizondo Elizondo | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17friedman.html | Going Long Liberty In China | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17gilbert.html | Magic by Numbers | By Daniel Gilbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17kristof.html | Tea In Kabul | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17mexico-intro.html | In Mexico Scenes From Life in a Drug War | By Pedro ngel Palou Federico Campbell lmer Mendoza and Ricardo Elizondo Elizondo | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17palou.html | In Mexico Scenes From Life in a Drug War The Walls of Puebla | By Pedro ngel Palou | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17pubed.html | Times Link to Its Own Course Is a Lesson | By Arthur S Brisbane | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17rich.html | The Rage Wont End on Election Day | By Frank Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17sun4.html | Running Against Food Stamps | By Francis X Clines | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17andrews.html | Second Basemen Joined By Time and Miscues | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17hunting.html | A Kind of Hunt That Even Deer Can Get Behind | By James Card | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17runner.html | Top US RunnerTrains and LeavesThe Pain Behind | By Jer Longman | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17pitchers.html | Mystery of Lost MPH Pitchers Weren8217t Hurt Their Fastballs Were | By Joe Brescia | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17yankees.html | Yankees Prepared All Season for Their Game 1 Comeback vs Rangers | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/basketball/17nets.html | For the Nets a Journey Toward Becoming a Global Brand Has Just Begun | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17giants.html | Versatile and Creative Giants Limber Up for Race to the Quarterback | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17jets.html | Connoisseur at Center | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17kickoffs.html | Kick Returns Facing Weakened Resistance | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17rhoden.html | Sis Boom Bah Humbug Cheer Squads Have No Place in the NFL | By William C Rhoden | TX 6-772-108 | 2011-02-23 |

| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17bulldog.html | A New King of AthensGeorgia That Is | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17score.html | Numbers Are a Weak Spot In the BCS Standings | By Jeff Passan and Dan Wetzel | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/soccer/17mls.html | Torontos MLS Team Is Testing Patience of Its Fans | By John Doyle | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcmaps.html | Digital Maps Dont Always Tell the Whole Story | By Jeanne Carstensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcshort.html | Bus Drivers Take Appeal To Riders | By Zusha Elinson | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcvets.html | After Service Veteran Deaths Surge | By Aaron Glantz | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17ccarp.html | Carp Invasion May Prompt Changes to Waterways | By Kari Lydersen | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cpulse-1.html | The Pulse A Strong EndorsementBut Not a Replacement | By Katie Fretland | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cpulse-2.html | The Pulse After a StarSpangled TurnAn Homage in Miniature | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cvote.html | Israel Becomes a Big Issue in the Ninth District Race | By Daniel Libit | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cwarren.html | Organizers Influence Helped Shape Obama | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17henkin.html | Louis Henkin 92 Leader in Field of Human Rights Law | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17mandelbrot.html | Benot Mandelbrot Novel Mathematician Dies at 85 | By Jascha Hoffman | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17larimer.html | In Fervor For Voting Retirees Hold a Key | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17lincoln.html | Forsaken by Her Party Senator Talks to Anyone Wholl Listen | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17obama.html | In Massachusetts Obama Stumps | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17pelosi.html | For Some Embattled Democrats A Campaign Against Their Leader | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17poll.html | As Elections Near Polls Show Voters Are More Focused on Domestic Issues Not War | By Dalia Sussman and Megan TheeBrenan | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17veto.html | Much Ado Over  Notarization | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17abramson.html | Return of the Secret Donors | By Jill Abramson | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17arango.html | Mining Hollywood Gold | By Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17filkins.html | This Exit Plan Starts With If | By Dexter Filkins | TX 6-772-108 | 2011-02-23 |

| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17hartocollis.html | Let Them Eat Broccoli | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17miller.html | The Many Faces of You | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17segal.html | The X Factor of Economics | By David Segal | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/17russia.html | Microsoft Moves to Help Nonprofits Avoid PiracyLinked Crackdowns | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17afghan.html | In Afghan South Americans Face Wary and Frustrated Residents | By Carlotta Gall | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17gates.html | Gates Found Cost of Leaks Was Limited | By Elisabeth Bumiller | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17headley.html | US Had Warnings on Plotter of Mumbai Attack | By Jane Perlez Eric Schmitt and Ginger Thompson | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17indo.html | Lawmakers Sow Disillusion in Indonesia | By Norimitsu Onishi | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17japan.html | The Great Deflation Japan Goes From Dynamic to Disheartened | By Martin Fackler | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17kandahar.html | Critical Assault By Allies Begins Near Kandahar | By Carlotta Gall | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/17mine.html | 26 Killed by Gas Explosion at Chinese Coal Mine | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/middleeast/17awakening.html | USALLIED SUNNIS QUITTING IN IRAQ TO REJOIN REBELS | By TIMOTHY WILLIAMS and DURAID ADNAN | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/middleeast/17iran.html | Iranian Official Calls for Trial of US Hikers | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/your-money/stocks-and-bonds/17fund.html | How to Erase the Lost Decade | By Paul J Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17MCCARTHY.html | Julia McCarthy Paul Leeming | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17corliss.html | Shannon Corliss Gregory Wiener | By Margaux Laskey | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17fridkis.html | Kate Fridkis Simon Berring | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17sportsbriefs-ROONEYBENCHE_BRF.html | Rooney Benched Before Tie | By | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17alcs.html | The Only Thing Missing Is the Yankees Comeback | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17araton.html | Pettitte Pulls Cap Down Low and Heads Out to Save the Day | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17kepner.html | Giants Built by Trial Error and Savvy | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |

| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17nlcs.html | Pitching Duel Fizzles as Giants Beat Halladay | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17rangers.html | Day After Letting Team Down Rangers Bullpen Redeems Itself | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17auburn.html | Auburn Is on Top When Scoring Finally Stops | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17buckeyes.html | Wisconsin Uses Muscle To Unseat Ohio State | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17rutgers.html | RUTGERS 23 ARMY 20 Rutgers Wins but an Injury Tempers the Celebration | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17blackvote.html | Black Turnout Will Be Crucial For Democrats | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17donate.html | In Bountiful Quarter for Republican Governors Association an Array of Big Donors | By Michael Luo and Jim Rutenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17repubs.html | 2 Top Candidates Skip GOP Rally | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-17 | https://www.nytimes.com/2010/10/17/t-magazine/17well-portfolio-t.html | Bold Face Milan | By J J Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-18 | https://www.nytimes.com/2010/10/17/arts/television/17billingsley.html | Barbara BillingsleyMaternal Ideal on TVIn the 1950s Dies at 94 | By Michael Pollak | TX 6-772-108 | 2011-02-23 |
| 2010-10-16 | 2010-10-18 | https://www.nytimes.com/2010/10/17/world/middleeast/17marzieh.html | Marzieh Iranian Singer and Defector 86 | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/dance/18swan.html | Princes Fate Entwined With Desire | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/design/18pace.html | The Pace Years When One Gallery Is Not Enough | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18arts-ORPHEUSANNOU_BRF.html | Orpheus Announces Commission Winners | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18boheme.html | The Met Makes Way For New Bohmians | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18cabaret.html | From Kooks To Cutups Singers All | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18choice.html | New CDs | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18deer.html | Amid Cacophony and Rapture a Plaintive Quality Prevails | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18handel.html | Handels Old Testament Dramas Revived in New York | By James R Oestreich | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18shabazz.html | LeftField HipHop Coherently Disjointed | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/television/18natgeo.html | A Spaceflight Attempts AlmostInstant Documentary | By Brian Stelter | TX 6-772-108 | 2011-02-23 |

| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18adonis.html | A Revolutionary of Arabic Verse | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18book.html | A French Thinker Who Crossed Continents and Cultures | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18plain.html | Belva Plain Is Dead at 95 a NovelistWho Wrote of Jewish American Life | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/economy/18fed.html | A New Quandary for the Federal Reserve Grappling With Low Inflation | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/global/18trade.html | China Escalates Fight With US on Clean Energy Aid | By Michael Wines and Xiyun Yang | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18carr.html | When Salacious Is Irresistible | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18prince.html | Fox News Insinuates but Investor Shrugs It Off | By Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/crosswords/bridge/18card.html | Numerous Titles Are Awarded in Philadelphia | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/movies/18arts-JACKASS3DLEA_BRF.html | Jackass 3D Leads Weekend BoxOffice Sales | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18informer.html | The ExTerrorist and the Prostitute US Case Bares a Tangled Bond | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18poll.html | In Poll Voters Convey Wariness About Paladino | By Nicholas Confessore and Marjorie Connelly | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18vecsey.html | Calling on Old Reliable to Breathe New Life | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18jets.html | Forced to Scramble Jets Eke Out a Victory | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18steelers.html | Roethlisberger Shakes Off Rust in Return | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/soccer/18onsoccer.html | Liverpool8217s New Owners Take a Look and the Sight Is Not Pretty | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/theater/reviews/18language.html | A Linguist at a Loss for Words Regarding Love | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18washsenate.html | In Washington a Senator Fights to Keep Her Seat | By William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18mexico.html | Mexico Closely Watches Californias Vote on Legalizing Marijuana | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/asia/18kabul.html | Widespread Fraud Is Seen in Afghanistans Elections | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/europe/18germany.html | His Film Wins Praise but AfghanGerman Is Like a Bird With No Place to Land | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18advantage.html | Banks Shared Clients Profits But Not Losses | By Louise Story | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18foreclosure.html | White House Urges Calm On Lenders | By David Segal | TX 6-772-108 | 2011-02-23 |

| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18views.html | Citis Uneasy Deal With EMIs Buyer | By Una Galani and Ian Campbell | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/global/18espionage.html | New Spy Game Firms Secrets Sold Overseas | By Christopher Drew | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18adco.html | Find JayZs Memoir At a Bookstore Or on a Billboard | By Andrew Adam Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18cable.html | FoxCablevision Blackout Reaches a 2nd Day | By Brian Stelter and Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18kia.html | Kia Teams With the NBA for a Big Ad Campaign | By Elizabeth Olson | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18npr.html | With Grant NPR to Step Up State Government Reporting | By Elizabeth Jensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18revenue.html | High Traffic Few Ad Clicks | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18self.html | Redesigned Self Adjusts Its Formula | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18bars.html | Denied Game at Home Football Fans Go to Bars | By Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18debate.html | Governor Hopefuls Try to Prepare for a 7Way Debate Ripe for the Unexpected | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18juror.html | A Jurors Blog Chronicle Stirs an AgeOld Question | By John Eligon and Rebecca White | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18lesser.html | Five Candidates Colorful to Crusading | By Javier C Hernndez | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18sonia.html | The Movie That Made A Justice | By Kirk Semple | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18student.html | Student Is Shot Dead After Striking Two Officers With His Car Police Say | By Trymaine Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18tarloff.html | In a Schizophrenics Trial Both Sides Agree | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18towns.html | Keeping Agriculture Alive Near New York City Yes Really | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18brokaw.html | The Wars That America Forgot About | By Tom Brokaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18brown.html | For Our China Trade Emergency Dial Section 301 | By Sherrod Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18douthat.html | Tales of the Tea Party | By Ross Douthat | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18krugman.html | Rare And Foolish | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18mon4.html | For a Suburban Tea Party Anger Is All the Rage | By Lawrence Downes | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/science/earth/18smog.html | New Tactic in California For Paying Pollution Bill | By Felicity Barringer | TX 6-772-108 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/18tucson.html | Finish Line Comes With A Real High 8000 Feet | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18alcs.html | With Rangers Ace Looming in Game 3 Yankees Stick With Their Rotation Plan | By Andrew Keh | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18araton.html | Tough Job Awaits Yankees Next Manager | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18lee.html | Mission Control | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18nlcs.html | Phillies Break Out With Lift From Oswalt | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18nlnotes.html | Lincecum Holds Steady and Laughs Off the Whistling | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/basketball/18wizards.html | Wizards Look to a Rookie for Poise | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18giants.html | Adding Discipline and Control Giants Resurrect an Old Winning Formula | By Bill Pennington | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/hockey/18hockey.html | With Focus on Youth Safety A Sport Considers Changes | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/ncaafootball/18colleges.html | BCS Upstarts Left Hoping for a ShakeUp | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/ncaafootball/18rutgers.html | Rutgers Player Is Paralyzed Below the Neck | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18apple.html | Will Apples Culture Hurt The iPhone | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18drill.html | So Why Talk When You Can Text | By Alex Mindlin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18fame.html | At Facebook Hollywood Stardom As a Game | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18google.html | Determined To Crack The Social Code | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18yahoo.html | Even Under New Captain Yahoo Seems Adrift | By Verne G Kopytoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18magic.html | A Profusion of Magic Words | By Michael Luo | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18poverty.html | Culture of Poverty Long an Academic Slur Makes a Comeback | By Patricia Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18weekahead.html | THE CAUCUS The Week Ahead | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18campaign.html | Obamas Rally For Democrats In Final Push | By Carl Hulse and Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18express.html | Groups Push Legal Limits In Advertising | By Michael Luo | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18maryland.html | Old Maryland Rivals Face Off in a Changed Landscape | By Bernie Becker | TX 6-772-108 | 2011-02-23 |

| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18skelton.html | 17Term Democrat Faces Big Test in GOP District | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18chile.html | Rescued Miners Secrecy Pact Erodes in Media Spotlight | By Alexei Barrionuevo and Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18haiti.html | Weary of Debris Haiti Finally Sees Some Vanish | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/asia/18korea.html | WORLD BRIEFING  ASIA North Korea Aviation Hot Line With South Reopens | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/europe/18france.html | French Report New Threat of Terrorist Attack in Europe | By Scott Sayare and Eric Schmitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/middleeast/18mideast.html | Israel Renews Bid to Free Soldier Held By Hamas | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19brotifer.html | When Procreation Is a Matter of Real Estate | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-13 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19bwhale.html | A Whale of a JourneyCaptured in Photos | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19aging.html | AGING Charting a Hispanic Paradox in Longevity | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19risks.html | RISKS Surgical Errors Continue Despite Protocols | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19bworm.html | Hope for Human FertilityIn a Study of a Worm | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/18/business/18bantle.html | Louis F Bantle 81 Chief of US Tobacco | By Diana B Henriques | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/design/19sanctions.html | Sanctions Are Ending For Museum | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/design/19sunflower.html | At Tate Modern Seeds of Discontent by the Ton | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19concert.html | Period Works Played With Freewheeling Touches | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19leon.html | A Superstar Puts One of His Early Influences Back in the Spotlight | By Alan Light | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19lute.html | Lute Fanciers Meet 3 Stars From the Past | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19mahler.html | Mariinsky Takes Mahler to Russia | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19mystics.html | Light and Color in an Undulating Cloud | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19newindie.html | Indie Scene8217s Uncomplicated Side | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19quartet.html | Reliving Schuberts Classic Tussle With Death | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19till.html | Tackling the Last of Beethovens Sonatas | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |

| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19arts-FOOTBALLORBA_BRF.html | The Eternal Question Football or Baseball | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19frontline.html | Questioning the Guilt Of an Executed Father | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19mad.html | Freud on Madison Avenue Where Biology Appears as Destiny | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/books/19jacobson.html | Booker Prize Winners Jewish Question | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/books/19poetry.html | The Sting of Salt Air Old Loves and Honey Bees | By Dana Jennings | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19citi.html | 3rd Strong Quarter for Citi Suggests a Corner Turned | By Eric Dash | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19garden.html | Fresh From the Roof | By Tanya Mohn | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19insure.html | US Sues Michigan Blue Cross Over Pricing | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19markets.html | Financial Shares Are Higher On Citis Upbeat Earnings | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19mortgage.html | Top US Bank Set to Resume Its Foreclosures | By Nelson D Schwartz and Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19norris.html | Some Sand In the Gears Of Securitizing | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19road.html | Signs That Business Jets Are Poised for a Comeback | By Joe Sharkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19utility.html | Northeast to Buy NStar A Rival for 4 Billion | By Michael J de la Merced and Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-mine.html | BHP and Rio Abandon Joint Mining Venture in Australia | By Bettina Wassener | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19oil.html | BP Sale Raises 18 Billion To Help Pay for Gulf Spill | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19subsidies.html | Aviation World at Odds Over Plane Loans | By Jad Mouawad and Nicola Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19adco.html | Many Views On Recovery Shared Hate For Glocal | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19mag.html | Newsweek and Daily Beast End Deal Talks | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19times.html | Times in Deal to Expand Texas Report | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19Voices1.html | From Taft to Obama Victrola to DVD Secrets of the Centenarians | By Karen Barrow | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19brody.html | 100 Candles on Her Next Cake and Three Rs to Get Her There | By Jane E Brody | TX 6-772-108 | 2011-02-23 |

| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19global.html | SOUTH AFRICA Condoms Star in a Sex Film With a Message | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19really.html | The ClaimAfter being broken bonescan become even stronger | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/nutrition/19best.html | How to Push Past the Pain as the Champions Do | By Gina Kolata | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19anorexia.html | Calling In The Family To Combat Anorexia | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19stats.html | Prescription Drug Use Soared in Past Decade | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19vision.html | A Quick High for Sex May Damage Vision | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/views/19case.html | The Night My Liver Started Running My Life | By Genevive Bjorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19appraisal.html | After Deals Fall Through Developers Fight Brokers For Return of Advances | By Christine Haughney | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19bigcity.html | In Mad Men She Would Have Been Peggy | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19cheshire.html | Jurors in Case of 3 MurdersWeigh the Death Penalty | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19newark.html | Rivals Not the Only OnesDelighted to See the Nets | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19plot.html | 4 Convicted Of Attempting To Blow Up 2 Synagogues | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19tarloff.html | Defendant Unfit For Trial In Killing of Psychologist | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19aspen.html | Killer of Aspen Slows but Worries About a Beloved Tree Remain | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19glass.html | From Junk to Collectible Shaped by Time and Tide | By Cornelia Dean | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19qna.html | Stone Power | By C Claiborne Ray | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19quake.html | In Studying Haiti a New Angle on an Earthquake8217s Intensity | By Henry Fountain | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19sloth.html | Cracking the Mystery of How Sloths Got Long Necks | By Agence FrancePresse | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19kepner.html | Manuels Loyalty to His Lineup Has Been Rewarded | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19hits.html | NFL Mulls Suspending Players Over Hits to Head | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19apple.html | Sales and Profit Surge for Apple but Its Margins Slip | By Verne G Kopytoff and Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19bar.html | A 10th Amendment Drama Fit for Daytime TV Heads to the Supreme Court | By Adam Liptak | TX 6-772-108 | 2011-02-23 |

| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19herzog.html | Patricia Herzog 88 Changed Marital Law | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19jefferson.html | Mildred Jefferson 84 AntiAbortion Activist | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19powers.html | Melvin Lane Powers Is Dead at 68Cleared of Murder With LoverAunt | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19scotus.html | Justices Will Decide Whether Ashcroft May Be Sued in 2003 Detention Case | By Adam Liptak | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19nigeria.html | Killings Signal Violent Revival Of Nigeria Sect | By Adam Nossiter | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19somalia.html | Somalia Government Attacks Insurgents | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/americas/19canada.html | Top Canadian Commander Pleads Guilty to Murders | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/asia/19china.html | Chinese Official Is a Rung Closer to the Top | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19france.html | Even as Protests Intensify Sarkozy Assumes the Political Risks of Reform | By Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19russia.html | Welcome Home Comrades Agents Deported by US Are Honored in Moscow | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19iran.html | Iran Sits at an International Table to Discuss Afghanistan | By Rod Nordland | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19iraq.html | Provincial Council Member Dies in Baghdad Bombing | By JOHN LELAND and DURAID ADNAN | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19hedge.html | Whos in Charge Here | By Julie Creswell | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19nextel.html | Negotiations Fall Apart for Telecom Deal in Mexico | By Elisabeth Malkin | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19views.html | Citis Good News Proves Reassuring | By ANTONY CURRIE JOHN FOLEY  and UNA GALANI | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19mineral.html | China Plans To Reduce Its Exports Of Minerals | By Keith Bradsher | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19ethics.html | Reuters Writer Resigns Over Ethics Policy Breach | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19nonprofit.html | Pooling Resources Two Newsrooms Merge | By Tanzina Vega | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19tribune.html | Tribune Is Said To Seek Chiefs Resignation | By David Carr and Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/policy/19health.html | Ruling on Health Law Is Due by End of Year | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19critical.html | City Will Pay Bike Riders 965000 in Suit Settlement | By Cate Doty | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19debate.html | In Lively Debate Albany Candidates Flirt With the Absurd | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |

| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19facts.html | Checking the Statements in the Debate | By David W Chen and Javier C Hernndez | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19house.html | GOPs Fight to Retake HousePuts Drama in New York Races | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19nyc.html | Lessons in a Life Well Lived and Values Upheld | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19pace.html | Many Questions on Killing Of Pace Student by Police | By Ray Rivera and Trymaine Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19poll.html | Poll Shows Big Leads for Gillibrand and Schumer | By Raymond Hernandez and Marjorie Connelly | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19barrett.html | Time to Talk to the Taliban | By Richard Barrett | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19brooks.html | Don8217t Follow the Money | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19herbert.html | That Sinking Feeling | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19tue4.html | Hickory Rain | By Verlyn Klinkenborg | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/earth/19brfs-LAKEMEADDIPS_BRF.html | Nevada Lake Mead Dips To a Low | By Felicity Barringer | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/earth/19fossil.html | Kansans Scoff at Global Warming but Embrace Cleaner Energy | By Leslie Kaufman | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/19fuchs.html | James E Fuchs Innovator in the ShotPut Dies at 82 | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/19lee.html | Yankees Put Up a Big Number but Put It in the Wrong Column | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/autoracing/19force.html | Not Slowing Down for Age | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19mccovey.html | Slugger Who Just Wont Stop | By Karen Crouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19pins.html | Familiar Debate Use an Ace on Short Rest Or a Besieged Starter | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19sfgiants.html | Phillies In No Rush To Discuss Short Rest | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19texas.html | As Yankees Grit Teeth A Ranger Just Smiles | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19yankees.html | Against Lee Yankees Swing and Miss Again | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19als.html | NFL and Union to Help Former Players With ALS | By Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19fastforward.html | Favre8217s Time in the League Begins to Feel Borrowed | By Judy Battista | TX 6-772-108 | 2011-02-23 |

| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19rhoden.html | ThrowingA FlagAt Violence | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/global/19nfl.html | Seau Is Injured in Crash Only Hours After Arrest | By Lynn Zinser and Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/ncaabasketball/19binghamton.html | Binghamton Avoids Major Sanctions | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/ncaabasketball/19sportsbriefs-storm.html | Good News and Bad For St Johns | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/ncaafootball/19rutgers.html | Rutgers Players Road to Recovery Has Been Walked | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/soccer/19goal.html | OReilly Embraces Role Because It Puts Her on Field | By Jack Bell | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19blue.html | IBM Rides Global Focus on Services to Deliver a 12 Increase in Profit | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19facebook.html | Facebook Vows to Fix Flaw in Protection of User Data | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19soft.html | Microsofts Top Software Architect a Cloud Computing Advocate Quits | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19brfs-JUDGESIGNALS_BRF.html | California Judge Signals Shell Let Ruling On Military Policy Stand | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19crystal.html | Californias Crystal Cathedral Files for Bankruptcy | By Rebecca Cathcart | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19video.html | Campaign Offers HelpAnd Hope to Gay Youths | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19wiretap.html | OFFICIALS PUSH TO BOLSTER LAW ON WIRETAPPING | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19california.html | 3 Districts Where GOP May Be Losing Its Hold Newcomer8217s Money and AdsGrab Attention in California | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19delaware.html | 3 Districts Where GOP May Be Losing Its Hold Tough Road for Tea Party In Democratic Delaware | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19illinois.html | 3 Districts Where GOP May Be Losing Its Hold Links to Obama at Play In Race in His Home State | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19nevada.html | Angles Edge in War Chest Evaporates in Final Stretch | By Michael Luo and Michael Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19south.html | Democrats8217 Grip on the South Continues to Slip | By Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19stimulus.html | Democrats Are at Odds On Relevance of Keynes | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19taxes.html | From Obama the Tax Cut Nobody Heard Of | By Michael Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19briefs-COALMINE.html | Zambia Two Chinese Managers Arrested In Mine Shooting | By Barry Bearak | TX 6-772-108 | 2011-02-23 |

| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/asia/19diplo.html | In a Meeting With Pakistanis US Will Seek to Repair a Strained Relationship | By Mark Landler and Eric Schmitt | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19briefs-TURKEY.html | Germany After Merkels Comments President Makes Trip To Turkey | By Judy Dempsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19rotterdam.html | A Spray of DNA to Keep the Robbers Away | By John Tagliabue | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19briefs-GAZA.html | Israel Netanyahu Warns of Risks To Aircraft Flying Near Gaza | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20appe.html | Welcoming Mackerel To the Table | By Melissa Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20mini.html | Capturing Morocco In Its Sunny Pickle | By Mark Bittman | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-20 | https://www.nytimes.com/2010/10/19/sports/19iht-SUMO.html | A Turn Away From Tradition | By Daniel Krieger | TX 6-772-108 | 2011-02-23 |
| 2010-10-18 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20pour.html | Proposed Law Could Limit Interstate Wine Shipping | By Eric Asimov | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20writing.html | Hunting for the Dawn of Writing When Prehistory Became History | By Geraldine Fabrikant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/music/20akamoto.html | Sylvan Sounds Meant to Be Seen | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20arts-BRANDYLIFTSD_BRF.html | Brandy Lifts Dancing | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20arts-NBCEXTENDS3S_BRF.html | NBC Extends 3 Shows | By Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20honor.html | Showdown in the Battle Of Two Combat Games | By Seth Schiesel | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/books/20book.html | Books Behind BarsPut to Many Uses | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20arms.html | Lockheed Cuts Profit Estimate for Year | By Christopher Drew | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20drug.html | Sales Decline but Earnings Rise for Johnson Johnson | By Natasha Singer | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20mortgage.html | Intermission at Best in Battle Over Foreclosures | By David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20currency.html | A Rising Currency Has Turkey Glowing In Spite of the Risks | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20ghost.html | A City Born of Chinas Boom Still Unpeopled | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20ghostbar.html | A Gray Market in Real Estate | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20rare.html | China Said To Widen Its Embargo Of Minerals | By Keith Bradsher | TX 6-772-108 | 2011-02-23 |

| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20yuan.html | Chinas Central Bank Raises Interest Rates Jolting World Markets | By David Barboza and Christine Hauser | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20hulu.html | In Brief Blackout Web Becomes a Weapon in FoxCablevision War | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20times.html | New York Times Co Posts 43 Million Loss | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20Detroit.html | Renewal SlowCooked | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20Harvard.html | Science and Cooking The Kitchen as Lab | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20bakery.html | In Chinatown Cupcakes Frosted and Savory | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20brooklyn.html | Contemporary Brooklyn Recipes | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20carafe.html | Decanting Its Nothing Too Fancy | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20fcal.html | Calendar | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20off.html | Off the Menu | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20sunset.html | The West Before Chefs | By Kim Severson | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20under.html | Two Stops on the Ramen Express | By Betsy Andrews | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/reviews/20Eataly.html | Italy by the Ounce | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/20hormone.html | Breast Cancer Seen as Riskier With Hormone | By Denise Grady | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/movies/20cameron.html | EyePopping for Arts Sake An Advocate for 3D Films | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/movies/20lines.html | Longing for the Lines That Had Us at Hello | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20about.html | A Landlord Learns From His Son | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/realestate/20science.html | New Lab Complexes Make the City Ready For a Biotech Future | By Alison Gregor | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/realestate/20sixth.html | 3 Midtown Projects and How They Grew or Didnt | By Julie Satow | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20sfgiants.html | With Another Standout Start Giants Take Charge of Series | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20vecsey.html | Yankees Need One Of Those Comebacks | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/soccer/20rooney.html | Rooney May Be HeadedFor a Split With United | By Rob Hughes | TX 6-772-108 | 2011-02-23 |

| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/technology/20chip.html | Intel to Build New Chip Plant in Oregon and Upgrade Others | By Laurie J Flynn | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/technology/20yahoo.html | Yahoo Profit Rises but Revenue Is Flat | By Verne G Kopytoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20freck.html | An Ugly Duckling Gets Her Ginger Up Over Fitting In | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20interchange.html | In Five Different Lives Many Ties That Bind | By Wilborn Hampton | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20plan.html | SciFi Goosebumps and Aliens on a Mission | By Jason Zinoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20sedona.html | After Sweat Lodge Deaths Fewer Spiritual Tourists | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20koch.html | Secretive Republican Donors Are Planning Ahead | By Kate Zernike | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20thomas.html | Preceding Have a Good Day Thomass Wife Seeks Apology | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20afghan.html | ELITE OF TALIBAN ARE SAID TO JOIN TALKS FOR PEACE | By Dexter Filkins | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20india.html | A Question of Appearances Obama Will Bypass Sikh Temple on Visit to India | By Lydia Polgreen | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/20intel.html | Officer Failed To Warn CIA Before Attack | By Mark Mazzetti | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20kabul.html | Afghan Detainee Is Said to Have Been Killed by US Soldier | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20britain.html | Britain Announces Severe Military Cutbacks | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20chechen.html | Gunmen Attack Parliament in Chechnya | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20france.html | Amid Protests and Strikes French Leader Vows Order | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20joisel.html | Eric Joisel 53 French Sculptor of Origami | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20ted.html | Award to Artist Who Gives Slums a Human Face | By Randy Kennedy | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20bosley.html | Tom Bosley Happy Days Dad Dies at 83 | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20bond.html | The Next Big Blow | By Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20fannie.html | Questions Rising Over Fannies and Freddies Oversight of Foreclosures | By Binyamin Appelbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20views.html | Goldman Not Leading the Pack | By ANTONY CURRIE and JOHN FOLEY | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/economy/20comic.html | White House Economist Puts Message on the Web | By Sewell Chan | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/economy/20leonhardt.html | Proving Innovation In Medicare | By David Leonhardt | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20adco.html | Ads That Let You Check In At Your Favorite Billboard | By Todd Woody | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20tribune.html | Tribune Said To Want Chief To Resign | By Tim Arango and David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/policy/20cancer.html | Insurers Test New Cancer Pay Systems | By Reed Abelson | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/research/20fishoil.html | Fish Oil Use In Pregnancy Didnt Make Babies Smart | By Pam Belluck | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20arrest.html | 2 Men Are Arrested in Killing Of Pace Student in Manhattan | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20award.html | 18 Million to Man Wrongly Imprisoned | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20cabby.html | Man Accused of Slashing Cabby Is Released on Bail | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20cheshire.html | A Triple Murder in Connecticut in a Defendants Handwritten Words | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20death.html | Court Wont Reconsider Its Reversal of Death Penalty in Killing of 2 Officers | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20donovan.html | For Attorney General a Contest Over Whos Best at Fighting Corruption | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20exam.html | Scolding City Judge Bans New Hiring By Fire Dept | By Kareem Fahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20jetblue.html | Guilty Plea but No Jail For ExJetBlue Attendant | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20lazio.html | Lazio Is Left to Wonder About What He Wouldve Said in an Outlandish Debate | By Michael Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20monserrate.html | Monserrate Is Indicted on Federal Corruption Charges | By Fernanda Santos and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20rent.html | A Foe of High Rent Is Vague About His Own | By Sarah Maslin Nir | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20schneiderman.html | For Attorney General a Contest Over Whos Best at Fighting Corruption | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20textbooks.html | In a Digital Age Students Still Cling To Paper Textbooks | By Lisa W Foderaro | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20trailer.html | Endorsement Sweep in the Comptrollers Race | By David W Chen and Paul Vitello | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20dowd.html | Making Ignorance Chic | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20friedman.html | Just Knock It Off | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20khalilzad.html | Get Tough on Pakistan | By Zalmay Khalilzad | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/20sandomir.html | Yet Another Cable Dispute Penalizes Fans | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/20sportsbriefs-marathon.html | Olympian Withdraws From New York | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20cubs.html | Cubs Pass Over Sandberg and Select Quade as Their New Manager | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20kepner.html | Ross Gives Giants Plenty in Return | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20mets.html | Rodriguez And Mets Resolve Dispute | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20pins.html | With Burnett on Mound Cervelli Is Behind Plate | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20yankees.html | A Night of Body Blows | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/basketball/20knicks.html | Knicks and Nets Continue Their Searches for Prosperity | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/football/20hits.html | NFL Is Fining 3 Players For HelmettoHelmet Hits | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/soccer/20onsoccer.html | If Votes Are Up for Bid FIFA Officials Are on the Clock | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20brfs-1IN5AMERICAN_BRF.html | 1 In 5 Americans Have Close Ties Elsewhere | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20brfs-JORDANIANSEN_BRF.html | Texas Jordanian Sentenced In Bomb Plot | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20shooting.html | Mysterious Gunfire Shatters Windows at Pentagon but No One Is Hurt | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20bachmann.html | Tea Party Incumbent Raises Profile and 95 Million | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20dingell.html | Michigans Dingell Counting on a 30th Victory | By Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20illinois.html | Rivals for Obamas ExSenate Seat Keep Up Attacks | By EMMA GRAVES FITZSIMMONS | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20military.html | Military Says Yes to Joining As Openly Gay | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20race.html | Video From Angle Event Reopens Subject of Race | By Susan Saulny | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20spend.html | In GOP Calls to Cut Spending Hows Are Few | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/americas/20canada.html | Canadian Commander Videotaped Murders | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/americas/20mexico.html | A Proposal To Address Rights Abuse In Mexico | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20briefs-ANTIQUITIESbrf.html | China A Call For the Return of Antiques | By Edward Wong | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20briefs-DISSIDENTbrf.html | China Dissident Is Under House Arrest | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20bbc.html | BBC Agrees to Deep Cost Cuts With 6Year Freeze on Fee It Charges TV Owners | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20briefs-PRINCEbrf.html | Britain Saudi Prince Guilty of Murder | By Ravi Somaiya | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20roma.html | WORLD BRIEFING  EUROPE France European Union Halts ActionAgainst French on Expulsions of Roma | By Matthew Saltmarsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20summit.html | Russia Accepts Invitation to Attend NATO Summit Meeting | By Katrin Bennhold | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/middleeast/20ezekiel.html | Crossroads Of Antiquity Cant Decide On New Path | By Steven Lee Myers | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/middleeast/20iraq.html | Roadside Bombing in Iraq Strikes Convoy Carrying UN Diplomat | By Jack Healy and Omar AlJawoshy | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21CRITIC.html | Where the Well Heeled Dress Down | By Cintra Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-19 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SKIN.html | A Better Smile but Not Too Perfect | By Catherine Saint Louis | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/21arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/dance/21ballets.html | Distorting Everyday Actions With Movements Awkward and Active | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/dance/21slovaks.html | No Matter the Country Boys Will Be Boys | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/design/21hotdog.html | Commission Order to Guggenheim Hot Dogs Hold the Kiosk | By Robin Pogrebin | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21burton.html | Swimming in a Sea of ColorShifting Sound | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21chamber.html | The Folkways That Led To Dvorak and Bartok | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21kelli.html | A Star Takes an Excursion Out of Her Comfort Zone | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21nyfos.html | Theyre Young Even if They Arent Beginners | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21swift.html | Catching A Flight And a Show | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/television/21arts-TVCRIMEPAYSA_BRF.html | TV  Crime Pays Again | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/television/21stewart.html | An Autism FundRaiser Thats Built on Laughter | By Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21book.html | Jewish Funhouse Mirror Is Alive and Not So Well | By Janet Maslin | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21mcguane.html | An Author Still Writing His Way Through Big Sky Country | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21newly.html | Newly Released | By Patricia Cohen Scott Heller and Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21air.html | Airlines Post Profits Again Helped by Traffic and Fees | By Jad Mouawad | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21bank.html | Careful Approach Works for Wells Fargo as Earnings Rise 7 | By Eric Dash | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21boeing.html | Boeing Posts Profit and Raises Forecast for Year | By Christopher Drew | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21markets.html | A Day After Chinas Jolt Shares Bounce Back | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21mortgage.html | US Tries to Ease Wider Worries Over Foreclosures | By Binyamin Appelbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21recall.html | Graco Recalls Strollers On Strangulation Concerns | By Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21standoff.html | Big Legal Clash On Foreclosure Is Taking Shape | By Gretchen Morgenson and Andrew Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21union.html | Rare Vote Set On a Union In Fast Food | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/21views.html | Morgan StanleysPainful Setback | By ANTONY CURRIE and IAN CAMPBELL | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21CLUB.html | A Club to Discuss Discreetly the Issues of Wealth | By Fran Hawthorne | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21COACH.html | A Philanthropy Coach Talks About Wise Giving | By Jan M Rosen | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21ETF.html | A Basket Of Assets In One Investment | By John F Wasik | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21HEDGE.html | Treading Carefully In the Currency Bazaar | By John F Wasik | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21HOME.html | Leave the Children the House Without a Hefty Tax Bill | By Deborah L Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21JETPLANES.html | Growing in Size Soaring in Price And in Demand | By Joe Sharkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21LAW.html | For Legal Fees Its More of a Buyers Market | By Deborah L Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21PRODUCT.html | An Investment for the Experienced | By John F Wasik | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21SELL.html | 3 Schools of Thought Among Advisers for 3 Types of Investors | By Paul Sullivan | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/businessspecial3/21TAX.html | The Watchword on Taxes This Year Is Flexibility | By Jan M Rosen | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/busine ss/energy-environment/21gm.html | GM Estate to Provide Millions for Cleanup of Old Sites | By Nick Bunkley | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21mag.html | Jon Meacham Former Newsweek Editor Takes Job at Random House | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/smallbusiness/21sbiz.html | Getting Your Product Onto Retail Shelves | By Eilene Zimmerman | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/crosswords/bridge/21card.html | Smooth Work By the Kings Of Pair Events | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21Gimlet.html | Heeding a Call to Cross the River | By Guy Trebay | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21IMAGE.html | The Fashion Conservatives | By Ruth La Ferla | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21ROW.html | Macys Gets Fast Fashion | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SHFT.html | Saving the World Smelling Good Too | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21boite.html | Tzigan Meatpacking District | By Jed Lipinski | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21clogs.html | A Clog for All Seasons | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21lord.html | Lord  Taylor Lets the Light In | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21scene.html | On This Night Everyones a Singer | By Ben Widdicombe | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21scouting.html | Scouting Report | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21sweater.html | Cozying Up To a Classic | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21upclose.html | Same Old Same Old | By Alex Williams | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21books.html | If You Think It Cant Get Any Better | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21deals.html | Savings All Over the Place | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21hottub.html | Stoked for an OldStyle Soak | By Jennifer Bleyer | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21open.html | A Store Dressed for the Upper East Side | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21qna.html | The Ego May Be Shatterproof the Crystal Isnt | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21rugs.html | For Those Who Worship Icons | By Stephen Milioti | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21shop.html | A Place at the Table | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21shows.html | Picture This Idea | By Elaine Louie | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21studio.html | Within Arms Reach | By Joyce Wadler | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21who.html | An Urban Legend 462 Feet Above Seattle | By Michael Tortorello | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/movies/21douglas.html | One Star Two Films An Awards Conundrum | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21cheshire.html | Connecticut Jurors Are Told of a Convicted Killers Suicide Attempts | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21condos.html | After Bust Using 60s Law To Get Out of Condo Deals | By Christine Haughney | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21edwards.html | Paladinos Accidental Running Mate Is Also His MopUp Man | By Michael Barbaro | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21spitzer.html | One Place Where Spitzer Isnt Forgiven Harvard Club | By Sewell Chan and Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21camera.html | Cracked Lens Alters View But Not Game 4 Outcome | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21cove.html | Bobbing for Homers Souvenir Seekers Still Cast Nets in McCovey Cove | By Karen Crouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21nlcs.html | Struggling Phillies Like Fastballs But the Giants Aren8217t Cooperating | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21rhoden.html | Bonds Is Still the King of the City | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/football/21helmets.html | As Concussions Rise Scant Oversight for Football Helmet Safety | By Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/21soft.html | New York Strikes a Bulk Software Deal With Microsoft | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21askk.html | Organizing Photos On an iPad | By J D Biersdorfer | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21basics.html | Animation In Starts And Stops Simplified | By Peter Wayner | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21pogue.html | Battling The Earbud Blues | By David Pogue | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21smart.html | Group Texting Grows Up With Features That Appeal to Adults | By Bob Tedeschi | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/theater/21orangeburg.html | A Time of Darkness Illuminated Onstage | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21cyber.html | Pentagon Will Help Homeland Security Department Fight Domestic Cyberattacks | By Thom Shanker | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21ad.html | Rival Gives Frank Some Unflattering New Steps | By Ashley Parker | TX 6-772-108 | 2011-02-23 |

| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21bai.html | This Donation Cycle Catches GOP in the Upswing | By Matt Bai | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21obama.html | Obama Tries to Shore Up the Party Base With a Western Campaign Swing | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21korea.html | South Korea Arrests Man It Says Was Hunting Defector | By Mark McDonald and SuHyun Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21austerity.html | Keynes Who Europe Avoids His Approach | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21britain.html | Britain Plans Deepest Cuts To Spending in 60 Years | By Sarah Lyall and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21divorce.html | Supreme Court in Britain Gives More Legal Force to Prenuptial Agreements | By Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21france.html | Protests Continue Over French Pension Overhaul | By Steven Erlanger and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21iht-union.html | WORLD BRIEFING  EUROPE Brussels European Union Votes To Raise Spending by 6 | By Stephen Castle | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21vatican.html | Pope Names 24 Cardinals Including 2 Americans | By Rachel Donadio | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21iran.html | Iran Will Try American Hikers On Nov 6 Their Lawyer Says | By William Yong | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21iraq.html | Iraqs Premier Goes to Egypt to Build Ties | By John Leland | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21mideast.html | Palestinians Shift Focus In Strategy For Statehood | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21saudi.html | Muslim Sect in Saudi Arabia Sees Its Struggle Through a Christian Prism | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21equity.html | Foreclosures Profit Some Equity Firms | By Barry Meier | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21water.html | Water Scarcity A Bond Risk Study Warns | By Felicity Barringer and Diana B Henriques | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21dollar.html | As Dollars Value Falls Currency Conflicts Rise | By Graham Bowley | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21global.html | Trade Issues Are Driving A Wedge In the G20 | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21yuan.html | China GDP Grew 96 Despite Cooling Efforts | By Bettina Wassener | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21adco.html | To Promote PBS Film An Invitation To Head South | By Elizabeth Jensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21guccione.html | Bob Guccione 79 Dies Founded Penthouse | By Robert D McFadden | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21npr.html | NPR Ends Analysts Contract After Comments on Muslims | By Brian Stelter | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/education/21admissions.html | Early Action Could Aid In Admission Report Finds | By Jacques Steinberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/health/research/21mathe.html | Dr Georges Math 88 Dies Was Transplant Pioneer | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21bavis.html | Timetable Is Set for the Only Civil Trial in a 911 Death | By Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21bystander.html | Police Discretion Is Issue In Injured Bystanders Suit | By Al Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21cityroom.html | Regrets Yes And Money Was the Root Of Them All | By Spofford Torrington | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21dolan.html | Despite Speculation Dolan Is Not Named a Cardinal | By Paul Vitello | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21entry.html | A Pharmacist With Dreams of Independence | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21ghailani.html | At Detainees Trial Insider Gives Glimpse Into Al Qaeda | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21schumer.html | In No Trouble Schumer Opens Coffers To Democrats | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21towns.html | An Outsider Or Merely Outlandish | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21trailer.html | Rent Is Too Damn High Set to Music | By Michael Wilson and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21value.html | Union Plans to Try to Block Release of Teacher Ratings | By Sharon Otterman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21collins.html | The Fury Failure | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21dellinger.html | How to Really End Dont Ask Dont Tell | By Walter Dellinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21kristof.html | Dr Greg And Afghanistan | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21orszag.html | Malpractice Methodology | By Peter R Orszag | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21araton.html | As Good as Hes Been Lee Is No Sure Thing | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21kepner.html | Posey Helps Giants Win With Offense | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21rangers.html | In the Series Undercard Cano and Hamilton Are Slugging It Out | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21sfgiants.html | With Team Effort On Offense Giants Push Phillies to Brink | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21waldstein.html | Mistakes Catch Up To Rangers In Game 5 | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21yankees.html | Its Back to Texas | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/basketball/21knicks.html | Anthony Is Topic No 1 As Trade Talks Percolate | By Howard Beck | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/basketball/21shoes.html | Rejection by NBA Gives New Shoes Even Greater Bounce | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/football/21hits.html | Two Sports Face Challenges In Trying to Protect Players Defenders Criticize NFLFor HelmettoHelmet Fines | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/hockey/21concussions.html | Two Sports Face ChallengesIn Trying to Protect Players Panel Urges Hockey to BanBlows to Head at All Levels | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/ncaabasketball/21keady.html | Keady Brings His Aura to St Johns | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/ncaafootball/21lsu.html | LSU8217s Record Says 70 LSU8217s Fans Say Lucky | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/21apple.html | Apple Flips the Playbook Putting Mobile Tech in PCs | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21gaines.html | Writer Tends Land Where Ancestors Were Slaves | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21miller.html | Paul S Miller 49 a Lawyer Who Advocated for Disabled | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21recruit.html | Court for Now Bars Openly Gay Servicers | By Sabrina Tavernise and John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21california.html | A Battered Landscape For a 2Term Democrat | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21climate.html | Skepticism on Climate Change Is Article of Faith for Tea Party | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21illinois.html | In Illinois a White Knight Is Shaken by a Dark Horse | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21naacp.html | NAACP Report Raises Concerns About Racism Within Tea Party Groups | By Kate Zernike | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/21contractors.html | Efforts to Prosecute Blackwater Are Collapsing | By James Risen | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/21nations.html | United Nations Report Focuses on Global Lot of Women | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/africa/21briefs-AWARD.html | Equatorial Guinea Unesco Expected To Hold Award In Abeyance | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/africa/21briefs-SOMALIA.html | Somalia British Aid Worker Is Released Unharmed | By Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/americas/21brazil.html | Facing Runoff in Brazil Candidate Backed by President Stays Ahead of Her Rival | By Myrna Domit and Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/americas/21psych.html | Canada Killers Sadistic Crimes Began Late in Life Experts Say | By Ian Austen and Benedict Carey | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21briefs-TIBET.html | China Tibetan Students March To Protest Education Policies | By Edward Wong | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21kabul.html | Afghan Election Commission Is Praised for Its Fairness in Spite of Tainted Voting | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21kandahar.html | Afghan Campaign Ousting Taliban From Kandahar | By Carlotta Gall | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21prexy.html | President Will Travel To Pakistan Next Year | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22haunt.html | Messing With Minds Behind the Asylum Door | By Jason Zinoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22kids.html | Spare Times For Children | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22spare.html | Spare Times | By Anne Mancuso | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/dance/22ivy.html | Recalling a Collector Of Bold Art and Life | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22antiques.html | Triumph of the BidAuctions as Programming | By Eve M Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22baldessari.html | Tweaking Tradition Even In Its Temple | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22free.html | A Show Is All Cyber Some of the Time | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22heroes.html | Those Greek Heroes Sometimes Behaving Badly | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22thek.html | Believing Is Seeing Or the Meat Of the Matter | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22vogel.html | Looking Back in Time At AfricanAmerican Art | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22arts-ALBUMSALESRE_BRF.html | Album Sales Report | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22buika.html | A Singer From Everywhere Arrives Here | By Larry Rohter | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22chang.html | A Penchant for Bruch Since She Was Only 5 | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22tbone.html | Kindred Spirits Young and Mature | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/television/22arts-MINDSOVERBAS_BRF.html | Minds Over Baseball | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/television/22sherlock.html | The Latest Sherlock Hears a Who | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/books/22book.html | Sondheims Rhymes And Reasons | By Ben Brantley | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/books/22games.html | The Games People Play Twist the Brain Stretch the Body | By Steven McElroy | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22air.html | More Strong Airline Earnings Underscore a Turnaround | By Jad Mouawad | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22chicken.html | New Way to Help Chickens Cross to Other Side | By William Neuman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22fannie.html | Fannie and Freddie 3 Bailout Forecasts | By Binyamin Appelbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22markets.html | Shares Continue to Rise On Strong Earnings Data | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22norris.html | New Cast Enters Fight In Accounting | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22sec.html | Office Depot to Pay 1 Million to Settle SECs Fair Disclosure Charge | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/energy-environment/22road.html | Big Loads on a 2Lane Byway | By Tom Zeller Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22iht-nickel.html | Oligarchs Fight Over Nickel Company | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22toyota.html | 15 Million Toyotas Recalled for Brake and Fuel Pump Problems | By Hiroko Tabuchi | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22yuan.html | Food and Property Prices Drive Chinas Concern Over Inflation | By David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22nook.html | WalMart To Add Nook To Inventory Of EReaders | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22williams.html | One Comment Two Takes at NPR and Fox | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/education/22debt.html | Average College Debt Rose to 24000 in 2009 Report Finds | By Tamar Lewin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22bear.html | A Hairy Love Situation | By Andy Webster | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22box.html | Sweat Blood and Philosophy to the Rhythms of the Sweet Science | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22festival.html | A Wave of Indie Angst Hits South Asian Cinema | By Rachel Saltz | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22inhale.html | A LifeSaving Journey to the Dark Side | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22kala.html | Young Men Are Adrift A Girlfriend Is Missing | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22knuckle.html | Hes a Big Man on a Mission | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22kuro.html | Tragic Love Tale of Spirits and Samurai | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22metropolis.html | Full Vision of Metropolis Includes Langs Vivid Wit | By AO Scott | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22milk.html | Pretty Women and Plenty of Cows | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22port.html | On the Streets of Lisbon Love Romance and Desire | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22casino.html | State Report Faults Senators on Casino Bidding | By Charles V Bagli | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22dinapoli.html | Comptrollers Race Pits a Wall Street Star Against an Albany Veteran In Attack Mode Focusing on Integrity | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22pumpkin.html | Smasher Smasher How Do Your Pumpkins Throw | By Amy Virshup | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22wilson.html | Comptrollers Race Pits a Wall Street Star Against an Albany Veteran Running as a Pro Vilified as a Tycoon | By Sam Dolnick and Peter Lattman | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/realestate/22housetour.html | House Tour Lambertville NJ | By Bethany Lyttle | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/science/space/22moon.html | NASA Reports a Moon Oasis Just a Little Bit Wetter Than the Sahara | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22hicks.html | Rangers ExOwner Comes Up a Season Short | By Ken Belson and Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22vecsey.html | An Elvis Convention The Fat OneTakes a FlopBut LandsOn His Feet | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/basketball/22heat.html | The Other TwoAlongsideMiamis Big Three | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/technology/22amazon.html | Strong Gains For Amazons 3rd Quarter | By VERNE KOPYTOFF | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/technology/22nokia.html | Nokia to Cut 1800 Jobs Despite Higher Profit | By Kevin J OBrien | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/22apple.html | No Net For the Man In Charge | By Felicia R Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/reviews/22bong.html | Children and Their Thems | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bccarts.html | Dolores Park Groups Are Upset Over Vendors | By Reyhan Harmanci | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcclarinets.html | The Hot New Sound on the Scene Oh Yes It is the Clarinet | By Aaron Britt | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcjames.html | Making Hospital Chapel Welcoming to All Faiths | By Scott James | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcpeskin.html | Left Wing Shudders as Its Presumed Leader Endures a String of Recent Setbacks | By Gerry Shih | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcush.html | Opening of Exhibit on Bush Reopens a Campus Rift | By Michael Brick | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22shakeout.html | For 78 Million Californians an Earthquake Drill | By Malia Wollan | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/politics/22brownback.html | Kansas Governors Race Could Redefine GOP | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/politics/22chamber.html | LARGE DONATIONS AID US CHAMBER IN ELECTION DRIVE | By Eric Lipton Mike McIntire and Don Van Natta Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22govs.html | Storming Statehouses With Plans for Growth | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22canada.html | Canadian Colonel Is Given 2 Life Jail Terms | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22marijuana.html | A Marijuana Bonfire Celebrates a Fragile Calm | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22pstan.html | Pakistani Justices Resist Control | By Salman Masood | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22france.html | Despite Strikes France Pushes Pension Bill | By Steven Erlanger and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22iht-mladic.html | Fewer ProtectSerb WantedIn War Crimes | By Dan Bilefsky and Doreen Carvajal | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/middleeast/22mideast.html | Settlement Building Picks Up Speed Across the West Bank | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22katz.html | Robert Katz 77 Who Wrote About Nazi Massacre in Italy | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-01.html | The InternationalFine Art and AntiqueDealers Show | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-02.html | Sue Williams AlQaeda Is the CIA | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-03.html | Jay Heikes Inanimate Life | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22youtube.html | The Home Video Rises to Museum Grade | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22ariup.html | Ari Up 48 a Founder of the Slits Punk Band | By Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22views.html | Slow Markets Slow Bonuses | By ANTONY CURRIE and AGNES T CRANE | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22aia.html | AIG Raises 178 Billion in Units Stock Sale | By Bettina Wassener | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22adco.html | A Campaign About Computer Security Couched in Plain English | By Andrew Adam Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/health/policy/22insure.html | States Back Tough Rules On Insurers Use of Dollars | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22punch.html | Making Music With Comedy | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22taq.html | Muslims Meet Punk | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22ads.html | A Favorite Villain in Election Ads New York City | By David W Chen | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22aqueduct.html | For Democrats Aqueduct Report Complicates an Already Difficult Election Season | By Danny Hakim | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22buffalo.html | A Citys Passion for the Hometown Candidate Wanes | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22fired.html | Paterson Fires Top Conservation Official | By Danny Hakim | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22lawyer.html | Making Lenders Pay in Foreclosure Cases | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22nyc.html | A Great Line Taken Badly Out of Context | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22pardons.html | Panel Is Facing Deadline On Immigrants Pardons | By Kirk Semple | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22police.html | Top Official to Investigate Police Conduct | By Al Baker and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22sturz.html | Elizabeth L Sturz 93 Dies Salvaged Troubled Lives | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22trailer.html | An Inquiry Into the Breed of Paladinos Pet and a Sharp Response From His Campaign | By Elizabeth A Harris Nicholas Confessore and Noah Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22yankfans.html | Out to the Ballgame but Only for 4 Innings | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22brooks.html | The Flock Comedies | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22fri4.html | Is That a Dagger I See | By Eduardo Porter | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22krugman.html | British Fashion Victims | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22bats.html | 7Day Disabled List Is Under Discussion | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22kepner.html | Phillies Grab Game 5 as Giants Miss Their Chances | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22rangers.html | An Elvis Convention The Fast OneLeads the WayWith SavvyOver Slugging | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22sfgiants.html | Phillies Grab Game 5 As Giants Miss Chances | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22yankees.html | Teams Of Yore Can Offer Inspiration | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/football/22hits.html | Aversion to Highlight Hits of Old as NFL Cracks Down | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaabasketball/22bigeast.html | New Role Added to UConn Star8217s R233sum233 Leader | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaafootball/22kelly.html | Waging A Campaign Of Her Own | By Pete Thamel | TX 6-772-108 | 2011-02-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaafootball/22pac10.html | For Final Pac10 Decides Location Isnt Everything | By Billy Witz | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/soccer/22sportsbriefs-redbulls.html | Red Bulls Go Worst To First | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/reviews/22lomb.html | On Further Review the Coach Stands | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22berms.html | Louisiana Builds Barriers in Gulf Even as Oil Disperses | By John Collins Rudolf | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncpulse.html | Republicans Find Cash Through New Group | By Dan Mihalopoulos | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncstem.html | Stem Cell Research Skirts Hurdles but Raises Ethics Issues Too | By Jessica Reaves | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncvets.html | Veterans Reaching Out for Help Online | By Debra Weiner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncwarren.html | In the Twilight of a Noted Theologians Life the Words Still Go Forth | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22military.html | Gates Dont Ask Memo Limits Discharge Policy | By Elisabeth Bumiller | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22boehner.html | Campaign Donors Betting On a Big Step for Boehner | By Michael Luo | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22house.html | Political Ads Attack the Other Guys Lavish Living | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22obama.html | Democrats Try to Revive Female Voters Enthusiasm | By Helene Cooper and Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22perry.html | Big Gifts to GOP Groups Push Donor to New Level | By Eric Lichtblau and Michael Luo | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22turban.html | Sikhs Lament Obama Plan To Bypass India Temple | By Ken Maguire | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22women.html | White House Promotes Economic Efforts for Women | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22haiti.html | Panels Report Assails Haiti Officers in the Prison Killings of at Least 12 | By Deborah Sontag and Walt Bogdanich | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22calcutta.html | Communists In India Fight To Hold On To a Mission | By Jim Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22nations.html | UN Doubts Fairness Of Election In Myanmar | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22policy.html | Pakistani Troops Linked to Abuses Will Lose US Aid | By Eric Schmitt and David E Sanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22briefs-Britain.html | Britain Case of the Purloined Feline | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22briefs-Italy.html | Italy Clashes Erupt Over Waste Dumps | By Rachel Donadio | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/middleeast/22briefs-Gaza.html | Gaza Donated Vans Driven From Egypt | By Fares Akram | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/your-money/credit-and-debit-cards/22cards.html | Credit Cards Soon to Get A Makeover | By Tara Siegel Bernard | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/dance/23dorvillier.html | A Search for Freedom In a Noisy Wired World | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/design/23faiths.html | Abrahams Progeny and Their Texts | By Edward Rothstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23cmj.html | At CMJ Some Get Spotlight Others Get Lost in the Haze | By Jon Caramanica Jon Pareles and Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23lowe.html | Once Cruel To Be Kind Now Soft To Be True | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23luke.html | Surrendering to Muses Poetry and Song Unite | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23mcbroo.html | Campy Ode to Film Noir And a Twist on Politics | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23monheit.html | A Plush Voice Discovers Some Room to Be Frisky | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23valery.html | Finding the Right Pace and Support Crew for a Marathon | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts-television/23arts-CBSMAINTAINS_BRF.html | CBS Maintains No 1 Spot | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/books/23interview.html | Journal Editor Frees Menagerie of Wordsmiths | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23charts.html | Want A Big Raise Get a Job On Wall St | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23markets.html | Currency Concerns Hold Shares in Limbo | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23shop.html | Luxury Goes Downmarket | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/energy-environment/23ducksands.html | Canadian Oil Company Fined for Duck Deaths | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23finance.html | An Initial Agreement on Trade Imbalances | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23iht-phone.html | After a Year of CostCutting Profit at Ericsson Quadruples | By Kevin J OBrien | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23pipe.html | US Prevails in Trade Dispute With China | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23ubs.html | US Drops Criminal Charges Against UBS | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23southpark.html | South Park Creators Apologize For Using Other Writers Lines | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23tribune.html | Tribune Chief Accepts Advice And Backs Out | By David Carr and Tim Arango | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/crosswords/bridge/23card.html | Navigating a Close Last Round to Win the Swiss Teams Title | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/health/23patient.html | For Running Shoes Its Fit First and Price Last | By Lesley Alderman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/movies/23davis.html | Tough Times No Deterrent For This Ball | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/movies/23para.html | Dont Spirits Ever Knock Anymore | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23lirr.html | LIRR Plans Sharp Service Cuts for 2 Weekends | By Rebecca White | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23volleyball.html | Meeting at the Net Trying to Build Trust | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23football.html | Where Football Means Business | By Bill Pennington | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23rebels.html | Among the Pads and Huddles a Nudge Toward College | By Bill Pennington | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/soccer/23rooney.html | Rooneys UTurn Requires Some Spin | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/technology/23verizon.html | Verizon Profit Falls as Customer Growth Slows | By Jenna Wortham | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/theater/reviews/23steppenwolf.html | The Grass Is Really No Greener Next Door | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23bridge.html | Come for the Highway Stay for the View | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23religion.html | Preacher Sons Seek Their Fathers Voice and | By Samuel G Freedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23dems.html | Democrats Back Third Parties To Siphon Votes From the GOP | By Jim Rutenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23unions.html | Democrats Look to Clout Of Unions as Vote Nears | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/americas/23cholera.html | Cholera Outbreak Kills 150 in Haiti Raising Fears of Epidemic in Crowded Camps | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23afghan.html | Afghan Projects May Stop When Security Ban Begins | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23china.html | Tibetan AreaNewly RoiledBy Protesters | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23indo.html | Indonesia Debates Possibility of an Honor for Suharto | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23france.html | French Senate Passes Pension Bill | By Steven Erlanger and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23iht-letter.html | As the French Lash Out Britons Keep Calm and Carry On | By Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23schmidt.html | Hannelore Schmidt 91 German Leaders Wife | By Judy Dempsey | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23submarine.html | British Navy Seeks Inquiry After Nuclear Sub Runs Aground | By John F Burns | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23casualties.html | Buffeted by Fury and ChaosCivilians Paid Heaviest Toll | By Sabrina Tavernise and Andrew W Lehren | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23detainees.html | Iraqis Suffered Most in Iraqi Hands Logs Say | By Sabrina Tavernise and Andrew W Lehren | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23iran.html | Reports Trace the Role of IranAs a Backer of Shiite Militias | By Michael R Gordon and Andrew W Lehren | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/your-money/23money.html | When a Childs Venture Becomes a Parents Liability | By Ron Lieber | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/your-money/23shortcuts.html | The Pros and Cons Of the Tutor Stampede | By Alina Tugend | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23genzyme.html | Genzyme Investors Are Urged to Reject Sanofi Offer as Too Low | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23labor.html | FastFood Employees Reject Union Effort in a Narrow Vote | By Steven Greenhouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23nocera.html | Big Problem For Banks Due Process | By Joe Nocera | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23refinance.html | Plunging Rates for Refinancing Aid the Thrifty | By David Streitfeld | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23williams.html | Criticism of Firing by NPR Heightens As Broadcaster Defends the Decision | By Brian Stelter and Elizabeth Jensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23bigcity.html | Helping Schools Chefs Find Alternatives to Frozen Pizza | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23crespi.html | Consuelo Crespi 82 Aristocrat of Fashion | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23grannis.html | Cuts in State Agency Are Troubling Environmentalists and Gas Drillers Agree | By Mireya Navarro | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23metjournal.html | At a Long Island Middle School a Course in What Unites and Divides | By Winnie Hu | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23mosques.html | To Allay Fears of IslamMosques Invite Visitors | By Kirk Semple | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23sharpton.html | In State Report On Casino A Few Cameos For Sharpton | By Michael Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23supercarpet.html | For That Spill on Aisle 5 a Mop Just Wont Do | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23trailer.html | In Congressional Races Nonprofits Outspend National Parties | By David W Chen and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23jagland.html | Why We Gave Liu Xiaobo a Nobel | By Thorbjorn Jagland | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23blow.html | Smoke and Horrors | By Charles M Blow | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23collins.html | Elections Oshkosh Shrugged | By Gail Collins | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23herbert.html | The Way We Treat Our Troops | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/23lobby.html | Fan Advocate Seeks Edge In the Washington Game | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23bats.html | BATS Mets Hunt For a GM Is Cut to 2 | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23kepner.html | History Is Tough Matchup for the Giants | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23phillies.html | October or April the Phillies Oswalt Is Equally Prepared | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23pins.html | When Elite Starters Become Star Relievers | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23rangers.html | Walking Hamilton Has Perks Sometimes | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23texas.html | Rangers Molina Has 2 Shots At a Ring | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23towels.html | Welcome to the Game Here8217s Your Pompom | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23yankees.html | RANGERS 6 YANKEES 1 EMPTY OCTOBER | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/basketball/23knicks.html | Knicks End Preseason as They Started It Full of Questions | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/basketball/23nba.html | Stern Says Eliminating Teams Could Be Part of Labor Discussion | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23lsu.html | Defensive Tackle Wreaks Havoc and Steers LSU | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/technology/23facebook.html | Marketers Can Glean Private Data On Facebook | By Miguel Helft | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23california.html | Emboldened GOP Takes On a California Fixture | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23execute.html | Lawyers Challenge Use of Drug In Arizona Death Penalty Case | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23neal.html | James F Neal Dies at 81 Litigated Historic Cases | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23prairie.html | Putting Species Act First Judge Spares Prairie Dogs | By Joe Stumpe | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23witch.html | Witches Say Beers OK But Lose the Fire and Stake | By Mark Oppenheimer | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23kentucky.html | Kentucky GOP Candidate Livid Over Opponents Ad Lashes Out | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23minngov.html | In Minnesota a 3Way Race for Governor With No Incumbent | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23obama.html | One President Two Campaign Styles on West Coast Swing | By Helene Cooper | TX 6-772-108 | 2011-02-23 |

| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23thomas.html | ExCompanion Describes Real Thomas | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/23shah.html | Curing the Ills of Americas Top Foreign Aid Program | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-15 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24richards.html | Memories To Burn | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24swift.html | Taylor Swift Is Angry Darn It | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24volunteerism-t.html | The DIY ForeignAid Revolution | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24journeys.html | The Tricks and Trials of Traveling While Fat | By Rob Goldstone | TX 6-772-108 | 2011-02-23 |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24prac.html | A Passengers Airport Wish List | By Susan Stellin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/22/sports/22marathon.html | Rapid Rise in Runners Who Are Sharing Their Strides With Those in Need | By Liz Robbins | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/dance/24kirkland.html | A Former Renegade Spirit Becomes a Headmistress | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/design/24muniz.html | Where Art Meets Trash And Transforms Life | By Carol Kino | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24light.html | Matters of Spirit In a World Of Hectic Clamor | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24playlist.html | Styles That Cant Be Pinned Down | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24quiet.html | A Quiet Place Of Dysfunction And Dystopia | By Zachary Woolfe | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Alter-t.html | The Ideological Divide | By Jonathan Alter | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Caldwell-t.html | The Ideological Divide | By Christopher Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Tanenhaus-t.html | Old Habits | By Sam Tanenhaus | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Mirror.html | Flying a Long Flag of Rebellion | By Dominique Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24DreamTeam-t.html | Coming Out Illegal | By Maggie Jones | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24SoapOpera-t.html | Studio Kabul | By Elizabeth Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24fob-wln.html | Calling Mr Mom | By Lisa Belkin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24food-t-000.html | COOKING WITH DEXTER Not In My Backyard | By Pete Wells | TX 6-772-108 | 2011-02-23 |

| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24food-t-001.html | LAStyle Chorizo | By Pete Wells | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24lives-t.html | Safe call | By AMILIA DUCHONVOYLES As told to LIZ WELCH | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24joint.html | A Nook For Books Underground | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24photos.html | The Subway In Pictures | By David W Dunlap | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Deal1.html | When the Wealthy Want to Rent | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Deal2.html | Where a Media Icon Once Went to Play | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24scapes.html | Institutional Investing at Parkside | By Christopher Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/theater/24meacham.html | Rocking the Vote In the 1820s and Now | By Jon Meacham | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/theater/24quinto.html | Career Zigzag Changing Coasts And Galaxies | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24hours.html | 36 Hours Asheville NC | By Shaila Dewan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/television/24brennan.html | The Nice Guy Who Puts the Mean Into Glee | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/television/24dead.html | The Zombie Attack as Stress Test | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24BRIDGE.html | A Familiar Brand If No Longer For Motorcycles | By Lindsay Brooke | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24LEXUS.html | Im Too Sporty for My Freeway | By Marcia Biederman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24RACE.html | Porsche Tailors Its Hybrids to the Task | By Norman Mayersohn | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24WING.html | FiveStar Accommodations in the Touring Class | By Dexter Ford | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24porsche-cayenne-turbo.html | Less Weight and More Sport for Cayenne Turbo | By Ezra Dyer | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24porsche-cayenne.html | The Prius of Porsches Yes Its an SUV | By Lawrence Ulrich | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Cain-t.html | DoubleFault | By Chelsea Cain | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/East-t.html | Criminal Mind | By Elyssa East | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Greenberg-t.html | Slither Room | By Paul Greenberg | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Haidt-t.html | In the Eyes of Others | By Jonathan Haidt | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Kamp-t.html | Pirate Latitudes | By David Kamp | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Leavitt-t.html | Place of Last Resort | By David Leavitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Meloy-t.html | On the Mend | By Maile Meloy | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Mohr-t.html | Teen Spirit Soured | By Joshua Mohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Peelle-t.html | Between Sisters | By Lydia Peelle | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Rowland-t.html | Nonfiction Chronicle | By Amy Rowland | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Stasio-t.html | Childhood Attachments | By Marilyn Stasio | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Tracy-t.html | Just Win | By Marc Tracy | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Zacharek-t.html | From Bomb to Bust | By Stephanie Zacharek | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Modern.html | Maternal Wisdom 5 Pounds Worth | By Hope Edelman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24SocialQs.html | Bottle of Cristal Please | By Philip Galanes | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Stanger.html | The Mating Game | By Amanda Fortini | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Studied.html | How to Get Unfriended | By Pamela Paul | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Wallace.html | What Change Could Look Like | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24With.html | Rocking the Classics | By Nadine Rubin Nathan | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24triathlon.html | Triathletes Swim Bike and Run for Youth | By Ann Marie Gardner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-Consumed-t.html | Monetizing Motherhood | By Rob Walker | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-Ethicist-t.html | Bad Company | By Randy Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-Footbinding-t.html | The Art of Social Change | By Kwame Anthony Appiah | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-medium-t.html | Party and Punishment | By Virginia Heffernan | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24fob-q4-t.html | The Donor | By Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24sirleaf-t.html | An Uncompromising Woman | By Daniel Bergner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24client.html | Client 9 And Other Interested Parties | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24dargis.html | Beyond Bullets And Berets Life in Wartime | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24kids.html | Shes Leaving Home Grab a Camera | By Steve Reddicliffe | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24lions.html | The Gang That Couldnt Bomb Straight | By Dennis Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/homevideo/24kehr.html | The Devil Inside and the Demon in Disguise | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artsnj.html | Boo Who Actors As Goblins Thats Who | By Tammy La Gorce | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24critic.html | To Serve and Protect Perched on 3 Wheels | By Ariel Kaminer | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24nystory.html | Profiling for a Seat | By Dvora Meyers | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24preachers.html | Speaking of God As Souls Hurry By | By James Estrin | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitect.html | Fresh Bread Made With Care | By Christopher Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitewe.html | Tastes and Sounds of Poland | By Emily DeNitto | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24sbtheat.html | Redone Theater Fit for a Pharaoh | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24theatct.html | This Cleo Is No Baby On the Nile | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Q-A.html | Q  A | By Jay Romano | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Sqft.html | Steven D Sladkus | By Vivian Marino | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24cov.html | Sometimes It All Adds Up | By Vivian S Toy | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24habi.html | A Magnetic Field With Walls and Roof | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24hunt.html | A Place to Make Music Minus Noise | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |

| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24living.html | LIVING IN  POUND RIDGE NY Keeping the Peace Fearing for the Quiet | By Elsa Brenner | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24lizo.html | Gatsby Might Have Winced | By Marcelle S Fischler | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24mort.html | The Price of a NoCost Loan | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24njzo.html | Digging for Dollars | By Antoinette Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24posting.html | An Area Growing in a Family Way | By Alison Gregor | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realest ate/24wczo.html | Energy Savings Ask the Neighbors | By Lisa Prevost | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/ 24checkin.html | LONDON Rafayel on the Left Bank | By Bruce Headlam | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/ 24foraging.html | MADRID Ioli | By Sarah Wildman | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/ 24galapagos.html | A Limited Human Footprint for a Natural Wonder | By Wendy Blake | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/ 24headsup.html | Under London Railway Arches | By Alice Pfeiffer | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/ 24ireland.html | Lost in Ireland | By Matt Gross | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24claim.html | Should the Money Go Where the Oil Didnt | By David Segal | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24gret.html | One Mess That Cant Be Papered Over | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24kinect.html | Microsoft Aims for a Game Changer | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24novel.html | Bicycles Unchained and GreaseFree | By Anne Eisenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24obesity.html | New Diet PillFails to WinApproval | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24ping.html | Turning Customers Into Creators | By Jenna Wortham | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24steal.html | When Hollywood Gives Hope To Main St | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/24view.html | Now Isnt the Time To Cut the Deficit | By Christina D Romer | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/busine ss/global/24g20.html | Pact to Give Markets More Sway on Rates | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashio n/weddings/24Lieberman.html | Samantha Lieberman Joseph Spector | By Paula Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashio n/weddings/24VOWS.html | Tamar Schiffman and Jonathan Lechter | By Abby Ellin | TX 6-772-108 | 2011-02-23 |

| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24crisci.html | Camrin Crisci Jonas Agin | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/health/policy/24exchange.html | Health Care Overhaul Depends On States Insurance Exchanges | By Robert Pear | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/jobs/24career.html | Does That Request Pass the Smell Test | By Eilene Zimmerman | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artsli.html | Grand House Home to Many Reveals Itself | By Aileen Jacobson | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artwe.html | 18 Very Different Pieces of Clay | By Susan Hodara | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24choice.html | Help Them Teach Them but Dont Live Through Them | By Dave Marcus | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinect.html | A Bistro Without Frills But With Refinement | By Stephanie Lyness | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dineli.html | Dominican Tastes With a Family Touch | By Joanne Starkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinenj.html | Grandmothers Recipes Direct from Afghanistan | By Scott Veale | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinewe.html | Rediscovering the Art Of Classic Details | By M H Reed | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24hallowe.html | Sleepy Hollow Just Got Scarier | By Susan Hodara | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24musect.html | A Universitys New Art Museum | By Jan Ellen Spiegel | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitenj.html | Local Fresh and in Season | By Kelly Feeney | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24routine.html | A Day Without a Train | By Elissa Gootman | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24dowd.html | Supremely Bad Judgment | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24friedman.html | The Election That Wasnt | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24jackson.html | The NFLs Head Cases | By Nate Jackson | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24kristof.html | What About Afghan Women | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24rich.html | What Happened to Change We Can Believe In | By Frank Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24shine.html | Workers of the World Watch Out | By T M Shine | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24sun3.html | John  Yoko  NYC | By Lawrence Downes | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24cheer.html | A Horse of a Different Color Green | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |

| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24helmet.html | Equipment Standards Group Considers Changes to Helmet Testing | By Alan Schwarz | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24miles.html | Dick Miles 85 a RecordSetting US Table Tennis Player | By Bruce Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24muskies.html | Fly Anglers Are Drawn To a Toothy Adversary | By Chris Santella | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24prep.html | In StormsWakeAnd StillStanding | By Jer Longman | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24toomer.html | A New Route For an ExReceiver | By Andrew Keh | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/autoracing/24nascar.html | Soundtrack of Roaring Engines and Angry Words | By Viv Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24kepner.html | Yankees More Than An Ace Away | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24rangers.html | 41 Years Later Ryan Is Back in World Series | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24vecsey.html | For the Yankees A Chill in the Air | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24yankees.html | Girardis Numbers and Instincts Didnt Add Up | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/basketball/24guards.html | A PositionWith Influence | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/basketball/24knicks.html | For the Knicks on Twitter Its Already Post Season | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24giants.html | Giants Replacement Fullback Shines While Wearing More Than One Hat | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24hits.html | NFL Crackdown Tests Limits of Mayhem | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24rhoden.html | Hall of Famers History Of Compassionate Hitting | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24irish.html | Navy Proves That Tide Has Turned Versus Irish | By Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24yale.html | Penn Denies Yale With Two FourthQuarter Interceptions | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cathedral.html | Dispute Over Succession And Debt Cloud Megachurch | By Laurie Goodstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24cable.html | Candidates Running Against and With Cable News | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24campaign.html | GOP Is Poised To Seize House If Not Senate | By Jeff Zeleny and Carl Hulse | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24obama.html | Back on the Stump a Chastened Obama Takes a Sharper Tone | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24petition.html | Professional Petitioners Give Legs to Array of Ballot Initiatives Across the Country | By Dan Frosch | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24rally.html | President Seeks Edge In a Contest For Governor | By Helene Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24baker.html | In Losing There May Be Winning | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24dash.html | A Paperwork Fiasco | By Eric Dash | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24herzenhorn.html | The British Ax If Imported Here | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24schwartz.html | Name That Freedom | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24schwirtz.html | MIGRATIONS At Home as an Exile in Moscow | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24shadid.html | In the Mideast No Politics But Gods | By Anthony Shadid | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24sokolove.html | Should You Watch | By Michael Sokolove | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/24assange.html | Iraq Archive Private Gunmen Fed Turmoil WikiLeaks Chief On Run Trailed By His Notoriety | By John F Burns and Ravi Somaiya | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/24london.html | Leaker of Pentagon Papers Joins WikiLeaks Founder in Rebuking US | By John F Burns and Ravi Somaiya | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/americas/24haiti.html | Haiti Fears Cholera Cases Will Spread in the Capital | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/americas/24mexico.html | 13 Are Killed As Gunmen Storm House In Mexico | By Elisabeth Malkin | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24afghan.html | IRAN SAID TO GIVE TOP KARZAI AIDE CASH BY BAGFUL | By Dexter Filkins | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24china.html | In China Music Festivals Hip Rock and the States Blessing | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24herat.html | UN Compound Attacked in Afghanistan | By Sharifullah Sahak and Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24india.html | Indias Smaller Cities Show Off Growing Wealth | By Lydia Polgreen | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24silva.html | Times Photographer Wounded by an Afghan Mine | By Dexter Filkins | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/europe/24vatican.html | Bishops at Meeting Urge Israel to End Its Occupation of Palestinian Territories | By Rachel Donadio | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/middleeast/24contractors.html | Iraq Archive Private Gunmen Fed Turmoil With No Uniforms and Lax OversightContractors Menaced All Sides in War | By James Glanz and Andrew W Lehren | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/middleeast/24iraq.html | Leaked Reports Stir Political Disputes in Iraq | By Jack Healy and John Leland | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/middleeast/24kurds.html | A Fear That KurdishArabTensions Will Worsen After US Leaves | By Michael R Gordon and Andrew W Lehren | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/middleeast/24surge.html | Despair Helped Turn Iraqis but Not Without Rarer Element of Trust | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/your-money/24stra.html | Raising Sails for the Feds Gales | By Jeff Sommer | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24phillips.html | Harvey Phillips a Titan Of the Tuba Dies at 80 | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/crosswords/chess/24chess.html | Worlds No 1 Player Shows Signs of Growing Pains | By Dylan Loeb McClain | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24brown.html | Marion Brown 79 FreeJazz Saxophonist | By Peter Keepnews | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24tabor.html | Michael Tabor 63 Black Panther Who Fled to Algeria | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24berman.html | Boot the Blue Dogs | By Ari Berman | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24greenberg.html | Can Democrats Still Win | By Stanley B Greenberg and James Carville | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24pizarro.html | All Politics is Olfactory | By Peter Liberman and David Pizarro | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24mets.html | Mets Face A Deadline On Keeping Takahashi | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24nlcs.html | Giants Punch Out Phillies Looking | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/hockey/24bruins.html | Unwritten Code Is Scrawled All Over Ice in Rangers Win | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24auburn.html | At Auburn Cheers for More Than Shows Star | By Ray Glier | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcintel.html | Crosses of Lafayette | By Hank Pellissier | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcmarijuana.html | Interested Parties Await Outcome of a Marijuana Measure | By Zusha Elinson | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcshort.html | Bottle Ban What Ban Supervisors May Ask | By Jennifer Gollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcweber.html | To Get a Clear View Take the Economists Out to the Ballgame | By Jonathan Weber | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cncfamily.html | Rift in the Wirtz Family Is Playing Out in Court | By Jim Kirk | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cncpulse.html | The Pulse | By Meribah Knight | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cncsports.html | New Rules Would Soften Some Reputations | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cncwarren.html | Campaign Ad Uses A Sleight of Lines | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |

| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/design/25arts-FRENCHPRINCE_BRF.html | French Prince Wants Murakami Out of Palace | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25arts-BENVEREENTOL_BRF.html | Ben Vereen To Lead Town Halls 90th Season | Compiled by Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25choice.html | Critics Choice New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25cmj.html | Bands Dream Globally Play Locally | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25ice.html | A Sound Is Molded To Become An Eclipse | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25arts-BUSHTOVISITO_BRF.html | Bush To Visit Oprah To Promote Book | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25dead.html | A Zombie Invasion From Across The Atlantic | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25treatment.html | HBOs Talking Cure The Moody Doctor Is In | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25book.html | What It Was All About For Alfie Now a Grandpa | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25gary.html | A Wayward Son Checks In With Mother Russia | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25carr.html | Against Odds Site Finds Niche | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25ipad.html | Pitching Movies or Filming Shows Hollywood Is Hooked on iPads | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/crosswords/bridge/25card.html | Many Tables but Only One Successful Defense | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25arts-TOPMOVIESALM_BRF.html | Top Movies Almost Paranormal Feat | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25perry.html | Madea Takes a Break and Tyler Perry Gets Serious | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25soprano.html | Garden State Scandals | By Daniel M Gold | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25repairs.html | Agencies Lack Money to Mend Public Housing | By Cara Buckley | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/25vecsey.html | Home Runs And Demons For Hamilton And Mantle | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25kepner.html | A Frozen Moment In Philadelphia | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/tennis/25muster.html | At 43 Muster Tests the Limits of an OnCourt Comeback | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25android.html | App Makers Take Interest In Android | By Jenna Wortham | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/25angels.html | Angels in America Earns Place in Pantheon | By Patrick Healy | TX 6-772-108 | 2011-02-23 |

| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/25primrose.html | 60s Sondheim TV Show Is Now on Legal DVD | By Erik Piepenburg | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25drugs.html | Testing for Prescription Drugs Poses Quandary for Employers | By Katie Zezima and Abby Goodnough | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25transgender.html | Gains Are Seen for Transgender Candidates | By Jesse McKinley and Malia Wollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25cuba.html | Wife of American Held in Cuba Pleads for His Release and Apologizes to Castro | By Ginger Thompson | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25haiti.html | In QuakeCrippled Haiti Capital Braces for a Cholera Outbreak | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25iraq.html | Iraqi Court Issues Ruling For Parliament to Return | By Anthony Shadid | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25steinmetz.html | Sol Steinmetz 80 Writer And Lexicographer | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25foreclosure.html | Foreclosures Had Errors Bank Finds | By Nelson D Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25short.html | Owners Seek to Sell at a Loss But Bankers Push Foreclosure | By Michael Powell | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25views.html | AIAs OfferingGood for All | By John Foley and Jeffrey Goldfarb | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/global/25imf.html | IMF Gains Sway but Its Authority Is Uncertain | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25adco.html | Madison Avenues Eerie Echo on Cable TV | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25blurb.html | SelfPublisher Comes to SoHo | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25cable.html | FoxCablevision Dispute May Obstruct Customers View of World Series | By Brian Stelter and Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25canada.html | Globe and Mail Uses Old Weapons in Press War | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25link.html | Blurring the Line Between Apps And Books | By Noam Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25mtv.html | MTV Is Looking Beyond Jersey Shore to Build a Wider Audience | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25natjournal.html | Debut for a Nimbler Newsier National Journal | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25outsource.html | In India Workers Find Humor in Outsourced | By Heather Timmons | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25watchdog.html | Guardians of TV Morals Bowed | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/health/policy/25radiation.html | When a Cancer Therapy Puts Others at Risk | By Matthew L Wald | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25brother.html | Tough as Nails but Always Ready for a Bearhug | By Jenny Anderson | TX 6-772-108 | 2011-02-23 |

| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25cheshire.html | In TripleMurder Trial The Exhausting Routine Of Deciding a Killers Fate | By William Glaberson | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25cuomo.html | By Taking the Offensive Cuomo Says He Will Be Different | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25debate.html | In Senate Debate Jabs Sometimes Get Personal | By Raymond Hernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25deli.html | Clerks Killing Adds to Toll Of Violence In Queens Deli | By Noah Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25faulkner.html | Newcomer Faces Hurdles in Challenging Rangel the 40Year Harlem Incumbent | By Trymaine Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25hometown.html | A Village In Italy Embraces Paladino | By Gaia Pianigiani | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25pace.html | Family of Pace University Student Killed by Police Seeks Clarity Amid Grief | By Trymaine Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25roberts.html | Burton Roberts 88 Tom Wolfes Model Judge Dies | By Robert D McFadden | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25salon.html | Officer Is Praised for Conduct In Shootout at Brooklyn Salon | By Nate Schweber | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25towns.html | Grasping for the Center in a Tight Connecticut House Race | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25Mazur.html | The ROTC Myth | By Diane H Mazur | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25douthat.html | The Great Bailout Backlash | By Ross Douthat | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25krugman.html | Falling Into The Chasm | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mayer.html | Voting Early but Not So Often | By Barry C Burden and Kenneth R Mayer | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mon4.html | New Jerseys Governor and the Public Education Debate | By Brent Staples | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/25coverage.html | Distance Runners Are a Paradox For Insurers | By Erin Beresini | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25bochy.html | Bochy Again Takes Underdog to the World Series | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25yankees.html | At Stadium A Quiet Fall Cleaning | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/basketball/25sportsbriefs-knicks.html | Knicks Extend Contracts of 3 Players | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25dolphins.html | Ruling On Fumble Rescues The Steelers | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25giants.html | Artists on the Line Andrews Produces MusicWith Passion and Ambition | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25hits.html | Pregame Chatter Is Helmets And Hits | By Ken Belson | TX 6-772-108 | 2011-02-23 |

| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25jets.html | Artists on the Line Pryce Pursues QuarterbacksAnd a Hollywood Career | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25rhoden.html | Charging Ever So Carefully Into a New Era | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/hockey/25rangers.html | Rangers Win ShortHanded As Devils Look For a Spark | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/ncaafootball/25colleges.html | Missouri Moves Into National Title Picture | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25drill.html | Tipping Point for Apps on Facebook | By Alex Mindlin | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/reviews/25wings.html | The Shadows of an Airborne Life | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25murphy.html | Betty S Murphy 77 Leader of Labor Board | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25agenda.html | Obamas Playbook After Nov 2 | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25groups.html | PROGOP GROUPS PREPARE BIG PUSH AT END OF RACES | By Jim Rutenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25mass.html | In Massachusetts Race Ideology Isnt Only Issue | By Janie Lorber | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25mood.html | In Colorado Voters Voice Uncertainty and Anger | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25chile.html | Stories of Hope and Hardship of Los 33 | By Alexei Barrionuevo and Simon Romero | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/asia/25dogs.html | Once Banned but Now Pampered Dogs Reflect Chinas Rise | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25baghdad.html | Drug and Alcohol Abuse Growing in Iraqi Forces | By Timothy Williams and Omar AlJawoshy | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25israel.html | Some Question Insistence On Israel as Jewish State | By Isabel Kershner | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26patterns.html | PATTERNS A Portrait of Americas Costliest Patients | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-21 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26obseaweed.html | Predators Gone Small Fish Get Bolder | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26complications.html | COMPLICATIONS Trial of Pelvic Surgical Device Ends Early | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26bdog.html | They Fetch They Roll Over They Aid Tumor Research | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://well.blogs.nytimes.com/2010/10/25/when-hormone-creams-expose-others-to-risks/ | When Hormone Creams Expose Others to Risks | By Tara ParkerPope | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/dance/26buff.html | Forces of Darkness Dressed in TShirts and Jeans | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |

| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26arts-MAKINGCONSTR_BRF.html | Making Construction Beautiful In Brooklyn | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26friends.html | US to Send Visual Artists As Cultural Ambassadors | By Kate Taylor | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26baracka.html | Prez N the Hood A HipHop Parody Stirs Up Issues | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26chucho.html | A Cultural Conversation Through Jazz | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26gergiev.html | Light Touch Brings to End A Marathon Of Mahler | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26opera.html | Variety Show With Arias Thrown In | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26parker.html | Practice Gets Group Back To Carnegie | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26sextet.html | Jazz With a Humorist Urge and a Whiff of Mystery | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26arts-FAVREDELIVER_BRF.html | Favre Delivers For NBC Even if Not For Vikings | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26pill.html | Above It All Tracing BPs Imperious History | By Ginia Bellafante | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/books/26book.html | A Writing Stone Chapter And Verse | By Michiko Kakutani | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26drug.html | Former ImClone Chief Acquires Drug Company | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26hotels.html | Unpacking Complaints | By Susan Stellin | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26hybrid.html | A Marriage Of Differing Missions | By Stephanie Strom | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26road.html | Just Sit Back And Immerse Yourself | By Joe Sharkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26trucks.html | US Sets New Truck Rules For Mileage and Emissions | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26views.html | Silver Lining In FDIC Deal | By Rob Cox and Wei Gu | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/economy/26mortgage.html | Loan Adjustment Efforts Yield Inconsistent Results | By David Streitfeld and Binyamin Appelbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26adco.html | Testing a Bar Code Technology for 2D Smartphones | By Elizabeth Olson | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26politico.html | Politico Seeing a Market Need Adds a Paid News Service | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26brody.html | What to Do Now to Feel Better at 100 | By Jane E Brody | TX 6-772-108 | 2011-02-23 |

| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26cases.html | Trying to Follow the Trail Of Missing AIDS Patients | By David Tuller | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26essay.html | Why Sisterly Chats Make People Happier | By Deborah Tannen | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26first.html | Birth Control Pills 1957 | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26global.html | EPIDEMIOLOGY Indian Study Suggests Malaria May Kill Many More Than Feared | By Donald G McNeil Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26really.html | THE CLAIM Lying on your left side eases heartburn | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26weight.html | Approach May Matter In Advice On Weight | By Nicholas Bakalar | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26zuger.html | Breast Cancer Tales The Inspirational vs the Actual | By Abigail Zuger MD | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26screening.html | SCREENING Side Effects From Endoscopic Procedures | By Roni Caryn Rabin | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26appraisal.html | Where Parking Laws Meet Upper East Side Rules | By Christine Haughney | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26bias.html | Latino Immigrants to Sue a Connecticut Police Dept Asserting Racial Bias | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26cheshire.html | Jurors Are Told of Threat Against Guard by the Killer of a Cheshire Family | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26creatures.html | Good to Be King in SnakeEatSnake World | By Sean B Carroll | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26hauser.html | Difficulties in Defining Errors in Case Against Harvard Researcher | By Nicholas Wade | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26bamber.html | Encased in Amber A Trove of New Species | By Sindya N Bhanoo | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26qna.html | Pelicans in Training | By C Claiborne Ray | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26raptor.html | Serving Up Feathered Bait to Attract Ecosystem Data | By SANDRA J BLAKESLEE | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26whitney.html | The Improvisational Remedies of an Art Healer | By Henry Fountain | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/earth/26navajo.html | Navajos Hope to Shift From Coal to Wind and Sun | By Mireya Navarro | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26anderson.html | Checkered HistoryIn Series for Giants | By Dave Anderson | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26vecsey.html | Anything Can Happen In a San Francisco Series | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26nbaeast.html | EASTERN CONFERENCE Power in East Moves to Florida | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26nbawest.html | WESTERN CONFERENCE Lakers Retool Quietly but Artfully | By Howard Beck | TX 6-772-108 | 2011-02-23 |

| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26fastforward.html | After a Crackdown Few Crunching Hits | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26nfl.html | Favres Troubles Include Ankle Fractures and Status Is Uncertain | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/26stein.html | Joseph Stein Fiddler on the Roof Author Dies at 98 | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/reviews/26ring.html | Spears and Spandex Wagner via World Wide Wrestling | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26gitmo.html | Deal Averts Trial in Disputed Guantanamo Case | By Charlie Savage | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26hiccup.html | Teenager Known for Hiccups Now Faces a Murder Charge | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26arizona.html | House Democrats Fight To Survive in Arizona | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26caltex.html | In California Campaign Ads Texas Is Both a Role Model and the Enemy | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26webobama.html | THE CAUCUS DAYS TO ELECTION 7 After Snub by ObamaA Democrat Fires Back | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26cholera.html | In Haiti Rush to Stem The Spread Of Cholera | By Denise Grady | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26haiti.html | In Clinics Haitians With Cholera Gain a Fighting Chance | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26mexico.html | Tijuana Killings Erode Image of a City Recovering From Past Woes | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26afghan.html | KARZAI CONFIRMS THAT IRAN GIVES BAGS OF MONEY | By Dexter Filkins and Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26beijing.html | Beijing Allows Lustful Opera but Tones Down the Donkey | By Andrew Jacobs | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26china.html | White House Tries to Build United Front To Face China | By Mark Landler and Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26korea.html | South Korea Ships Rice And Noodles To the North | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26papua.html | In One of Worlds Poorest Corners a Flood of Wealth and Worry | By Norimitsu Onishi | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26serbia.html | European Union Paves Way for Serbia Despite Calls to Arrest War Crimes Suspect | By Stephen Castle | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26unions.html | As French Pension Law Nears Unions Risk Losing Public Sympathy | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/26cullum.html | Leo Cullum Longtime New Yorker Cartoonist Dies at 68 | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26sleigh.html | Sylvia Sleigh 94 Portraitist and Feminist | By William Grimes | TX 6-772-108 | 2011-02-23 |

| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/music/26arts-AMERICANSONG_BRF.html | American Songbook Lineup Is Announced | Compiled by Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26isaacs.html | Gregory Isaacs 60 Singer And Songwriter of Reggae | By Rob Kenner | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26anderson.html | Alex Anderson 90 Creator of Rocky and Bullwinkle | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/books/26reid.html | Constance Reid 92 AuthorOn Major Mathematicians | By Daniel E Slotnik | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26berkshire.html | Buffett Hires an Outsider To Oversee Investments | By Andrew Ross Sorkin and Thomas Kaplan | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26bond.html | Bond Frenzy Investors Bet On Inflation | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26tarp.html | Treasury Hid AIG Loss Report Says | By Mary Williams Walsh | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26hobbit.html | A Labor Issue Ensnares The Hobbit | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/education/26bully.html | Help Stop Bullying US Tells Educators | By Sam Dillon | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26ballot.html | Minor Parties See Threat in Ballot Quirk | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26bigcity.html | An Unlikely Candidacy Forged by Tragedy | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26kelly.html | Police Leader Didnt Report Help With Harvard Club Dues | By Ray Rivera and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26nyc.html | For Many Wars Are Out of Sight Out of Mind and Out of the Debate | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26paladino.html | Paladinos Ultimatum Tight Budget in 60 Days or Else | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26piano.html | An Unorthodox Challenger For an Upstate Senate Seat | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26salon.html | In a Salon Shootout an OffDuty Officer Stops a Robbery With WellAimed Bullets | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26trailer.html | Bloombergs Latest on Terms 3 for Him but Only 2 for Everyone Else | By Michael Barbaro and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26women.html | Few Women in Inner Circles of Governors Race | By Michael Barbaro and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26brooks.html | No Second Thoughts | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26herbert.html | The Corrosion of America | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26schweickart.html | Humans to Asteroids Watch Out | By RUSSELL SCHWEICKART | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26bats.html | Mets GM Search Could End This Week | By David Waldstein | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26rhoden.html | With Aging Stars Come Hard Calls | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26yankees.html | Answering for Past Decisions Along With Future Concerns | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26naismith.html | Basketballs Beginnings Are Headed For Auction | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26stern.html | Shift in Talent Fortifies Elite Teams | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26tequila.html | Knicks Add Tequila To Roster Of Sponsors | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26giants.html | Giants Knock Out Romo And Hold Off Cowboys | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/ncaafootball/26ncaa.html | NCAA Sued Over OneYear Scholarships | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/olympics/26olympics.html | Female Ski Jumpers May Get Bid in 2014 | By Katie Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/soccer/26goal.html | MLS Playoff Quirks Could Benefit the Red Bulls | By Jack Bell | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/technology/26telecom.html | China Telecom Giant Makes Bold Push for the US Market | By John Markoff and David Barboza | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/reviews/26driving.html | Stooped and a Bit Slow But Still Standing Tall | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26brfs-DRUGQUESTION_BRF.html | Arizona Drug Question Holds Up Execution | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26alaska.html | Not Even on the Ballot in the Alaska Senate Race but Still a Contender | By William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26clinton.html | Clinton Battles a Repeat of 94 With a Twist on 08 | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26fiscal.html | DIVIDE ON DEFICIT LIKELY TO GROW AFTER ELECTION | By Jackie Calmes | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26minnick.html | Democrat Not Hindered by Incumbency | By William Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26turnout.html | Democrats Counting on Strength of Obamas Network | By Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/africa/26briefs-SUDAN.html | Sudan UN Ambassador Faults Arrests | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26chile.html | Chilean Miners Win Cheers and Lose Game | By Pascale Bonnefoy and Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26briefs-TIBET.html | China Teachers Sign Petition In Support of Tibetan Language | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26pyongyang.html | An Unlikely Pairing Bears Fruit in North Korea | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26briefs-KIDNAP.html | Afghanistan Dutch Aid Worker and Driver Are Kidnapped On Road | By Sharifullah Sahak | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27appe.html | Fussy Eaters Try Hot Oil | By Melissa Clark | TX 6-772-108 | 2011-02-23 |
| 2010-10-23 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27mini.html | All Sticky and Lumpy And Just Right | By Mark Bittman | TX 6-772-108 | 2011-02-23 |
| 2010-10-25 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27clinton.html | William Michelin Clinton | By David Segal | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/dance/27matters.html | In a Struggle of Wills Who Is Really the Manipulator | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27archive.html | Schomburg Center in Harlem Acquires Maya Angelou Archive | By Felicia R Lee | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27arts-WARHOLBOARDL_BRF.html | Warhol Board Lawsuit Is Finally Dropped | By Randy Kennedy | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27graffiti.html | Now Everyone Can Read the Writing on the Wall | By Randy Kennedy | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27jazz.html | Jazz With Updates on the Past and Eyes on the Future | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27opera.html | With a Double Bill a Return to Rarities | By Steve Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27pacifica.html | Shostakovich Quartets as an Intimate Diary | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/books/27book.html | The Inner Lives Of Airports And Voyagers | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27auto.html | Ford Posts 6th Quarter Of Profit In a Row | By Bill Vlasic | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27drug.html | 750 MILLION FINE FOR DRUG MAKER OF TAINTED GOODS | By Gardiner Harris and Duff Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27nouvel.html | Developers Effort To Warm a Lobby Leaves Some Cold | By Fred A Bernstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27spam.html | Spam Slows After Russia Investigates | By Andrew E Kramer | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/economy/27leonhardt.html | Job Losses Outweigh Successes | By David Leonhardt | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/global/27rupee.html | The DoubleEdged Rupee | By Vikas Bajaj | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/global/27ubs.html | UBS Private Bank in Reversal Is Attracting Cash Again | By Julia Werdigier | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27fox.html | Fox Retains Top News Anchor Through 2013 | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27bottle.html | A Rustic Bottle Opener as Refined as Beer | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27candy.html | Evil Or Just Misunderstood | By Julia Moskin | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27dinbriefs-2.html | KAPPA SAKE HOUSE | By Ligaya Mishan | TX 6-772-108 | 2011-02-23 |

| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27fcal.html | Calendar | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27halloween.html | Some Halloween Treats to Save for the GrownUps | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27koshu.html | Japanese Wineries Betting On Koshu | By Corie Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27lotus.html | Lotus of Siam Floats in Quietly | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27off.html | Off the Menu | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27pickle.html | Family Pickle Business Goes Retail in Flavors | By Florence Fabricant | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27power.html | Try a Little Tartness In a Medieval Staple | By John Willoughby | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27wine.html | The Sweet Science of Rieslings | By Eric Asimov | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/reviews/27dinbriefs.html | LOWCOUNTRY | By Betsy Andrews | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/reviews/27rest.html | Retro Glamour Made New | By Sam Sifton | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/education/27students.html | Needing Students Maine School Hunts in China | By Abby Goodnough | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/movies/27gandolfini.html | Once Tough Guy Now Nurturer | By Melena Ryzik | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/movies/27strange.html | A Musician Who Imparts A Glum Kind Of Grandeur | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27about.html | The Violent Legacy of a Halloween Prank | By Manny Fernandez | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27artist.html | At 99 a Long Art Career With No Compromises | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27board.html | Board Fires Election Chief In New York | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27frisk.html | Thousands of Street Stops by New York Police Were Legally Unjustified a Study Finds | By Al Baker and Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27stuytown.html | Stuyvesant Towns Lenders Take Control of Property | By Charles V Bagli | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/realestate/commercial/27retail.html | In Times Square at Least Retailing Is Rebounding | By Terry Pristin | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/27marathon.html | Police and Firefighters Have Long Running Rivalry | By Dave Ungrady | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27matchups.html | A Guaranteed First in San Francisco or Texas | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |

| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27sandomir.html | Rabbit Ears Redux | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27jenkins.html | Jets Jenkins May Be Hobbled but Vows to Play On | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/technology/27limewire.html | Judge Tells LimeWire the FileTrading Service to Disable Its Software | By Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27fiorina.html | Senate Nominee Is Hospitalized | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27fraud.html | Fraudulent Voting Reemerges as a Partisan Issue | By Ian Urbina | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/asia/27china.html | Wife of Nobel Laureate Invites Scores of Chinese Activists to Oslo | By Sharon LaFraniere | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/asia/27indo.html | Tsunami and Volcano Batter Indonesia on Two Fronts Death Toll Climbs Past 100 | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27france.html | French Senate Approves Final Draft of Pension Reform Bill | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27iraq.html | Tariq Aziz ExAide to Hussein Receives Death Sentence in Iraq | By Jack Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27nuke.html | Iran Loads Fuel Rods in Reactor At Bushehr | By William Yong and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27saudi.html | Saudis Try to Plug a Dangerously Porous Border | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27fujita.html | S Neil Fujita Innovative Graphic Designer Dies at 89 | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27breast.html | Acne Cream TaxSheltered Breast Pump No | By David Kocieniewski | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27consume.html | Adviser to Consumer Agency Had a Role in Lending | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27views.html | A Risk for Rivals in Cable Fee Fight | By Jeffrey Goldfarb | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/energy-environment/27massey.html | Massey Energy Posts Loss Despite Higher Coal Sales | By Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27adco.html | Knicks Reach Out Seeking a Connection To Disillusioned Fans | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27cable.html | FCC Tells Cablevision Fewer Stunts More Talks | By Bill Carter and Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27bias.html | Charges Dropped Against 3 In Bronx Antigay Attacks | By Nate Schweber | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27columbus.html | Developers Wage Battle Over a Tower Deemed Ugly | By Charles V Bagli | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27cuomo.html | In Health Case Insight Into Cuomo Record as Attorney General | By Alison Leigh Cowan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27ghailani.html | Candid Talks By Detainee Were Caught On US Tapes | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |

| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27giantsfans.html | TV Blackout Is No Big Obstacle to Loyal Giants Fans | By Corey Kilgannon | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27shoot.html | 3 Are Wounded in a Shooting On a Lower East Side Street | By Anahad OConnor and Colin Moynihan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27terror.html | Former City Resident Is Accused of Trying to Join Terrorists | By Kareem Fahim and William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27trailer.html | A Republican Leader Visits a Democratic Stronghold | By Trymaine Lee Elizabeth A Harris and Noah Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27wage.html | Preemptive Charges of Bias in a CityFinanced Wage Study | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27atran.html | Turning the Taliban Against Al Qaeda | By Scott Atran | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27dowd.html | When a Pirate Is the Voice of Chivalry | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27friedman.html | Cant Keep A Bad Idea Down | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27wed4.html | Moose and Squirrel | By Verlyn Klinkenborg | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/science/earth/27waste.html | Toxic Metals Tied to Work In Prisons | By Leslie Kaufman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27bats.html | Lees Wife Is No Fan Of Yankee Stadium | By Tyler Kepner and David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27kepner.html | Power and Precision Linecum and Lee Are Two of a Kind | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27mayors.html | Series Backdrop Comes In Red and Blue | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27vecsey.html | Suddenly San Franciscos a Baseball Town | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27celtics.html | Celts Rain On Heats Future Parade | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27knicks.html | Big Man in Little Odessa | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27nba.html | Knicks Secret Workouts Violated Rules Report Says | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27nets.html | Nets Top Attraction May Be Prokhorov | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27fifth.html | Harvard Man May Be Winner On Winless Bills | By Luis DeLoureiro Brian Burke George Bretherton and Chase Stuart | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27giants.html | Giants Go From Finished to NFC FrontRunners | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/hockey/27nhl.html | Recovery Going Well Rangers Gaborik Expects to Start Skating Soon | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |

| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27penelope.html | In Far Over Their Heads Life at the Pools Bottom | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27rain.html | Another Long and Winding Detour | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27spirit.html | Four Seven Whiskey Weve Got a Problem A Controllers Life in a Tailspin | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-CITIZENSHIPP_BRF.html | Arizona Citizenship Proof For Voting Is Struck Down | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-COURTUPHOLDS_BRF.html | Arizona Court Upholds Stay On Execution | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-GOVERNORBANS_BRF.html | Pennsylvania Governor Bans More Gas Development | By Tom Zeller Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27drink.html | Doctors Point to Caffeinated Alcoholic Drinks8217 Dangers | By Abby Goodnough | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27drinkbox.html | A Mix Attractive to Students and Partygoers | By Katie Zezima | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27calif.html | In California an Encounter 2 Candidates Had Avoided | By Rebecca Cathcart | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27chairs.html | Lobbyists Court Potential Stars Of House Panels | By Eric Lipton and David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27colorado.html | Small Efforts Add Up in Colorado Senate Contest | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27health.html | Health Care Vote Puts Democrats on Defensive | By Kevin Sack | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27money.html | For Democrats Financial Edge In Campaigns | By Michael Luo and Griff Palmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/americas/27briefs-CUBA.html | Assembly Again Urges US To Lift Cuba Embargo | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/americas/27briefs-GOL.html | Brazil Conviction In 2006 Plane Crash Over Amazon | By Andrew Downie | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27limoges.html | A Feast of Innards Nourishes French Nostalgia | By Maa de la Baume | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27russia.html | Gorbachev Says Putin Obstructs Democracy | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27anbar.html | Anbar Province Once a Hotbed of Iraqi Insurgency Demands a Say on Resources | By John Leland and Khalid D Ali | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27diplo.html | In Mideast House of Cards US Views Lebanon as Increasingly Shaky | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/soccer/27iht-SOCCER.html | Soccers Tangled Web of Agents Players and Managers | By Rob Hughes | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28SKIN.html | Carriers of the Torch In a Chorus of Red | By Gillian Reagan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/dance/28cedar.html | Agitated Rhythms and Other European Motions | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/music/28arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28jack.html | A Crooner Serenades His Loyal Friends | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/music/28phil.html | Philharmonic Renews Effort To Visit Cuba | By Daniel J Wakin | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/music/28schiff.html | Big Picture in Schumann Vignettes | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28verdi.html | Bold 8216Trovatore8217 Inspired by Goya | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/television/28arts-NCISISBACKON_BRF.html | Ncis Is Back On Top | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28arts-10WRITERSREC_BRF.html | 10 Writers Receive Whiting Awards Honor | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28book.html | A Vanishing and a Chance to Do Penance | By Janet Maslin | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28klopp.html | In Writings Of Obama A Philosophy Is Unearthed | By Patricia Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28fargo.html | Wells Fargo To Amend About 55000 Foreclosures | By Eric Dash | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28gift.html | Students Feel Peer Pressure To Donate | By Stephanie Strom | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28label.html | Food Association Plans a PackageFront Label Showing Nutritional Data | By William Neuman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28labor.html | Airline Unions Seek a Share of the Industry Gains | By Jad Mouawad | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28markets.html | Shares Close Mixed as Investors Await Fed Action | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/energy-environment/28dubai.html | Rapid Growth in Dubai Outstrips Its Resources | By Liz Alderman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28adco.html | Seeing Opportunity In Health Care | By Stuart Elliott | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28comcast.html | Comcast Loses More Subscribers Than Expected but Its Earnings Top Estimates | By Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28hobbit.html | New Zealand Bends And Hobbit Stays | By Michael Cieply and Jeremy Rose | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/smallbusiness/28sbiz.html | Hiring Employees With Help Or Without | By Adriana Gardella | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/crosswords/bridge/28card.html | He Takes Advantage Then Takes A Title Too | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28CRITIC.html | Where the Parkas Need a Bouncer | By Jon Caramanica | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28cleanse.html | A Strange Green Journey | By Judith Newman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28ROW.html | Velour Still Has Some Juice | By Eric Wilson | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28TRADE.html | Lighter on Their Feet | By David Colman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28gimlet.html | At the Edge of Death And of Fashion | By Guy Trebay | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28monaco.html | A Collections First ESale | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28project8.html | A PopUp Showcase | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28questions.html | For the Boots of Fall Fur Rules | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28scene.html | The Whitney Gears Up for Downtown | By Sarah Maslin Nir | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28scouting.html | Scouting Report | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28sneakers.html | A Classic Shoe Restyled | By Mary Billard | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28upclose.html | The Velvet Rope Comes Down | By Alex Williams | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28Show.html | Nordic Designs Not All Rec Ready | By Elaine Louie | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28couples.html | Issues Buried in the Sofa | By David Colman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28deals.html | Modernist Furniture Lighting and Rugs | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28decor.html | More Than Just a WalkThrough | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28garden.html | Reining In a Runaway Yard | By Anne Raver | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28ghosttown.html | Twos A Crowd In My Town | By Antonya Nelson | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28open.html | Sustainable Philadelphia in a Store | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28plans.html | Putting Artists in the Elements | By Rima Suqi | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28qna.html | The Flea Market Tour Guide Shares His Secrets | By Kristina Shevory | TX 6-772-108 | 2011-02-23 |

| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28shop.html | Shining the Best Light | By Tim McKeough | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/greathomesanddestinations/28location.html | Down a Paris Alley a Dream | By Paola Singer | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/health/28cancer.html | Advances on Pancreatic Cancer Reported | By Nicholas Wade | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/health/policy/28vaccine.html | Meningitis Booster Urged for Teenagers | By Gardiner Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28deblasio.html | De Blasio Is Taking Battle Over Unnamed Donors to Pataki | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28private.html | For a Few Preschoolers a Second Chance to Get Into a Top School | By Sarah Maslin Nir | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28tunnel.html | Christie Says He Wont Budge on Scrapped Rail Tunnel | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28bonds.html | Giants Always Leave the Door Ajar for Bonds | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28wilson.html | Behind the Beard A Big Personality And Fastball | By Jason Turbow | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/hockey/28nyrangers.html | Thrashers Seek More Diverse Fan Base | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/tennis/28tennis.html | Courier Replaces Patrick McEnroe as US Davis Cup Captain | By Lynn Zinser | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/28google.html | A Reassured FTC Ends Google Street View Inquiry | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28askk.html | Printing On Both Sides | By J D Biersdorfer | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28basics.html | Limber Up Your Sluggish PC | By Eric A Taub | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28pogue.html | A Phone Of Promise With Flaws | By David Pogue | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28smart.html | Mobile Travel Guides Can Be Useful but Stick With Books | By Bob Tedeschi | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/28goodman.html | At Goodman Theater Glitter and Be Gloomy | By Charles Isherwood | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28banish.html | Hustlers and Lovers Endure the Civil War Era | By David Rooney | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28big.html | Strong Arms Fast Hands Supple Spines and of Course Clowns | By Lawrence Van Gelder | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28plath.html | Seeking Sylvia Plath in Her Own Words and Someone Elses | By Eric Grode | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28skin.html | Fabulous Lodging Clothing Optional | By Daniel M Gold | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28bomb.html | Virginia Man Is Charged In Plot on Capital Subway | By Sabrina Tavernise and Eric Schmitt | TX 6-772-108 | 2011-02-23 |

| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28elephant.html | Sanctuary and Founder in Tug of War Over Elephant | By Malcolm Gay | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28execute.html | Murderer Executed In Arizona | By John Schwartz | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28bai.html | Having Glimpsed the Future Voters May Seek Comfort in the Familiar | By Matt Bai | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28ohio.html | Democratic Ohio Town Loosens Its Party Ties | By Erik Eckholm | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28poll.html | Coalition That Vaulted Democrats Into Power Has Frayed Poll Finds | By Jim Rutenberg and Megan TheeBrenan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28argentina.html | Argentine ExLeader Dies Political Impact Is Murky | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28haiti.html | World Briefing  THE AMERICAS Haiti Protests Push Out Cholera Clinic | By Deborah Sontag | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28china.html | Chinese Article About Reforms Seems Critical Of the Premier | By Michael Wines and Sharon LaFraniere | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28france.html | World Briefing  EUROPE France New Retirement Ages Approved | By Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28osama.html | World Briefing  EUROPE France A Warning From bin Laden | By Maa de la Baume | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28gill.html | Richard T Gill Economist and Opera Singer Dies at 82 | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28ibbotson.html | Eva Ibbotson 85 Childrens Book Author | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28arms.html | Gulfstream Orders Suggest Recovery in Business Jets | By Christopher Drew | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28friday.html | Why Wait This Year Retailers Push Black Friday Into October | By Stephanie Clifford | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28housing.html | Treasury Links Foreclosure Ills To Home Prices | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28victims.html | A Housing Case Boom | By Andrew Martin and Motoko Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28views.html | Lazard Lives On After Wasserstein | By  ANTONY CURRIE  and PIERRE BRIANON | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/global/28euro.html | Greece Said To Fall Short Of Its Goal On Deficit | By Landon Thomas Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/education/28college.html | As College Fees Keep Climbing Aid Does Too Reports Find | By Tamar Lewin | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/education/28profit.html | New Federal Rules Set on Career Colleges | By Tamar Lewin | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28bronx.html | More Charges Dropped in Bronx Attack | By Anahad OConnor | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28cheshire.html | Childhood Abuse Is Cited For a Convicted Killer of 3 | By William Glaberson | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28clinton.html | Cuomos Former Boss Is Also an Admirer | By David M Halbfinger and Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28experience.html | A WellDressed Dry Cleaner Just Like Dad | By Robin Finn | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28paladino.html | Paladinos Handling of Aunts House Involved a Curious Chain of Transactions | By Patrick McGeehan | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28roberts.html | Recalling a New York Character in Fiction and Real Life | By James Barron | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28tolls.html | MTA Board Raises Bridge and Tunnel Tolls | By Michael M Grynbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28towns.html | Ignoring The Planet Wont Fix It | By Peter Applebome | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28trailer.html | And Now a Word About Candidates Parenting Skills | By David W Chen and Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28collins.html | Lessons Learned Already | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28forsberg.html | A Hudson Tunnel That Goes One Way | By Mary E Forsberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28kristof.html | End The War On Pot | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28oconnor.html | The Age of Alzheimer8217s | By SANDRA DAY OCONNOR STANLEY PRUSINER and KEN DYCHTWALD | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/28sportsbriefs-gordon.html | AARP To Sponsor Gordons Car | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28kepner.html | The Leader At Second At Short At Third | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28mets.html | Now That the Mets Have Decided to Hire Alderson the Hard Work Finally Begins | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28rummy.html | If They Only Knew What Was In the Cards | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28series.html | Charmed Giants Take a Big First Step | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28tyler.html | For Rangers Lee Reality and Giants Hit Hard | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28vecsey.html | Changeups Arent Part of Washingtons Repertory | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28araton.html | Cavaliers Set the Bar Low but Hold Their Heads High | By Harvey Araton | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28knicks.html | Stoudemire Era Begins With Vim Vigor and a Win | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28nets.html | As Nets Start Over Win Is Biggest Improvement | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/football/28favre.html | Favre Still Holds Out Hope Of Playing With Injury | By Pat Borzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/28compute.html | Chinese Wrest Title From US Fastest Supercomputer by Far | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28pot.html | Marijuana Web Names Snapped Up in Case of Legalization | By Malia Wollan | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28storm.html | Storm Spreads Its Problems From the Midwest to the East Coast | By EMMA GRAVES FITZSIMMONS | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28floridagov.html | A Campaign of Few Details But Questions Keep Coming | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28mainegov.html | Energized Base Tilts Rightward | By Abby Goodnough | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28obama.html | Hope and Change as Promised Just Not Overnight | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28searchlight.html | Tiny Nevada Town Anguishes Over a Native Son | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28texasgov.html | FrontRunners National Twist | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/africa/28briefs-Kenya.html | Kenya Foreign Minister Resigns | By Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28chile.html | Churchs Handling of Abuse Charges Is Questioned in Chile | By Alexei Barrionuevo and Pascale Bonnefoy | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28mexico.html | Gunmen Kill 15 in Mexico Gang Link Seen | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28afghan.html | Karzai Delays Order to Ban Private Security Companies | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28seoul.html | Activist Tells of Torture in North Korea Prison | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28wakhan.html | In Icy Tip of Afghanistan War Seems as Remote as Tropics | By Edward Wong | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28spain.html | In Spain Homes Are Taken but Debt Remains | By Suzanne Daley | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/middleeast/28iran.html | Obama Set to Offer Stricter Nuclear Deal to Iran Officials Say | By David E Sanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29kids.html | SPARE TIMES For Children | By Laurel Graeber | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29spare.html | SPARE TIMES | By Anne Mancuso | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29antiques.html | A Luxe DesignerRestored to Glory | By Eve M Kahn | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29auction.html | Ready Set Auction Hop The Houses Are Open | By Carol Vogel | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/design/29hopper.html | The Whitneys Good Old Friend Is Joined by Some of His | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/design/29houdini.html | UpsideDown King as Art Muse | By Edward Rothstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/design/29katrin.html | Period Rooms Take on a Modern Gloss | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/design/29morgan.html | Let There Be Light and Elegance | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/design/29vogel.html | Potential Titian BuyersGet an Advance Look | By Carol Vogel | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29mark.html | On Fortepiano the Subtle Intimacy of Schumann | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29quiet.html | A Familys Misery A Composers Moment | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29walking.html | The Undead Are Undaunted And Unruly | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29watch.html | Dude Can I Have My Parody Back | By Alessandra Stanley | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/books/29book.html | A Literary Romance Rich in AList Names | By Dwight Garner | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29auto.html | GM Moves to Clean Up Books Buying Back Stock Before Its IPO | By Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29daimler.html | For Daimler A Big Jump In Both Profit And Revenue | By David Jolly | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29exxon.html | Exxon Profit Soars 55 As Oil Prices Rebound | By Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29halliburton.html | Spill Inquiry Again PutsHalliburton Into Spotlight | By Barry Meier and Clifford Krauss | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29norris.html | Strange Tales In the Land Of No Return | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/energy-environment/29rare.html | China Said To Resume Rare Earth Shipments | By Keith Bradsher | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/energy-environment/29solar.html | A Boom With Little Echo | By Todd Woody | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/global/29euecon.html | In Europe and Central Asia Bright Economic Data | By Jack Ewing | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/global/29potash.html | Potash Shares Fall on Worries About BHP Deal | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/dining/29tipsy.html | Smitten With a Cocktail Called Frisco | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/health/29cancer.html | Two New DNA Tests Promise Noninvasive Ways of Detecting Colon Cancer | By Nicholas Wade | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29amer.html | Ogled and Threatened on a Journey to Womanhood | By Stephen Holden | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29girl.html | In Trilogys Finale Tough Girl Rages Against Villains of Society | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29welcome.html | A Tidy Home Cluttered With Weighty Emotions | By Manohla Dargis | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29candy.html | Ye Olde Craving Calling | By Kaly Soto | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29duffy.html | Cuomos Running Mate Often in the Background Fills a Quiet but Scrappy Role | By Javier C Hernndez | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29fat.html | EMails Reveal Dispute Over the Citys Ad Against Sodas | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/realestate/29housetour.html | House Tour Strasburg Pa | By Bethany Lyttle | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/29marathon.html | Gebrselassie Racing Course Not Clock | By Jer Longman | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29scene.html | Overlooked and Underrated but Never Underdressed | By Karen Crouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/basketball/29rhoden.html | Revamped Nets Feel Like a Good Fit in Striving Newark | By William C Rhoden | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/ncaabasketball/29binghamton.html | Binghamton Coach Gets 12 Million to Resign | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/ncaafootball/29notredame.html | Notre Dame Students Death at Practice Under Investigation | By Lynn Zinser | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29fcc.html | Verizon Deal Ends Inquiry Over Fees | By Edward Wyatt | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29google.html | Google in Settlement Changes Ad Rules in France | By Eric Pfanner | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29soft.html | Sales of Video Games and PC Software Lift Microsoft but Not Investor Enthusiasm | By Steve Lohr | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/theater/29theater.html | The Listings | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29ncpreckwinkle.html | Preckwinkle Promotes Her Independence as Some Question It | By Mick Dumke and Katie Fretland | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29ncpulse.html | Blagojevich Defenders Looking For Help | By Daniel Libit | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29nctall.html | Citys Skyscraper Title Is Going Going | By Daniel Libit | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29ncwarren.html | Judicial Retention Vote Could Change Course of Politics for Decade | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29pew.html | Hispanics Cite Bias In Survey | By Julia Preston | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29spill.html | Companies Knew Of Cement Flaws Before Rig Blast | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29war.html | This Time Around Both Parties Rarely Mention Wars | By Helene Cooper | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/29diplo.html | Starting an Asia Tour Clinton Says China Is Not an Adversary | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/africa/29soldiers.html | 4 Nations With Child Soldiers Keep US Aid | By Brian Knowlton | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/africa/29somalia.html | Somali Islamists Kill Two Girls Branded Spies | By Mohamed Ibrahim | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29indo.html | Elements Slow Aid in Indonesia and New Eruption Raises Fears | By Aubrey Belford | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29mumbai.html | Soaring Above Indias Poverty a 27Story SingleFamily Home | By Jim Yardley | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29britain.html | Defending Secrecy British Spy Chief Goes Public | By John F Burns and Alan Cowell | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29france.html | Numbers Diminish At Protests In France | By Scott Sayare and Steven Erlanger | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29blount.html | Lisa Blount 53 Played Cynical Friend | By Jack Kadden | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29cain.html | George Cain 66 Won Praise For Novel Blueschild Baby | By William Grimes | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-01.html | DANIEL JOSEPH MARTINEZ | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-02.html | HANNAH WILKE | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-03.html | CORDY RYMAN | By Roberta Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-04.html | BLOODFLAMES III | By Holland Cotter | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-05.html | William Lamson | By Ken Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29galleries-06.html | Liz Cohen | By Karen Rosenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts-television/29arts-GIANTSRANGER_BRF.html | Giants Rangers Win | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29mccarthur.html | James MacArthur Danno Dies at 72 | By Dennis Hevesi | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29blackstone.html | Cheap Debt Fuels Private Equity Revival | By Peter Lattman and Michael J de la Merced | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29views.html | GM Pares DownIts Balance Sheet | By ANTONY CURRIE and AGNES T CRANE | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29fed.html | Bernankes Reluctance to Speak Out Rankles Some | By Sewell Chan | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29imf.html | A Novel Whose Plot Seems Oddly Familiar | By Sewell Chan | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/health/policy/29drug.html | With Safety Concerns Growing FDA Rejects Another Diet Pill | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29destiny.html | Churchill During the War Armed With Inspiration | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29grow.html | From the Past a Future Blank and Open | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29inspect.html | A Detective Who Solves Crimes for a Living and as a Pastime | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29jolene.html | Searching for Stability | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29last.html | Brenda Eddie Billy and Friends Bury a Ballpark | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29monster.html | Alien Invaders Earthling Romance | By Jeannette Catsoulis | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29small.html | Even the Tiniest Actions Can Change Entire Lives | By Neil Genzlinger | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29walkaway.html | A Little Bollywood a Lot American Indie | By Rachel Saltz | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29waste.html | From a Universe of Trash Recycling Art and Hope | By Stephen Holden | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29wild.html | Time to Die Join Me For a Drink | By AO Scott | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29awards.html | If Odd Campaign Ads Had Their Own Special Awards | By David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29cars.html | Indulging An Obsession With Motors And Muscle | By Michael Barbaro | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29cheshire.html | Two Portraits of Triple Killer Offered to Jurors Are at Odds | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29closings.html | In Sharp Rise 47 City Schools May Close Over Performance | By Sharon Otterman | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29meskini.html | US Judges Ruling May Return A Convicted Terrorist to Prison | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29nyc.html | Referendum Sticks Voters With a Fork | By Clyde Haberman | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29puerto.html | Report Shows Plight of Puerto Rican Youth | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29rikers.html | FBI Examining Prison Ward Death | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29trailer.html | Paladino Calls GillibrandSchumers Little Girl | By Michael Barbaro and David W Chen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29urban.html | At Meeting A Deluge Of Research On New York | By Anemona Hartocollis | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29vitale.html | Murdering for a Mob Family Then Decimating It in Court | By William K Rashbaum | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29young.html | 4YearOld Girl Can Be Sued for Negligence Judge Decides | By Alan Feuer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29Habermas.html | Leadership and Leitkultur | By Jrgen Habermas | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29brooks.html | The Next Two Years | By David Brooks | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29krugman.html | Divided We Fail | By Paul Krugman | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29guillen.html | Drug Inquiry Said to Keep Giant Player Off Roster | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29kepner.html | Rangers Head to Texas Facing Third and Long | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29series.html | Other Ace Puts the Giants in Command | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29sfgiants.html | WeakHitting Giants Somehow Manage to Pummel Their Opponents8217 Aces | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29vecsey.html | Refreshing Series Provides Hope | By George Vecsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/basketball/29knicks.html | Little Things Add Up To Top Role for Knick | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/football/29nfl.html | Giants End Kiwanukas Season and Possibly His Time With the Team | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/golf/29thompson.html | Hall Thompson 87 Stirred Golf Controversy | By Bill Pennington | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/theater/reviews/29angels.html | This Time the Angel Is in the Details | By Ben Brantley | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bcbeards.html | Razors We Dont Need No Stinkin Razors | By Reyhan Harmanci | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bccjames.html | Election Is Critical but Try Telling That to Gay Voters | By Scott James | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bccpegram.html | Republican Sees Hope For Victory In San Jose | By Aaron Glantz | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bccsabean.html | Criticized in Years Past The Giants GM Rebounds | By Jason Turbow | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29rfs-DETAILSEMERG_BRF.html | Details Emerge On Man Charged In Plot On Subway | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29gaga.html | Beyond ABCs of Lady Gaga to the Sociology of Fame | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29halloween.html | The Tricky Business Of Halloween Sunday | By Mark Oppenheimer and Kim Severson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29tcourthouse.html | Fiscal Cloud Threatens Courthouse Renovations | By Kate Galbraith | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29tgone.html | GTT | By Michael Hoinski | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29tperry.html | The GOPs Moneyman | By Matt Stiles | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29tsports.html | For One October Sports Focus Sort of Turns to Baseball | By Jason Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/vaccine.html | US Panel Debates Value of HPV Vaccine for Boys | By Gardiner Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/politics/29california.html | 2 GOP Women Find No Clear Path From Business Office to Political Office | By Adam Nagourney | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29colorado.html | Vow Against Attack Ads Resonates in Colorado | By Kirk Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29florida.html | Bill Clinton Urged Democrat To Quit Florida Senate Race | By Michael D Shear and Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29hispanics.html | In House Race in Texas a Spotlight on the Hispanic Vote | By James C McKinley Jr | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29ohio.html | Obamas Fate In Reelection Could be Tied To Ohio Races | By Jeff Zeleny | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29rally.html | Jon Stewart and His Rally May Shun Politics but Attendees Are Embracing It | By Bill Carter and Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29schumer.html | Schumer Weighs A Leadership Bid If Reid Loses Seat | By Raymond Hernandez and Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29switch.html | Looking AheadTo the 2012 Race | By KIRK JOHNSON DAMIEN CAVE MONICA DAVEY A G SULZBERGER ADAM NAGOURNE DAN FROSCH KATHARINE Q SEELYE and SABRINA TAVERNISE | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/americas/29mexico.html | Civilians Falling Victim to Mexico Drug War | By Randal C Archibold | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29intel.html | Inquiry Finds Pentagon Official Set Up Unapproved Spy Network | By Mark Mazzetti | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29prexy.html | Obama Visit To Indonesia Will Include A Speech | By Sheryl Gay Stolberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29briefs-Serbia.html | Serbia Reward For Capture of Mladic Increased | By Stephen Castle | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29italy.html | A Region Fouled by Trash Loses Faith in Berlusconi | By Rachel Donadio | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29putin.html | Putin8217s Left Eye Appears to Need A Cold Compress | By Clifford J Levy | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/middleeast/29lebanon.html | Dont Aid Hariri Tribunal Hezbollah Warns | By Robert F Worth and Nada Bakri | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/middleeast/29rabin.html | As Yitzhak Rabin Is Remembered Some See His Legacy Slipping Away | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-30 | https://bucks.blogs.nytimes.com/2010/10/27/the-above-and-below-average-529-plans/ | A Report CardFor 529 Plans | By Jennfer Saranow Schultz | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30empty.html | A Very Zen Robust Emptiness Set to a Work by Cage Inspired by Thoreau | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30jazz.html | Tension and a Stern DeepFocus Note on Bass | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30adventure.html | Disarray in Service of Deconstruction | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30comfort.html | Menagerie Family Moving Once Again | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30jones.html | A Look Back to a Time of Feral Play and Fear | By Claudia La Rocco | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30afrocubism.html | Dreaming Of Second Bolt Of Lightning | By Ben Sisario | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30brewer.html | A Standout Stands In For Staging | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30ma.html | Flitting the Globe Over In Torment and Lyricism | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30monk.html | Otherworldly Sounds at a Spiritual Retreat | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30under.html | British Inscrutability You Can Dance To | By Jon Pareles | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/television/30arts-WORLDSERIESR_BRF.html | World Series Ratings Are Scary but Sufficient | By Benjamin Toff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/television/30rockband.html | Is It Virtual or Is It Rock A BorderTweaking Experience | By Seth Schiesel | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/books/30masterclass.html | Prize in Hand He Keeps His Eye on Teaching | By Julie Bosman | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30charts.html | In Europe Early Retirements May Strain the Social Safety Nets | By Floyd Norris | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30nocera.html | The States Take On Foreclosures | By Joe Nocera | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30pontiac.html | Pontiac 84 Dies of Indifference | By Nick Bunkley | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/economy/30econ.html | Economy Grew 2 In Uncertain Trend | By Michael Powell | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/media/30mgm.html | Bondholders Approve MGM Bankruptcy | By Michael Cieply | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/crosswords/bridge/30card.html | After a Leap A Strong Defense By Poland | By Phillip Alder | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/health/30patient.html | Be Alert to Protect Yourself Against Medicare Fraud | By Walecia Konrad | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/movies/30saw.html | Ending a Lethal Game And All Its Gory Details | By Mike Hale | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30labor.html | Union Effort Is Grooming Candidates In New Jersey | By Richard PrezPea | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30meskini.html | Terrorist Is Returned To Prison In Gun Case | By Benjamin Weiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/30athens.html | Athens Marathon Is a Siren Call Hard to Ignore | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30athletics.html | Ruing Oaklands Use of Steroids | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30mets.html | With Serious Tone Alderson Takes Command | By David Waldstein | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30sandomir.html | Online World Series Is No StandIn for Broadcast | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/technology/30aol.html | With New Home Page AOL Tries to Entice Advertisers | By Verne G Kopytoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/technology/30chip.html | Microsoft Buys Maker of Gesture Technology | By Ashlee Vance | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/technology/30iht-techearns.html | Profits but Worry at Sony and Samsung | By Bettina Wassener | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/theater/30sign.html | Despite an Illness a Special Theater Role | By Patrick Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30beliefs.html | Rock Critic Mines A Catholic Boyhood And Gets a Memoir | By Mark Oppenheimer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30detroit.html | Detroit Reins In an Annual Halloween Revelry | By Mary M Chapman | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30halliburton.html | Halliburton Rejects Blame for BP Cement Job | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30plane.html | EXPLOSIVES FOUND IN PARCELS MEANT FOR US DELIVERY | By Scott Shane | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30shootings.html | Gunman Has Grievance With Marines FBI Says | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30coal.html | Coal Industry Spending to Sway Next Congress | By John M Broder | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30ohio.html | A Paycheck and Advice to Vote GOP All at McDonalds | By Sabrina Tavernise | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30korea.html | Fire Is ExchangedAt Koreas Border | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30liang.html | Liang Congjie 78 CrusaderFor the Environment in China | By Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30opium.html | Russia Joins Drug Raid in Afghanistan Marking Advance in Relations With US | By Michael Schwirtz | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30vietnam.html | Clinton Is Urged to Confront Vietnam on Rights | By Seth Mydans | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30iran.html | Iran Says Its Ready To Return To Talks | By Stephen Castle | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/your-money/30money.html | What It Takes To Buy a House In Foreclosure | By Ron Lieber | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/your-money/financial-planners/30wealth.html | Keeping Both Spouses In the Financial Picture | By Paul Sullivan | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30drug.html | In a Policy Reversal US Says Genes Should Not Be Eligible for Patenting | By Andrew Pollack | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30euro.html | Europe Plans System To Handle Debt Crises | By Stephen Castle and Jack Ewing | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30rare.html | After Rare Earth Embargo a New Calculus for Toxic Work | By Keith Bradsher | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/media/30fox.html | Sports Broadcasts Return As Fox and Dish End Dispute | By Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30bigcity.html | One Year Shes a Defendant The Next Year a Kindergartner | By Susan Dominus | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30cheshire.html | Juror Dismissed In Sentencing On 3 Murders | By William Glaberson | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30dna.html | Ruling Sought on Suit Over 911 DNA Software | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30girl.html | Malnourished 4YearOld Girls Death Is Ruled a Homicide | By Ray Rivera | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30leandra.html | Driver in Crash That Led to Tougher Law Is Sentenced | By John Eligon | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30metjournal.html | Climbing High At No Small Risk To Capture the View | By Mirela Iverac | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30nocturnalist.html | Going to Extremes to Give Others the Creeps | By Sarah Maslin Nir | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30rutgers.html | 2 Linked to Suicide Case Withdraw From Rutgers | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30trailer.html | Support for Paladino From a Few Florida Neighbors | By David W Chen and Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30vitale.html | Mob Killer and Defector Receives Time Served and Will Live in Hiding | By William K Rashbaum | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30blow.html | Private School Civility Gap | By Charles M Blow | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30collins.html | Name That Candidate | By Gail Collins | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30garrett.html | How to Keep Agents Off the Field | By Mike Garrett | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30herbert.html | The Shame Of New York | By Bob Herbert | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30araton.html | Alderson Ascension May Not Please All | By Harvey Araton | TX 6-772-108 | 2011-02-23 |

| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30bats.html | BATS Confidence in Abundance Despite an ERA of Infinity | By Tyler Kepner Ben Shpigel and Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30girardi.html | Back on Board Girardi Acknowledges Hurdles | By Ken Belson | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30guillen.html | In Wake Of Inquiry Selig Resets Precedent | By Michael S Schmidt | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30hamilton.html | The Clean and Sober Batting Champion | By Karen Crouse | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/basketball/30heat.html | Heat Begins Meeting Forecasts in a Rout of the Magic | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/basketball/30knicks.html | Knicks Lose but They Dont Go Down Quietly | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/football/30giants.html | Uncertain Return for Giants Kiwanuka | By Mark Viera | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/hockey/30islanders.html | For Unsung Islander Tough Jobs Are a Staple | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/soccer/30redbulls.html | For Red Bulls Renovation Started at Top | By Jack Bell | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30allison.html | Mary Emma Allison 93 Dies Inspired Charitable Ghouls | By Margalit Fox | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30cargo.html | Renewed Debate Over CargoAfter Explosives Are Found | By Christine Hauser | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30cash.html | A Surge in Democratic Spending | By Michael Luo and Griff Palmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30florida.html | Bill Clintons Role in Florida Senate Race Seems to Cost Democrat Some Black Votes | By Damien Cave | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30haley.html | Still Favored but No Longer a Sure Thing | By Robbie Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30illinois.html | A Final Bid to Pretty Up An Ugly Senate Race | By Monica Davey | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30missouri.html | Missouri Dynasties Go Head to Head in a Senate Race That Bucks a Trend | By A G Sulzberger | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30nevada.html | For Nevadans Its Hold Nose And Cast Vote | By Dan Barry and Michael Cooper | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30repubs.html | The New Face of the GOP Grizzled Veterans | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30workkansas.html | Its Their Busy Season | By The New York Times | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/30biodiversity.html | UN Sets Goals to Reduce the Extinction Rate of Species | By Neil MacFarquhar | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/americas/30canada.html | A Saint and an Inquiry Into the Sins of His Brothers | By Ian Austen | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30japan.html | THE GREAT DEFLATION US Hears Echo Of Japans Woes | By Martin Fackler and Steve Lohr | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/europe/30briefs-FRANCE.html | France Oil Workers Vote To End Their Walkouts Gas Shortages Are Expected To End Quickly | By Scott Sayare | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/europe/30lupertz.html | Artist Puts Hercules and Himself on Pedestals | By Michael Slackman | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30briefs-GAZA.html | Gaza Palestinian Islamic Jihad Vows Resistance | By Fares Akram | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30briefs-LEBANON.html | Lebanon International Tribunal Says Hezbollah Tried To Obstruct Justice In Prime Ministers Killing | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30iraq.html | Suicide Bomber Kills 21 at Cafe in Iraqs Diyala Province | By Jack Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30netzer.html | Ehud Netzer 76 ArcheologistWho Unearthed Herods Tomb | By Ethan Bronner | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30sadrcity.html | Baghdads Shiite Heart Beats Freely as War Ebbs | By John Leland | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30yemen.html | Yemen Emerges as Base for Qaeda Attacks on US | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-22 | 2010-10-31 | https://www.nytimes.com/2010/10/31/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31prac-miles.html | Swapping Miles for Chocolate | By Michelle Higgins | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/31abroad.html | Take My Bulgarian Joke Book Please | By Michael Kimmelman | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Simon-t.html | Isnt It Rich | By Paul Simon | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31baku-nextstop.html | Old World But Oil Rich in Azerbaijan | By Kathleen Kingsbury | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31checkin-hotel-monaco-baltimore.html | BALTIMORE Hotel Monaco | By Cheryl LuLien Tan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31headsup-baltimore.html | Harbor East Grows Bigger | By Cheryl LuLien Tan | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31journeys-mumbai.html | Mumbai Seizes Its Next Moment | By Jonathan Allen | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31lakeofthewoods-explorer.html | In Ontario a Small Boat Meets a Big Lake | By Michael Tortorello | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31rino-paris-bites.html | Bites PARIS  Rino | By Alexander Lobrano | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31venice-hours.html | 36 Hours Venice | By Ondine Cohane | TX 6-772-108 | 2011-02-23 |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31vietnam-ha-giang.html | Vietnam Above the Clouds | By Jennifer Bleyer | TX 6-772-108 | 2011-02-23 |

| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/29/sports/tennis/29courier.html | On Tennis Courier Faces His Biggest Challenge Making the Davis Cup Relevant | By Christopher Clarey | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Hammer-t.html | Cold Case Files | By Joshua Hammer | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Solomon-t.html | Gothic American | By Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31SocialQs.html | Other Peoples Children | By Philip Galanes | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Domains-t.html | LAUGHING PAD | By Edward Lewine | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-000.html | RECIPE REDUX GRAPEFRUIT FLUFF 1941 | By Amanda Hesser | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-001.html | 1941 Grapefruit Fluff | By Amanda Hesser | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-002.html | 2010 Grapefruit Fluff | By Amanda Hesser | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31prokhorov-t.html | The PlayboyAnd His Power Games | By Chip Brown | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31lyal.html | An Accidental King Finds His Voice | By Sarah Lyall | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31joint.html | No Frosting For Breakfast No Problem | By Jeremy Egner | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Deal1.html | A Refuge Lives On As a Condo | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Deal2.html | Looking at the Nations CapitalAs a More Permanent Home | By Sarah Kershaw | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31scapes.html | The Buildings of a Haunted Man | By Christopher Gray | TX 6-772-108 | 2011-02-23 |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31peewee.html | CandyColored BowTied Redemption | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/dance/31harlem.html | Harlem Troupe Prepares for Act II | By Gia Kourlas | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/design/31nozko.html | Drawing as an End Not a Means | By Ted Loos | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31brandon.html | Finding His Voice the Slow Steady Way | By Matthew Gurewitsch | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31julia.html | Majoring in Violin With a Minor in Piano | By Anthony Tommasini | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31playlist.html | Sounds of Jazz Classic and New | By Nate Chinen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31salome.html | Another Spiritual Seduction | By Ben Ratliff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31so.html | Especially for the Inner Ear | By Allan Kozinn | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31sonatas.html | Milo Works by BridgeBritten Turnage | By Vivien Schweitzer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/television/31recession.html | On HardTimes TV Dumpster Diving And Rsum Rehab | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/television/31sanders.html | Garry and Larry and Jeffrey and Hank | By Dave Itzkoff | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/31RELY.html | Survey Forecasts Reliability of 2011 Model Year Cars | By Cheryl Jensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/autoreviews/31BLOCK.html | Casting a Vote for Engine No 2 | By Ezra Dyer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/autoreviews/31honda-odyssey.html | Hondas Latest Weapon In the Battle of the Vans | By Cheryl Jensen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/collectibles/31TRACTOR.html | Vintage Yes but Ready for Dirty Work | By Barrie Alan Peterson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Boot-t.html | Arms and the Man | By Max Boot | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Brookhiser-t.html | NationBuilding | By Richard Brookhiser | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Caputo-t.html | Tough Love | By Philip Caputo | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Heilbrunn-t.html | Drop the Weapons | By Jacob Heilbrunn | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Kline-t.html | Abnormal Psychology | By Nancy Kline | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Mari-t.html | Motherless Child | By Francesca Mari | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/PaperRow-t.html | Paperback Row | By Elsa Dixler | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Philbrick-t.html | Sailing Alone | By Nathaniel Philbrick | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Thomas-t.html | In the Beginning | By Louisa Thomas | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Thompson-t.html | Dream Sequence | By Andrea Thompson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Wolk-t.html | Stuff Nightmares Are Made Of | By Douglas Wolk | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31CMJ.html | Was It the Music Marathon or Fashion Week | By John Ortved | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Concession.html | The Call No One Wants to Make | By Mark Leibovich | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Modern.html | Keeping Them Company at the End | By Joy Levitt | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Noticed.html | The Candidate Is Not My Type | By Kate Murphy | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Project.html | Runway A Final Plot Twist | By Stuart Emmrich | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Starlet.html | Oops They Did It Again | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Unwashed.html | The Great Unwashed | By Catherine Saint Louis | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31nightout.html | He Doesnt Comp Much | By Joshua David Stein | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31VOWS.html | Patricia Sexton and Jesse Phillips | By Devan Sipher | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Cancer-t.html | The Cancer Sleeper Cell | By Siddhartha Mukherjee | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Ethicist-t.html | EndofLife Duty | By Randy Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Q4-t.html | Inside Outsider | Interview by Deborah Solomon | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-idealab-t.html | Microscopic Microeconomics | By Jonah Lehrer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-onlanguage-t.html | Creeper Rando Sketchball | By Ben Zimmer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-wwln-t.html | The New Momism | By Judith Warner | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31fob-consumed-t.html | Good News Bad News | By Rob Walker | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31fob-medium-t.html | Funeral for a Friend | By Virginia Heffernan | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31lives-t.html | Cutting the Cord | By Rene Bacher | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31politics-t.html | NUDGE THE VOTE | By Sasha Issenberg | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31breakthrough.html | Meaty Roles for Actors to Chew On | By Karen Durbin | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31carr.html | Jester Who Came In From the Debauch | By David Carr | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31dece.html | HOLIDAY MOVIES | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31kehr.html | Conjuring Tatis Spirit With Animation | By Dave Kehr | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31mcgr.html | Choosing Between Life and Limb | By Charles McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31murp.html | Evil May Prevail But Then Whats A Villain to Do | By Mekado Murphy | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31nove.html | Princesses a Pugilist and a Rooster | By Dave Kehr | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31roze.html | An Actress On the Brink Of a Blockbuster | By Leah Rozen | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/homevideo/31dvds.html | Android Asylum and Fierce Matriarch | By Charles Taylor and Stephanie Zacharek | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artct.html | From AvantGarde to Resurgent Realism | By Sylviane Gold | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artsli.html | Split Personalities and a Double Motive | By Aileen Jacobson | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artwe.html | Smiling Skeletons With Lives to Lead and Issues to Raise | By Susan Hodara | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31cuomovol.html | Working the phones for Cuomoand remaining calm under fire | By Lizette Alvarez | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinect.html | Pumpkin Many Ways Except From a Can | By Jan Ellen Spiegel | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dineli.html | Plenty of Food To Go With the Wine | By Joanne Starkey | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinenj.html | A Smorgasbord Of Latin American Fare | By Diego Ribadeneira | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinewe.html | Doughnuts And Cider Wonders Of Autumn | By Alice Gabriel | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31palvol.html | At Paladino headquarterssharing anger seeking a reckoning | By Alan Feuer | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31playnj.html | In This Family Battle The Throne Is at Stake | By Anita Gates | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31qbiteli.html | An Italian Festival Indoors | By Susan M Novick | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31spotwe.html | From a Mariachi Band A Happy Ay Yay Yay | By Susan Hodara | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31theatnj.html | A Traveling Storyteller Weary of the Awfulness of War | By Michael Sommers | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Hunt.html | A Wall Where It Matters | By Joyce Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Living.html | A Town for the Homebody | By Jill P Capuzzo | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Q-A.html | QA | By Jay Romano | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Sqft.html | Frederick W Peters | By Vivian Marino | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31cov.html | The Super Is Us | By Hilary Stout | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31habitat.html | Finders Keepers | By Constance Rosenblum | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31izo.html | Broker Tech Version 20 | By Marcelle S Fischler | TX 6-772-108 | 2011-02-23 |

| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31mort.html | More Closing Jitters | By Lynnley Browning | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31njzo.html | Less Luster on the Gold Coast | By Antoinette Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31posting.html | Furnished With Pixels | By Vivian S Toy | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31wczo.html | OldHouse Blues | By Elsa Brenner | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31coward.html | How the Horror Can Serve The Hilarity | By Alexis Soloski | TX 6-772-108 | 2011-02-23 |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31pacino.html | Pacino Wants To Be Fair To Shakespeare | By Jason Zinoman | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31digi.html | When the Assembly Line Moves Online | By Randall Stross | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31every.html | Innovation It Isnt a Matter of Left or Right | By Steven Johnson | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31gret.html | ForProfit Schools Tested Again | By Gretchen Morgenson | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31proto.html | Whimsy And Clothes For Sale | By Amy Wallace | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/economy/31view.html | How Immigrants Create More Jobs | By Tyler Cowen | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/global/31portugal.html | Portugal Ends Long Standoff Over Budget | By Raphael Minder | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/media/31nick.html | Making Sure Nickelodeon Hangs With the Cool Kids | By Brooks Barnes | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31BLAND.html | Jamie Bland Loren Flaum | By Vincent M Mallozzi | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31cho.html | Christin Cho Andrew Hires | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31mckeever.html | Stacey McKeever Charles Fogelman | By Rosalie R Radomsky | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/jobs/31pre.html | I Asserted Myself And Got The Job | By Marat Gaziev | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31raff.html | A Dark Transformation To Strains of Swan Lake | By Terrence Rafferty | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31book.html | City Views Gardens Postcards and History | By Sam Roberts | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31critic.html | A Hidden Minefield at Pregnancy Centers | By Ariel Kaminer | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31owen.html | IPad Opens World To a Disabled Boy | By Emily B Hager | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31routine.html | Family First Baseball a Close Second | By Robin Finn | TX 6-772-108 | 2011-02-23 |

| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31table.html | Where Financiers And Families Gather | By Diane Cardwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31world.html | A PolishAmerican Papers Final Edition | By Sam Dolnick | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31Horwitz.html | The 150Year War | By Tony Horwitz | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31dowd.html | Can The Dude Abide | By Maureen Dowd | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31friedman.html | Its Morning In India | By Thomas L Friedman | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31kristof.html | Give Obama A Break | By Nicholas Kristof | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31pubed.html | Sharing Secrets at Arms Length | By Arthur S Brisbane | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31rich.html | The Grand Old Plot Against the Tea Party | By Frank Rich | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31smith.html | How the Banks Put the Economy Underwater | By Yves Smith | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31stine.html | Scariest Sight on Halloween GrownUps | By R L Stine | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/31marathon.html | A Runner Finds Her Inspiration In the Example Set by Joe Montana | By Joanna Cohen | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/31widow.html | A Step at a Time | By John Branch | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31celebrate.html | A Baseball Rite Still Bubbly but Less Intoxicating | By Tim Arango | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31kepner.html | Back in Texas Rangers Dig In Their Heels Toeing Line Not Rubber And Fulfilling Expectations | By Tyler Kepner | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31koufax.html | Reluctantly Koufax Steps Back Into the Light for a Film About Jewish Ballplayers | By Richard Sandomir | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31uribe.html | Serenade Rings Out for a Favorite of Giants Fans and Teammates | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/basketball/31heat.html | The Heat Is Not Yet on the Same Page in an Edited Playbook | By Jonathan Abrams | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31harrison.html | Aggressive Compulsive Harrison Walks Alone | By Judy Battista | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31jets.html | Jets Kicker Is Cured of the Yips | By Greg Bishop | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/ncaabasketball/31skinner.html | Roy Skinner Dies at 80 Coach Broke Racial Barriers | By Daniel E Slotnik | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/soccer/31vecsey.html | Petke Departs Certain He Gave All That He Could | By George Vecsey | TX 6-772-108 | 2011-02-23 |

| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/technology/31ev.html | Why Twitters CEO Demoted Himself | By Claire Cain Miller | TX 6-772-108 | 2011-02-23 |
|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31caucus.html | THE CAUCUS Looking to 2012 But in the Senate | By David M Herszenhorn | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31memo.html | Army Studies ThrillSeeking in Its Ranks | By Elisabeth Bumiller | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31michael.html | Elementary School Reclaims Link to King of Pop | By Ian Lovett | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31puppies.html | Old Foes Square Off Over Issue Of Puppies | By A G Sulzberger and Malcolm Gay | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31valen.html | Leigh Van Valen Evolution Revolutionary Dies at 76 | By Douglas Martin | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31ads.html | Where Parties Look for an Audience | By Ashley Parker | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31demint.html | Tea Partys Kingmaker in Senate Becomes a Power Unto Himself | By Kate Zernike | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31greene.html | Final Days of an Unlikely Run for Senate | By Katharine Q Seelye | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31immig.html | One Familys Debate Shows Arizona Law Divides Latinos Too | By Marc Lacey | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31medicare.html | Ads Use Medicare Cuts as Rallying Point | By Jennifer Steinhauer | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31pot.html | Battle Over Marijuana Ballot Measure in California Goes Down to the Wire | By Jesse McKinley | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31press.html | Politicians Seem to Be Fighting Mad This Election Year at the News Media | By Jeremy W Peters | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31prexy.html | On Terrorism Threat Obama Walks Fine Line Between Politics and Security | By Helene Cooper and Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31rally.html | At Washington Rally by Two Satirists Thousands  Billions  Respond | By Sabrina Tavernise and Brian Stelter | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31senate.html | FACING GOP GAIN DEMOCRATS FIGHT TO RETAIN SENATE | By Jeff Zeleny and Carl Hulse | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31bai.html | DIY Populism Left and Right | By Matt Bai | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31baker.html | The Charge That Obama Cant Shake | By Peter Baker | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31bruni.html | Wham Bam Boozled | By Frank Bruni | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/31terror.html | PARCELS BOUND FOR US Carried COMPLEX BOMBS | By Mark Mazzetti and Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/africa/31serengeti.html | Proposed Serengeti Highway Is Lined With Prospects and Fears | By Jeffrey Gettleman | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/americas/31brazil.html | Poised to Lead Brazil an Ally of the Current President Faces Unfinished Tasks | By Alexei Barrionuevo | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31afghan.html | Karzai Protests the Presence of Russian Agents During an AfghanLed Drug Raid | By Alissa J Rubin | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31china.html | As China Rises Wary Neighbors Form Alliances | By Mark Landler Jim Yardley and Michael Wines | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31diplo.html | US Seeks to Allay Conflict Between China and Japan | By Mark Landler | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31korea.html | Koreans Reunite at a Red Cross Gathering | By Mark McDonald | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31baghdad.html | Iraqi Golds Glitter Dims For Dealers Under Siege | By Jack Healy | TX 6-772-108 | 2011-02-23 |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31petn.html | Explosive On Planes Was Used In Past Plots | By Kenneth Chang | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/your-money/31fund.html | Raising a Caution Flag on Corporate Revenue | By Paul J Lim | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/media/31cablevision.html | Fox and Cablevision Deal Returns Signal to Millions | By Brian Stelter and Bill Carter | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/crosswords/chess/31chess.html | World Series Who Cares Chess League Playoffs Are On | By Dylan Loeb McClain | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/health/healthspecial/31finances.html | Money Woes Can Be Early Clue to Alzheimers | By Gina Kolata | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31arguecuomo.html | Two Final Pushes One of Them Uphill | By Danny Hakim | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31arguepaladino.html | Two Final Pushes One of Them Uphill | By Elizabeth A Harris | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31cuomo.html | Fearing Election Losses in New York National Democrats Enlist Cuomos Help | By Nicholas Confessore | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31series.html | Back in Texas Rangers Dig In Their Heels | By Ben Shpigel | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/basketball/31knicks.html | StarStudded Premiere Is Spoiled by a Rerun | By Howard Beck | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31penn.html | With Bulldozing Runners Penn Seizes First Place | By Dave Caldwell | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/hockey/31nyrangers.html | No Shots Can Find Their Way Past Lundqvist and the Rangers | By Jeff Z Klein | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/ncaafootball/31oregon.html | Oregons Late Surge Jolts USC Back to Reality | By Pete Thamel | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcintel.html | Farmer Johns Pumpkin Farm | By Hank Pellissier | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcsanfran.html | Campaign Ads Portray Liberal Demon by Bay | By Zusha Elinson and Gerry Shih | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcshort.html | DoubleDipping and Doing Well in a Tough Economy With Perhaps a Pang of Guilt | By Elizabeth Lesly Stevens | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcweber.html | Facing a Giant Of an Election | By Jonathan Weber | TX 6-772-108 | 2011-02-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31chicago.html | Jews in Chicago Feel Safe but Are Cautious | By Rachel Cromidas | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncmayor.html | Mayoral Race Bares Division Among Hispanics | By Dan Mihalopoulos | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncsports.html | Series Looks Different From This Fans View | By Dan McGrath | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncwarren.html | Beyond Final Score What Political Experts Will Be Watching for on Election Day | By James Warren | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncway.html | Parking Matter Still Festers | By Mick Dumke | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31twebelection.html | Beyond Election Day | By Evan Smith and Ross Ramsey | TX 6-772-108 | 2011-02-23 |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31saudi.html | Saudis Help in Stopping Plot Is Part of Shift in Security Role | By Robert F Worth | TX 6-772-108 | 2011-02-23 |
| 2010-10-26 | 2010-11-01 | https://www.nytimes.com/2010/10/27/world/europe/27iht-madrid.html | MADRID JOURNAL From a Shelter Parents Fight for a Comatose Son | By Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/dance/01judson.html | Modernism Celebrates Its Incubator | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01bambu.html | Down From the Heights | By Robin Pogrebin | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01bellyside.html | The Ghosts of New York Subway Stations Past | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01antony.html | Fluid Voice With a Fluid Persona Firmly Attached | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01arts-RENPAPEWITHD_BRF.html | Ren Pape Withdraws From Next Ring Installment | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01buke.html | Playing on Musical Hybrids | By Ben Ratliff | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01luke.html | Sibelius Faster Than Speeding Bee | By James R Oestreich | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01miguel.html | Artful and Abundant Cool With Dollops of Quirk | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01spano.html | Haunting in Prt Terror in Bartok | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/television/01moguls.html | Portraits of Hollywoods Founding Power Players | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/television/01wedding.html | Johnny Meatballs Plans An OvertheTop Wedding | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/01arts-GABRIELGARCA_BRF.html | Gabriel Garca Mrquez Is Writing New Novel | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/01book.html | And When Im Gloomy You Simply Gotta Listen to Me | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01dreamworks.html | Spielberg and DreamWorks Energize the Magic Machine Anew | By Michael Cieply and Brooks Barnes | TX 6-776-142 | 2011-05-31 |

| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/cross words/bridge/01card.html | Going Down to the Last Board At the World Junior Teams | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movie s/01after.html | Earthquakes And Seismic Suffering | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movie s/01arts-SAW3DTAKESTO_BRF.html | Saw 3D Takes Top Honors In Horror Genre | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ 01motherhood.html | MOTHERHOOD IN PLAY For Elite Runners Baby Steps Can Take Precedence | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ basketball/01araton.html | A Glimpse of What The Knicks Had And Are Lacking | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ basketball/01nets.html | James Faces Jeering But Little Competition | By Thomas Kaplan | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ football/01jets.html | After Bye Week Jets Are Off And Win Streak Is Over at Five | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ soccer/01iht-SOCCER.html | In Italy a Record and a Reminder of the Beautiful Game | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/techno logy/01sentiment.html | Nations Political Pulse Taken Using Net Chatter | By Joshua Brustein | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theate r/01arts-BLOODYBLOODY_BRF.html | Bloody Bloody Offers Tickets For 50 | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theate r/01arts-DONNAMURPHYT_BRF.html | Donna Murphy To Lead Roundabout Musical | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theate r/reviews/01merry.html | A World of Silliness but No Winking This Time | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01s orensen.html | THEODORE SORENSEN 19282010 Kennedy Wordsmith and More | By Tim Weiner | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/ 01terror.html | Quick Response To Intelligence Foiled Bombers | By Mark Mazzetti Robert F Worth and Eric Lipton | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/ africa/01somalia.html | SomaliAmerican Becomes Prime Minister of Somalia | By Mohamed Ibrahim | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/ middleeast/01iraq.html | Iraqi Forces Storm a Church With Hostages in a Day of Bloodshed | By John Leland | TX 6-776-142 | 2011-05-31 |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/ middleeast/01turkey.html | Bomber Wounds 32 In Attack In Istanbul | By Sebnem Arsu | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/de sign/01underbelly.html | Street Art Way Below the Street and Out of Reach | By Jasper Rees | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/ 01mulisch.html | Harry Mulisch Dutch Novelist Dies at 83 | By Marlise Simons | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/busine ss/01chip.html | Intel Takes a Wider Role Making Chips for Others | By Matt Richtel and Ashlee Vance | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/busine ss/01debt.html | Debt Collectors Face a Hazard Writers Cramp | By David Segal | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/busine ss/01kolton.html | Paul Kolton 87 Leader of Major Exchange | By Thomas Kaplan | TX 6-776-142 | 2011-05-31 |

| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01markets.html | Awaiting Feds Plans The Markets Are in Limbo | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01text.html | Nonprofits Rush to Solicit Donations via Text but the System Is Far From Perfect | By Stephanie Strom | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01waksal.html | ImClone ExChief Embarks on New Biotech Venture | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/global/01views.html | One Road Map Of a Hostile Bid | By ROB COX ANTONY CURRIE and NICHOLAS PAISNER | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01adco.html | For Marketers Christmas Started Last Month | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01carr.html | Rally To Shift The Blame | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01drill.html | Click Fraud Climbs With Mobile Gear | By Alex Mindlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01fox.html | A Donation Clouds Fox News Report | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movies/01hickenlooper.html | George Hickenlooper 47 Film Director | By Michael Cieply | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01conn.html | A Very Costly Race and Many Tight Ones as Connecticut Voters Go to the Polls | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01deli.html | Man Is Charged in Killing of a Clerk at a Queens Deli | By Trymaine Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01limits.html | Term Limits Are Popular But Draw Less Fervor | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01queensda.html | Suit Seeks to Silence Queens Judge on Interview Tactic | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01races.html | Weekend Warriors of the DownBallot Races | By Nicholas Confessore Shane Dixon Kavanaugh Ben Beagle Javier C Hernndez and Nate Schweber | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01second.html | A Wondrous View Of an Unpopular Line | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01senate.html | In Albany Democrats Face Losing The Senate | By Danny Hakim | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01towns.html | Spotlight in a Senate Race Wont Leave the Ring | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01trick.html | On Halloween Two Candidates and One Costume of Sorts | By Emily S Rueb and Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01douthat.html | How We Got Here | By Ross Douthat | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01krugman.html | Mugged by the Moralizers | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01mon4.html | And Now They Think Theyre Important | By Francis X Clines | TX 6-776-142 | 2011-05-31 |

| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01morris.html | The Tea Party Last Time | By Edmund Morris | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01game4.html | Rookie8217s Gem Has Giants On Verge of Championship | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01giants.html | Giants Pitchers Take Pride in Their Serious and Comic Relief | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01kepner.html | Rangers Lee Expects to Be Razor Sharp in Game 5 | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/basketball/01rhoden.html | Ringmaster And His Show Have Arrived | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/football/01green.html | 2 Reviews Cost Jets In Game Of Position | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/football/01patriots.html | Patriots Deck Favre and Take Control | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ncaafootball/01colleges.html | To Other Teams Oregon Remains a Blur | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01remote.html | Lost the Remote Another Reason To Use an App | By Joshua Brustein | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01search.html | A New Search Engine Where Less Is More | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theater/reviews/01scottsboro.html | Revisiting an Outrage With Gallows Humor | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01monks.html | Finding Common Ground | By Jim Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01wall.html | Both Parties Play the Wall Street Card Sometimes From the Bottom of the Deck | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01alaska.html | Alaska Voting Forecast Chance of Count Chaos | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01boehner.html | Boehner Champions GOP For 2010 Version of Change | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01campaign.html | With Time Short Parties Advance Last Arguments | By Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01caucus.html | THE CAUCUS With Victory Republicans Would Face Uncertainty | By John Harwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01generationo.html | Less Involved Young Voters Say They Feel Abandoned | By Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01groups.html | For Donor Groups Midterm Vote Lays the Groundwork for 2012 | By Jim Rutenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01obama.html | A Difficult Final Weekend on the Trail | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racescolorado.html | Pledging Independence To Voters Here and Yon | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racesflorida.html | LastMinute Sprint To Rally the Faithful | By Gary Fineout | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/politics/01racesmississippi.html | Sort of a GOP Primary But With One Democrat | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racesnewmexico.html | Looking to Hispanics As the Key to Victory | By Dan Frosch | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01raceswashington.html | In NeckandNeck Race Chasing the Swing Voters | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01raceswisconsin.html | A Battle of Plaid Shirts And Conflicting Visions | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/africa/01ivorycoast.html | After Delays Citizens Vote For a President In Ivory Coast | By Adam Nossiter | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/americas/01brazil.html | In a First Brazil Elects A Woman As President | By Alexei Barrionuevo | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/europe/01russia.html | Russian Activists See Heady Change in a Humble Protest | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/middleeast/01shourd.html | Guard Led 3 Americans Across Iran Border Released Hiker Says | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-10-27 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02nostrums.html | NOSTRUMS Caution on Red Yeast Rice for Cholesterol | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-10-28 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02banthropoids.html | Unearthing New Clues To Primates Origins | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-10-28 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02obsheep.html | In Sheep an Upside To Immune Weakness | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-10-29 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02awareness.html | AWARENESS Blood Pressure Check With That Haircut | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-10-29 | 2010-11-02 | https://www.nytimes.com/2010/11/01/health/research/02risks.html | RISKS Smokers Found More Prone to Dementia | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://well.blogs.nytimes.com/2010/11/01/from-farm-to-fridge-to-garbage-can/ | From Farm to Fridge to Garbage Can | By Tara ParkerPope | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/01/sports/basketball/01lucas.html | Maurice Lucas 58 NBA Star Dies | By Richard Goldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/dance/02garfield.html | A Lyric For Those Lost Amid The Trees | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02chamber.html | Through a Judicious Use of Valvelessness Hoping to Achieve Vividness | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02choice.html | Critics Choice New CDs | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02don.html | Oozing Charm a Heroine Sings Seduces and Doesnt Die | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02met.html | Ah to Hum A Few Bars Of Plato | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02mezzo.html | Strausss Take On the Life Of Strauss | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02moog.html | Honoring the Moment When Music Met Moog | By Jon Pareles | TX 6-776-142 | 2011-05-31 |

| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/books/02book.html | The Woman Who Held The World In Thrall | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/books/02zora.html | Revered Writer Becomes Girl Detective | By Felicia R Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02flier.html | A Diverted Flight A Drowsy Bus Driver | By Carolyn Peck | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02markets.html | STOCKS AND BONDS Mixed Finish Ahead of Elections and Fed Meeting | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02road.html | Opt Out of a Body Scan Then Brace Yourself | By Joe Sharkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02spa.html | The Spa HalfHour | By Abby Ellin | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02views.html | Wilmington TrustAs a Bad Omen | By ANTONY CURRIE and UNA GALANI | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/economy/02fed.html | Fed Is Poised to Aid Economy but Impact Is Cloudy | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02euro.html | China Looks To Europe For Deals And Friends | By Liz Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02weber.html | A Banker Unafraid to Disagree | By Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02adco.html | Redken Video Game Beckons Girls to Hair Salons | By Kayleen Schaefer | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02autism.html | At the Age of Peekaboo in Therapy to Fight Autism | By April Dembosky | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02brody.html | Learning to Love Veggies Readers Weigh In | By Jane E Brody | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02dental.html | LowCost Dental Care Ignites Wide Debate | By Joyce Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02global.html | NIGERIA Those Born During Biafra Famine Are Susceptible to Obesity Study Finds | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02really.html | THE CLAIM Always store vitamins in the medicine cabinet | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02depress.html | For Youths Depression Often Has A Sequel | By Pam Belluck | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/views/02mind.html | Cede Political Turf Never Well Maybe | By Benedict Carey | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02appraisal.html | Wanted Buyers Who Are a Lot Like the Sellers | By Christine Haughney | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02cheshire.html | Jurors Note Imperils Trial To Sentence A Killer of 3 | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02nyc.html | Nostalgia For an Election Not Yet Over | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |

| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02heifetz.html | How to Keep Terrorism Grounded | By Stephen R Heifetz | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02angier.html | Seeing the Natural World With a Physicists Lens | By Natalie Angier | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02obbrain.html | It Costs How Much My Brain Says Otherwise | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02qna.html | The Telltale Part | By C Claiborne Ray | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02scibks.html | Wrapped in Data and Diplomas Its Still Snake Oil | By Katherine Bouton | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02cern.html | Trillions of Reasons to Be Excited | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02comet.html | A Second Comet to Visit With a LookbutDontTouch Mission | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02robot.html | At NASA a Quiet Quest to Send a Humanoid Robot to the Moon | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02huff.html | Huff Followed Winding Road to Series | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02renteria.html | Decisive AtBat Is Again Renterias | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02fastforward.html | Week 8 and Other Mysteries of the Unexplained | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/technology/02google.html | Google Claims US Excluded It From Contract | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/technology/02nokia.html | Nokia Takes Rural Road To Growth In Phones | By Kevin J OBrien | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02bar.html | Outspoken Activists Case Becomes Tangled in Secrets | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02detain.html | Child Soldier For Al Qaeda Is Sentenced For War Crimes | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02immig.html | Federal Appeals Court Weighs Arizona Law on Immigrants | By Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02scotus.html | Justices to Weigh Broader Right to Legal Aid | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02bai.html | Charging In on Wave of Anger Hoping to Rise in Better Times | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02campaign.html | CAMPAIGN MEMO Finding Clues to the Future In Flood of Midterm Data | By Michael D Shear | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02labor.html | Unions Fear Rollback of Rights Under Republicans | By Steven Greenhouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/02terror.html | Early Parcels Sent to US Were Eyed as Dry Run | By Scott Shane and Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02afghan.html | Afghan Police Unit Defects to Taliban Leaving Burning Station Behind | By Dexter Filkins and Sharifullah Sahak | TX 6-776-142 | 2011-05-31 |

| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02cambo.html | In Cambodia Clinton Advocates Khmer Rouge Trials | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02china.html | China Aims to Chart Shifting Population | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02kuriles.html | With Visit Russia Reinforces Its Custody of Islands Angering Japan | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/europe/02italy.html | Latest Berlusconi Scandal Could Threaten Italys Government | By Elisabetta Povoledo | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02iraq.html | Deadly Attack on a Catholic Church in Baghdad Is Seen as a Strike at Iraqs Core | By Anthony Shadid | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02israel.html | A Tea Party Party in Israel Is Over Almost as Soon as It Began | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02auto.html | GM Said To Plan Cut In US Stake By a Third | By Michael J de la Merced and Bill Vlasic | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02cargo.html | In Air Cargo Business Its Speed vs Screening Creating a Weak Link in Security | By Barry Meier and Eric Lipton | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02plane.html | Additional Costs Expected For Lockheeds F35 Fighter | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/economy/02wall.html | Power Shift Is Expected By CEOs | By Nelson D Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02group.html | Currency Policy of China Big Topic for G20 Session | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02local.html | A Gold Mine in Attack Ads on Local TV | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02media.html | American Media Reveals Plans to File Bankruptcy | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02gene.html | Patent Protection Breached | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/policy/02medicare.html | Medicare Standards Are Too Strict 2 Courts Find | By Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/movies/02godard.html | Hollywood Production An Honorary Oscar Revives a Controversy | By Michael Cieply | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02bigcity.html | For Families With Children Who Have Special Needs a Little Break | By Susan Dominus | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02coney.html | As the Boardwalk Is Remade 9 Fixtures Are Told to Leave | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02cuomo.html | A Look At the Vote As Cuomo May See It | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02drown.html | No Charges In Drowning On Class Trip | By M Amedeo Tumolillo | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02secrecy.html | City Keeping Minor Crimes Under Radar | By Ray Rivera and Al Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02shuang.html | At EnglishMandarin Public School High Test Scores but Also Strife | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |

| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02turnout.html | Who Will Go to the Polls An Enthusiasm Gap Complicates Forecasts | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02vote.html | A Host of Monitors Will Watch the Citys Electronic Voting | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02brooks.html | The Second Marriage | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02herbert.html | Fast Track to Inequality | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02spiotta.html | Sign Sign Everywhere A Sign | By Dana Spiotta | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/earth/02brfs-MINEEXPANSION.html | Colorado Mine Expansion Is Denied | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/02marathon.html | Before Defending His Title Keflezighi Faced Long Year of Rehabilitation | By Liz Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/02sportsbriefs-ratings.html | NFL Tops World Series In Ratings | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02kepner.html | As Rangers Pursue Lee A Lesson in Overpaying | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02mays.html | Harlem Learns Immortalizing Mays Isnt Easy | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02series.html | On Top At Last | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/basketball/02turiaf.html | Knicks Turiaf Driven by a Cause at His Very Core | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02jets.html | Eight FirstRound Picks And Jets Still Cant Score | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02moss.html | Day After Speaking Out Moss Is Waived by Vikings | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02nfl.html | Struggling Cowboys Return to Basics | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/hockey/02concussions.html | Study Finds Concussions In Hockey Underreported | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/hockey/02rangers.html | Cool Counterattacks Lift Rangers | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/ncaabasketball/02gender.html | Transgender Man Is on Womens Team | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/theater/reviews/02wake.html | A Whirlwind Of Words And Passions | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02elect.html | Party Stars Last Push To Faithful Before Vote | By Erik Eckholm | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02military.html | Military Policy on Gays To Stand Pending Appeal | By John Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02brfs-DELAYTRIAL.html | Texas DeLay Trial Opens | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |

| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02donate.html | Democrats Outspend GOP in TV Ads in House Races | By Michael Luo | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02fiscal.html | Debt Panel Pauses Until After Elections | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02renovation.html | A Gut Renovation With the Secret Service Watching | By Dirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02univision.html | New Political Muscle Whatever the Language | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/02briefs-UN.html | Secretary General Ignores Pleas To Ask China To Free Nobel Peace Prize Winner | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/americas/02peru.html | CIA Role Is Faulted In Air Crash Over Peru | By Mark Mazzetti | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02timor.html | East Timor Presidents Clemency Extends to His Attackers | By Aubrey Belford | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/europe/02briefs-KURDS.html | Turkey Separatist Group Denies Link To Bombing Causing Panic In Istanbul | By Sebnem Arsu | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02nablus.html | Stability in West Bank Transforms a City of Chaos | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-10-29 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03appe.html | Tender Beans Without Soaking | By Melissa Clark | TX 6-776-142 | 2011-05-31 |
| 2010-10-29 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03mini.html | Profiteroles to Dazzle Made at Home | By Mark Bittman | TX 6-776-142 | 2011-05-31 |
| 2010-11-01 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03pour.html | A Sturdy Red for Winter | By Eric Asimov | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/dance/03abt.html | A Cultural Leap Across a Political Divide | By Victoria Burnett | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/music/03jazz.html | For American and Cuban Jazz More Riffing Fewer Rifts | By Ben Ratliff Larry Rohter and Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/music/03requiem.html | A Meditation on Death and an Exploration of Life | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03arts-DANCINGSTARS_BRF.html | Dancing Stars Beat World Series Winners | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03circus.html | The Artists And Oddballs Under a Tent | By Neil Genzlinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/books/03book.html | Engagements With History Punctuate a Lifetime in Books | By Dwight Garner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03federal.html | In GMs Comeback Story a Pivotal Role Played by Washington | By Bill Vlasic | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03markets.html | Markets End Higher on Eve of Fed Decision | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/economy/03leonhardt.html | 5 OptionsFor CongressTo Cut Taxes | By David Leonhardt | TX 6-776-142 | 2011-05-31 |

| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03bp.html | BPs Profit Declines On Oil Spill Charges | By Julia Werdigier | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03japancar.html | Electric Cars Give Japan Big Anxiety | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03rates.html | Interest Rates Increase In India and Australia | By Bettina Wassener | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/media/03adco.html | For Millennials Its More About Personal Style Than Luxury | By Elizabeth Olson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/media/03newscorp.html | 105000 Readers Pay London Papers for Web Access | By Eric Pfanner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03Kitchen.html | A New Flavor For Bon Appétit | By Julia Moskin | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03bottle.html | Water to Go And to Squeeze And to Filter | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03chocolate.html | Hoping Chefs Will Melt | By Glenn Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03fcal.html | Calendar | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03malay.html | On a Stingray Crawl | By Julia Moskin | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03off.html | Off the Menu | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03store.html | A Brick of Salt Please And Make It Pink | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03under.html | Complex Indian With Fire | By Betsy Andrews | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03walnuts.html | Another Job for Walnuts Plop One in a Manhattan | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/reviews/03rest.html | Where Punk Meets Prep | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/education/03brfs-SMALLESTCOLL_BRF.html | Smallest College Endowments Perform Best Study Finds | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/movies/03nechange.html | Light and Shadow and Music on the Wondrous Dreamy Side | By Matt Zoller Seitz | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/movies/03outside.html | Algerian Brothers Reunite in Paris Outrage Still Burning | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03about.html | At Marathon The President Of Mile 8 | By Liz Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03cheshire.html | In Connecticut TripleMurder Case Witness Suggests Killer Faked Suicide Attempts | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03metfight.html | Between Arias Lessons in GutPunching and KnifeThrusting | By Ralph Blumenthal | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/realestate/commercial/03bonds.html | An Effort to Adapt A EuropeanStyle Tool To US Mortgages | By Julie Satow | TX 6-776-142 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/realestate/commercial/03hawaii.html | In Waikiki Fears That Construction Will Spoil Beach | By Fred A Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/science/earth/03fugitive.html | Woman Wanted By EPA Is Arrested | By Leslie Kaufman | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/science/earth/03parks.html | National Parks Reach Out to Blacks Who Arent Visiting | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03barefoot.html | Running Shorts Singlet Shoes | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03frisco.html | After Seasons of Agony Ecstasy in San Francisco | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03lincecum.html | A NEW ACE FOR A NEW ERA | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03mets.html | Mets Add Ricciardi As Special Assistant | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03psal.html | PSAL Will Institute Pitch Counts | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03vecsey.html | By Honoring Their Past the Giants Were Duly Rewarded | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/basketball/03knicks.html | Debris Falls At Garden Postponing Knicks Game | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/football/03rhoden.html | Vikings Ills Run Deeper Than Moss | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/football/03sandomir.html | Referees Voice in the Broadcast Booth | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/soccer/03attendance.html | Surge in Attendance at Mens College Games | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/technology/03facebook.html | Facebooks Initial Crew Moving On | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/03gatz.html | Borne Back Ceaselessly To His Long Show | By Patrick Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03futura.html | When Print Isnt Plentiful The Futures Not So Fun | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03fyvush.html | Yiddish Troupers Showbiz Scrapbook | By Lawrence Van Gelder | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03never.html | A Vision of Poes Life Complete With Ravens | By David Rooney | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03perfect.html | Tensions Run High And Quirks Run Wild | By Neil Genzlinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03scotus.html | Law Blocking Sale Of Violent Video Games To Minors Is Debated | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03shooting.html | Fifth Shooting Involving Military Offices in Virginia Is Investigated | By Ken Maguire | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03spill.html | Cleanup and Questions Continue | By Campbell Robertson and John Collins Rudolf | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03elect.html | GOP TAKES HOUSE Reid Is Reelected andKeeps Leaders Job | By Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03mood.html | More Resigned Than Angry Voters Seek a Fix for the Economy | By Kim Severson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/03nato.html | NATO Sees Threats but Is Reluctant to Say Just Who the Enemy Might Be | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/03terror.html | In Parcel Bomb Plot 2 Darkly Historical Inside Jokes | By Mark Mazzetti and Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/asia/03malaysia.html | As Clinton Visits Malaysia Promises Fair Trial for Dissident | By Liz Gooch | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/asia/03shanghai.html | With a PushChina ExpoHits Its MarkFor Visitors | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03briefs-BelgiumBrf.html | Belgium Archbishops Aide Resigns | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03britain.html | Britain and France Expand Their Military Cooperation | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03greece.html | Bomb From Greece Found at German Leaders Office | By Michael Slackman and Niki Kitsantonis | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03italy.html | Italian Premier Angers Gays With Remark | By Elisabetta Povoledo | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03khodorkovsky.html | ExOil Moguls Trial Ends in Russia | By Michael Schwirtz | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03kuriles.html | Japan Recalls AmbassadorIn Island Dispute With Russia | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03russia.html | Police in Russia Raid Bank of Billionaire | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/middleeast/03briefs-JeruBrf.html | Israel Defying Ban Palestinians Renovate East Jerusalem Schools | By Ethan Bronner | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/middleeast/03iraq.html | Coordinated Bombings Aimed at Shiites and Sunnis Alike Strike Baghdad | By Jack Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/design/03auction.html | 689 Million Modigliani Gets Auction Season Off to a Healthy Start | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03odonnell.html | Charlie ODonnell Dies at 78The Voice Behind TV Shows | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03cotton.html | The Cotton Squeeze | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03views.html | Investors Forget Lending Lessons | By TIMOTHY SIFERT and FIONA MAHARGBRAVO | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/energy-environment/03solar.html | SolarPanel Maker to Close a Factory and Delay Expansion | By Todd Woody | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03child.html | Child Thrown From Balcony To His Death | By Anahad OConnor and Rebecca White | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03ctgov.html | Late Voting Delays Results For Connecticut Governor | By David W Chen | TX 6-776-142 | 2011-05-31 |

| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03ctsen.html | Blumenthal Wins in Connecticut to Take Dodds Senate Seat | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03konate.html | West African Immigrants Find a Shepherd in an Imam in Harlem | By Nadia Sussman | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03limits.html | Once Again City Voters Approve Term Limits | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nyag.html | Schneiderman Is Elected New Yorks Attorney General | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nycomptroller.html | DiNapoli Holding Narrow Lead OverWilson in Race for State Comptroller | By Sam Dolnick | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nycong.html | Democrats Losing Fight To Guard House Seats | By Raymond Hernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nygov.html | Big Victory in New York Caps a Long Comeback | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nygovside.html | On a Collision Course With an Unlikely Foe Public Unions | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nylegis.html | Republicans Appear on the Verge of at Least Sharing Control of the New York Senate | By Danny Hakim | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03path.html | A Transit Bargain Truly Underground | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03staten.html | Hearing Is Held for Man Accused of Jihadist Ties | By Kareem Fahim | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03bayh.html | Where Do Democrats Go Next | By Evan Bayh | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03dowd.html | Republican Party Time | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03friedman.html | Do Believe the Hype | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03sportsbriefs-landis.html | France to Try Landis and Coach | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03sportsbriefs-wps.html | WPS Extends Reserve Deadline | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03lee.html | New Owners Less Debt Give Rangers A Shot at Lee | By Richard Sandomir and Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03sportsbriefs-ratings.html | World Series Ratings Fall | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/technology/03oracle.html | Trial Opens Over Damages in Oracle Copyright Case With SAP | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/03tavarez.html | Shannon Tavarez 11 Nala in Lion King | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03exit.html | New Support From Independents Fueled GOP Gains Exit Polls Show | By Jackie Calmes and Megan TheeBrenan | TX 6-776-142 | 2011-05-31 |

| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03assess.html | Tide Turns Starkly | By Peter Baker | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03bai.html | Roots of Democrats Decline Were Laid in Earlier Success | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03ballot.html | California Rejects Marijuana Legalization as Nation Votes on Issues Big and Small | By Marc Lacey | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03boehner.html | As New House Speaker Boehner Will Face Tough Fight and Tight Deadline | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03calif.html | In California Boxer Wins Reelection and Brown Is Poised to Be Governor Again | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03delaware.html | Defeated in Delaware But Scarcely Sounding It | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03delay.html | For the Intensely Political and Partisan DeLay an Unusual Election Day in Court | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03florida.html | Rubio Continues Quick Rise in GOP With Florida Senate Win | By Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03govs.html | In Governors Races Across the Country Republicans Make Gains | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03house.html | In House Victories Republicans Oust Old and New Democrats Alike | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03kentucky.html | Rand PaulVows to StayOn MessageIn Senate | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03media.html | In News Coverage Tea Party and Its New Personalities Hold the Spotlight | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03nevada.html | Harry Reid Keeps His SeatAs Democrats Hold Senate | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03obama.html | Obama Is Expected to Urge Cooperation on Economy and End to Vitriol | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03repubs.html | Newcomers Ride to Power With an Unclear Mandate | By Kate Zernike | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03scene.html | Tea Partiers and Republican Faithful Share Exuberant Celebrations | By Mark Leibovich and Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03senate.html | GOP Makes GainsIn Senate but MajorityEludes Partys Grasp | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03voting.html | Reports of Intimidation and Electronic Problems Surface at Polls Across the US | By Ian Urbina | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/americas/03mexico.html | On the Day of the Dead a Little Music to Ease the Passage | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2011-09-07 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/staging-a-school-tour-in-harlem.html | Staging A School Tour In Harlem | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04CRITIC.html | What to Wear For a Standing Ovation | By Cintra Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04scene.html | Living for the Night | By Ben Widdicombe | TX 6-776-142 | 2011-05-31 |

| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/dance/04shaolin.html | WarriorDancer Monks As Smooth as Silk | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/design/04image.html | Its a Wrap Director of Film Museum Plans to Retire | By Robin Pogrebin | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04choir.html | From Chorus and Winds the Sound of Romantic Composers Seeking the Light | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04country.html | A Million Sighs of Relief | By Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04omar.html | Cool Alchemy Merging East and West for a Universal Beat | By Ben Ratliff | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04uke.html | MUSIC REVIEW Cutting Up Rocking Out And Jamming on Ukuleles | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/television/04arts-DANCINGANDVO_BRF.html | Dancing And Voting | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/books/04book.html | Personality Intersects With Policy | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04auto.html | Auto Sales Surged in October Giving Industry Its Best Month in Two Years | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04delta.html | In a Narrow Vote Delta Flight Attendants Reject a Unionization Effort | By Jad Mouawad | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04jets.html | General Motors Can Fly Again For Stock Sale | By Bill Vlasic | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04outlook.html | Road Ahead Turns Right | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/economy/04fed.html | FED SETS OUT PLAN USING 600 BILLION TO SPUR ECONOMY | By David E Sanger and Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04enviro.html | Obama to Face New Foes In Global Warming Fight | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04global.html | Power Shift Stirs Economic Worries Overseas | By Liz Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04markets.html | Relieved but Not Surprised by the Feds Actions Investors Lift Shares Slightly | By Graham Bowley and Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04potash.html | Canada Blocks BHPs Purchase of Potash | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/media/04media.html | Profit Rises at Time Warner And at News Corporation | By Tim Arango | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/crosswords/bridge/04card.html | Whos Getting Endplayed | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04BEAUTYSPOTS.html | Beauty Spots | By Hilary Howard | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04Gimlet.html | Angels In Stripper Heels | By Guy Trebay | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04ROW.html | Womens Wear Daily Is How Old | By Eric Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04SKIN.html | A Safety Kink in Hair Relaxing | By Terry Pristin | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04Woof.html | Womans Best but Not Only Friend | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04ZAHM.html | For Fashions Bad Boy No Secrets | By Spencer Morgan | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04bergdorf.html | Window Dressing Warriors | By Douglas Quenqua | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04boite.html | Lavo Midtown | By Ben Detrick | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04scouting.html | Scouting Report | By Mary Billard | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashio n/04upclose.html | From Scion to Service Provider | By Alex Williams | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garde n/04botz.html | Accumulation And Its Discontents | By Penelope Green | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garde n/04pyrex.html | Smarter Tools With a Woman in Mind | By Penelope Green | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garde n/04surveillance.html | The Vandal Next Door | By Kate Murphy | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/greath omesanddestinations/04location.html | A Bento Box They Can Live In | By Andrea Codrington Lippke | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregi on/04ctgov.html | Malloy Declared Winner Over Foley for Governor | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregi on/04ghailani.html | Solemn End To Mans Trial In 98 Attacks | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/ basketball/04knicks.html | Garden Officials Reopen Arena After an Asbestos Scare | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/ othersports/04fieldhockey.html | At Rest Texting and Chatting Triplets | By Clare Lochary | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/techno logy/04andreessen.html | Andreessen Starts 2nd Fund to Invest in Tech StartUps | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/techno logy/personaltech/04askk.html | Hitting The Right Mark | By J D Biersdorfer | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/techno logy/personaltech/04basics.html | Protecting Your Home From Afar With a Robot | By Peter Wayner | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/techno logy/personaltech/04smart.html | Managing Your Passwords With a Little Help From an App | By Bob Tedeschi | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theate r/04bock.html | Jerry Bock Fiddler on the Roof Composer Dies at 81 | By Robert Berkvist | TX 6-776-142 | 2011-05-31 |

| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04buildings.html | In the Capital Rethinking Old Limits On Buildings | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04scotus.html | Justices Revisit Use of Tax Credits for Religious Schools | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04alaska.html | With Write-In Leading Alaska Will Count Faster | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04elect.html | THE GREAT DIVIDE OBAMA AND GOP | By Peter Baker and Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04palin.html | Palins 2010 Endorsements Add to Her Political Capital for a 2012 Run | By Michael D Shear | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/africa/04ivorycoast.html | In Tense Ivory Coast Tallies of Votes Point to a Runoff | By Adam Nossiter | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/asia/04korea.html | South Korea Fires a Warning at a Northern Vessel | By Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04chernomyrdin.html | Viktor Chernomyrdin ExPremier of Russia Dies at 72 | By Ellen Barry and Michael Schwirtz | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04china.html | China Stages Naval Exercises Where Tensions With Its Neighbors Have Grown | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04greece.html | Greece Halts Overseas Mail As Bombs Cross Borders | By Niki Kitsantonis | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04turkey.html | Turkey Links Suicide Bomber in Istanbul to Kurdish Separatists | By Sebnem Arsu | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04gaza.html | Israel Attack Kills a Top Militant in Gaza | By Fares Akram | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04iraq.html | In the New Iraq A Familiar Taste of Misery | By Anthony Shadid | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04yemen.html | Public Skepticism Undercuts Drive Against Al Qaeda in Yemen | By Mona ElNaggar and Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/television/04kinect.html | A Home System Leaves Hand Controls in the Dust | By Seth Schiesel | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04care.html | Promise of Renewed Battle Over Reach of Health Care | By Robert Pear and Reed Abelson | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04eye.html | Secret Rebates Offered on Costly Eye Drug | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04fiscal.html | Shift May Push Democrats To Compromise on Tax Cuts | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04foreclosure.html | Foreclosure Investigation By States to Stay on Track | By David Streitfeld | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04housing.html | Fannie and Freddie Face Uncertain Federal Ties | By Binyamin Appelbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04leonhardt.html | A More Aggressive Response After Months of Holding Back | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04regulation.html | A ScaleBack Is Possible In Financial Overhaul Law | By Edward Wyatt | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04research.html | Money for Scientific Research May Be Scarce With a RepublicanLed House | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04trade.html | Trade Talks May Benefit From Bipartisan Approach | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04views.html | Rejecting Bid Sends Bad Signal | By Rob Cox and Agnes T Crane | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/economy/04debt.html | How the Feds Move Could Trickle Down to Consumers | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04books.html | A HowTo on How She Does It | By Joyce Wadler | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04deals.html | Discounts for Every Room | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04fallgarden.html | A Few Chores Before the Freeze | By Sara Barrett | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04furniture.html | Sitting Here Thinking of Acapulco | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04open.html | Fresh Design Brightens a Dark Corner | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04rugs.html | Floor Covering Transformed | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04sidetables.html | In Proportion | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04auction.html | Strong Demand for Modern Masters Leads to Some Records at Christies Auction | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04beijing.html | From Brooklyn to Beijing and Into a Caldron | By Xiyun Yang | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04cuomo.html | Voting Just Ended but the Shift to Governing Is Well Under Way | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04entry.html | Tending to Sick Computers and Their Owners | By Manny Fernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04evacuation.html | JFK Cargo Facility Evacuated Briefly | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04grades.html | City Gives Out Fewer As In High School Reviews | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04loft.html | Seeking a New Laws Protection Loft Tenants Instead Find Grief | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04mansion.html | A Stately Home in Albany Awaits the Return of a Political Son | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04notebook.html | Big Margin For Cuomo But Short Of Historic | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04nyrepubs.html | After New York Losses Head Of State GOP Is Under Fire | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04nysenate.html | Hopeful in 3 Tight Races GOP Is on Cusp of Control of New York Senate | By Danny Hakim | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04paladino.html | Buffalo Takes Paladinos Defeat in Stride | By Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04style.html | Out With the Lamb Chops And In With the Lasagna | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04sultan.html | A Royal Family Legal FightHeads to a City Courtroom | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04towns.html | Amid a Tea Party Whirlwind Connecticut Is an Island of Calm | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04twu.html | Impropriety Is Alleged at City Transit Union | By Michael M Grynbaum and John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04woman.html | Motive Sought in Killing of Queens Child | By Karen Zraick and Rebecca White | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04clinton.html | Finish Rabins Work | By Bill Clinton | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04collins.html | The Day After The Day After | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04kristof.html | Mr Obama Its Time for Some Poetry | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04orszag.html | To Save Money Save the Health Care Act | By Peter R Orszag | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04irons.html | Andy Irons Surf Champion Is Dead at 32 | By Matt Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04marathon.html | Organizers Need Endurance in Recruiting Between Races | By Ken Belson and Liz Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04racing.html | Volatile Mix Of Speed And Drugs | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04vecsey.html | Lost Notes Will Linger as Footsteps Fall | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04jeter.html | A Possible Issue Days Off for Jeter | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04king.html | Clyde King 86 Who Found NicheAs Steinbrenners Troubleshooter | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04parade.html | After 52 Years of Waiting One Delirious Day | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04sfgiants.html | Keeper of Giants BatsAnd of Teams History | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/football/04moss.html | Next Stop on Mosss National Tour | By Judy Battista and Pat Borzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/football/04nflhearts.html | For NFL Players Another Risk Heart Disease | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/04facebook.html | Facebook Offers Local Deals for Mobile Users | By Jenna Wortham | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/personaltech/04pogue.html | Invitation To Play And Sweat | By David Pogue | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theater/reviews/04hopey.html | The Family That Votes Together | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theater/reviews/04middle.html | WordWoozy Roundelay in Average Town Ruled by Singular Sadness | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04berms.html | Focus Changes For Louisiana In Oil Cleanup | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04faces1.html | New in Congress | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04happy.html | You Want a Toy With That | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04tunnel.html | Drugs Seized In Tunnel Near Border | By Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04bai.html | Emotional or Cerebral Republicans Face a Choice in How to Oppose | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04campaign.html | Democrats Outrun by a TwoYear Comeback Plan | By Jim Rutenberg and Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04health.html | Health Care Vote Only a Part Of Democrats Vulnerability | By Kevin Sack | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04hill.html | Boehner Becomes the Lead Character as Roles Are Reversed in the Capitol | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04judges.html | Ouster of Iowa Judges Sends Signal to Bench | By A G Sulzberger | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04land.html | A 25Year Run of Service Ends Sunk by a Wave of Discontent | By Dan Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04money.html | Outside Groups on the Right Flexed Muscles in House Races | By Michael Luo and Griff Palmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04region.html | GOP Expands a Base From South to Midwest | By Adam Nagourney and Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04rubio.html | In Floridas New Senator Some Conservatives See Rise of the Great Right Hope | By Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04states.html | Decisive Gains at State Level Could Give Republicans a Boost for Years | By Michael Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/04britain.html | Under Pressure YouTube Withdraws Muslim Clerics Videos | By John F Burns and Miguel Helft | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/americas/04colombia.html | Colombia Suspends 7 in Military After Childrens Killings | By Simon Romero | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/asia/04briefs-China.html | China House Arrest For Rights Lawyer | By Edward Wong | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-France.html | France Extradition Order For Rwanda | By Marlise Simons | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-Italy.html | Italy Police Strike at Crime Families | By Gaia Pianigiani | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-Russia.html | Russia Banker Blames Rival For Raid | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04briefs-Israel.html | Israel Officials Cancel Trip To Britain | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/dance/04lake.html | Rocking Shadows in an Ominous World | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/dance/05waltz.html | Ragtag Group of Survivors Fending Off Fires and Rage | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05antiques.html | A Colorful HistoryReal or Not | By Eve M Kahn | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05degas.html | A Draftsman Who Turned More and More to Dynamism | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05eugene.html | Meager Means Rich Imagination | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05miro.html | Mirs Odd Homage to Dutch Masters | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05rubin.html | The Rich Detailed Fullness Found in Empty | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05bible.html | The Other Mendelssohn Finds a New Champion | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05brentano.html | EarCatching Modern Madrigals for String Quartet | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05judith.html | Touch of Croatia in Judiths Story | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05newsome.html | On His Own Still Summoning the Drama | By Nate Chinen | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/television/05arts-NBCTOCANCELU_BRF.html | NBC To Cancel Undercovers | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/television/05comedy.html | Potholes Along the Laugh Track | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/books/05book.html | I Feel Bad About My Memory | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05commodity.html | Once on a Sleepy Beat Regulator Is Suddenly Busy | By Julie Creswell and Graham Bowley | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05defense.html | Wealthy and Worried India Is Rich Arms Market | By Christopher Drew and Heather Timmons | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05market.html | Wall Street Surges Day After a Fed Move | By Christine Hauser | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05norris.html | Is It Really A Pension Its a Problem | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05views.html | Protracted Wait for GM Payback | By ANTONY CURRIE and GEORGE HAY | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05CARE.html | Ignore LongTerm Care Planning at Your Peril | By Ron Lieber | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05HEIR.html | A Childs Legacy Is More Than Money | By Paul Sullivan | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05INTRO.html | Stuck in the Sandwich | By Ron Lieber | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05LAST.html | Raising Cash From the Less Usual Places | By Jennifer Saranow Schultz | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05LAUNCH.html | Guiding a Child to Financial Independence | By Beth Kobliner | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05LONG.html | Income Security in Your 80s Bought in Your 60s | By Tara Siegel Bernard | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05MORTGAGE.html | Making Mortgage Lending a Family Affair | By Jennifer Saranow Schultz | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05TALK.html | Discussing Family Money Without the Family Drama | By Paul Sullivan | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/businessspecial5/05TRUST.html | Whats a Pooled Trust A Way to Avoid the Nursing Home | By Tara Siegel Bernard | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/economy/05shop.html | Retail Sales Rise 16 In Mixed Performance | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05bribe.html | Oil and Gas Bribery Case Settled for 236 Million | By Edward Wyatt | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05indiabiz.html | Finding a Passage to India | By Vikas Bajaj and Heather Timmons | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05rates.html | 2 Major European Banks Keep RecordLow Rates | By Julia Werdigier and Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/dining/05mrcritic.html | When Dinner Dress Is Fan Regalia | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/health/policy/05risk.html | HighRisk Insurance Pools Are Attracting Far Fewer Takers Than Projected | By Kevin Sack | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/health/research/05cancer.html | Scans Cut Deaths By Lung Cancer Among Smokers | By Gardiner Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05client.html | The Really Strange Bedfellows That New York Politics Made | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05due.html | Amok on the Road to Daddydom | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05fair.html | Marital Strife and CIA Obligations | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05for.html | A Powerful Chorus Harmonizing Dark Phrases of Womanhood | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05four.html | Harebrained Plans by HalfWits | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05guy.html | The BlissedOut Rhythms Of the Young and in Love | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05jews.html | A Games Big Players | By Paul Brunick | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05marine.html | A Stoic Marine Undone By Dont Ask Dont Tell | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05mega.html | Animated Ambiguity Featuring A Big Head | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05one.html | The Tale of a Shocking Fall And a Gritty Resolve to Arise | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05cheshire.html | Jury to Weigh Sentence in Triple Murder | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05ctgov.html | With Governors Office in the Balance 2 Candidates in Connecticut Claim Victory | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05dancing.html | Dancing School Gives Children Taste of the Elite | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05forest.html | Natures Fall Palette Blocks From the Subway | By Beth Greenfield | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05urbathlete.html | Bursts of Speed Bursts of Energy | By Shivani Vora | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/realestate/05housetour.html | House Tour East Marion NY | By Bethany Lyttle | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/science/space/05comet.html | NASA Achieves Rare Close Encounter With Comet | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05apps.html | Tracking a Needle In a Haystack of 45000 | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/baseball/05anderson.html | Sparky Anderson Dies at 76Won World Series With Reds and Tigers | By Richard Goldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/football/05patriots.html | Sacrificing Some Star Power To Reinvent the Patriot Way | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/theater/05theater.html | The Listings | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05cong.html | McConnell Ends Talk Of a Thaw | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05feingold.html | Independent Voters Turned on One of Their Own | By Katharine Q Seelye | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05georgia.html | Georgia Democrats Win Was Rare One in State | By Robbie Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05repubs.html | A Quick Move From Tea Party To Flex Muscle | By Carl Hulse and David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05reaction.html | As Ground Shifts in Washington a Rumble Is Heard Abroad | By Alan Cowell | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05mexico.html | Mass Grave May Solve A Mystery In Acapulco | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05china.html | China UrgesEuropeansTo BoycottNobel Event | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05myanmar.html | Elections Arouse Hope And Doubts In Myanmar | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05qantas.html | Airlines Ground Airbus Jet After Engine Fails in Flight | By Kevin Drew and Nicola Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05cordoba.html | Debate Over a Monuments Name Echoes a Historic Clash of Faiths | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05greece.html | Greece Charges 2 Suspects in Bomb Plot | By Niki Kitsantonis and Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05volts.html | Georgia Shops for Fleet of EcoFriendly Cars | By Andrew E Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05little.html | Glen Little Frosty the Clown 84Taught Ringling Brothers Brethren | By Daniel E Slotnik | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy1.html | Print Fair 2010 | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy2.html | Danh Vo | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy3.html | Body and Soul | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy4.html | Roman Signer | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy5.html | Valerie Snobeck | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05vogel.html | German Artist Wins100000 Prize | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05bank.html | Bank of America Fights Pressure on Mortgages | By Nelson D Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05fed.html | Fearing Fate Of Japan Not Greece | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05obama.html | After Months of Feuding Obama Makes Overture to Business Group | By Michael D Shear | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/energy-environment/05nuke.html | Vermont Nuclear Plant Up for Sale | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05engine.html | Jet Engine Maker Faces New Worries | By Jad Mouawad | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/media/05adco.html | With Debut of Conan Marketers Join Team Coco | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/media/05disney.html | Disney Junior to Focus on Social Values | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05beneath.html | A Motel Stay Leads to Creepy Happenings | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/movies/05cherry.html | A Freshman Year to Remember | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/movies/05red.html | Western Meets Horror | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/movies/05violet.html | Gal Takes Straighter Path Hoping to Have It All | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05concession.html | A Concession Talk Still to Come | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05delays.html | Delays at New York Airports Arent Improving US Says | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05harlem.html | To Harlem Churchgoers Marathon Is a Nuisance | By Trymaine Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05italians.html | Scholars Reconsidering Italys Treatment of Jews in the Nazi Era | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05lead.html | Higher Levels Of Lead Seen In Tap Water | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05morris.html | Hevesi Adviser in Pension Scandal Makes Deal to Plead Guilty to Felony | By Danny Hakim and Louise Story | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05nollywood.html | Pirated Films From Nigeria Are Seized In Brooklyn | By Kareem Fahim | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05brooks.html | Midwest at Dusk | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05krugman.html | The Focus HocusPocus | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05miner.html | Ready for New Yorks Streets After Defying Death in Mine | By Liz Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05moss.html | The Sweet Tune of Perfection | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05nhl.html | Rangers Look for Revenge but Dont Find It Against the Flyers | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/baseball/05baseball.html | Behind a Better Second Tier A Hotter Stove This Winter | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/basketball/05knicks.html | Displaying Shooting Touch Knicks Return to Prime Time | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/ncaafootball/05auburn.html | Auburn Star Is Focus of an Inquiry | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/ncaafootball/05sandomir.html | Theres a Big Game Saturday Good Luck Finding It | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/soccer/05hofstra.html | With Homegrown Talent a Rising Power on Long Island | By Jack Bell | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/soccer/05veesey.html | A Loss and a Farewell for the Red Bulls | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/theater/05spiderman.html | Try as It Might Costly SpiderMan Cant Get Off the Ground | By Patrick Healy | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/theater/reviews/05women.html | Heres Your Valium Whats Your Hurry | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05bcelection.html | Defeat of Proposition B Cements Labors Power | By Elizabeth Lesly Stevens | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05bcjames.html | Chronicles Coverage of SitLie Prompts a Question | By Scott James | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05bcshort.html | SmartGrowth Policy Splits Environmentalists | By Zusha Elinson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Apollo.html | Student Aid at ForProfit School Will Be Reviewed | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Classified.html | A Simpler Label For NotSoSecret Information | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Dugard.html | California Competency Hearing Set In Kidnap Trial | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Trans.html | California Transgender Candidate Is New Judge | By Malia Wollan | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncelection.html | Hard Work and Money Helped State Democrats Resist GOP Tide | By Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncstudy.html | After a Study Healthy Changes Block by Block | By Jessica Reaves | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncwarren.html | Sitting Out the Chance To Exercise a Freedom | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05college.html | Still in Dorm Because Class Is on the Web | By Trip Gabriel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05collegeside.html | Live vs Distance Learning Measuring the Differences | By Trip Gabriel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05tcredits.html | More High School Students Acquire Online Credits | By Brian Thevenot and Sarah Butrymowicz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05tgone.html | GTT | By Michael Hoinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05tramsey.html | Rick Perry Master Of the Friendly Attack | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/05tspending.html | In a Cost Per Vote Analysis Some Candidates Did Not Get What They Paid For | By Matt Stiles and Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/politics/05brown.html | Ready to Take the Reins in Two Troubled States California ShiftedAnd So Did Brown | By Adam Nagourney and Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/politics/05justice.html | Nomination for Massachusetts Chief Justice | By Abby Goodnough | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/politics/05perry.html | Reelected Texas Governor Sounding Like a Candidate | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/politics/05policy.html | GOP Lists Sweeping Goals But Their Impact Is Uncertain | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05rouse.html | Adjusting Course for a Comeback | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05scott.html | Ready to Take the Reins in Two Troubled States In Florida a CEOPrepared for Cuts | By Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05briefs-Nations.html | Iran Says It Gave Afghans 500 Million | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05nations.html | Human Development Report Shows Great Gains and Some Slides | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/africa/05bushmen.html | For Some Bushmen a Homeland Worth the Fight | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05haiti.html | Facing New Crisis Haitians Prove Skeptical | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05prexy.html | Facing Roadblocks at Home Obama May Now Seek Progress on Global Issues | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/middleeast/05iraq.html | Baghdad Studio of Feisty TV Station Shut Down in Dispute With Iraqi Government | By John Leland and Khalid D Ali | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/dance/06paradise.html | After a Lone Hand Beckons Grief and Lipstick on a Naked Woman | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/design/06infinity.html | Grace And Culture Intertwined | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06arts-INOTHERGERSH_BRF.html | In Other Gershwin News | By Kate Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06bratke.html | Waltz Tango and Polka With a Brazilian Accent | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06carmen.html | Inside Carmens Lusty Lair The Walls Keep Closing In | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06maita.html | SlowMotion Fusion Direct From So Paulo | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06arts-CBSLEADS_BRF.html | CBS Leads | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06downsized.html | Hard Times Sometimes Unvarnished | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06migrations.html | Its BeautyandtheBeast Time Again | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06markets.html | Jobs Report Helps a Rally Lifting Indexes to Highest Levels This Year | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06nocera.html | Unyielding An Oligarch Vs Putin | By Joe Nocera | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06charts.html | In Construction Homes Are the Good News | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06fed.html | Fed Chief Defends Action in Face of Foreign Criticism | By Sewell Chan | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06jobs.html | Hiring is on rise But jobless rate Remains at 96 | By Catherine Rampell | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/media/06bbc.html | BBC Journalists Go on Strike | By Julia Werdigier | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/crosswords/bridge/06card.html | A Clever Defense From a HardtoFind Play | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/health/06patient.html | Putting Nutrition at the Front of the School Lunch Line | By Lesley Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/health/policy/06germ.html | Looking for a Superbug Killer | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06cheshire.html | Jury Begins Deliberation On Penalty For Killer | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06ctgov.html | Malloy Called Winner in Connecticut by 5637 Votes | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/science/earth/06coral.html | Dead Coral Found in Gulf With Oil the Main Suspect | By John Collins Rudolf | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06marathon.html | Behind the Scenes a Race of Logistics | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06start.html | Charging Ahead in First Big Wave Contest for Women a Long Lonely Race | By Abigail Lorge | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06surf.html | Charging Ahead in First Big Wave Contest for Women | By Oakley Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/baseball/06mets.html | After Altercation Mets Rodriguez Moved In With Clubhouse Manager | By Michael S Schmidt and William K Rashbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06army.html | Tradition FollowsA Detour | By Brian Heyman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06critic.html | Big Fish in Small Theaters Often Find a Big Scary Ocean on Broadway | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06memorandum.html | Fighting the Alienating Newspeak Gobbledygook | By Rachel Saltz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06photograph.html | The Female Scientist the Biggest Secret | By Eric Grode | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06flight.html | Immigrants Pilot Lessons Spur Inquiry By the US | By Abby Goodnough | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06norfolk.html | Officers Extortion Conviction Prompts Calls for Full Exoneration of Norfolk Four | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06shuttle.html | NASA Delays Shuttle Launching After Finding Hydrogen Leak and Crack | By William Harwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06myths.html | Debunking the Myths of the Midterm | By Michael Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/africa/06congo.html | 600 Raped On Border Of Congo UN Says | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/africa/06tanzania.html | IncumbentReelectedIn Lively RaceIn Tanzania | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/americas/06haiti.html | Hurricane Spares Haiti New Disaster but Inflicts Pain | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06china.html | Chinese Police Confine Artist and Activist to His Beijing Home | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06contractor.html | War Reconstruction Fraud Draws Big Fines | By James Risen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06india.html | Indian Contingency Against Pakistan Worries US | By Lydia Polgreen and Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06nobel.html | Bolstering Its Attack China Assails Nobel Peace Prize as Card of West | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06pstan.html | Lethal Mosque Attacks in Pakistan End a Brief Lull in Violence | By Salman Masood | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06britain.html | Lawyer Seeking Inquiry Says British Troops Abused Iraqi Detainees | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06duchess.html | A Duchess With a Common Touch | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06georgia.html | Georgia Holds 13 Saying They Spied for Russia | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/your-money/06money.html | Stepping In for a Parent When Alzheimers Sets In | By Tara Siegel Bernard | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/your-money/06shortcuts.html | To Every Bargain a Season Or So It Seems | By Alina Tugend | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/06clayburgh.html | Jill Clayburgh Dies at 66 Starred in Feminist Roles | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06verrett.html | Shirley Verrett 79 Opera Singer of Power and Grace | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06fannie.html | Dividends From Fannie And Freddie Surpass Aid | By Binyamin Appelbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06ship.html | To Capitalize on Low Bids Navy Hopes to Name 2 Winners for Ship Contract | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/energy-environment/06shell.html | Shell Presses For Drilling In Arctic | By Clifford Krauss | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/media/06mag.html | US News  World Report To End Monthly Publication | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06bigcity.html | A Suicide More Complex Than a Slogan | By Susan Dominus | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06catholic.html | For Some Catholic Schools Its Admission Test Time | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06christie.html | Campaigning for Others Christie Proves a Star Near and Far | By Richard PrezPea | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06meals.html | Elderly Are Cut From Meals Program | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06metjournal.html | With New Resources Urban Students Are Encouraged to Apply to College | By Winnie Hu | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06tailor.html | A Meticulous Tailor Called Upon by Designers And Politicians Alike | By Ann Farmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06blow.html | The Great American Cleaving | By Charles M Blow | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06collins.html | The Grizzly Manifesto | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06herbert.html | ToneDeaf In DC | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06obama.html | Exporting Our Way to Stability | By Barack Obama | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06breeders.html | Breeders8217 Cup Opens With Controversy Including a Fight | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06racing.html | Zenyatta Is Hard to Beat And Harder to Ignore | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06runner.html | Gimelstob Bets That Expert Will Get Him to Finish | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/basketball/06knicks.html | Success Comes to Knicks From Unexpected Places | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/football/06washington.html | For Former Jet Return From Serious Injury Stuns Everyone but Him | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/hockey/06rangers.html | Rangers Keep Devils Winless At Home | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06auburn.html | NFLs Union Files Complaint On Agent | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06helmets.html | Safer Football Taught From Inside the Helmet | By Alan Schwarz | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06rhoden.html | Coaches Shouldnt Be Immune To Penalties | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06halloween.html | Two Arrests in Shooting Death of 5YearOld | By Ian Lovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06hiv.html | As HIV Babies Come of Age Problems Linger | By Pam Belluck | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06mcdowell.html | Charles McDowell 84 Commentator | By Ashley Southall | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06moms.html | Many Single Mothers Have a LiveIn Partner Census Bureau Finds | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06olbermann.html | Political Gifts by Olbermann Bring Suspension by MSNBC | By Brian Stelter and Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06transit.html | Violence Erupts in OaklandAfter Sentence in Police Killing | By Jesse McKinley and Malia Wollan | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06dems.html | Despite Losses Pelosi Will Run For House Post | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06ethics.html | For Many ExLawmakers Political Funds Remain an Asset Out of Office | By Eric Lipton | TX 6-776-142 | 2011-05-31 |

| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06house.html | Black and Republican And Back in Congress | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06latino.html | Some Setbacks Aside Latinos Reached Milestones in Midterm Races | By Marc Lacey and Julia Preston | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06religion.html | Tea Party Rooted In Religious Fervor For Constitution | By Samuel G Freedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06women.html | 2010 Faltered as a New Year of the Woman in Politics | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/p06illinois.html | Its Official Republican Concedes in Illinois Race | By EMMA GRAVES FITZSIMMONS | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/06briefs-UNITEDNATIONS.html | UN Chief Says He Discussed Human Rights Privately In China | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/06nations.html | Panel Offers Ways to Raise Cash to Cope With Climate | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/americas/06mexico.html | Drug Gang Chief Reported Killed in Mexico | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-CLERIC.html | Britain Citizenship Restored To Cleric Wanted On Terrorism Charges In US | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-GERMANY.html | Germany 18YearOld Faces Charges Of Terrorism Over Internet Videos | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-NUCLEAR.html | France Protesters Block Train Carrying Nuclear Waste | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-ROMA.html | France Roma Expelled From Church | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06london.html | US Islamic Web Site Is Taken Down | By Ravi Somaiya | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/middleeast/06terror.html | US ReceivedEarly WarningOn Qaeda Plot | By Eric Schmitt and Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-10-29 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-142 | 2011-05-31 |
| 2010-11-02 | 2010-11-07 | https://www.nytimes.com/2010/11/03/sports/soccer/03iht-SOCCER.html | Afterthought for MexicoSensation for United | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/design/07abroad.html | A Climate Of Unease For Artists In Syria | By Michael Kimmelman | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-000.html | The Cheat The Greens Party Kale and chickpea recipes so good meat becomes the side dish | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-001.html | Grilled Coconut Kale | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-002.html | Chickpeas in Star Anise and Date Masala | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-003.html | Simple Grilled Lamb Chops | By Sam Sifton | TX 6-776-142 | 2011-05-31 |

| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07colin.html | Charting Empires With an Assist From a Comic King | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07sondheim.html | Hearing With the Heart | By Joe Nocera | TX 6-776-142 | 2011-05-31 |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07throne.html | Kurosawas Feudal Japan Now Onstage | By Kate Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/04/business/04gavin.html | Joseph Gavin Who Aided in Moon Landing Dies at 90 | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07darkness.html | What Springsteen Kept to Himself | By Anthony DeCurtis | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07playlist.html | Some Venti Tunes To Go With That Latte | By Dana Jennings | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07witch.html | Seeping Out of Houston Slowly | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/television/07soap.html | Stay Tuned for Soap Stars Next Acts | By Greg Evans | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Downes-t.html | The Corner of Bitter and Sweet | By Lawrence Downes | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Ellis-t.html | A Beautiful Relationship | By Sarah Ellis | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Fehrman-t.html | All the Presidents Memories | By Craig Fehrman | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Harrison-t.html | Femme Fatale | By Kathryn Harrison | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Schoemer-t.html | How We Learned to Recycle | By Karen Schoemer | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/VonDrasek-t.html | Reading Dogs and Untrained Boys | By Lisa Von Drasek | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Yang-t.html | Just Over the Page a Parallel Universe | By Gene Luen Yang | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Zerkin-t.html | When a City Feels Like Home | By BECCA ZERKIN | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07choice-t.html | Fill in the Blanks | By Jacques Steinberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07strategy-t.html | Accommodations Angst | By Abigail Sullivan Moore | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07Modern.html | Breathe In Breathe Out Fall in Love | By Pagan Kennedy | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07SocialQs.html | No Comment Please | By Philip Galanes | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07oil-t.html | Slick on Slick | By Douglas McCollam | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07wallach.html | Oscar Catches Up With Uncle Eli | By AO Scott | TX 6-776-142 | 2011-05-31 |

| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/nyregion/07joint.html | Where Marxists Pontificate And Play | By Channing Joseph | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07deal1.html | A Mixed Forecast | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07deal2.html | Listings Likely to Stir Up Some Gossip | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07scapes.html | The Togetherness Of Another Time | By Christopher Gray | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07actioncarribean.html | Off the Beach and Into Adventure | By Allison Busacca | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07beachescaribbean.html | 6 of the Best Spots to Throw Down Your Towel | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07familycaribbean.html | Where the PintSize Are a Big Deal | By Michelle Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07foodcaribbean.html | For Top Chefs Paradise Is Their Oyster | By Lauren Shockey | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07hotelscaribbean.html | Hotels Beckon With Whales and Night Yoga | By Elaine Glusac | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07privateisland.html | My Own Private Island | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07st-martin-36hours.html | 36 HOURS St MartinSt Maarten | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/dance/07bokaer.html | Stretch Work From Young To Older | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07finley.html | A Long Way From Boy Chorister | By Matthew Gurewitsch | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/07CAMO.html | Secret Cars Kept Under Wraps in Public | By Phil Patton | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/07THEFT.html | Loaded Unlocked Cadillac Made Life Easier for Thieves | By Paul Stenquist | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/autoreviews/07SPYDER.html | Outstanding in a Class of One | By Daniel McDermon | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/autoreviews/07aston-martin.html | More Bite and Bark From Astons Pretty Baby | By Lawrence Ulrich | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/collectibles/07EGO.html | A Church Van Its With the Band | By Richard S Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/ACohen-t.html | Jousting Justices | By Adam Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Athitakis-t.html | Spellbound | By Mark Athitakis | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Browning-t.html | The Lay of the Land | By Dominique Browning | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Coyne-t.html | Better All the Time | By Jerry A Coyne | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Crime-t.html | Hard Times | By Marilyn Stasio | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Dalrymple-t.html | Beyond Tourism | By William Dalrymple | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Griswold-t.html | The Nobelist and the Pygmies | By Eliza Griswold | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Grobart-t.html | Interactive Books E Not Included | By Sam Grobart | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Horwitz-t.html | A Life Preserved in Clay | By Tony Horwitz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Ingall-t.html | When Stories Had Sharp Teeth | By Marjorie Ingall | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/JCohen-t.html | Holy Warrior | By Joshua Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Jacoby-t.html | Lost in Jurez | By Tamar Jacoby | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Kois-t.html | A Star to Steer By | By Dan Kois | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Nazaryan-t.html | Wasting Away | By Alexander Nazaryan | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Rifkind-t.html | Neighborhood Watch | By Donna Rifkind | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Sanger-t.html | Get Me Out of Here | By David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Vizzini-t.html | Angels Demons and Blockbusters | By Ned Vizzini | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Weber-t.html | A World Unto Themselves | By Caroline Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07china-t.html | The China Boom | By Dan Levin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07sex-grades-t.html | A Is for Abstinence | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07wisechoice-t.html | The Perfect Match | By Rebecca R Ruiz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07HOOVER-t.html | Application Inflation | By Eric Hoover | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07Tess.html | Looking for Students Like Me | By Tess Langan | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07books-t.html | Algebra Refigured Totally | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07bottledwater-t.html | Banning the Bottle | By Inyoung Kang | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07conted-t.html | 45 Male and Now a Nurse | By Cecilia Capuzzi Simon | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07guidance-sidebar-t.html | At Registration to the Savvy Go the Spoils | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07guidancecounselor-t.html | What Do You Mean I Cant Take This Course | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07notebook-t.html | Going Clubbing | By James R Petersen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07zipkin-t.html | Theres More Than One Way To Apply to College | By Amy Zipkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07ANTHEM.html | For Gays New Songs of Survival | By Alex Hawgood | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07CULTURAL.html | When Best Isnt Good Enough | By Judith Newman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07LOVE.html | Id Like To Be Trusted Again | By Eric Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07POSSESSED.html | Fashion Duo Flouts Physics | By David Colman | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07STUDIED.html | For Long Term Men Favor Face Over Figure | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07indiscretions.html | The Facebook Skeletons Come Out | By Jeremy W Peters and Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07ALEXANDER.html | Elizabeth Alexander David Wade | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07PHILLIPS.html | Lee Phillips Richard Young | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Vows.html | Medina Senghore and Kareem Collie | By Eric V Copage | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07favors.html | Ronni Favors Bill Colavito | By Rosalie R Radomsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07mcglone.html | Erika McGlone Judson Kauffman | By John Harney | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07schneider.html | Courtney Schneider Robert Farkas | By Rosalie R Radomsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07zwerdling.html | Hilary Zwerdling Nicholas Papas | By Margaux Laskey | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-Diagnosis-t.html | The Headache That Wouldnt Go Away | By Lisa Sanders MD | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-Ethicist-t.html | The Sons Against the Widow | By Randy Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-Q4-t.html | A Life in Pictures | Interview by Deborah Solomon | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-WWLN-t.html | Fantasy Politics | By Christopher Caldwell | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-medium-t.html | Prize Descriptions | By Virginia Heffernan | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07Winger-t.html | The Dropout | By Mark Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07fob-consumed-t.html | Stats Appeal | By Rob Walker | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07lives-t.html | FROM BROTHER TO SISTER | By Mary Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07religion-t.html | The Rise of the Tao | By Ian Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07lives.html | Documentaries And Ties That Bind Or Unravel | By John Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07poison.html | When Poison Was a Cinematic Antidote | By Dennis Lim | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07unstoppable.html | Seasoned Collaborators Back on Track | By Margy Rochlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/homevideo/07kehr.html | Creating Stars And Enemies | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07artsli.html | Still Life Americana Beyond Fruit | By Martha Schwendener | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dinenj.html | Middle Eastern Flavors And Hookahs Too | By Karla Cook | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07musicwe.html | One Night Two Orchestras and Widening Ambition | By Phillip Lutz | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07playnj.html | A Beethoven Opus Strains a Quartet | By Naomi Siegel | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitenj.html | From Rugs to Kebabs | By Kelly Feeney | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07spotwe.html | On Health Care Dying and the Value of Life | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatct.html | Others A Mystery Thank Goodness | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theaterct.html | An Unavoidable Collision | By Sylviane Gold | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatnj.html | A Political Play From the 40s Very of the Moment | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatwe.html | In Salvation Its Sometimes the Priest Who Needs Comfort | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07yearbook.html | A Yearbook Dedicated To Inclusion | By Winnie Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07QnA.html | Q  A | By Jay Romano | TX 6-776-142 | 2011-05-31 |

| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07Sqft.html | Robert K Futterman | By Vivian Marino | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07cov.html | Project Waterfront | By Marc Santora | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07habi.html | The Sanctuary of the 400 Shoes | By Constance Rosenblum | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07hunt.html | Building to Buyers Here I Am | By Joyce Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07living.html | Rural Suburb With a Flinty Past | By C J Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07njzo.html | Sparks Fly Over a High Line | By Antoinette Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07wczo.html | In Bridgeport a Key to Revival | By Lisa Prevost | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/mortgages/07mort.html | Paying Off A Mortgage | By Lynnley Browning | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07luxurycaribbean.html | Your Own NoFly Zone If Price Is No Object | By Michelle Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07currency.html | At Talks in Japan US Defends Actions of Fed | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07gret.html | He Saw Trouble Coming Now He Sees It Going | By Gretchen Morgenson | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07lawyers.html | Taking On a Second Mortgage To Pay the Foreclosure Lawyer | By David Streitfeld | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07novel.html | When a Camcorder Becomes a Life Partner | By Anne Eisenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07shelf.html | Working and Living The Company Way | By Nancy F Koehn | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07unboxed.html | Wait Long Enough And They Look Alike | By Steve Lohr | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/economy/07fed.html | Bernanke Attempts to Soothe Doubters | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/economy/07view.html | Saving Momma From The Train | By Richard H Thaler | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/energy-environment/07frack.html | When a Rig Moves In Next Door | By Clifford Krauss and Tom Zeller Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/crosswords/chess/07chess.html | Federation Rankings Reflect a Youth Movement | By Dylan Loeb McClain | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07sugarman.html | Jule Sugarman 83 Director And Architect of Head Start | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/health/policy/07health.html | GOP to Fight Health Law With Purse Strings | By Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/jobs/07search.html | How Portable Is Your Life | By Phyllis Korkki | TX 6-776-142 | 2011-05-31 |

| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07bloomberg.html | Bloomberg Defends China Expressing Skepticism Over Inquiry Into Trade Practices | By Keith Bradsher | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07critic.html | The Votes Are In Eloquence Didnt Win | By Ariel Kaminer | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dinect.html | Direct From the Farm Homey Yet Elegant Italian | By Stephanie Lyness | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dineli.html | Aperitif a French Bistro Roams Far Afield | By Joanne Starkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07diner.html | Have It Your Way | By Sarah Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dinewe.html | Italian Pastas Meet The Arabian Nights | By M H Reed | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07farley.html | Running for Your Life | By Anemona Hartocollis | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07neediest.html | At 102 Outliving Friends Family and Her Savings | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitect.html | Fresh From the Roaster | By Christopher Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitewe.html | Indian to Go And Plenty of It | By M H Reed | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07routine.html | Finding a Spot in the Wild | By Catrin Einhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07suit.html | 911 Workers Stand to Receive 275 Million in New Settlement | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07verdict.html | Jurors in Cheshire Killings Offer Hint of Their Thinking | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07vinesli.html | A Formula for Good Wine | By Howard G Goldberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07dowd.html | Blindsided A Presidents Story | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07friedman.html | Long Live Lady Luck | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07kennedy.html | Throwing the Bums Out for 140 Years | By David M Kennedy | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07kristof.html | Our Banana Republic | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07pubed.html | Compounding a Conflict of Interest | By Arthur S Brisbane | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07rauch.html | Divided We Thrive | By Jonathan Rauch | TX 6-776-142 | 2011-05-31 |

| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07rich.html | Barack Obama Phone Home | By Frank Rich | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07sun3.html | The Cost of a Vote Goes Up | By Eduardo Porter | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07marathon.html | After 90 Vivacious Years Whats Another Marathon | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07sportsbriefs-vote.html | Princess Haya Reelected President | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/baseball/07anderson.html | A Manager Who Stuck to His Guns and Fired Away | By Dave Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/baseball/07umpire.html | Replay Isnt the Kind of Review That Will Make Umpires Better | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/basketball/07lee.html | Coast to Coast | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07giants.html | Running Backs Shift But Bond Holds Tight | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07jets.html | Jets Star Guard Combines 305 Pounds of Power With the Little Things | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07mangini.html | New Mangini Embraces Old One | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/skiing/07skier.html | The Story of Mancuso A New Chapter but Its Still in the Context of Vonn | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/technology/07piracy.html | Chasing Pirates Inside Microsofts War Room | By Ashlee Vance | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07bishop.html | First Openly Gay Episcopal Bishop to Retire in 2013 | By Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07breach.html | US Workers Are on Alert After Breach Of Data | By Ashley Southall | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cbully.html | In Schools Efforts To End Bullying Some See Agenda | By Erik Eckholm | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncmoney.html | Black Business Leaders Ponder Mayoral Election | By Don Terry | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncpulse.html | As City Employees Tighten Belts Some Elected Officials Are Reluctant to Adjust Theirs | By Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncsports.html | If Not The Man Kane Takes On Role of The Reveler | By Dan McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07fat.html | While Warning About Fat US Pushes Cheese Sales | By Michael Moss | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07fiscal.html | Democrats Divided on Tax Cut Strategy | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07south.html | White Democrats Lose More Ground in South | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |

| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07tbattery.html | In Presidio in a Grasp at the Holy Grail of Energy Storage | By Kate Galbraith | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07tmusic.html | THE TEXAS SHUFFLE | By Andy Langer | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07turban.html | Sikh Groups Call Turban Screenings Unjust in Light of New Technology at Airports | By Ken Maguire | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07alaska.html | Alaska Writes a Senator Back Into Contention | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcnewsom.html | New Role for Newsom But Fuzzy Guidelines On What It Will Be | By Gerry Shih and Aaron Glantz | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcshort.html | In Oakland Defeat Of Measure Isnt the End | By Zusha Elinson | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcweber.html | In Whitman and Fiorina Candidacies That Did Not Compute | By Jonathan Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07cncwarren.html | Redistricting Reality Ahead for Cocky GOP | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07delay.html | Republican Gains Cheer a Former Power Broker at His MoneyLaundering Trial | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07ttmedicaid.html | Lawmakers Consider Medicaid Withdrawal | By Emily Ramshaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07ttramsey.html | For States GOP Now Flush Risks on the Horizon | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07baker.html | Now Appearing | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07brustein.html | IDEAS  TRENDS TagAlong Marketing | By Joshua Brustein | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07marsh.html | Rightward March | By Marjorie Connelly and Bill Marsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07steinhauer.html | Along With the Camels a Tear or Two | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07yardley.html | The AlmostSpecial Relationship | By Jim Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/americas/07mexico.html | 18 Bodies in Acapulco Grave Identified as Kidnapped Men | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/americas/07venez.html | In Venezuela A New Wave Of Foreigners | By Simon Romero | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07afghan.html | NATO Investigates Report That Afghan Soldier Killed 2 GIs | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07gandhi.html | A Gandhi Fan Obama Faces A New India | By Jim Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07myanmar.html | Myanmar Votes in Election Controlled by Military | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07prexy.html | Obama Casts Asian Trip As an Economic Mission | By Sheryl Gay Stolberg and Vikas Bajaj | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07crawley.html | Geoffrey Crawley 83 Gently Deflated a Fairy Hoax | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07policy.html | Election Could Derail US Efforts to Mend Ties With Russia | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07russia.html | Russian Journalist Seriously Hurt in Attack in Moscow | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/middleeast/07iraq.html | Savoring Baghdad Where Each Night Is a Battle | By Jack Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/middleeast/07yemen.html | Yemen Judge Orders Arrest Of Cleric Tied to Al Qaeda | By Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/your-money/07stra.html | Can the Fed Draw A Virtuous Circle | By Jeff Sommer | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07bronx.html | Bronx Family Mourns a Baby And Protests a Fathers Arrest | By Colin Moynihan and Sarah Wheaton | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07suffolk.html | Long Island House Seat Is Back in Play | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07breeders.html | After Breathtaking Rally Zenyatta Misses Perfection by a Head | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07auburn.html | In the Midst of Controversy Auburns Newton Dazzles | By Ray Glier | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07syracuse.html | LOUISVILLE 28 SYRACUSE 20 Syracuse Still A Win Away From a Trip To a Bowl | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07tcu.html | Off Center Stage TCU Bolsters Case With a Rout | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07bcintel.html | Sign Hill | By Hank Pellissier | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-07 | https://www.nytimes.com/2010/11/07/t-magazine/07well-designers-t.html | If They Can Make It Here | By Monica Khemsurov | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08abt.html | A CubanAmerican Cultural Exchange Comes Full Circle | By Victoria Burnett | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08arts-JOYCETHEATER_BRF.html | Joyce Theater Announces Its Spring Lineup | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08castro.html | The Mulch The Tunics The Lunges | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08institute.html | Luminaries and Hopefuls Join to Ensure Choreographys Future | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08bax.html | An Airy Touch Delivering Emotional Heft | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08carrie.html | She Who Belts Out The Uncertainty | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08lucky.html | The Porous Bernstein Border | By Stephen Holden | TX 6-776-142 | 2011-05-31 |

| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08riverside.html | An Ensemble Sheds a Spotlight on New and Unusual Repertory | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/books/08book.html | Morality Tales As Horror And Suspense | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/crosswords/bridge/08card.html | The Fine Art of Card Reading Courtesy of a Top Practitioner | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/movies/08arts-DREAMWORKSAN_BRF.html | Dreamworks Animations Megamind Is a Megahit | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/movies/08clayburgh.html | That Unmarried Woman Unaffected and Unforgettable | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08haile.html | At Mile 16 Gebrselassie Ends His Race and Career | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08men.html | A Winning First a Wrenching Last | By Liz Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08womens.html | An Untested Two Set the Womens Pace | By Dave Ungrady | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08browser.html | Web Browsing Takes Social Turn | By Miguel Helft | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/08arts-AFREEEVENING_BRF.html | A Free Evening of Arts For the Military | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/08osborne.html | In Rediscovered Osborne Play Glimpse of Angry Young Writer | By David Belcher | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/reviews/08raoul.html | An Elephant a Jellyfish and a Man With a Lot on and in His Mind | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08forces.html | Pentagon Openings Give Obama New Options | By Thom Shanker | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/africa/08guinea.html | Guinea Votes in Its First Democratic Presidential Election | By Abdourahmane Diallo and Adam Nossiter | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08indo.html | Slow to Abandon Homes Some Indonesians Cling to Danger Zone | By Aubrey Belford and Norimitsu Onishi | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08prexy.html | Indian Puts Question On Pakistan To Obama | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08germany.html | German Army Honors Jews Who Fought in World War I | By Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08greece.html | Greek Premier Claims Victory in Local Elections Seen as a Referendum on Austerity | By Rachel Donadio and Niki Kitsantonis | TX 6-776-142 | 2011-05-31 |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08italy.html | Italian Leader Urged to Resign By Former Ally | By Elisabetta Povoledo | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/08reynolds.html | Charles Reynolds Magicians Magician Dies at 78 | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/08views.html | REUTERS BREAKINGVIEWS The Lowest Yield On Company Debt | By Timothy Sifert and Robert Cyran | TX 6-776-142 | 2011-05-31 |

| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/economy/08fed.html | Friedman Casts Shadow as Economists Meet | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/economy/08helicopter.html | Maneuver Over Copters Is Opposed | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/global/08debt.html | Irish Debt Woes Revive Concern About Europe | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08adco.html | Mr Peanuts New Look Old School | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08animate.html | Chinese Animator Seeks a Global Audience | By Jimmy Wang | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08carr.html | Olbermann Impartiality And MSNBC | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08conan.html | Conan OBrien Show Summons High Hopes | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08drill.html | Portions and the Power of Suggestion | By Alex Mindlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08msnbc.html | 8216Morning Joe8217 Host Made Other Plans on Election Night | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08nation.html | Bad News for Liberals May Be Good News for a Liberal Magazine | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08nbc.html | With Book Bush Is Back In Spotlight | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08olbermann.html | MSNBC to Lift Olbermann Suspension on Tuesday | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cable.html | Plan for Electric Cable To Grid Nears Deadline | By Patrick McGeehan | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cheshire.html | No Decision on Penalty in Cheshire Triple Murder | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cuomo.html | Cuomo Style Insistent to All Alienating to Some | By David M Halbfinger and Serge F Kovaleski | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08ghailani.html | A More Personal View of a Detainees Trial | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08hollaback.html | Helping Women Fight Back Against Street Harassment Seconds After It Occurs | By Karen Zraick | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08homework.html | Like a Monitor More Than a Tutor | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08neediest.html | Building a New Life After Their Old Home Was Razed | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08penn.html | Its Harder to Run the Marathon When the LIRR Barely Runs | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08towns.html | In a Suburb A Microcosm Of the Nation | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08douthat.html | The Unready Republicans | By Ross Douthat | TX 6-776-142 | 2011-05-31 |

| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08judt.html | My Endless New York | By Tony Judt | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08krugman.html | Doing It Again | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/science/earth/08fossil.html | Cost of Tapping Green Power Makes Projects a Tougher Sell | By Matthew L Wald and Tom Zeller Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08bode.html | Back in the Fold and Back on the Slopes | By Nate Peterson | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08color.html | Along the Route a Variety Of Music and Messages | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08injuries.html | Learning From the Sadness | By Alan Schwarz | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08medical.html | Prepared for the Worst | By SHERI FINK | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08racing.html | No Longer Perfect But Still a Champ In Every Way | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08vecsey.html | Best Way to Recruit a Runner Take Him for a Ride | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08score.html | Putting a Number on Free Agents | By Sean Forman | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08wilson.html | Artie Wilson 90 Shortstop Who Was Mentor to Mays | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08yankees.html | Yankees Start the Wooing of Lee | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/basketball/08knicks.html | Fouls Mar Knicks Effort in Sloppy Loss to 76ers | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/basketball/08rhoden.html | Facing Marathon Knicks Should Pick Up the Pace | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08eagles.html | Eagles Quick Strikes Doom the Depleted Colts | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08giants.html | Using Seahawks as Extras the Giants Put Together a Highlight Film | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08jets.html | The Jets Finally Get Going With a HurryUp Offense | By Jim Carty | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/hockey/08nhl.html | Rule on Hits to the Head to Be Discussed | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/hockey/08rangers.html | Rangers Shut Out by Blues for First Time | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/ncaafootball/08colleges.html | TCUs Rise Could Lead To Change In Leagues | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08amazon.html | Amazon Has a Reported Deal To Buy Parent of Diaperscom | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08ink.html | Color Comes to E Ink Screens | By Eric A Taub | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08canton.html | Kindness of a Stranger That Still Resonates | By Christopher Maag | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08child.html | Mental Health Visits Seen Rising as Parent Deploys | By Benedict Carey | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08caucus.html | In LameDuck Session a Hint Of the Governing to Come | By John Harwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08govs.html | NOW IN POWER GOP VOWS CUTS IN STATE BUDGETS | By Monica Davey and Michael Luo | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08pot.html | Where Marijuana Is a Point of Pride | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08repubs.html | Fresh Off Victories Republicans Share Their Plans | By Joseph Berger | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/africa/08sudan.html | US Revises Offer to Take Sudan Off Terror List | By Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08afghan.html | Candidates for Parliament Protest Afghan Elections | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08burn.html | For Afghan Wives a Desperate Fiery Way Out | By Alissa J Rubin | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08military.html | Some Skeptics Questioning Rosy Reports On War Zone | By Elisabeth Bumiller | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08terror.html | DEA DEPLOYED MUMBAI PLOTTER DESPITE WARNING | By Ginger Thompson Eric Schmitt and Souad Mekhennet | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/middleeast/08baghdad.html | In Grief and Defiance Baghdads Christians Return to Scene of Attack | By John Leland | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/middleeast/08corrie.html | For Family of Activist Killed in Gaza No End in Sight for Case | By Ethan Bronner | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09archive.html | Scratching Under the Vinyl Era | By Tim Arango | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09choice.html | Critics Choice New CDs | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09eroica.html | Miracles of Light Mix Audio and Visual | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09tallis.html | Voices Raised to Echo Higher Worlds | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09weller.html | Singer Marked by a Sense of History | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09arts-FOOTBALLREMA_BRF.html | Football Remains No 1 | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09fashion.html | The Fashion Cop Is on the Beat | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/books/09book.html | Dispatches And Details From a Life In Literature | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |

| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/books/09mukherjee.html | How Cancer Acquired Its Own Biographer | By Charles McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09chrysler.html | Chrysler Narrows Its Loss and Raises Its Forecast | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09flash.html | The Flash Crash in Miniature | By Graham Bowley | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09markets.html | Rally Stalls on Worry About Europe But Gold Soars to 1400 an Ounce | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09euecon.html | Bank Chiefs Say Growth In Economies Is Still Uneven | By Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09fares.html | Sticker Shock for Travelers as Airfares Climb in a Recovering Economy | By Nicola Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09rupee.html | Unexpectedly India Endorses Fed Action | By Sheryl Gay Stolberg and Vikas Bajaj | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09trade.html | Obama Presses to Complete FreeTrade Deal With South Korea | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09alzheimers.html | For Edge on Alzheimers Testing Early Treatments | By Pam Belluck | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09avastin.html | A Direct Hit of Drugs To Treat Brain Cancer | By Denise Grady | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09brain.html | As Life Alters Genes Illness May Emerge | By Benedict Carey | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09microbicide.html | New Lines of Attack In HIV Prevention | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09stem.html | Whats Next Glimpsing The Future As Fields Heat Up | By Gina Kolata | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09appraisal.html | For One Real Estate Investor Vinyl Siding Never Lost Its Shine | By Christine Haughney | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09astoria.html | In Queens SmallBusiness Dreams Die and Blossom | By Fernanda Santos | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09cheshire.html | Death Penalty For a Killer of 3 In Connecticut | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09ctgov.html | Foley Concedes to Malloy Formally Ending Race for Connecticut Governor | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09cuomo.html | Rumors Rise But Cuomo Says Little About Silver | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09execute.html | With Appeals an Execution if It Happens May Be Many Years Away | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09compute.html | Quantum Computing Reaches for True Power | By John Markoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09meta.html | Strides in Materials But No Invisibility Cloak | By Henry Fountain | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09predict.html | And Now Predictions Well Back 100 Percent | By James Gorman | TX 6-776-142 | 2011-05-31 |

| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09seafloor.html | Mining the Seafloor For RareEarth Minerals | By William J Broad | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09wade.html | Whats Next Rare Hits And Heaps Of Misses To Pay For | By Nicholas Wade | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/earth/09montreal.html | Support Grows for Wider Climate Treaty | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09cowboys.html | Phillips Takes the Fall For a Season in Ruins | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09fastforward.html | Banned Hits Return Along With Confusion | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09ryans.html | RYAN VS RYAN BRASH BROTHERS | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/theater/09scottsboro.html | Hard Steps to WalkFine Line in Scottsboro | By Patricia Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09biloxi.html | BILOXI JOURNAL Gambling Town Bets Heavily On a GehryDesigned Museum | By Kim Severson | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09cargo.html | US Tightens Security Rules For Cargo on Inbound Flights | By Eric Lipton | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09spill.html | Investigator Finds No Evidence That BP Took Shortcuts to Save Money | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09scotus.html | Justices Hear Case On Taxing Of Students | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/americas/09haiti.html | Floods in Haiti Raise Fear of Choleras Spread in Tainted Water | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09india.html | Friendship Parallels a Strategic Partnership | By Lydia Polgreen | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09kabul.html | Afghan Government Drops Corruption Charges Against an Aide to the President | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09korea.html | South Korea Drops Its Call For Apology From North | By Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09myanmar.html | Myanmar Refugees Spilling Into Thailand | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09prexy.html | OBAMA COURTS EMERGENT INDIA AS DEEPER ALLY | By Sheryl Gay Stolberg and Jim Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09germany.html | Despite Protests Waste Arrives in Germany | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09russia.html | On Video Russian Journalist Is Seen Being Brutally Beaten | By Andrew E Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09awlaki.html | Challenge Heard on Move to Kill QaedaLinked Cleric | By Scott Shane and Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09iraq.html | Car Bombs in Iraq Aimed At Iranian Religious Pilgrims | By Jack Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09mideast.html | Israel Plans 1000 New Housing Units At East Jerusalem | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://dealbook.nytimes.com/2010/11/09/img-in-brazilian-sports-joint-venture/ | Seeking Opportunities Forstmannu2019s IMG Agency Finds a Partner in SportsHungry Brazil | By Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/design/09auction.html | Records Fall at Contemporary Masters Auction | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09arts-NEWWINTERFES_BRF.html | New Winter Festival at Alice Tully Hall | By James R Oestreich | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09hd.html | Orchestras on Big Screens Chase Scene Needed | By Daniel J Wakin | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09vanhyning.html | Howard Van Hyning 74 Opera Percussionist | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09watch.html | A New Bush a Lot Like the Old One | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09facebook.html | Labor Board Says Rights Apply on Net | By Steven Greenhouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09lines.html | Flier Patience Wears Thin at Checkpoints | By Susan Stellin | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09road.html | The Private Way Around the Checkpoints | By Joe Sharkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09views.html | Risky Bonds Light Protections | By AGNES CRANE and MARTIN HUTCHINSON | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/economy/09bonds.html | Low Rates Hurt Bonds For Housing | By Diana B Henriques | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09adco.html | Plucked From Their Web Writing to Talk About Dry Skin | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09olbermann.html | Olbermann Offers Apology To Fans but Not to MSNBC | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09penguin.html | Publisher Is Chosen to Oversee Imprint at Penguin Group | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09salon.html | Salon Editor Leaving to Write Book | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/education/09gap.html | Proficiency of Black Students Is Found to Be Far Lower Than Expected | By Trip Gabriel | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/policy/09scan.html | FDA Urges Two Steps In Safety Of CT Scans | By Walt Bogdanich | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09bigcity.html | Spinning Art Or Money Out of EMail | By Susan Dominus | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09christie.html | US Report Faults Christie as Prosecutor on Hotel Stays | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09fraud.html | Two Accused in Scheme To Defraud a Rich Pianist | By Manny Fernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09ghailani.html | Prosecution Closes in Trial Of Detainee | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |

| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09jurors.html | For Jurors a Harrowing Trial but Unity on the Proper Punishment | By William Glaberson | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09neediest.html | Sibling Bond Strengthens Amid the Ordeal of Cancer | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09secretary.html | Thrust Into the Glare by a Race She Wasnt Running In | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09brooks.html | The Crossroads Nation | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09herbert.html | The Impossible Dream | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09roy.html | Kashmirs Fruits of Discord | By ARUNDHATI ROY | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09tue4.html | Seasonal Slippage | By Verlyn Klinkenborg | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09nasa.html | For NASA Closer Looks At Mercury and Mars | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09planets.html | Hints on Dark Matter And a Wealth of Planets | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/09marathon.html | In Second and Mulling an Olympic First | By Dave Ungrady | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/baseball/09kepner.html | Would Deal For Lee Look Good At Age 38 | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/baseball/09mets.html | DePodesta Sees Familiar Faces on Mets | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/baseball/09sportsbriefs-espn.html | Miller And Morgan Done On Sunday Night | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/cycling/09sportsbriefs-contador.html | Disciplinary Proceedings Requested For Contador | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09giants.html | Remote in Hand Manning Quietly Takes Control | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09jets.html | Ryan Grasps for Solutions To Jets Persistent Penalties | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09vikings.html | After RallySucceedsChildresssHumor Fails | By Pat Borzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/soccer/09vecsey.html | US Loss Reveals a Shrinking Talent Gap | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/technology/09kindle.html | Publishers Stand to Earn More On Content Sold for the Kindle | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/technology/09oracle.html | Licensing Fees the Main Topic of Oracle Testimony | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09brf-CENSUSREPORT_BRF.html | Census Reports Money Transfers | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09foreclosure.html | At Legal Fringe Empty Houses Go to the Needy | By Catharine Skipp and Damien Cave | TX 6-776-142 | 2011-05-31 |

| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09marriage.html | Gay Couples Begin Attack on US Marriage Law | By John Schwartz | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09bai.html | Blame the Blue Dogs Theory for Democratic Losses Doesnt Add Up | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09cong.html | No 2 House Democrat Will Try to Retain Post | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09fiscal.html | Democrats Find Perfect Timing Elusive in Approach to Tax Cut Bill | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09military.html | REPEAL OF POLICY ON GAY SERVICE FACES STRUGGLE | By Elisabeth Bumiller and David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/09briefs-IRAN.html | Iran Rejects Accusations Regarding Nuclear Inspections | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09briefs-AUSTRALIA.html | Qantas To Keep A380s Grounded After Discovery of Oil Leaks | By Meraiah Foley | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09briefs-AZERBAIJAN.html | Azerbaijan Ruling Party Takes Majority of Seats In Elections | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09indo.html | Obama to Visit a Nation That Knew Him as Barry | By Norimitsu Onishi | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09baikal.html | Last Gasp For Factory Bequeathed By Soviets | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09briefs-VATICAN.html | Italy Cardinals To Ponder Response By Church To Sexual Abuse Cases | By Gaia Pianigiani | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09seifert.html | Michael Seifert SS Guard at Camp in Italy Dies at 86 | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10appe.html | A Vegetable Wellington Fit for a Duke | By Melissa Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10mini.html | Stuffed Cabbage Revisiting A Classic | By Mark Bittman | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/09/sports/soccer/09iht-SOCCER.html | At Barcelona LeadersSpar Over the Books | By Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10pair.html | PAIRINGS | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10wine.html | Dark or White Not the Turkey | By Eric Asimov | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/10levine.html | Jack Levine a Painter Who Twinned Realism And Satire Dies at 95 | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10adams.html | Ansel Adams Not More Twists | By Reyhan Harmanci | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/music/10scheck.html | All Orbs but No Surrender At This End of the Rainbow | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/books/10book.html | How a Little Man Became a Big Big Marine in World War II and Beyond | By Dwight Garner | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10insure.html | Shifting Health Costs | By Reed Abelson | TX 6-776-142 | 2011-05-31 |

| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/busine ss/10markets.html | Markets Fall for a Second Day as the Dollar Improves | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/busine ss/global/10barclays.html | A Big ChargeLowers ProfitAt Barclays | By David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/busine ss/global/10basel.html | Despite Objections G20 Is Expected To Endorse New Rules on Bank Capital | By Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/busine ss/global/10eutrade.html | Europe Signals Tougher World Trade Policy and Plans More Partnerships | By James Kanter | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/busine ss/global/10oil.html | In Global Forecast China Looms Large as Energy User and Maker of Green Power | By Clifford Krauss | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/educat ion/10teacher.html | Teachers Death Exposes Tensions in Los Angeles | By Ian Lovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/educat ion/10yale.html | New Haven Trying to Get More Students Into College Will Pay Tuition | By Winnie Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movie s/10cinema.html | Brazils Best Restored and Ready for a 21stCentury Audience | By Larry Rohter | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregi on/10about.html | From a 45th Street Perch a Window on Broadways Fanfare | By Steve Kenny | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregi on/10secure.html | Program to Have Police Spot Illegal Immigrants Is Mired in Confusion | By Kirk Semple | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/scienc e/earth/10climate.html | Paterson Wants New York To Slash Greenhouse Gases | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/scienc e/space/10galaxy.html | Bubbles Of Energy Are Found In Galaxy | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/ baseball/10jeter.html | PAYING FOR PINSTRIPES Without Lifers Like Jeter Yankees Lose Their Aura | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/ football/10raiders.html | New Mantra Renewed Success | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/ ncaafootball/10auburn.html | Newton Had Faced Suspension At Florida | By Pete Thamel and Ray Glier | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/theate r/10footprint.html | In Brooklyn Dramatizing Real Discord | By Melena Ryzik | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10g ibbs.html | Sergeant Accused of Killing Afghan Civilians Faces Hearing | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/ 10tapes.html | No Criminal Charges Sought Over CIA Tapes | By Mark Mazzetti and Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/ 10unesco.html | Unesco Chooses Not to Be At Philosophy Day in Iran | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/ africa/10somalia.html | Money in Piracy Attracts More Somalis | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/ americas/10haiti.html | Cholera Moves Into the Beleaguered Haitian Capital | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/ asia/10burma.html | In Myanmar Opposition Concedes Defeat in Vote | By Seth Mydans | TX 6-776-142 | 2011-05-31 |

| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10china.html | China Bars Travel for 2 Rights Advocates | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10indo.html | Obama and China Play Rival Suitors to an Ascendant Indonesia | By Norimitsu Onishi | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10prexy.html | Obama in Indonesia Pledges Expanded Ties With Muslim Nations | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-France.html | France 5 Arrested on Terrorism Charges | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Russia.html | Russia Beaten Journalist Now Faces Slander Charge | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Turkey.html | Turkey Europe Seeks Changes On Speech Freedoms | By Sebnem Arsu | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/middleeast/10jerusalem.html | US Faults Israel On Housing Plan In Curt Exchange | By Mark Landler and Ethan Bronner | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/middleeast/10jordan.html | Jordanians Go to Polls Under Cloud Of a Boycott | By Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10auction.html | Eager Collectors at Sothebys Push Up Prices for Contemporary Art | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10met.html | Met Is to Repatriate to Egypt Artifacts From King Tuts Tomb | By Kate Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10phillips.html | Auction Records Fall at Phillips8217s Sale of Contemporary Masters | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/television/10arts-BUSHINTERVIE_BRF.html | Bush Interview Is a Bust For NBC | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10bizcourt.html | Supreme Court Weighs Right of Some Consumers to Use ClassAction Suits | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10dealprof.html | DEAL PROFESSOR For Entrepreneurs a Lesson in Keeping Control | By Steven M Davidoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10gold.html | A 24Karat Safety Net For Investors | By Nelson D Schwartz and Graham Bowley | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10hca.html | At HCA Hot Debt Markets Offer Chance at Big Payday | By Michael J de la Merced and Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10porat.html | A Female Wall St Financial Chief Avoids Pitfalls That Stymied Others | By Susanne Craig | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10scientology.html | In Pasadena a Model for Scientology Growth Plan | By Fred A Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10small.html | Attention Shoppers No More Aisle 3 4 5 | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/economy/10leonhardt.html | The Myth Of Golds Record High | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/energy-environment/10chevron.html | Chevron to Buy Atlas Energy in a Competition for Natural Gas | By Thomas Kaplan | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/energy-environment/10coal.html | In LongRunning Coal Battle a New Round in Virginia | By Barry Meier | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10global.html | China Challenges Role of US On Eve of Economic Meeting | By David E Sanger | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10views.html | Letting Diageo InCould Help China | By WEI GU and ANTHONY CURRIE | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10won.html | Currency Issues Overshadow South Koreas Plan to Play Mediator at G20 Meeting | By Sewell Chan and Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10adco.html | A Sly Campaign That Has Fun With the Product and the Form | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10eisner.html | Eisners Studio and AOL Pair Up for Web Series | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10privacy.html | Stage Set for Showdown on Online Privacy | By Edward Wyatt and Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10bakery.html | A New Chelsea Bakery Worth a Detour | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10cheese.html | A Cheese for Scooping | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10chef.html | Norman Rockwell Party of 12 | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10fcal.html | Calendar | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10greek.html | MadeforYou Greek | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10marilyn.html | Marilyn Monroes Stuffing Stars in a Remake | By Matt Lee and Ted Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10off.html | Off the Menu | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10united.html | The Holiday Turkey Steps Out for a Smoke | By JOHN T EDGE | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10dinbriefs-2.html | HILL COUNTRY CHICKEN | By Julia Moskin | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10dinbriefs.html | THE HARRISON | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10rest.html | A Place for Socialites or LookaLikes | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/education/10kaplan.html | Scrutiny and Suits Take a Toll On ForProfit College Company | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/10glaxo.html | ExGlaxo Executive Is Charged in Drug Fraud | By Duff Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/10miscarriage.html | Bush Recollection Puts Spotlight on Miscarriage | By Benedict Carey | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/policy/10waiver.html | Health Rules Are Waived More Often | By Reed Abelson | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movies/10bruce.html | Captivating The Eye Challenging The Brain | By Mike Hale | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movies/10morning.html | Plenty of Perky Even This Early | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10black.html | A New Schools Chief Has Much in Common With Her New Boss | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10catholic.html | Archdiocese Of New York Plans to Shut 32 Schools | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10cityroom.html | A Womans Journey From an Artists Barn To a Mansions Walls | By Corey Kilgannon | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10ctgov.html | Close Race Over GovernorElect Turns to Connecticuts Fiscal Woes | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10ghailani.html | ExDetainees Defense Calls Him Qaeda Dupe in Its Closing | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10girl.html | Mother of Girl Who Died Is Charged With Murder | By Ray Rivera | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10holocaust.html | Workers at Holocaust Fund Face Fraud Charges | By Mosi Secret | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10klein.html | KLEIN RESIGNINGAS CHANCELLOROF CITY SCHOOLS | By Sharon Otterman and Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10neediest.html | A Busy Mother Gets Help to Focus on Her Own Life | By Ewa KernJedrychowska | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10tarloff.html | Suspect in Doctors Killing Is Unfit for Trial Judge Says | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10taxi.html | Argument for 911 Trial Site Now Playing in Citys Taxis | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10bolton.html | Why Rush to Cut Nukes | By JOHN R BOLTON and JOHN YOO | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10dowd.html | Kevin Rubs It In | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10friedman.html | ContainmentLite | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/realestate/commercial/10traverse.html | From ExMental Hospital To a New MixedUse Life | By Keith Schneider | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/science/earth/10meter.html | Utility Official Suspended For an EMail Masquerade | By Felicity Barringer | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/10kodiak.html | Deep in the Alaskan Wild Trout Aplenty | By Chris Santella | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10bats.html | BATS Jeters Gold Glove an Error Metric Indicates | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10kepner.html | A Candidate Whos Been In the Mets Situation | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10mets.html | Mets Wont Necessarily Follow Moneyball Path | By Ken Belson and David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/basketball/10knicks.html | Trying to Push Ahead Knicks Cant Shed Past | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/hockey/10nhl.html | Proposal Would Let AllStar Captains Pick Reserves | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/hockey/10rangers.html | A Rare Goal in Another Loss to a FirstPlace Team | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/tennis/10tennis.html | Federer Questioned IMG Head About Bets | By Christopher Clarey | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/technology/internet/10ask.html | Askcom To Return To Old Service | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/theater/reviews/10long.html | Back to the Ancient Days of Angst and Irritability | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10atheist.html | Atheist Groups Promote a Holiday Message Join Us | By Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10deer.html | Driver Beware Deer Collisions Peak in Mating Season | By Erik Eckholm | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10dems.html | Democratic Strategists Say Damage Control Prevented More Election Losses | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10obama.html | Washington Worries About Its New Power Couple | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10repubs.html | Republicans Maneuver to Oust Their Leader | By Jim Rutenberg and Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10sanford.html | After a Personal Scandal A Bit of a Political Upswing | By Robbie Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/p10spending.html | 25 Billion in Cuts If the Math Worked | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/africa/10polio.html | Congo Republic Declares a Polio Emergency | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/americas/10massera.html | Emilio Massera 85 Leader Of Brutal Argentine Junta | By Alexei Barrionuevo | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Britain.html | Britain ConsidersWar Crimes Filing | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Paris.html | France Pension Bill Gets Final Approval | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10germany.html | Germans Feel Tugs of History On a Day of Light and Darkness | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/11yuan.html | Chinas Trade Surplus Rises to 271 Billion in October | By Andrew Jacobs and Bettina Wassener | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/music/10barshai.html | Rudolf Barshai 86 Conductor and Violist | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/dance/11dance.html | Quirky Eclectic And Precise | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/dance/11fagan.html | Turning 40 but Still Flying Through the Air Like a Picture of Ease | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/design/11title.html | Title Insurance Concept Spreads Into Art Sales | By Kate Taylor | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11afro.html | A LongDelayed Alliance Cohesive and Potent | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11cosi.html | The Seduction of Lovers Plotted at a Faster Pace | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11paul.html | Brad Mehldau Is a Jazzman in a Classical Mood | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11shyne.html | Rapping and Praying in Equal Measure | By Dina Kraft | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/television/11kanye.html | Via Twitter Kanye West Chafes at Today Interview | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/television/11wartorn.html | A Searching Look at Combat Wounds to the Spirit | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11book.html | Cancer As Old Foe And Goad To Science | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11auto.html | GM Days Away From Stock Offering Posts Its Biggest Profit in 11 Years | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11boeing.html | InFlight Fire Endangers Delivery Date for Boeing 787 | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/economy/11econ.html | US Trade Gap Narrows New Jobless Claims Drop | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11capital.html | Countries See Hazards In Free Flow Of Capital | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11gap.html | Gap With Tepid Sales at Home Looks to the Emerging Consumer in China | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11group.html | Deal to Reduce Trade Imbalances Expected US Says | By Sewell Chan and Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11rare.html | China Still Bans Rare Earths for Japan Executives Say | By Keith Bradsher | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11biden.html | Humor Newspaper Strikes Comic Gold With Biden Parodies | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/smallbusiness/11sbiz.html | The RiskTaking Edge Of West Coast Women | By Pamela Ryckman | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/crosswords/bridge/11card.html | How the Best Got That Way Finding Plays | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11CLOSE.html | Training Wheels for Charity | By Celia McGee | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Gimlet.html | The Guests Wore Red | By Guy Trebay | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11INFLUENCE.html | The New Icons Of Fashion | By Ruth La Ferla | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11ROW.html | The Perfect Dress For Roaring | By Eric Wilson | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Skin.html | A Change in Season and Regimen | By Catherine Saint Louis | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11buzz.html | The  Buzz | By Denny Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11scene.html | Glamour Salutes Its Heroines | By Eric Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11spots.html | Beauty Spots | By Hilary Howard | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11apps.html | Interior Design at Your Fingertips | By Elaine Louie | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CELEB.html | Putting Star Power Behind Good Works | By Stephanie Strom | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/health/policy/11tobacco.html | US Wants Smokings Costs to Stare You in Face | By Gardiner Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/movies/11double.html | Peace in the Pursuit of Maine Clams | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11blacks.html | Black Democrats in New York Face an Imminent Loss of Clout | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11rikers.html | Report Questions the System Used to Flag Rikers Island Inmates for Deportation | By Sam Dolnick | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11olympics.html | Doping Rule Can Lead to Dead End | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11vecsey.html | Induct Steinbrenner Lets Think About This | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/basketball/11cavaliers.html | Young Forward Gives Cavaliers New Bounce | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11cisco.html | Cisco Reports Higher Profit But Sees Some Weaknesses | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11askk.html | Editing Movies On the Go | By J D Biersdorfer | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11basics.html | Resisting The Online Tracking Programs | By Riva Richmond | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11pogue.html | Its a Tablet Its Gorgeous Its Costly | By David Pogue | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/theater/11annie.html | In Boston Listening to a Young Playwright Adept at Silence | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11fiscal.html | PANEL SEEKS CUTS IN SOCIAL SECURITY AND HIGHER TAXES | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/africa/11uganda.html | Uganda Seen as a Front Line in the Bioterrorism Fight | By Josh Kron | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11afghan.html | Militant Suspect Is Seized Aboard an Afghan Airliner | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11beijing.html | WORLD BRIEFING  ASIA China Prison Sentence for Parent in TaintedMilk Case | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/world/europe/11britain.html | Officers Tie British Cuts And Risk To Falklands | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/world/europe/11london.html | Protests Over Rise in Tuition Take Violent Turn in London | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/world/europe/11norway.html | Opposition to Power Line At a Fjord Runs Deep | By John Tagliabue | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/world/europe/11parcel.html | Yemen Bomb Could Have Gone Off At East Coast | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/world/middleeast/11iraq.html | A Tentative Deal On Iraqi Impasse | By John Leland and Steven Lee Myers | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/design/11auction.html | Lichtenstein Tops Warhol In Auction At Christies | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11cma.html | For Nashvilles Royalty The ShakeUp Goes On | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11agent.html | No Bridge Too Far Agents Move To Brooklyn | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11list.html | The Times Will Rank EBook Best Sellers | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11shipping.html | WalMart Says Try This On Free Shipping | By Stephanie Clifford and Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11views.html | REUTERS BREAKINGVIEWS A Bonanza For Bank Buyers | By Rob Cox | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11adco.html | Campaigning for Friends As Much as for Sales | By Andrew Adam Newman | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11dobbs.html | Fox Business Network Hires Lou Dobbs | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/education/11italian.html | Italian Studies Regains Spot On the List of AP Courses | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11CRITIC.html | Monopoly By Marc Jacobs | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11NOTICED.html | The Head Wrap Comes Back Again | By Simone S Oliver | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11TRADE.html | Standard Issue Just High Style | By David Colman | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11scouting.html | Scouting Report | By Mary Billard | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11RickMoody.html | The Hazel Effect | By Rick Moody | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11deals.html | Savings on Kettles Beds and More | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11dying.html | A Final Cocoon | By Joyce Wadler | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11houseplants.html | Hard to Kill Indoor Plants For the Inept | By Michael Tortorello | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11lighting.html | A Simple Design for Multiple Tasks | By Elaine Louie | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11online.html | A Barter Network for Designers | By Jed Lipinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11open.html | Sustainable Furnishings in SoHo | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11qna.html | Reconciling Functionality With Aesthetics | By Tim McKeough | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11shop.html | A Gently Worn Welcome | By Tim McKeough | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11AID.html | The Special Pain of a Slow Disaster | By Lydia Polgreen | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11BOSTON.html | Boston Museum Grows by Casting a Wide Net | By Judith H Dobrzynski | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CAMP.html | Young Activists Practice Their Pitches for Nonprofits | By John Hanc | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CAST.html | On the River an Escape From the Hospital | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11DOGS.html | Therapy On Four Legs | By Karen Jones | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11FEDEX.html | In Case of Disaster Carriers Stand Ready to Airlift Aid | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11GIFT.html | Giving a Gift And Getting a Return | By Jan M Rosen | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11PLEDGE.html | The Pledge | By Stephanie Strom | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11SMALL.html | Pooling Small Contributions Hoping for Big Results | By John Hanc | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11SOCIAL.html | Online Giving One Person At a Time | By Farhad Manjoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11TAX.html | Charities Wrestle With Tax Uncertainty | By David Cay Johnston | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11TRAIN.html | As Millions Seek Work an Overhaul in Retraining | By Catherine Rampell | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11UNDO.html | Foundations With a Limited Life | By Deborah L Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11UNIV.html | As Donors Retrench Challenges for Universities | By Geraldine Fabrikant | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11VETS.html | Helping Veterans Find Civilian Jobs | By Elizabeth Olson | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11VIDEO.html | Nike Harnesses Girl Effect Again | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11websmith.html | The Financial and Social Payoff of Corporate Gifts | By Ken Belson | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/greathomesanddestinations/11location.html | Raise High The Bridge Beam | By Andrs Cala | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/health/11bone.html | Question for Doctors and Juries | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11brighton.html | In Brighton Beach Clues to Holocaust Case | By Mosi Secret | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11cheshire.html | Trial of 2nd Man Will RevisitThe Horror of a Triple Murder | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11cuomo.html | Cuomo at Sing Sing and a Psychiatric Center Speaks of Tight Money and Services | By Nicholas Confessore and Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11experience.html | A Butcher Who Lacks a Killer Instinct | By Robin Finn | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11neediest.html | After 92 Days of No Lights Seeing One at End of Tunnel | By JUSTIN G SULLIVAN | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11rabbi.html | Brooklyn Rabbi Convicted of Extortion Attempt | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11runners.html | Beside a School and Hope Two Men Who Also Know Hard Work | By Manny Fernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11schools.html | No Education Experience Needed to Run Schools An Idea Is Taken to a New Level | By Elissa Gootman and Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11search.html | Mayors Search Method Stay Within the Circle | By David W Chen and Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11towns.html | No Room in This Town for Change Brought by an Inn | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11castille.html | A Special Court for Veterans | By Ronald D Castille | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11collins.html | What Everything Means | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11kristof.html | A Girl a School and Hope | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11tierney.html | Jefferson8217s Army of Nation Builders | By Dominic Tierney | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/science/space/11nasa.html | Telescope Is Behind Schedule And Over Budget Panel Says | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11moglia.html | A Titan Of Business Just Call Him Coach | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11sportsbriefs-gebrselassie.html | Reconsidering Retirement | By Agence FrancePresse | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11titleIX.html | Womens Group Cites 12 Districts in Title IX Complaint | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11bats.html | Lee Gets to Hear Cashmans Pitch | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11kepner.html | Promising Catcher Appears | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/basketball/11knicks.html | In Return Lee Sparks And Savors A Victory | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/football/11cowboys.html | With New Coach Cowboys Hope to Stop Their Free Fall | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/football/11rhoden.html | For Now a Rebel Just Wants to Fit In | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/ncaabasketball/11dailey.html | Quintin Dailey 49 Gifted but Troubled Player | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11google.html | FCC Investigates Google Street View | By Edward Wyatt | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11hewlett.html | HP to Pay 16 Million to Settle Suits | By Edward Wyatt | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11photo.html | Photo Sharing on the Go Is the Latest Hot Investment Niche in Silicon Valley | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/theater/reviews/11after.html | A Stain on Her Marxist Mantle | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11barefoot.html | 8216Barefoot Bandit8217 Is Indicted | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11rfs-DECISIONNEAR_BRF.html | Decision Near On Site of Terrorism Trial | By Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11drinks.html | Second State Bans Caffeinated Alcoholic Drinks | By Abby Goodnough | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11marriage.html | Grandparents Role Grows As the Economy Struggles | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11vnails.html | At Some Nail Salons Feeling Pretty and Green | By Patricia Leigh Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11vets.html | Communities Embrace Veterans of Vietnam War | By Ken Maguire | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11alaska.html | Early WriteIn Count in Alaska Favors Senator | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11bai.html | Alaska May Offer a View to Future Elections | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11lipshutz.html | Robert Lipshutz Carter Aide Dies at 88 | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11reid.html | One Battle Won Many Others Face Reid in Senate | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/11aid.html | Economic Crisis Sidelines Fate of the Worlds Poorest | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/11nations.html | US Blocks Irans Bid for a UN Board Seat | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11military.html | US Tweaks Message Troops Will Still Be in Afghanistan in 2014 | By Elisabeth Bumiller | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11prexy.html | Disputes Over Beef and Autos Hold Up Trade Pact Between US and South Korea | By Sheryl Gay Stolberg and Sewell Chan | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11psych.html | NEGLECT AND ABUSE Life in Shadows for Mentally Ill In China With Violent Flares | By Sharon LaFraniere | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11briefs-russia.html | Russia Journalist Is Convicted of Slander | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/middleeast/11diplo.html | US Struggles to Restore Middle East Talks | By Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/theater/reviews/11play.html | Gleeful Gore Watch Out for Flying Guts | By Neil Genzlinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12spare.html | Spare Times | By Anne Mancuso | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/dance/12findlay.html | Crack Open a Bud And Sway Existentially | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/dance/12taylor.html | Fleeting Liaisons and Missed Connections | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12antiques.html | From House of TiffanyA Line of Pottery | By Eve M Kahn | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12copley.html | Playing the Renegade With Eroticism or Rage | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12dunne.html | Dominick Dunnes Comfy Chair and a Jaguar Named Audrey | By Kathryn Shattuck | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12modernism.html | Jewelry and Tableaus In the Same Tent | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12museum.html | Life Liberty And the Pursuit Of Identity | By Edward Rothstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12revolution.html | Tumult and Triumph in Black and White | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12vogel.html | Major Gift of FurnitureTo National Gallery of Art | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12carter.html | Doing the LocoMotion Somewhat Slowed Down | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12mutter.html | As Complex as the Music She Plays | By James R Oestreich | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12paul.html | Mehldau Is a Jazzman In a Classical Mood | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/television/12palin.html | Hows That Outdoorsy Stuff Working for Ya | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/books/12book.html | For Eloises Mother Life Wasnt All Dandelions | By Dwight Garner | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12markets.html | Wall Street Falls After Cisco Trims Its Outlook | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12norris.html | Its Not Easy Being Bernanke | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12summers.html | Clyde Summers 91 Advocate Of Labor Union Democracy | By Steven Greenhouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12views.html | Shooting to Top The Charts Again | By Jeffrey Goldfarb and Martin Hutchinson | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12bbc.html | BBC Journalists Call Off Strike Over Pension Cuts and Will Resume Talks | By Eric Pfanner | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12ceo.html | Wall St Brings Its Misgivings to the World | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12euecon.html | Greek Jobless Rate ClimbsAs Progress on Debt Slows | By David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12euro.html | Europe Says It Is Standing By to Steady Ireland | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12group.html | Obamas Economic View Is Rejected on World Stage | By Sewell Chan Sheryl Gay Stolberg and David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12phone.html | Britain Orders Taping Of Traders Mobile Calls | By Julia Werdigier | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12yen.html | Fear of Free Trade | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12yuan.html | Chinas Inflation Rose to 44 in October | By Bettina Wassener | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/dining/12tipsy.html | Spiking Coffee Opening Eyes | By Frank Bruni | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/health/nutrition/12urbathlete.html | Taking a Dream for a Few Spins | By Margaux Laskey | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12delaurentiis.html | Dino De Laurentiis a Prolific Producer of Cinema High and Low Is Dead at 91 | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12tiny.html | Girl Undefined PostCollege but PreReal World | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12unstop.html | I Think I Can Trying to Stop a Crazy Train Hurtling to Disaster | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12bedbugs.html | As the Dogs Sniff for Bedbugs Some Homeowners Smell a Rat | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12bradley.html | For Mayor of White Plains A Trial and an Unclear Future | By Nate Schweber | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/realestate/12housetour.html | House Tour Nyack NY | By Bethany Lyttle | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/science/12cats.html | The Science of Cat Lapping A Big Gulp With a Tiny Touch of the Tongue | By Nicholas Wade | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12preps.html | Looking for a Fair Fight | By Harvey Araton | TX 6-776-142 | 2011-05-31 |

| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/basketball/12blazers.html | When Portland Picks at Top of Draft the Law of the Land Is Murphys | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/football/12giants.html | For Years a Constant the Giants Line Is Now a Patchwork | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/hockey/12rangers.html | With Pieces in Place Rangers Still Need Overtime | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaafootball/12vecsey.html | How Broken Must College Football Be to Fix It | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/technology/12iht-net.html | No Changes Now in RulesFor Web Access in Europe | By Kevin J OBrien | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/12theater.html | The Listings | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/travel/12trails.html | In Vermont Taking the Roads Less Traveled | By Cecilia Bohan | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12bcjames.html | Checking Out And Donating Too | By Scott James | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cnccoalash.html | Questions in Joliet Area About CoalAsh Threat | By Kari Lydersen | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cruise.html | 4500 on Crippled Cruise Ship Tugged to Shore | By Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12smoke.html | Las Vegas Casinos Are a Last Bastion For Smokers | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12ttmedicaid.html | Battle Lines Are Drawn Over Medicaid Partnership | By EMILY RAMSHAW and MARILYN SERAFINI | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12korea.html | Obama Shifts Tone to Draw North Korea Back to Talks | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12pstan.html | Karachi Counterterrorism Office Is Bombed | By Huma Imtiaz | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12seoul.html | With Failure of South Korean Trade Pact a Lost Opportunity for Obama | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12britain.html | Strict Steps Are Unveiled To Tighten British Welfare | By John F Burns and Alan Cowell | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12france.html | French Official Says 5 Belonged To a Terror Cell | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12iht-union.html | Europe Approves Date for Iran Talks | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12russia.html | Inquiry Revived in Beating of Russian Editor | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12spies.html | Defector Aided In Thwarting Russian Spies Article Says | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12iraq.html | Rocky Start for New Iraqi Coalition as Allawi Bloc Walks Out of Parliament | By Steven Lee Myers | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12sharon.html | Sharon in Coma for Years to Be Moved Home | By Ethan Bronner | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-12 | https://mediadecoder.blogs.nytimes.com/2010/11/11/newsweek-and-daily-beast-partnership-to-be-announced/ | Newsweek Is in Deal To Join With Daily Beast | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12pinsker.html | Adam Pinsker 79 Manager And Adviser of Arts Groups | By Anna Kisselgoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-001.html | James Casebere House | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-002.html | Rose Wylie What With What | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-003.html | Brice Marden Letters | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-004.html | Keith Mayerson My Modern Life | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-005.html | Wangechi Mutu Hunt Bury Flee | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-006.html | Erwin Wurm Gulp | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries.html | Art in Review | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12elijah.html | Figures From the Past Loom Over an Elijah | By James R Oestreich | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12latingrammys.html | Latin Grammys Find Their Sweet Side | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/media/12adco.html | Selling Ford Around the World From Detroit | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/media/12disney.html | Disney Ends Strong Year With Quarter Thats Soft | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12con.html | The UnMaking of an Art World Satirist | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12cool.html | Global Warming and Common Sense | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12disco.html | J R Ewing Shot Down Communism in Estonia | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12eichmann.html | The Logistician of the Holocaust | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12every.html | Even After 30 Years The Film of the Moment | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12helena.html | Romantic Dissatisfaction and Career Frustration | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12magic.html | The Life of a Contract Killer | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12shake.html | A New Look at the Horrors in Rwanda | By Stephen Holden | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12weimar.html | Weimar Film Shadows Yes but Also Light | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12black.html | No Soft Learning Period as Big School Problems Await New Chancellor | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12cuomo.html | Cuomo Names Transition Team and Panels Spotlighting a Hope for Broad Support | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12ghailani.html | No Verdict This Week in ExDetainees Trial | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12heroin.html | 4 Are Accused of Operating Heroin Mill on 43rd Street | By Michael Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12morris.html | Resurrecting a Village By Buying Up Main Street | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12neediest.html | With Training and Faith Getting Closer to a Dream | By Channing Joseph | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12parochial.html | Parish Schools Pessimistic After Warning of Closings | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12soho.html | Suddenly SoHo Starts to Heed A Law Limiting Lofts to Artists | By Christine Haughney | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12steiner.html | For Pick to Lead Schools One Man Left to Persuade | By Winnie Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12subway.html | Police Arrest 20 Who Tried to Sneak Into Unused Subway Station Filled With Art | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12brooks.html | National Greatness Agenda | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12kaplan.html | Obama Takes Asia by Sea | By Robert D Kaplan | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12krugman.html | The Hijacked Commission | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12arum.html | After Losing Son Arum Takes A Step Back | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12roach.html | Margarito and Camp Apologize to Trainer | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/baseball/12sandomir.html | ESPN Baseballs Inevitable Change | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/basketball/12knicks.html | Reality Hits the Knicks and It Looks Like a PickandRoll | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaabasketball/12kentucky.html | NCAA Says Turkish Center Cannot Play At Kentucky | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaafootball/12auburn.html | Newton Deal Sought Recruiter Says | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/technology/12valley.html | Following Twitter Right to Its Office | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12peewee.html | Older but No More Mature | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12radio.html | The Dancers Still Kick The Soldiers Still Topple | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12throne.html | Sprawling Cinema Tamed To a Stage | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12begoldsworthy.html | Presidio Project Entwines Nature Into Artworks | By Chloe Veltman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12bcwindmill.html | Nimby Rears Its Head Against Wind Power Project | By John Upton | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12beck.html | AntiDefamation League Criticizes Fox Newss Beck | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncpulse.html | The Pulse Disclosure Fight Looms in Springfield | By Daniel Libit | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncpulse2.html | The Pulse A Sports Solution For Youth Troubles | By Rachel Cromidas | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncsports.html | Quintin Dailey a Talent That Soured | By Dan McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncwarren.html | Past Lives Wrapped in Mystery Present Ones in Limbo | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12tenergy.html | Energy Monitoring at UT Produces Savings 2 Ways | By Kate Galbraith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12tgone.html | GTT | By Michael Hoinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12video.html | His Job Is to Make Public Obamas Candid Side | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12alaska.html | In Alaska Voters Spelling Bee Shes the Queen | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12bcvoting.html | The Winning Strategy in Oakland Concentrate on Being 2nd or 3rd Choice | By Zusha Elinson and Gerry Shih | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12fiscal.html | ON DEFICIT PLAN BIPARTISAN PAIN | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12freshman.html | To Congress With Mantra Why Not Me | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12military.html | Little Harm Found if Gay Ban Is Lifted | By Elisabeth Bumiller | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12tramsey.html | Yes Theres a Shortfall Thats the Starting Point | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/12ford.html | Harold P Ford 89 CIA Analyst Dies | By Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/africa/12briefs-Congo.html | Congo Republic Amid Polio Outbreak Groups Begin Immunization Campaign | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/africa/12dadaab.html | Somalias Wars Swell and Agitate a Refugee Camp in Kenya | By Josh Kron | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12psych.html | Assertive Chinese Marooned in Mental Wards | By Sharon LaFraniere and Dan Levin | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12diplo.html | Netanyahu and Clinton in Extended Talks on Mideast | By Mark Landler | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/dance/13bird.html | Ground Time for the Flockless Bird | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/dance/13day.html | New Terrain For Barefoot Riverdancer | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13chamber.html | Northern Lights to Be Heard Not Seen | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13flux.html | A Language of Their Own Tinged With Funk | By Ben Ratliff | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13glory.html | A Soldiers Torment In Vietnam and at Home | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13kremer.html | Mixing Spirituality With a Bit of Fun | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13odd.html | Young Gifted and Outrageous Can Odd Future Survive Popularity | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13arts-MENTALISTLIF_BRF.html | Mentalist Lifts CBS | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13duty.html | Suddenly the Cold War Is a Cool Event | By Seth Schiesel | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13locator.html | Reuniting if With Issues and Why It Feels So Good | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/books/13pong.html | The Cerebral Set Picks Up a Paddle | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13charity.html | Nonprofit Funds Grant Process Is Audited For Possible Conflicts | By Stephanie Strom | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13housing.html | Obama Plans to Nominate Overseer for Fannie Mae and Freddie Mac | By Binyamin Appelbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13markets.html | Shares and Commodities Fall on Currency Concerns | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13meter.html | Smart But Are They Accurate | By Tom Zeller Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13nocera.html | Lesson Plan From A Reformer | By Joe Nocera | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13charts.html | The Mirage of Lower Trade Imbalances | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13air.html | RollsRoyce Links Engine Failure to Single Component | By Nicola Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13basel.html | Leaders Support Bank Rules | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13eads.html | EADS Posting Profit Looks Toward Emerging Markets | By Nicola Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13euro.html | European Bonds Stabilize After Joint Statement | By Landon Thomas Jr and James Kanter | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/business/global/13group.html | Obama Says Chinas Policy Is an Irritant to Trading Partners | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/cross words/bridge/13card.html | In Match Between Computers A Costly Blind Eye to the Odds | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/health/13patient.html | Protecting Yourself From the Cost of Type 2 Diabetes | By Walecia Konrad | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/movies/13driver.html | Lost and Found 48 Minutes Of a Bowles Tale on Film | By Randy Kennedy | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/movies/13sky.html | For Dinner Tonight Los Angeles | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13metjournal.html | As a Neighborhood Shifts The Chain Stores Arrive | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13terrorism.html | Court Ruling Limits Scope Of State Law On Terror | By Mosi Secret | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13trees.html | Forget the Park Bench Twins See a Better Free Bed Overhead | By Colin Moynihan | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/baseball/13baseball.html | AnheuserBusch Files Suit Against MLB | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/football/13rhoden.html | In Losing a Mentor Young Becomes One | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13rivalry.html | AmherstWilliams Endures but Coolidge Jabs Don8217t | By Adam Himmelsbach | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13stanford.html | Blocking Tackling and Studying Diseases | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13steinbrenner.html | Steinbrenner Wrote Himself Into AmherstWilliams Rivalry | By Adam Himmelsbach | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/theater/reviews/13notes.html | Dostoyevskys Sick Man Hits YouTube | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13ask.html | Ban on Gays In the Military Stays in Effect | By John Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13campaigns.html | Running for President of Haiti but Stumping in US | By Katie Zezima | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13china.html | Law Banning Discrimination On HIV Fails in China Court | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13myanmar.html | Myanmar Dissident May Be Freed From House Arrest | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13prexy.html | Obama Seeks Lift in Japan After Bumpy Ride in Seoul | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13sarrazin.html | With Words on Muslims Opening a Door Long Shut | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13vase.html | This Old Thing Its Worth Only Oh Close to 70 Million | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/middleeast/13lebanon.html | Militant Gets Life Sentence In Lebanon | By Robert F Worth | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/your-money/taxes/13wealth.html | Planning for Income And Estate Taxes In an Uncertain Time | By Paul Sullivan | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13gorecki.html | Henryk Gorecki Polish Composer Of Hit Symphony Is Dead at 76 | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13jacoby.html | Coleman Jacoby 95 TV Comedy Writer | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13missing.html | IRS Sits on Data Pointing to Missing Children | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13bond.html | Shudders in Market For Municipal Bonds | By Mary Williams Walsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13mortgage.html | Taking Aim at a Very Sacred Cow | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/media/13mag.html | Newsweeks Printing Press Was a Top Draw for Diller | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/education/13brfs-1-COLLEGESREPO_BRF.html | Colleges Reporting Rise In Early Applications | By Jacques Steinberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13black.html | Chancellor to Leave Boards To Avoid Conflict of Interest | By Sharon Otterman and Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13neediest.html | Homeless but Hoping For a Return to College | By Mathew R Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13responder.html | Mayor to Push Senators To Pass 911 Health Bill | By David W Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13search.html | How Cities Pick School Chiefs for All to See | By Anemona Hartocollis and Winnie Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13blow.html | The Blas Mandate | By Charles M Blow | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13collins.html | Believing In Barack | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13herbert.html | Killing And Dying | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13lighthizer.html | Throwing Free Trade Overboard | By Robert E Lighthizer | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/13boxing.html | Hand Wraps Are Drawing Boxings Eye And Scrutiny | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/baseball/13doubleday.html | Myth of Baseballs Creation Endures With a Prominent Fan | By Tim Arango | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/basketball/13knicks.html | Knicks Collapse Under Weight of a 21Point Lead | By Pat Borzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/basketball/13nba.html | Lee to Have Elbow Surgery | By Pat Borzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13penn.html | A Relentless Opponent Stalks the Locker Room | By Carl Ehrlich | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13beliefs.html | Burning Bush Theyll Buy but Not ESP or UFOs | By Mark Oppenheimer | TX 6-776-142 | 2011-05-31 |

| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13exorcism.html | For Catholics Interest In Exorcism Is Revived | By Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13donate.html | Looking to 2012 Republicans Vie For Big Donors | By Michael Luo | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13drill.html | 3 Republicans Say Report On Spill Was Manipulated | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13earmark.html | House GOP to Vote Next Week on Earmarks Ban | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13mccain.html | Cindy McCain Calls for Repeal Of Dont Ask | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13teaparty.html | Focusing on Next Step Tea Party Rallies Congressional Freshmen | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/americas/13immig.html | Defying Trend Canada Lures More Migrants | By Jason DeParle | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13swat.html | REBUILDING LAGS IN PAKISTAN AREA AFTER OFFENSIVE | By Adam B Ellick | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Abuse.html | Ireland Vatican Sending Team To Check Effectiveness of Its Response To Abuse | By Gaia Pianigiani | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Kashin.html | Russia Brutally Beaten Journalist Regains Consciousness Wife Says | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-SNCF.html | France National Railway Apologizes For Its Role In Deporting Jews In War | By Maa de la Baume | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Spies.html | Russia President Seems To Confirm Report On Ring of Sleeper Spies | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13italy.html | Italy Senses Berlusconi Era Is Nearing End | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13london.html | Scotland Yard Move Stirs Questions on PhoneHacking Case | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13twitter.html | Rant on Twitter Turns Briton Into a Criminal and a Cause | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/worldspecial3/13iraq.html | On His First Day Iraqs Parliament Speaker Was Tested by Own Alliance | By JOHN LELAND and DURAID ADNAN | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/your-money/13money.html | When a Safety Net Is Yanked Away | By Ron Lieber | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Phair-t.html | Stray Cat Blues | By Liz Phair | TX 6-776-142 | 2011-05-31 |
| 2010-11-04 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-142 | 2011-05-31 |
| 2010-11-05 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-Q4-t-web.html | Pleading Sanity | Interview by Deborah Solomon | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14losangeles.html | Frugal Los Angeles | By Seth Kugel | TX 6-776-142 | 2011-05-31 |

| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/dance/14nutcracker.html | The Sugarplum Diet | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Hacker-t.html | The Hacker Who Went Into The Cold | By James Verini | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14food-t-000.html | FIELD REPORT PALM READER | By Christine Muhlke | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14food-t-001.html | Date Butter Tart | By Christine Muhlke | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14guare.html | Guares Gamble of Epic Proportions | By Patrick Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14ohare.html | A Character He Can Sink His Phobias Into | By Joyce Wadler | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14armchair-jetage.html | ArmchairTraveler | By Richard B Woodward | TX 6-776-142 | 2011-05-31 |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14practraffic.html | Let Your Fingers Do the Driving | By Michelle Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/design/14sugimoto.html | Stealing Mother Natures Thunder | By Carol Kino | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14groban.html | Singer Undergoing Renovation | By Nate Chinen | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Modern.html | The Quiet After the Barrage | By Lily Burana | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Social.html | Pressure Under Grace | By Philip Galanes | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14soul-t.html | Can A Nerd Have Soul | By Rob Hoerburger | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14joint.html | A Straight Razor A Warm Towel A Fading Art | By Niko Koppel | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Scapes.html | The MustSee Monster of Madison Avenue | By Christopher Gray | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14czech-overnight.html | Near Prague Monks Mead And Now Art | By Charly Wilder | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/14abroad.html | Cultures United To Honor Separatism | By Michael Kimmelman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14berg.html | MUSIC OF TRIBUTE VOLUME 6 BERG | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14leonard.html | Its Not Over Till the Svelte Mama Sings | By Kathryn Shattuck | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14virgil.html | Pictures Seldom Played | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/television/14treatment.html | Therapy Not His Cup of Tea | By Kathryn Shattuck | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/television/14webvid.html | A Parallel Universe To TV and Movies Series on the Web | By Mike Hale | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/autom obiles/14LATHE.html | A Painstaking Devotion To Preserving Lancias | By Nick Czap | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/autom obiles/autoreviews/14audi-a8.html | Speaking of Understatements | By Lawrence Ulrich | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/autom obiles/collectibles/14IRAN.html | Iranians Hail Detroit Power by Revving Their Vintage V8s | By Jim Koscs | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/autom obiles/collectibles/14SHAH.html | A Despots Garage Is Open for Tours | By Jim Koscs | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/APaul-t.html | The Resilient Brain | By Annie Murphy Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Bittman-t.html | Potluck | By Mark Bittman | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Greif-t.html | The Hipster in the Mirror | By Mark Greif | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/LeClair-t.html | The Ancestral Home | By Tom LeClair | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Mazzetti-t.html | Spy vs Spy | By Mark Mazzetti | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Meacham-t.html | Original Sins | By Jon Meacham | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Mohr-t.html | Cat and Mouse | By Tim Mohr | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/PPaul-t.html | Mean Girls and Bad Mommies | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Packer-t.html | Spheres of Influence | By George Packer | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Salvatore-t.html | Back to the City | By Joseph Salvatore | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Thomas-t.html | A Good Day to Die | By Evan Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/ review/Weiner-t.html | The Mind of a Disease | By Jonathan Weiner | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashio n/14eklund.html | Gee I Think You Look Familiar | By Ben Widdicombe | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashio n/14khan.html | A Circuitous Journey Into the Spotlight | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashio n/weddings/14FIELD.html | Its After Midnight Lets Get This Party Started | By Tatiana Boncompagni | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashio n/weddings/14VOWS.html | Molly Meltzer and Derek Evans | By Abby Ellin and Paula Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magaz ine/14FOB-Ethicist-t.html | The AntiAntibiotics Doctor | By Randy Cohen | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-idealab-t.html | PostTeaParty Nation | By David Frum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-medium-t.html | Studies in Hyperreality | By Virginia Heffernan | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-onlanguage-t.html | Web | By Ben Zimmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-wwln-t.html | Think About Pink | By Peggy Orenstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14evangelicals-t.html | Housewives of God | By Molly Worthen | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14fob-consumed-t.html | Fresh Approach | By Rob Walker | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14lives-t.html | The Most Hated Son | By Frederick Woolverton | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14dagenham.html | Hollywoods Vanishing HaveNots | By Leah Rozen | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14dargis.html | 60s Hollywood Power Shifted Or Did It | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14festbox.html | BiteSize Indies In Competition On Your Couch | By John Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14potter.html | A Screenwriters Hogwarts Decade | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/homevideo/14kehr.html | The First Cog In the Star Machine | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14camden.html | In CamdenNew TroublesOn Top of Old | By Richard PrezPea | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14critic.html | Flu Shots No Panic Just No | By Ariel Kaminer | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinect.html | A Bustling Scene With Classic Italian Fare | By Patricia Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dineli.html | Zest Heat and Aroma By the Jar Pouch or Bin | By Susan M Novick | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinenj.html | A Movable Feast Popping Up Anywhere | By Tammy La Gorce | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinewe.html | Where the Ambience Is Adjustable | By Emily DeNitto | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14qbitect.html | A Brewery Behind the Scenes | By Christopher Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14qbitewe.html | Brussels Sprouts Aplenty | By Alice Gabriel | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14routine.html | To Greenmarket to Greenmarket | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14table.html | An Affordable Lunch On a Day of Culture | By Diane Cardwell | TX 6-776-142 | 2011-05-31 |

| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Habi.html | A Fresh Start This Time Nearer the Sky | By Constance Rosenblum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Hunt.html | A Little Air Indoors and Out | By Joyce Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Living.html | A Place That Redefines Resilience | By John Freeman Gill | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Njzo.html | Demand Grows for Over55 Rentals | By Antoinette Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Q-A.html | Q  A | By Jay Romano | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14cov.html | The Big Squeeze | By Constance Rosenblum | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14deal1.html | A High Line Boomlet | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14deal2.html | Publisher Lists Scarsdale Estate | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14posting.html | Architecture With an Echo | By C J Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14wczo.html | Laurels for the New and Renewed | By Elsa Brenner | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/commercial/14Sqft.html | David J Wine | By Vivian Marino | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/mortgages/14Mort.html | Preapproval Harder to Get | By Lynnley Browning | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14babies-journeys.html | Please Refrain From Tantrums Onboard | By Douglas Quenqua | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14checkin-pera-palace.html | ISTANBUL Pera Palace Hotel | By Susanne Fowler | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14chengdu-choice.html | In Belly of Sichuan a Culinary Awakening | By Anand Giridharadas | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14instanbul-headsup.html | Istanbuls HomeGrown Wine | By Yigal Schleifer | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14seoul-hours.html | Seoul | By Aric Chen | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14digi.html | Should You Be Snuggling With Your Cellphone | By Randall Stross | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14every.html | Capturing Hearts One Upgrade at a Time | By Damon Darlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14gret.html | At Ambac Haves and HaveNots | By Gretchen Morgenson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14stream.html | Making Ads That Whisper to the Brain | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/economy/14view.html | Giving Bailout A Softer Ring | By Robert J Shiller | TX 6-776-142 | 2011-05-31 |

| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14haiti.html | Can Microlending Save Haiti | By Daniel Costello | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14indo.html | Indonesia Resists the AntiSmoking Tide Elsewhere | By Duff Wilson and Aubrey Belford | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14smoke.html | Cigarette Giants In a Global Fight On Tighter Rules | By Duff Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Keaton.html | Diane Keaton Hiding in Plain Sight | By Ruth La Ferla | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14noticed.html | Bored at Work Try Creepypasta Or Web Scares | By Austin Considine | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14oprah.html | Who Will Be Oprahs Last Star | By Stephanie Rosenbloom | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14GIANNELLI.html | Natalie Giannelli Andrew Exum | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14ZIFF.html | Emily Ziff Nicholas Griffin | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/jobs/14pre.html | A Life In the Mine Canary Not Included | By Jeannettie Arnett | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14artct.html | The Pinks and Purples Of an Exotic Eden | By Martha Schwendener | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14artsli.html | Shunning Life as a Performer to Write the Songs | By Marcelle S Fischler | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14circus.html | Dropping the Balls | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14neediest.html | After Haitian Earthquake a New Life in Brooklyn | By Rebecca White | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14schools.html | Training Grounds for a Chancellor | By Fernanda Santos Sarah Maslin Nir and Elissa Gootman | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14spotli.html | This Time Cavett Answers the Questions | By Karin Lipson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14spotnj.html | A Dance Display To Remember | By Tammy La Gorce | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14stagewe.html | To Dad Life Is a Game A Really Ugly One | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14theaterwe.html | Wallenbergs Heroism Becomes a Musical | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14theatnj.html | The Perils of Psychoanalyzing Mugabe | By Michael Sommers | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14dowd.html | Sirens Egyptian And Equine | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14friedman.html | I Believe I Can Fly | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14friel.html | Where Will the GOP Go Digging | By Brian Friel | TX 6-776-142 | 2011-05-31 |

| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14grant.html | IN GOLD WE TRUST How to Make the Dollar Sound Again | By James Grant | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14greene.html | Smoke Got In Their Eyes | By Bob Greene | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14kristof.html | Heres a Woman Fighting Terrorism With Microloans | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14pubed.html | Names in the News Before They Can Read | By Arthur S Brisbane | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14rich.html | Who Will Stand Up to the Superrich | By Frank Rich | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14stewart.html | Leaves Of Grass | By Amy Stewart | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14fighter.html | An Unbeatens Comeback | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14surfing.html | Neptune On a Shortboard | By Matt Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14volleyball.html | In Japan Volleyball Leaps To a Nationwide Passion | By CHRISTOPHER JOHNSON | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/autoracing/14gears.html | Gay Nascar Fan Has Growing Audience | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/baseball/14araton.html | With the End of a CareerIn Sight Vision Is Needed | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14giants.html | Pointed Words From Rolle Help To Sharpen Focus | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14jets.html | Browns Unnamed Quarterback Shapes Up as No Mystery to the Jets | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14quarterbacks.html | Taking Care In Raising A Rookie | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaabasketball/14singler.html | He Stars for Duke but Hes Not Detested | By Viv Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14gipp.html | A Memorable Line Fact or Fable Lives On in Legend | By Ray Robinson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/technology/14zagat.html | Books 27 Web 19 Mobile | By Ron Lieber | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14bcstudents.html | San Francisco School Administrators Schemed to Take Money Documents Say | By Trey Bundy | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14nazis.html | Secret Papers Detail US Aid For ExNazis | By Eric Lichtblau | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14pot.html | Backers of Legal Marijuana Find Silver Lining in Defeat of California Measure | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14alaska.html | Little Ammunition Found In Fight Over Alaska Votes | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14coats.html | A Journey From Lawmaker To Lobbyist and Back Again | By Eric Lipton | TX 6-776-142 | 2011-05-31 |

| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14shuler.html | After Partys Rout a Blue Dog Wont Back Down | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14belson.html | A Star College Quarterback Is Worth | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14leonhardt.html | OK You Fix The Budget | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14rubin.html | In One Moment Heroism and Heartbreak | By Elizabeth Rubin | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/americas/14nicaragua.html | A Dispute in Nicaragua Reopens Old Wounds | By Blake Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14afghan.html | Motorcycle Bomb Kills 8 on a Violent Day in Afghanistan | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14japan.html | Japan and 2 Neighbors Try Talks to Settle Disputes | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14kandahar.html | NATO Seeks Afghan Police In the South | By Carlotta Gall and Ruhullah Khapalwak | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14myanmar.html | MYANMAR JUNTA FREES DISSIDENT CROWDS GATHER | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14prexy.html | Heartfelt Moments on an UpandDown Global Trip | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14france.html | French Cabinet Quits to Prepare For Reshuffling | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14kashin.html | Attack on Journalist Stirs His Allies Online | By Ellen Barry and Andrew E Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/middleeast/14iraq.html | In LowKey Session Iraqi Lawmakers Approve an Outline for Power Sharing | By John Leland and Steven Lee Myers | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/your-money/14fund.html | A Calmer Market Not for Long Bonds | By Paul J Lim | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/your-money/14haggler.html | A Curtain Call Please in the Skies | By David Segal | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/14barstow.html | Robbins Barstow 91 an Auteur of Homemade Movies | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/dance/14isaksen.html | Lone Isaksen Dies at 68 Dancer of Fierce Elegance | By Anna Kisselgoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/crosswords/chess/14chess.html | Under a New Scoring System Fewer Ties and Drawn Games | By Dylan Loeb McClain | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/dining/14ttpatspick.html | PATS PICK | By Patricia Sharpe | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/health/research/14bing.html | Richard Bing Pioneering Heart Researcher Dies at 101 | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14black.html | Councilman Opposes Appointee For Schools | By Sarah Wheaton | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/science/earth/14ice.html | Reading Earths Future in Glacial Ice | By Justin Gillis | TX 6-776-142 | 2011-05-31 |

| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14boxing.html | Bruising Win By Pacquiao Pits Speed Over Size | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/baseball/14mets.html | Two Candidates Stand Out in Mets Search | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/basketball/14knicks.html | Walsh Isnt Panicking But He Has Concerns | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14auburn.html | Auburn Ignores Allegations And Steamrolls Over Georgia | By Ray Glier | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14oregon.html | Oregon Holds Off California to Stay Perfect | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14penn.html | Penn Tops Harvard For Share Of Ivy Title | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cgangs.html | Raw Statistics Belie a Crackdown on Gangs | By Shoshana Walter | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cintel.html | Winfield Street Slides | By Hank Pellissier | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ctwain.html | Twain Found His Calling In San Francisco Stories | By Gary Kamiya | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cncharps.html | With Sound Investments Harp Company Endures | By Meribah Knight | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cncpolice.html | Thought of Shifting Police Officers Reopens Debate | By Mick Dumke | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cncpulse.html | Mayor Daley Pitches Chicago in Asia but Who Is Buying | By Mick Dumke | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14cncwarren.html | Expos Hits Hard At Death Penalty System | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ttjails.html | Deaths in County Jails Raise Calls for Health Care Standards | By Brandi Grissom | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14tlawsuit.html | Psychologist In Terror War Is Subject Of Complaint | By Morgan Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14dems.html | Democrats Reach Accord on Leadership in the House | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14larimer.html | In Looking Beyond the Midterms Even Opposites Can Sound Alike | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14ttramsey.html | Texas GOPs Inescapable Truth We Have Met the Enemy and He Is Us | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14diplo.html | Obama Tells Russian President Arms Treaty Will Be a Priority | By Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/middleeast/14mideast.html | Netanyahu Said to Agree to Push for West Bank Settlement Freeze | By Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://cityroom.blogs.nytimes.com/2010/11/14/announcing-the-subway-announcement-lady/ | CITY ROOM Guiding Train Riders All the Way From Maine | By James Barron | TX 6-776-142 | 2011-05-31 |

| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/14/theater/reviews/14merchant.html | What Glisters May Not Gladden | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/dance/15series.html | Long Braids That Bind To an Indian Identity | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/dance/15tomorrow.html | Unusual Antics Unfold In a Church Basement | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15arts-NEILYOUNGTRI_BRF.html | Neil Young Tribute To Draw Familiar Faces | Compiled by Rachel Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15baroque.html | Through The Seasons With Glass And Vivaldi | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15carnegie.html | Philharmonic at Carnegie What a Difference a Hall Makes | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15ensemble.html | A Collaboration Embraces the Sacred and the Saxophone | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15garrick.html | Putting Some Muscle in Chopin Along With the Poetry | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15symphony.html | Cool Restraint Leading the Way to Explosiveness | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/books/15book.html | Enduring All Tests Time Included | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/global/15ireland.html | Ireland Defiant as Europe Prepares Bailout | By James Kanter and Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/crosswords/bridge/15card.html | Computer Programs Battle for Bragging Rights | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/movies/15arts-MEGAMINDREMA_BRF.html | Megamind Remains a BoxOffice Hero | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/movies/15oscar.html | The Older Side Of Hollywood Gets Its Due | By Michael Cieply | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15jets.html | Browns Cause Fits But Holmes Seals Win | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/hockey/15nhl.html | NHL ROUNDUP Rangers Win Amid a Brawl a Return and a Hat Trick | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/15arts-_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15new.html | Sweat Tears Rubies And a Song | By Lawrence Van Gelder | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15pieces.html | Parents Die And Twins Turn Creepy | By David Rooney | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/africa/15pirates.html | Somali Pirates Free British Couple for Ransom After Years Captivity | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15diplo.html | Obama and AsiaPacific Leaders Pledge to Seek Freer Trade | By Martin Fackler and Sheryl Gay Stolberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15myanmar.html | Freed Dissident in Myanmar Publicly Calls for Reconciliation and Change | By The New York Times | TX 6-776-142 | 2011-05-31 |

| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/europe/15france.html | Sarkozy Appoints a More Rightist Cabinet in Reshuffle | By Steven Erlanger | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/middleeast/15mideast.html | In Mideast A 90Day Bet | By Ethan Bronner and Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/15lawsuit.html | BETTING ON JUSTICE Putting Money on Lawsuits Investors Share in the Payouts | By Binyamin Appelbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/15potash.html | BHP Billiton Drops Bid for Potash | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/15retiree.html | GM Retirees Weigh Buying Its Stock Again | By Bill Vlasic and Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/15views.html | Ante Is Rising In Game Industry | By Robert Cyran and Agnes T Crane | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/15whistle.html | For WhistleBlowers Expanded Incentives | By Edward Wyatt | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/global/15massey.html | Steel Giant Said to Be Considering Massey Bid | By Michael J de la Merced | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15adco.html | EBay Promises Christmas Freakouts | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15amc.html | At AMC Two Character Dramas Just One Hit | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15carr.html | Beastweek Good Luck With That | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15cash.html | As Studios Cut Back Investors See Opening | By Michael Cieply | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15drill.html | Facebook Dominates in Display Ads | By Alex Mindlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15ereader.html | Great Expectations for EReaders | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/busine ss/media/15social.html | Tools to Corral Corporate Message | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15bags.html | Even Reusable Grocery Bags Can Carry Environmental Risk | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15chisam.html | For Houses Prosecutor an Ethics Trial Will Be a First | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15cityroom.html | CITY ROOM Guiding Train Riders All the Way From Maine | By James Barron | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15kheel.html | Theodore W Kheel a GoTo Labor Peacemaker in New York Dies at 96 | By Steven Greenhouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15klein.html | Bloombergs Case for One Schools Chancellor May Weaken a Bid for Another | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15loko.html | Maker Halts Distribution Of Alcoholic Energy Drink | By Noah Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregi on/15neediest.html | After a Violent Attack a Struggle to Recover | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |

| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15rangel.html | Rangels Ethics Hearing Is Set to Begin but Much About It Is Still a Mystery | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15vote.html | As Vote Counting Trudges On Questions and Legal Bills Add Up | By Danny Hakim | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15douthat.html | The Party of No | By Ross Douthat | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15krugman.html | The World as He Finds It | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15mon4.html | Grand Disillusion | By Lawrence Downes | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15orszag.html | Safer Social Security | By Peter R Orszag | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15boxing.html | For Pacquiao Next Step Is Unclear | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15cornell.html | Wrestling Pendulum Swings Farther East Toward Cornell | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15santee.html | Wes Santee 78 Set Running Records | By Frank Litsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15wrestling.html | At Cornell Arena Proves Sports Value | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/baseball/15baseball.html | Seeking a FreeAgent Bargain Who Will Pay Off | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/basketball/15knicks.html | Knicks Call for Urgency After 5th Loss in a Row | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15blue.html | With New Game Plan Cowboys Streak Through Giants8217 Defense | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15giants.html | Cowboys Mask Their Flaws By Exposing the Giants | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15rhoden.html | Dungy Is Right Call For the Cowboys | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15steelers.html | Embarrassed Last Week Patriots Do the Humbling | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/ncaafootball/15colleges.html | Shadows Follow Newton Into Spotlight | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15photo.html | StartUp Plans a More Personal Social Network | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15pulse.html | An App to Tailor News Streams Gets a Boost | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15worm.html | Attacker That Sharpened Facebooks Defenses | By Riva Richmond | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15elf.html | North Pole Naf Tries to Thaw Hearts | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15college.html | 30 PrivateCollege Chiefs Got Over 1 Million in 08 | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |

| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15contrail.html | How Smoky Plume in Sky Drew the Eyes of the World | By Brian Stelter and William J Broad | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15international.html | China Surges Past India as Top Home of Foreign Students | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15oklahoma.html | Oklahoma Surprise Islam as an Election Issue | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15armey.html | A Power Again in Congress Years After He Left It | By Kate Zernike and Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15obama.html | Obama Returns Facing Unpredictable Congress in a LameDuck Session | By Jackie Calmes and David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15rahm.html | For Emanuel Path to Chicago Mayor Is Not Without Obstacles | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15repubs.html | Lots of Republican Toes in the 2012 Waters but No Rush to Dive In | By Jeff Zeleny and Jim Rutenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/americas/15cholera.html | Cholera Deaths Up Sharply In Haiti With Worst to Come | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/americas/15haiti.html | A School Held Together by Hope Fights for Life in Battered Haiti | By Deborah Sontag | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15chemical.html | US Presses to Stop Flow Of Bomb Item to Afghanistan | By Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15kabul.html | Kidnapped Afghan Envoy Is Freed | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15kashgar.html | Economic Aid Fuels Change Of Fortunes On Silk Road | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15prexy.html | US PLAN OFFERS PATH TO ENDING AFGHAN COMBAT | By Peter Baker and Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/europe/15adams.html | Gerry Adams To Run for Seat In Ireland | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-09 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16behavior.html | BEHAVIOR Too Much Texting Is Tied to Risky Activity | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16disparities.html | DISPARITIES Number of Uninsured Rises Report Says | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16risks.html | RISKS Ovarian Cancer Linked to Hormone Therapy | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://well.blogs.nytimes.com/2010/11/15/the-downside-of-a-cancer-study-extolling-ct-scans/ | The Downside of a Cancer Study Extolling CT Scans | By Tara ParkerPope | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/dance/16flamenco.html | Fire in the Dancers Heels and Flares From the Guitarists Hands | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16choice.html | Critics Choice New CDs | By Jon Pareles and Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16grind.html | Familiar Faces New Agenda No Woman or Guitar Is Spared | By Ben Ratliff | TX 6-776-142 | 2011-05-31 |

| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16hot.html | It Turns Out That a Classical Staple in December Can Be Jazzy in November | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16montero.html | Romanticism With Russian Passion | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16trio.html | An Early Dalliance by Beethoven Before He Was Smitten With Others | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16tucker.html | When Opera Stars Show Their Frisky Side | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/television/16daze.html | College Humor Mined for Nostalgia | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/books/16book.html | Colorless Tasteless But Not Dangerous | By Dwight Garner | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/books/16ozick.html | A Jamesian Pays Tribute In a Retelling | By Charles McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16expenses.html | A Little Extra on the Road | By Liz Galst | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16markets.html | Bond SellOff in Spite of Intervention By Fed Puzzles Traders and Analysts | By Graham Bowley and Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16views.html | Dividend Edge For Goldman | By  ANTONY CURRIE and HUGO DIXON | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16econ.html | Strong Car Data Helped Retail Sales Jump 12 | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16exports.html | Few Jobs Seen in a Weaker Dollar | By Motoko Rich and Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16yen.html | Japans Economy Grows at Annual Rate of 39 | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/education/16clickers.html | The Choice More Professors Give Out HandHeld Devices to Monitor Students and Engage Them | By Jacques Steinberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16brody.html | Not Just Small Talk QualityofLife Questions at Medical Exams | By Jane E Brody | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16cancer.html | MRIs Help Fight High Risk Of Cancer | By Denise Grady | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16global.html | PARASITES Learning a WormKillers Modus Operandi | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16heart.html | Good News and Bad From a Heart Study | By Gina Kolata and Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16really.html | THE CLAIM Drinking water before meals aids weight loss | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/views/16cases.html | Late in Life an Agonizing Choice Over Surgery | By Barron H Lerner MD | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/views/16docs.html | The Rigors of Treating the Patient in Chief | By Lawrence K Altman MD | TX 6-776-142 | 2011-05-31 |

| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16appraisal.html | A Doorman a Salesman and a Diplomat | By Christine Haughney | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16day.html | Congressmans Normal Day at the Office | By Alan Feuer | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16rangel.html | RANGEL INQUIRY FINDS EVIDENCE BEYOND DISPUTE | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16animate.html | Where Cinema and Biology Meet | By Erik Olsen | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16condors.html | New Hurdle for California Condors May Be DDT From Years Ago | By John Moir | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16conversation.html | A CONVERSATION WITH JANE GOODALL | By Claudia Dreifus | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16qna.html | Blood by the Numbers | By C Claiborne Ray | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16tier.html | When the Mind Wanders Happiness Also Strays | By John Tierney | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/16runner.html | Gebrselassie Reconsiders and Wont Quit Racing | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16fastforward.html | Win Doesnt End Cowboys Troubles | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/technology/16facebook.html | Facebook Offers New Messaging System | By Miguel Helft | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/theater/16improv.html | The Spike and Other Improv Lessons | By Patrick Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/theater/reviews/16mistakes.html | A Producer His Telephone and Desperation | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16bar.html | Odd Court Routine Being the Judge of Whether to Be the Judge | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16drinks.html | FDA Expected to Take a Stand on Safety of Alcoholic Energy Drinks | By Abby Goodnough and Dan Frosch | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16scotus.html | Court Rules Gun Use in Drug Crimes Means Added 5 Years | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16bai.html | A Political Persona as Big as the Crowd Will Allow | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/africa/16sudan.html | In Expectant Mood Sudanese Register to Vote on Secession for the South | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16korea.html | North Korea Defections Are Rising South Says | By Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16shanghai.html | Dozens Are Dead as Fire Erupts At Apartment Tower in Shanghai | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16italy.html | Italian Crisis Deepens as Four Quit Cabinet | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16moscow.html | Kremlin Says New Evidence Ties Lawyer Who Died in Jail to Theft of 230 Million | By Ellen Barry | TX 6-776-142 | 2011-05-31 |

| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16medicare.html | Mistakes Chronicled On Medicare Patients | By Duff Wilson | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16pension.html | As Payouts Rise New Tactics By the US Pension Insurer | By Mary Williams Walsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16road.html | Screening Protests Grow As Holiday Crunch Looms | By Joe Sharkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16fed.html | Under Attack Fed Officials Defend Buying of Bonds | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16foreclose.html | Voices of Foreclosure Speak Daily About Desperation and Misery | By Nelson D Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16lend.html | Foreclosures Raise New Concerns About Banks Panel Says | By David Streitfeld | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16euro.html | EUROPEANS FEAR DEBT CRISIS GOES BEYOND IRELAND | By Landon Thomas Jr and James Kanter | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16invest.html | Resistance From Surprising Corner Sank Bid for Potash | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16oil.html | Gazprom the Russian Energy Giant Will Drill for Oil in Cuban Waters | By Andrew E Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16adco.html | A Google Search That Leads to Brand Marketing | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16apple.html | Working It Out ITunes to Offer Beatles Catalog | By Ben Sisario and Miguel Helft | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16nbc.html | NBC Looking for a Spark Shifts PrimeTime Lineup | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/education/16clickerside.html | How Clickers Work | By Jacques Steinberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/movies/16berlanga.html | Luis Garca Berlanga Filmmaker Is Dead at 89 | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16black.html | Opposition to Bloombergs Pick for Schools Chief Is Growing | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16diocese.html | Catholic Diocese of Brooklyn to Close Two Churches | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16ghailani.html | Juror Asks to Leave Embassy Bombing Trial | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16goldhaber.html | Fred Goldhaber 63 Dies Taught at School for Gays | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16neediest.html | The Neediest Cases After a Tragedy Next Door Scars on Nearby Children | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16nyc.html | Try a Terrorist The Politicians Turn Timid | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16powell.html | At Hearing a Predecessor s Path Is Followed | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16rape.html | Judge Withdraws Plea Deal For Probation in a Rape Case | By Tim Stelloh | TX 6-776-142 | 2011-05-31 |

| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16retinas.html | To Prevent Escapes Police Start Scanning Irises of Suspects | By Ray Rivera and Al Baker | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16shoot.html | OffDuty Sergeant Shoots Man | By Karen Zraick | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16soares.html | Conflict of Interest Is Cited In Steroid Case Dismissal | By Raymond Hernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16taxi.html | If It Werent Yellow Youd Hardly Know It Was a Taxi | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16bovett.html | How to Kill the Meth Monster | By Rob Bovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16brooks.html | The Two Cultures | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16herbert.html | This Raging Fire | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16hubbard.html | Left Right and Wrong on Taxes | By GLENN HUBBARD | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16bbat.html | Bats Gauge Sounds With Neural Teamwork | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16bbone.html | Researchers Dispute Report on Early Butchers | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16bbchildren.html | Ability Seen in Toddlers To Judge Others Intent | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/16videogame.html | Image Rights vs Free Speech in Video Game Suit | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16baseball.html | Still Mourning Alderson Visits the GM Meetings | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16kepner.html | Phillies Again Give Sandberg Route to Majors | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16rookies.html | SPORTS BRIEFING  BASEBALL Posey and FelizAre Rookies of the Year | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/basketball/16beck.html | Testing the Knicks Patience | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16giants.html | Giants Hope to End a History Of Fading Down the Stretch | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16jets.html | Injured Cotchery Gains 10 Yards and Jets Praise | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/hockey/16nhl.html | The Islanders Losers of 10 Straight Fire Their Coach | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/hockey/16rangers.html | Rangers Fall Apart Then Bounce Back | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/ncaabasketball/16mercy.html | Hiring and Recruitment | By Joanne C Gerstner | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/ncaabasketball/16uconn.html | Remodeled for a Rematch | By Jer Longman | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16brandy.html | Coffee Brandy Escapes Energy Drinks Troubles | By Murray Carpenter | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16brfs-OBAMAPICKSAD_BRF.html | Obama Picks a Director For the ATF | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16county.html | Leaders Arrest Jolts a Maryland County | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16fowler.html | 45 Years Later An Apology And 6 Months | By Robbie Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16immig.html | Court Backs Illegal Immigrant Students | By Ian Lovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16mississippi.html | Help Is Expanded for Victims of Storm | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16cong.html | With Tea Party in Mind Republicans Have Change of Heart About Earmarks | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16thomas.html | Justice Thomass Wife May Be Exiting Advocacy Group | By Michael D Shear | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16night.html | Despite Gains Against Taliban Night Raids Split US and Karzai | By THOM SHANKER ELIZABETH BUMILLER and ROD NORDLAND | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16blogger.html | A Bloggers Irreverence Infuriates West Bank Muslims | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16britain.html | British Premier Plans Deep Cuts in Aid for Civil Litigants | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16jury.html | Above the Law In Russian Justice the Jury Is Something to Work Around | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16kosovo.html | Seven Charged in International OrganTrafficking Ring Based in Kosovo | By Dan Bilefsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17mini.html | The Bounty of Fall Served Natural and Raw | By Mark Bittman | TX 6-776-142 | 2011-05-31 |
| 2010-11-13 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17appe.html | Just a Dip To Sustain The Cook Till Dinner | By Melissa Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17pour.html | A Cider a Day Enlivens Autumn | By Eric Asimov | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17digital.html | HUMANITIES 20 A New Enlightenment Digital Keys to the Humanities Riches | By Patricia Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17sufjan.html | Acoustics Meet Excess on Road to Who Knows Where | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17markets.html | Shares Drop on Wall Street Amid Global Worries | By Graham Bowley | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17shop.html | Growth Overseas Lifts WalMart Profit | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17tax.html | US Ends Inquiry of UBS Over Offshore Tax Evasion | By Lynnley Browning | TX 6-776-142 | 2011-05-31 |

| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17COAL.html | In the Heartland Still Investing in Coal | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17DIESEL.html | Diesel Cleaner Is Set to Make A Comeback | By Tom Zeller Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17FUEL.html | There Will Be Fuel | By Clifford Krauss | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17FUND.html | When Uranium Outshines Gold | By John Lorinc | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17GRID.html | Solar Storm Risks Bring Disaster Plans | By Henry Fountain | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17NUCLEAR.html | GOP Gains May Not Aid Nuclear Power | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17PIPE.html | Some Exceptions to the Rule but Pipelines Are Safer | By Kate Galbraith | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17SHARE.html | The Benefits of Solar With the Beauty of Trees | By Todd Woody | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17WILD.html | Concerns as Solar Installations Join a Desert Ecosystem | By Todd Woody | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17electric.html | An Unlikely Alliance Quickly Results in an AllElectric RAV4 | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17plane.html | Jet Makers Waver on Upgrades | By Christopher Drew and Jad Mouawad | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17yuan.html | Currency Fight With China Pits US Businesses Against Each Other | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/media/17apple.html | Stealthy Talks Ended Beatles iTunes Absence | By Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17bacon.html | Bacon From Provence Wearing a Fringe of Herbs | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17curious.html | Is It Time for an Oil Change | By Harold McGee | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17fcal.html | Calendar | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17french.html | Pizza Goes to France On the East Side | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17off.html | Off the Menu | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17pies.html | Pie to Cupcake Times Up | By Julia Moskin | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17pieside.html | Bakeries Happy to Do It for You | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17timer.html | A Timer That Signals When the Turkey Has Crossed the Goal Line | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/reviews/17restaurant.html | Pomp and Pu Pu and All That Noise | By Sam Sifton | TX 6-776-142 | 2011-05-31 |

| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/reviews/17under.html | The Future Includes A Burger | By Oliver Strand | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/health/17drug.html | FDA Panel Backs Drug For Lupus | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/movies/17will.html | Naked Lusts and Natural Painkillers Portrait of a Literary Outlaw | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17about.html | Faced With Dislocation Finding Joy in a Tunnels Demise | By Patrick McGeehan | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17casino.html | Paterson Is Set to Approve Deal on an IndianRun Casino in the Catskills | By Danny Hakim | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17debt.html | After Cracking Down on Debt Collectors New York State Is Now Set to Hire Them | By Alison Leigh Cowan | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17rangel.html | Rangel Found Guilty by Ethics Panel | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17tunnel.html | Take the No 7 To Secaucus Thats a Plan | By Charles V Bagli and Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/realestate/commercial/17steel.html | An Admiring Architect Helps Out a Landmark | By Fred A Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/17cycling.html | Investigation Into Armstrong Has Spread to France | By Juliet Macur and Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17sandomir.html | Halls New Voting System May Benefit Steinbrenner | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17army.html | Yankee Stadiums Football Ghosts | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17iht-SOCCER.html | In Spain Genius Has Company | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/technology/17google.html | Google Sees Rules ViolationsIn Limits on Internet Access | By Keith Bradsher and Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17broke.html | A Star Who Needs Help Or at Least a Hand | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17ghost.html | Its a Big Night in the Country for a Family to No Manners Born | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17bishops.html | DOLAN IS PICKEDAS THE LEADEROF US BISHOPS | By Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17india.html | Toll Rises in the Collapse Of a New Delhi Tenement | By Lydia Polgreen and Saimah Khwaja | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17myanmar.html | Difficult Issues Clamor for Freed Democracy Advocates Attention | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17shanghai.html | Fire Trips Alarms About Chinas Building Boom Censors Respond | By Michael Wines and David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17thai.html | Thailand Extradites Russian To US to Face Arms Charges | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17britain.html | Britain to Compensate Guantnamo Detainees | By John F Burns and Alan Cowell | TX 6-776-142 | 2011-05-31 |

| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17iht-belgium.html | Catholics In Belgium Start Parishes Of Their Own | By Doreen Carvajal | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17royal.html | Dianas Ring Seals Prince Williams Marriage Plans | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/middleeast/17israel.html | Israel Gives Europeans Exemption From Air IDs | By Christine Negroni | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17osborne.html | Baby Marie Osborne SilentFilm Child Star Dies at 99 | By Robert D McFadden | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/dance/17showcase.html | Young BalletMakers Elaborate on Technique | By Roslyn Sulcas | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/design/17arts-PANELONDEFIC_BRF.html | Panel On Deficit Proposes Smithsonian Charge Fees | By Kate Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17yrell.html | Songbook Standards Flavored With Barbecue in an Escargot Cafe | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17white.html | To Boldly Go Beyond the Limits Of Sacred Music | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/television/17arts-DANCERSLIFTA_BRF.html | Dancers Lift ABC | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/television/17playboy.html | Courting Women Playboy TV Puts Emphasis on Intimacy | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/books/17book.html | Explaining the Modern World and Keeping It Short | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/books/17grossman.html | An Israeli Novelist Writes of Pain Private and Public | By Ethan Bronner | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17aig.html | A Footnote Explains a Dispute Over Treasurys Bailout Figures | By Mary Williams Walsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17bailout.html | A New GM but Not an End to the Bailout Era | By Eric Dash and Nelson D Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17calello.html | Paul Calello 49 Leader Of a Credit Suisse Unit | By Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17views.html | Dunkin BrandsAdds to Debt | By Lisa Lee Timothy Sifert and Agnes T Crane | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/economy/17fed.html | Conservative Republicans Propose to Pare Back Federal Reserves Dual Role | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/economy/17leonhardt.html | One Way to Trim the Deficit Cultivate Growth | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17europe.html | New Push for Ireland To Consent To a Bailout | By Steven Erlanger and James Kanter | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/media/17adco.html | After an Adventure in Newspapers A Publisher Returns to PR | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |

| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17alinea.html | At Alinea Three Stars Come With a Mischievous Taste of Autumn | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17region.html | Talking to the Locals and Finding a Citys Soul Food | By Kim Severson | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17bruno.html | US Is Seeking to Retry ExLeader of State Senate | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17coke.html | As Bloomberg Fought Sodas Nominee Sat On Coke Board | By Michael Barbaro and Anemona Hartocollis | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17doc.html | Staten Island Doctor Charged In a Prescriptions Scheme | By Michael Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17neediest.html | Chinese Immigrant Hopes Sight and English Both Improve | By Niko Koppel | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17panel.html | At Hearing Chancellor Is but One Worry | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17turnout.html | New York States Voter Turnout This Year Was Lowest in US | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17buffett.html | Pretty Good for Government Work | By Warren E Buffett | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17dowd.html | The Way They Were | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17friedman.html | Too Good to Check | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/realestate/commercial/17bryant.html | Bryant Park Finds Bright Spots Amid the Gloom | By Julie Satow | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/science/space/17dark.html | A Costly Quest for the Dark Heart of the Cosmos | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/science/space/17sandage.html | Allan Sandage 84 Astronomer DiesCharted Cosmos Age and Expansion | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17baseball.html | Uggla Goes to Braves And Mets Pick Finalists | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17kepner.html | Was Halladay Good Its Unanimous | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/basketball/17garden.html | Neither Anthony Nor Knicks Are at Their Best | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/basketball/17knicks.html | Neither Anthony Nor Knicks Are at Their Best | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/hockey/17rangers.html | Hit Is Still Affecting Player and League | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaabasketball/17columbia.html | A Roundabout Route to Columbias Coaching Job | By Zach Schonbrun | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaabasketball/17uconn.html | UConn and Its Streak Are Still Standing | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17rhoden.html | In BCS No Reward for Sportsmanship | By William C Rhoden | TX 6-776-142 | 2011-05-31 |

| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17sportsbriefs-newton.html | Bond Questioned In Newton Inquiry | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/technology/17wiretap.html | Wider Web Wiretap Law Is Sought | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17ling.html | And Noisily Flows The Arno | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17personal.html | 1953 Politics Paranoia And a Family Torn Apart | By David Rooney | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17crist.html | Jim Morrison Is Candidate For Pardon In 69 Arrest | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17dolan.html | Prelate CrowdPleaser And Defender of Faith | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17drink.html | Company to Drop Caffeine From Its Alcoholic Drinks | By M Amedeo Tumolillo | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17immig.html | Tough Law Reduced Immigrants Study Shows | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17michelin.html | A Hurried Announcement for a New Michelin City | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17mummies.html | Mysteries of Tiny Bodies From 1930s Will Linger | By Rebecca Cathcart | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17publicist.html | Hollywood Publicist Is Fatally Shot After Film Premiere | By Ian Lovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17security.html | Facing Scrutiny Officials Defend Airport Pat Downs | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17spill.html | Report Faults BP Management and US Agency in Spill | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17bush.html | Bush and Cheney Together Again at Groundbreaking | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17cong.html | Senate Parties Keep Leaders for New Session | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17fiscal.html | Obama Deficit Panel Gets Some Competition | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17medal.html | Rare Honor for a Living Service Member | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17memo.html | Move to Ban EarmarksExposes Both PartiesTo Divisions in Ideology | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17repubs.html | Top Republican Official Breaking With Party Chairman Resigns | By Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/17trade.html | Obama Sails Churning Trade Sea Where Friends Are Foes | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/17unesco.html | Unesco Hails French Food Oil Wrestling And Flamenco | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/americas/17canada.html | Canada to End Combat Role In Afghanistan at End of 2011 | By Ian Austen | TX 6-776-142 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/americas/17haiti.html | Officials in Haiti Defend Focus on Cholera Outbreak Not Its Origins | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17afghan.html | To Save Lives NATO Is Razing BoobyTrapped Afghan Homes | By Taimoor Shah and Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17briefs-PHILIPPINES.html | The Philippines Powerful Family Is Accused In More Killings | By Carlos H Conde | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17briefs-KIEV.html | Ukraine Kiev Mayor Removed From Power | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17start.html | Arms Treaty With Russia Hits Snag as GOP Balks | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/middleeast/17briefs-DIPLOMAT.html | Iran France Protests Assault Of a Diplomat at a Concert | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18CRITIC.html | Sweating to the Oldies Is That Swan Lake | By Cintra Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/18director.html | Historian Will Direct Schomburg Center in Harlem | By Felicia R Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/dance/18complexions.html | Just Your Conventional Mix of Rachmaninoff High Kicks and High Heels | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/design/18cole.html | Homecoming for Stark Record of Apartheid | By Celia W Dugger | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18arts-SUSANBOYLERE_BRF.html | Susan Boyle Returns To Top of Chart | By Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18fray.html | Focusing In on Dreams and Meditations | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18jacobs.html | MUSIC REVIEW Long Missed and Awaited Tully Hall Organ Greets Its Public | By James R Oestreich | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18leon.html | SouthernFlavored Rock Comes to Town Complete With a 70s Feel | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18mumford.html | Afraid Betrayed Mistreated and Optimistic | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18powers.html | Sunny Approach To Mordant Lyricist | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/television/18arts-BRISTOLPALIN_BRF.html | Bristol Palin Survives | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18book.html | Final Scenes From a Life Of Bully Adventure | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18martin.html | Steve Martins Sketch of the Art World | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18newly.html | Newly Released | By Susannah Meadows | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18bank.html | Fed Requires Test for Banks Before Restoring Dividend | By Eric Dash | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18markets.html | Wall St Barely Budges Amid Concerns for Europe | By Christine Hauser | TX 6-776-142 | 2011-05-31 |

| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18sbiz.html | A Business Creator Sees Big Returns From Social Media | By Darren Dahl | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/energy-environment/18fuel.html | EPA Finds Gas Mileage Improved In 09 Fleet | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18zone.html | For Euro Nations Strings Attached | By Jack Ewing and James Kanter | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/crosswords/bridge/18card.html | A Big Surge For a Program Named Jack | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18GUYFRENCH.html | Where Hepburn Might Shop | By Celia McGee | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18Gimlet.html | Forget Him No Way | By Guy Trebay | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18SKIN.html | Beauty House Calls In the Wee Hours | By Kayleen Schaefer | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18boite.html | Brooklyn Winery Williamsburg | By Joshua David Stein | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18close.html | Costuming Each Day | By Alex Williams | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18googlefashion.html | When Nerds Meet Stylists | By Cathy Horyn | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/greathomesanddestinations/18location.html | In Beirut Rising From Rubble | By Seth Sherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/health/research/18merck.html | Merck Drug For Cutting Cholesterol Is Promising | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18bout.html | Extradited an ArmsDealing Suspect Pleads Not Guilty | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18ghailani.html | US Jury Acquits Former Detainee Of Most Charges | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18immig.html | LI Study Rebuts Perceptions on Immigrant Workers | By Kirk Semple | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/18zenyatta.html | Zenyatta Officially RetiredWith Eye on Breeding Shed | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18investors.html | New Exotic Investment Latin Baseball Futures | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18moves.html | An NBA Move That Crossed an Ocean | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/cycling/18cycling.html | Report Casts DoubtOn Contadors Claim | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18georgiastate.html | Coach Returns to Alabama Long After Leaving Bryants Shadow | By Mike Tierney | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18askk.html | Tuning TypeIn Windows 7 | By J D Biersdorfer | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18basics.html | Cellphone Carriers Try to Control Signal Boosters | By Kate Murphy | TX 6-776-142 | 2011-05-31 |

| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18pogue.html | Google TV Usability Not Included | By David Pogue | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18smart.html | Tools to Do Your Travel Homework Before Booking | By Bob Tedeschi | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/theater/reviews/18there.html | Seeking Clarity and Truth At a Drunken Reunion | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18BP.html | Spill Report Faults BP and Contractors | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18calif.html | For California A New Month A New Deficit | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18drinks.html | FDA Issues Warning Over Alcoholic Energy Drinks | By Abby Goodnough | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18rail.html | Plans for Rail Projects Around the Country Are Threatened by Midterm Results | By Michael Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18alaska.html | Murkowski Is WinnerOf Alaska Senate Race | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/africa/18madagascar.html | Coup Attempt by Military Is Reported in Madagascar | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18beijing.html | Activist Artist Goes on Trial in Beijing on Charges of Assaulting Police Officers | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18china.html | Chinas Focus on Food Cost May Ignore Inflation Risk | By Keith Bradsher | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18korea.html | North Korea Urgently Needs Food Aid to Combat Malnutrition UN Agencies Say | By Mark McDonald and Kevin Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18li.html | Chinas Censors Misfire in AbuseofPower Case | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/18micro.html | MicrocreditIs ImperiledIn IndiaBy Defaults | By Lydia Polgreen and Vikas Bajaj | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18germany.html | Facing New Terrorism Warnings Germany Mobilizes for Imminent Attack | By Michael Slackman and Eric Schmitt | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/middleeast/18mideast.html | Israel Approves Withdrawal From Part of a Village on the Border With Lebanon | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18doors.html | Pardon Bid for Jim Morrison Relights Old Fires | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18awards.html | Musicians Memoir Wins National Award | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18auto.html | US Recovers Billions in Sale Of GM Stock | By Michael J de la Merced and Bill Vlasic | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18chrysler.html | Chrysler Lapped by Its Rivals | By Bill Vlasic and Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18panel.html | Crisis Panel Delays Report | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18place.html | Wall Street the Home of the Vanishing IPO | By Graham Bowley | TX 6-776-142 | 2011-05-31 |

| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18rothschild.html | Gertrude Rothschild 83 Advanced LEDs | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18fed.html | In Unusual Move Fed Bolsters Its Defense of Its Plan | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18military.html | A Second Group of Experts Calls for Cutting Military Programs to Lower US Debt | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18mortgage.html | Foreclosure Fix Is Seen As Distant | By David Streitfeld and Nelson D Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/media/18adco.html | A Lucky Few This Band of Brothers and the Less Blood Shed the Better | By Andrew Adam Newman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18KIM.html | Kim Kardashian Inc | By Eric Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18OHWOW.html | Curating A Downtown Scene | By John Ortved | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18SPOTS.html | SKIN DEEP BeautySpots | By Hilary Howard | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18nutria.html | NutriaPalooza Is Their Pest Your Clean Conscience | By ANNA JANE GROSSMAN | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18scene.html | Infallibility Has Its Upside | By Ben Detrick | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18wonderwall.html | The Eye Behind Fashions Innovative Showcases | By Kabir Chibber | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18built.html | Bringing Modernism Home | By Elaine Louie | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18deals.html | Sales on Furniture Bedding | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18decor.html | Accessories With Brooklyn Soul | By Penelope Green | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18furniture.html | A French Urban Planners First Collection for Holly Hunt | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18garden.html | Winter Squash Warts and All | By Michael Tortorello | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18open.html | Italian Kitchens SoHo Style | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18pragmatist.html | Floors Fit for The Holidays | By Bob Tedeschi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18qna.html | Daniel Libeskind on Lighting the Holiday | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18shop.html | A Table for Friends | By Rima Suqi | TX 6-776-142 | 2011-05-31 |

| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18unblended.html | The Brady Bunch Lets Not Go Too Far | By Penelope Green | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/health/18prostate.html | In Small Test Experimental Prostate Drug Shows Promise | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18black.html | Chancellor Pick Seeks Support With a Long Phone List but Few Details | By Michael Barbaro and Fernanda Santos | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18casino.html | Strong Criticism Over DealFor a Casino in the Catskills | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18class.html | Despite DealBigger ClassesIn City Schools | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18confess.html | Trial Omitted Statements By Defendant | By Benjamin Weiser | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18diminish.html | Downward Path The Destination Uncertain | By Alan Feuer | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18entry.html | Banishing Your Stress With Her Talented Hands | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18neediest.html | After Life of Trial and Error Aspiring Chef Seeks a Break | By C J Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18newtown.html | Exxon Mobil Settles State Suit On Newtown Creek Cleanup | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18tunnel.html | Extend a Subway Line Under the Hudson For Two Men Its Hardly a New Idea | By Patrick McGeehan | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18clemens.html | The Ghosts of Old GM | By Paul Clemens | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18collins.html | Alaska Speaks Finally | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18kristof.html | A Hedge Fund Republic | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/18swimming.html | No Answers From Fired US Swim Coach | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18baseball.html | Search for Manager Narrows Mets Focus | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18managers.html | Gardenhire and Black Named Top Managers | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18game.html | Stoudemire Helps Knicks Stop Slide At Six Games | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18heat.html | After Insulting James No Credential in Miami | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18knicks.html | Knicks8217 Record Keeps Falling As 3Pointers No Longer Do | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18nba.html | Balanced Attack by Jazz Sends the Nets to Defeat | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/football/18nfl.html | Giants Impressed With Vick Have to Stop Him | By John Branch and Mark Viera | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/football/18stadium.html | Just Wind Baby | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/hockey/18islanders.html | Challenges Await Isles New Coach | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/hockey/18rangers.html | Rangers Beat Thomas Twice but Cannot Beat the Bruins | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18auburn.html | Newton Payment Plan Said to Be Outlined | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18sportsbriefs-FOXGOESFORBI_BRF.html | Fox Gets Big Ten Title Game | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18sportsbriefs-suspend.html | Fox Gets Big Ten Title Game | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/soccer/18soccer.html | AGUDELO SCORES IN DEBUT | By Jack Bell | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18arizona.html | Arizona Law Said to Harm Convention Businesses | By Marc Lacey | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18brfs-Deathrow.html | Texas Murder Verdict Thrown Out | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18brfs-Whitman.html | California Whitman Pays Back Wages | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18evans.html | Larry Evans Chess Champ Dies at 78 | By Dylan Loeb McClain | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18florida.html | Case of Cholera in Florida Is Linked to Haiti Outbreak | By Jacqui Goddard | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18publicist.html | HollywoodMysteryPublicistsHomicide | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18rulings.html | THE ROBERTS COURT Justices Long on Words but Short on Guidance | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18berwick.html | Medicare and Medicaid Chief Defends Health Care Law | By Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18cong.html | Fractured Democrats Keep Pelosi as Leader | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18fiscal.html | Deficit Panels Go Where Politicians Wont | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18foodbill.html | Advance for Food Bill | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18gays.html | Reid to Push to Allow End Of Dont Ask Dont Tell | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18losers.html | Reflections on Loss and Acceptance From Those Swept Out of Congress | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18memo.html | An Electoral Upheaval but Little Evidence of Change | By Sheryl Gay Stolberg and Helene Cooper | TX 6-776-142 | 2011-05-31 |

| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/18start.html | Clintons Role as a Lobbyist Expands | By Mark Landler | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18intel.html | Report Looks at How China Meddled With the Internet | By John Markoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18briefs-Britain.html | Britain Security Official Is Cleared | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18italy.html | Italys Political Houdini May Not Escape This Time | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18pageant.html | A Pageant Icon Turns Her Back on Miss France | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/middleeast/18briefs-Gaza.html | Gaza Airstrike Kills a Militant And His Brother Israeli Military Says | By Fares Akram | TX 6-776-142 | 2011-05-31 |
| 2010-11-14 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/13carlo.html | Philip Carlo 61Wrote About Crime Figures | By Daniel E Slotnik | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15kellermann.html | Donald S Kellermann 83 Varied Journalist | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/19kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/19spare.html | Spare Times | By Anne Mancuso | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/dance/19bokaer.html | From a Trojan War Hero Lessons About Aging | By Roslyn Sulcas | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/dance/19hansen.html | Stripes of Intimacy Several Layers Over | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19americas.html | Seating All the Americas at the Same Table | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19amerside.html | Asian Art in Juxtaposition | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19antiques.html | Keeping It RealA Show Made of Fakes | By Eve M Kahn | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-ADRIANPIPER_RVW.html | ADRIAN PIPER 8216Past Time Selected Works 197319958217 | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-CHARLOTTEPAR_RVW.html | CHARLOTTE PARK | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-JOHNCURRIN_RVW.html | JOHN CURRIN 8216New Paintings8217 | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-MARLENEMCCAR_RVW.html | MARLENE MCCARTY 8216i8217m into you now some work from 198020108217 | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-PAULLEE_RVW.html | PAUL LEE 8216Lavender8217 | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/design/19gangster.html | Tommy Guns and Other Crime World Curiosities | By Joseph Berger | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19kiefer.html | A Spectacle With a Message | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19stieglitz.html | Photography A ComingofAge Story | By Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19vogel.html | Split Pairing of CuratorsFor 2012 Whitney Biennial | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/music/19bryn.html | Entertaining Edifying And Reassuring Listeners | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19dub.html | An Old Hand Plucking At the Heartstrings | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19poppea.html | Bad Guys Singing Of Love And Power | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/television/19arts-CBSOWNSTHENI_BRF.html | CBS Owns The Night | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/television/19royals.html | Prince Charles Dishes Dirt the Organic Kind | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/books/19arts-PUBLICISTPUT_BRF.html | Publicist Putting Away One of Her Caps | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19delinquent.html | Fewer Fall Delinquent In Paying Mortgages | By David Streitfeld | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19markets.html | Stocks Surge Worldwide on the Prospect of a Rescue for Ireland | By Christine Hauser and David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19norris.html | The Texas Fix Is Unlikely For Ireland | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19views.html | A ShortcomingOf Stress Tests | By Rob Cox and Jeffrey Goldfarb | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19euro.html | Ireland Says For First Time Its Looking For a Bailout | By David Jolly and Niki Kitsantonis | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19mazda.html | Ford to Cut Its Stake In Mazda | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19oecd.html | OECD Sees Global Recovery Slowing | By Matthew Saltmarsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19yakuza.html | Japan Works to Cut Ties Between Mob and Business | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/dining/19critic.html | Of Brunch and Its Avoided Discontents | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/education/19education.html | 12thGrade Reading and Math Scores Rise Slightly After a Historic Low in 2005 | By Sam Dillon | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/health/nutrition/19urbathlete.html | No Running Allowed | By Shivani Vora | TX 6-776-142 | 2011-05-31 |

| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19harry.html | Time for Young Wizards to Put Away Childish Things | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19heart.html | Out of the Dark Shadows Arty Toil and Trouble | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19made.html | 60s Sweatshop Girls Fighting Ford | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19next.html | An Everymans Guide to Engineering a Jail Break | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19white.html | Hanging On For a Dear Way of Life | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19bowlmor.html | Pens to Pins Newsroom Reset | By Dan Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/realestate/19housetour.html | Hate the Mice Love the Quirks | By Bethany Lyttle | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/science/space/19comet.html | Surprise at a Comet Visited by NASA A Snowstorm | By Kenneth Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19cyyoung.html | With Only 13 Wins Hernandez Earns Cy Young | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/football/19vick.html | JUMPING ON AND OFF THE BANDWAGON As Vick Soars Stigma of Conviction Fades | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/ncaabasketball/19vecsey.html | A Whirlwind Start For St Johns and Lavin | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/soccer/19fifa.html | FIFA Suspends 2 OfficialsFrom Voting on Cup Hosts | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/soccer/19seminoles.html | After Reprimand College Coach Receives Support From Soccer Peers | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/technology/19dell.html | Dells Profit Exceeds Forecasts Of Analysts | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcavatar.html | Designed for Efficiency New Computer Software at Health Dept Misfires | By Katharine Mieszkowski | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcjames.html | A Quake a Collapse And No Responsibility | By Scott James | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bclight.html | Alternative Film Examined in Radical Light | By Reyhan Harmanci | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncpulse.html | Dean Camp Courts Chicago Progressives | By Daniel Libit | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncsports.html | Win Clears Gloom Over Notre Dame for a Day | By Dan McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncwarren.html | A Stumble on Wrigley Renovation but Dont Be So Quick to Scoff | By James Warren | TX 6-776-142 | 2011-05-31 |

| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19dog.html | Hero Dog From Afghan Base Is Killed by Mistake in Arizona | By Marc Lacey | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19tramsey.html | The Bell Tolls for Waco Caught in Election Day Seismic Shift | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/politics/19bai.html | For GOP Hero of 2010 a Victory Lap With an Eye on the White House | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/africa/19madagascar.html | Officers Plans For a Coup Seem to Stall In Madagascar | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19Germany.html | Germans Calm As They Face A Rare Alert On Terrorism | By Stefan Pauly and Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19beijing.html | Satirical Post Earns a Year In a Chinese Labor Camp | By Andrew Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19karachi.html | Karachi Turns Deadly Diverted by Bitter Rivalries in Pakistan | By Jane Perlez | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19nobel.html | Winner Absent Peace Prize May Not Be Handed Out Now | By Andrew Jacobs and Alan Cowell | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19assange.html | Sweden Seeks Arrest of WikiLeaks Chief in Rape Case | By John F Burns and Ravi Somaiya | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19lisbon.html | As Ireland Nears Bailout Portugal Waits in Wings | By Steven Erlanger and Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19start.html | Obama Forces Showdown With GOP on Arms Pact | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/middleeast/19israel.html | Lifes Work Is a Talmud Accessible To All Jews | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19oliveira.html | Nathan Oliveira 81 Dies Painted Human Conflict | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/books/19book.html | How Economic Brawn Transformed a Nation | By John Steele Gordon | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19lester.html | W Howard Lester WilliamsSonoma Owner Dies at 75 | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19rattner.html | Financier Sued By New York In Fraud Case | By Louise Story and Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19security.html | Too Close for Comfort | By Susan Stellin | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/media/19adco.html | Courting Hispanic Customers With Texts and Web Sites en Espaol | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/media/19warner.html | Time Warner Cable to Test Cheaper Channel Package | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19family.html | Reconnecting the Dots of a Scattered Family | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19haleroundup.html | Sport and Grim Reality | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19metoo.html | An OddCouple Friendship | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19nothing.html | Tensions Between Companionship and Solitude | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19regina.html | Passion at the Piano | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19todaysspecial.html | Food Family and Follies | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19black.html | A Trailblazer With Her Eye on the Bottom Line | By David M Halbfinger Michael Barbaro and Fernanda Santos | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19cuts.html | Bloomberg Plans to Cut 10000 City Jobs by 2012 | By Colin Moynihan | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19ghailani.html | At Terror Trial Big Questions Were Avoided | By Benjamin Weiser and Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19jobs.html | October Was New York States Best Month for New Jobs in Years Data Show | By Patrick McGeehan | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19neediest.html | Despite Daunting Illness A Provider Forges Ahead | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19nyc.html | Requiem for a Man Whose Ideas on Transit Arent Past | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19nyu.html | NYU Scraps Plan to Add 38Story Tower to Complex | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19rangel.html | Censure Urged By Ethics Panel In Rangel Case | By David Kocieniewski | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19translate.html | Audit Says Police Fall Short In Providing Interpreters | By Ray Rivera and Karen Zraick | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19tunnel.html | Extending A Subway Line Linking 2 Worlds | By Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19banville.html | The Debtor of the Western World | By John Banville | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19brooks.html | Weakness and Endurance | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19davis.html | A Terrorist Gets What He Deserves | By MORRIS DAVIS | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19krugman.html | Axis Of Depression | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/19fieldhockey.html | At Maryland Star Power in a Small Frame | By Clare Lochary | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19baseball.html | List of Candidates at 4 Mets Begin Deliberating | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19sportsbriefs-selig.html | EXPANDING POSTSEASON TO BE DISCUSSED | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19yankees.html | Yankees Keep Cool Lest Jeter Talks Boil Over | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/basketball/19knicks.html | After Breakthrough Games Gallinari Disavows Stardom | By Howard Beck | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/football/19nfl.html | Bears Defense Overwhelms Ailing Dolphins in Shutout | By Mark Viera | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/hockey/19botta.html | Struggling Islanders Revoke Bloggers Credentials | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/ncaafootball/19heisman.html | JUMPING ON AND OFF THE BANDWAGON Newton Allegations MakeHeisman Voting Tougher | By Bill Pennington | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/technology/19docs.html | An Unsealed Lawsuit Indicates Dell Hid Faults of Computers | By Ashlee Vance | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/19theater.html | The Listings | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19devil.html | Lingerie Cone Bras And Odd Pregnancies | By David Rooney | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19edge.html | Burger With Apocalypse And Some Cheese Fries | By Neil Genzlinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19free.html | A Gaudy Swashbuckle Through History | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19marriage.html | A Postwar Woman Foiled by Men | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcdmv.html | Growing Deficit Measured in Wait Time at DMV | By Elizabeth Lesly Stevens | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19calif.html | U of California Will Raise Tuition by 8 Percent | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncwind.html | CostSaving State Law Endangers Growth of Wind Industry | By Kari Lydersen | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19gates.html | Gates Urges School Budget Overhauls | By Sam Dillon | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19gitmo.html | Ghailani Verdict Reignites Debate Over the Proper Court for Terrorism Trials | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19marietta.html | Gearing Up For Distant Royal I Dos | By Robbie Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19pentagon.html | Masked Military Man Is Superhero for Troops | By Thom Shanker | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19probation.html | Inquiry Finds Corruption At Agency For Probation | By Katie Zezima | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19roundabouts.html | European Import Has Cars Spinning Heads Too | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19tdiapers.html | Diaper Wars State Wants Bid Process For Vendors | By Emily Ramshaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19tgone.html | GTT | By Michael Hoinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19cong.html | Democrats Struggling To Make Any Headway | By David M Herszenhorn and Carl Hulse | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/politics/19intel.html | Intelligence Bodies Faulted on Disclosure | By Scott Shane | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19rga.html | GOP Governors Gather and Some Debate the Size of Their Deficits | By Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19tbushperry.html | Perry Makes It Clear He Is Not Your Bush Republican | By Elise Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19wisconsin.html | Republicans Rise to Power With Enmity For Health Law | By Kevin Sack | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19briefs-Birdflu.html | Hong Kong Bird Flu Checks Increase | By Kevin Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19briefs-Blogger.html | Azerbaijan Blogger Is Released Early | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19briefs-Streetview.html | Germany An Advance for Google | By Victor Homola | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/middleeast/19stuxnet.html | Worm in Iran Was Perfect for Sabotaging Nuclear Centrifuges | By William J Broad and David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-20 | https://www.nytimes.com/2010/11/18/nyregion/18deane.html | Disque D Deane 89 Real Estate Investor | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-20 | https://www.nytimes.com/2010/11/18/sports/18SAUDISPORTS.html | Saudi WomenAnd the RightTo Play Sports | By Katherine Zoepf | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/dance/20barnett.html | Setting the Bar Very High And Leaping Toward It | By Roslyn Sulcas | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/dance/20lubovitch.html | Waves of Movement Ever Flowing | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/design/20museum.html | Glimpsing the Brains Powers and Limitations | By Edward Rothstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/design/20realism.html | Christies And China An Artful Diplomacy | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/music/20blacc.html | The OldSchool Style Unafraid to Be Imperfect | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/music/20mutter.html | Pairing Wolfgangs From Two Eras | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/television/20gear.html | Toys for Boys With an American Accent | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/books/20twain.html | Look Whos Got a Best Seller Twains Autobiography Is Hot | By Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20artisan.html | How Safe Is That Cheese | By William Neuman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20markets.html | Despite Commodity Worries Shares Bounce Back | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/economy/20charts.html | After the Feds Action Watching Inflations Trajectory | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20device.html | Maker of Dummy Bombs Is Quiet About Business | By Liz Robbins | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/busine ss/global/20euro.html | Ireland Is Said to Discuss Bailout of Nearly 70 Billion | By Matthew Saltmarsh | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/busine ss/global/20rare.html | China Restarts Rare Earth Shipments to Japan | By Keith Bradsher | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/busine ss/global/20rupee.html | India Stocks Sink on Telecommunications Scandal | By Heather Timmons | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/busine ss/global/20yuan.html | More China Bank Reserves May Counter Feds Easing | By Keith Bradsher | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/cross words/bridge/20card.html | One Highlight From the Life Of a Master | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/health /20patient.html | Planning for Temporary Home Care After the Hospital Stay | By Lesley Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregi on/20aqueduct.html | 3Mile Bypass Planned for Leaky New York Aqueduct | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregi on/20zero.html | Sept 11 Workers Agree to Settle Health Lawsuits | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ ncaafootball/20wrigley.html | Not as Friendly for Football | By Micheline Maynard | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ tennis/20iht-SRATPFEDERER.html | Backed by a Brain TrustFederer Digs In at Age 29 | By Christopher Clarey | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/theate r/20bells.html | With Her Its Love at First Sound | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20r eligion.html | A Long Road From Come By Here to Kumbaya | By Samuel G Freedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/pol itics/20bachmann.html | Bachmanns Popularity Puts GOP on the Spot | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ africa/20safrica.html | Even With Prevention HIV To Spread in South Africa | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ asia/20korea.html | 2 Experts Say North Korea Is Building A Reactor | By Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ asia/20thai.html | Thais Show Resolve at Protest 6 Months After Crackdown | By Thomas Fuller and Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ europe/20germany.html | Device Found in Namibia Designed to Test Security | By Michael Slackman and Victor Homola | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ europe/20prexy.html | NATO Leaders Agree on Missile Defense System to Cover All Members | By Steven Erlanger and Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ europe/20union.html | Italy Learns The Price Of Rocking With Elton | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/ middleeast/20diplo.html | A Deal in WritingFor Israeli Freeze | By Mark Landler | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/your-money/20money.html | Dear SEC Please Make Brokers Accountable to Customers | By Tara Siegel Bernard | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/your-money/20shortcuts.html | Incivility Can Have Costs Beyond Hurt Feelings | By Alina Tugend | TX 6-776-142 | 2011-05-31 |

| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/television/20self.html | William Self Television Producer Dies at 89 | By William Grimes | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20fosamax.html | In Trial on Bone Loss Jurors Say Merck Is Not at Fault | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20nocera.html | Justice Without The System | By Joe Nocera | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20sign.html | A New Look in Detroit for the Newly Public GM | By Bill Vlasic | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20wages.html | Unions Yield On Pay Scales To Keep Jobs | By Louis Uchitelle | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20friday.html | Before Thanksgiving Friday Sales Without the Fights | By Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20immig.html | Deportees Who Returned Are Caught in Dragnet | By Kirk Semple | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20inspect.html | New York City Transit Falsified Subway Signal Inspections Investigation Shows | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20juror.html | For Judges Lawyers and Fellow Jurors the Challenges of Dealing With a Holdout | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20metjournal.html | 2 Idle Towers May Test the Winds Power to Keep a Bit of Brooklyn Moving | By Joseph Berger | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20neediest.html | An Orphan in Her Teens Determined to Get an Education | By N R Kleinfield | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20panel.html | Panel on Pick For Schools Has Close Ties To Bloomberg | By David W Chen and Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20retouch.html | School Days Without Cuts or Cowlicks Only in Pictures | By Sarah Maslin Nir | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20blow.html | Lets Rescue the Race Debate | By Charles M Blow | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20collins.html | The Zombie Jamboree | By Gail Collins | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20herbert.html | Hiding From Reality | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20johnsen.html | A False Target in Yemen | By Gregory D Johnsen | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/baseball/20sandomir.html | In Negotiation of Jeters Worth Stock Is an Option | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/baseball/20yankees.html | Yankees Make Cubs Pitching Coach Theirs | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/basketball/20nba.html | As MVP of the Lee Trade Knicks Turiaf Adds a Spark | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/football/20sanchez.html | With Grit and Polish Sanchez Emerges as a Leader | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/hockey/20burns.html | Pat Burns 58 Won Stanley Cup With Devils | By Frank Litsky and Bruce Weber | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/hockey/20ovechkin.html | Ovechkin Ties Crosby in DVDs Made | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ncaabasketball/20tennessee.html | Vols Coach Suspended For First 8 SEC Games | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ncaafootball/20irish.html | Patience at Notre Dame Despite a Trying Season | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/soccer/20mls.html | Canada Using MLS To Improve Its Play | By Jeffrey Marcus | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/tennis/20tennis.html | Lawsuit Claims ATP KnewStars Were Tied to Betting | By Joe Drape | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20michigan.html | Debt Rising A City Seeks Donations In Michigan | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20offroad.html | Agency Failed to Oversee Deadly Race | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20vonnegut.html | Indianapolis Opens Museum to Honor Its Literary Native Son | By EMMA GRAVES FITZSIMMONS | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20alaska.html | Naming of Alaska Winner Delayed | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20boehner.html | Incoming Speaker Takes Commercial Flight but Skips the Pat Down | By Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20cong.html | Looking to Next Year Republicans Stymie Democrats Efforts on Top Measures | By Carl Hulse and Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20ensign.html | Nevada Senators Parents Cleared in Election Inquiry | By Eric Lichtblau | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20farm.html | Senate Approves Payment Of Black Farmers Claims | By Ashley Southall | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20nuke.html | Cost and Goals at Center Of Arms Treaty Debate | By William J Broad | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20waters.html | New EMail Cache Delays Ethics Trial of Lawmaker | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/africa/20briefs-MADAGASCAR.html | Madagascar Army Chief HoldsTalks With Dissident Officers | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/americas/20chile.html | Mine Owners Flair Rankles Chilean Elite | By Alexei Barrionuevo | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/americas/20haiti.html | Haitis Canal Crews Plunge Into Rivers of Muck to Stem the Spread of Cholera | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20bangkok.html | Thai Police Find 2000 Illegally Aborted Fetuses Spurring Calls for Tighter Controls | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20briefs-MINE.html | New Zealand ExplosionTraps Coal Miners | By Jono Hutchison | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20qantas.html | Damage Worse Than Thought in Qantas Blowout | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20briefs-CAMERON.html | Britain Adviser ResignsAfter Remarks on Recession | By John F Burns | TX 6-776-142 | 2011-05-31 |

| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20vatican.html | Vatican Preparing New Guidelines to Deal With Sexual Abuse | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20afghan.html | TV Channel Draws Viewers and Threats in Iran | By Dexter Filkins | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20iraq.html | Bomb Explodes Near Convoy of Iraqi Lawmakers Killing a Guard | By John Leland and Khalid D Ali | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20stuxnet.html | Iran Worm Can Deal Double Blow to Nuclear Program | By John Markoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-11 | 2010-11-21 | https://www.nytimes.com/2010/11/11/business/economy/11isard.html | Walter Isard 91 Economist Who Studied How Regions Evolve | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-21 | https://www.nytimes.com/2010/11/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-142 | 2011-05-31 |
| 2010-11-15 | 2010-11-21 | https://www.nytimes.com/2010/11/15/arts/design/15taylor.html | Noel Taylor 97 a DesignerOf Costumes for the Stage | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/design/21wortman.html | Gotham Chronicle Sharp Eye and Pencil | By Carol Kino | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21kanye.html | Do Not Disturb | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21palin-t.html | The Rogue Room | By Robert Draper | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/theater/21hbou.html | Playwrights Shuttle to TV And Back | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/theater/21kids.html | Pampered Critics No Critics in Pampers | By Rob WeinertKendt | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21bites-roundup.html | 4 Towns 4 Tasty New Reasons to Visit | By Ari Bendersky Chris Colin and Hugh Ryan | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21lootedart-cultured.html | In Paris On the Trail of Art Looted by Nazis | By Sara Houghteling | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21panama-headsup.html | Their Canal Our Bagels | By Emily Fiffer | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/18/arts/dance/18rommett.html | Zena Rommett 90 a Dancer Whose Method Shaped Others | By Jack Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Modern.html | Alone When the Bedbugs Bite | By Tess Russell | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Social.html | Please Pass the Spotlight | By Philip Galanes | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21ThisLife.html | TimeShifting Holidays | By Bruce Feiler | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21Epilepsy-t.html | A Big Fat Miracle | By Fred Vogelstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-000.html | COOKING WITH DEXTER DADS WEIRD SUPPERS | By Pete Wells | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-001.html | Duck or Rabbit Livers With Onion Marmalade | By Pete Wells | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-002.html | Crpes Parmentier | By Pete Wells | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21cher.html | An Ageless Diva of a Certain Age | By Frank Bruni | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21joint.html | A Meat Store Grandma Would Love | By PATRICK EGAN | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21Q-A.html | Q  A | By Jay Romano | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal1.html | Ledgers Building Goes Condo | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal2.html | For Mayors Daughter a Place to Recuperate | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal3.html | Strike a Pose Lower the Price | By Sarah Kershaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21lizo.html | Life Care in a Luxe Setting | By Marcelle S Fischler | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21mort.html | New Lending Guidelines | By Lynnley Browning | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21njzo.html | A Bayfront City Recovers | By Antoinette Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21posting.html | Piggyback Restoration For an Old House | By Alison Gregor | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21scapes.html | The Pratts And the Pull Of Another Universe | By Christopher Gray | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21wczo.html | Schools to Brokers Get to Know Us | By Lisa Prevost | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/commercial/21SqFt.html | Douglas C Steiner | By Vivian Marino | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21brown.html | An NFL TV Host Is Not Just a Familiar Face Beamed Into the Boardroom | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21Mendoza.html | Malbecs in Mendoza | By Alexei Barrionuevo | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21andaz-checkin.html | NEW YORK Andaz Fifth Avenue | By Cheryl LuLien Tan | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21basilicata-next.html | Luxury Transforms Caves and Farms in Italy | By Gisela Williams | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21cambridge-hours.html | Cambridge England | By Rachel B Doyle | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/dance/21homans.html | This Ballerina Found History In Her Footsteps | By Jennifer B McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/design/21boston.html | Enough To Cause Art Lovers To Swoon | By Ted Loos | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21carlo.html | New Don Carlo That EverChanging Opera | By Matthew Gurewitsch | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21playlist.html | Cover to Cover The Why and Wherefore | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/television/21beer.html | Reality TV Pours Itself A Cold One | By Josh Eells | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/television/21lebowitz.html | Never Mind the Question Heres the Answer | By Melena Ryzik | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/21CITROEN.html | Have Citron Will Travel | By Richard S Chang | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/21TOPGEAR.html | Translating Top Gear Into American Again | By John Pearley Huffman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/autoreviews/21BLOCK.html | More Than a Small Car Its a CoStar | By Jonathan Schultz | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/autoshow/21BAKEOFF.html | Ideas Almost Lighter Than Air | By Phil Patton | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/collectibles/21MUSCLE.html | Is the Market For Big Muscle Toning Up | By Rob Sass | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Adams-t.html | The Zen of Silence | By JOHN ADAMS | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Barrett-t.html | Welcome to the Casino | By Paul M Barrett | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Blount-t.html | The O Word | By Roy Blount Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Crime-t.html | An Eye for an Eye | By Marilyn Stasio | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Friedberg-t.html | The New Great Game | By Aaron L Friedberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Mallon-t.html | On Whom Nothing Was Lost | By Thomas Mallon | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Margolick-t.html | Zamperinis War | By David Margolick | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Meacham-t.html | Biblical Proportions | By Jon Meacham | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Myerson-t.html | The Missing Piece | By Julie Myerson | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Prose-t.html | An Affair to Remember | By Francine Prose | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Schillinger-t.html | Shaking the Family Tree | By Liesl Schillinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Shulevitz-t.html | Distilling Her Generation | By Judith Shulevitz | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Wieseltier-t.html | On Whom Nothing Was Lost | By Leon Wieseltier | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Willett-t.html | Daddys Little Protagonist | By Jincy Willett | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Mitzvah.html | An Online Path To the Bar Mitzvah | By Amy Virshup | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21PADDLEOUT.html | A Surfers Waterborne Homage | By Abby Aguirre | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21POSSESSED.html | A Collector Bets On the Dark Side | By David Colman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Studied.html | Fearless Preschoolers Lack Empathy | By Pamela Paul | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21clubkids.html | The New Club Kids | By Alex Williams | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-Ethicist-t.html | Payments Appreciated | By Randy Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-medium-t.html | The AttentionSpan Myth | By Virginia Heffernan | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-wwln-t.html | Midterm Maneuvers | By Noah Feldman | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21fob-gofigure-t.html | Whos No 1 | By Nate Silver | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21fob-q4-t.html | Minority Report | Interview by Deborah Solomon | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21lives-t.html | SUPERMARKET ZERANGI | By Firoozeh Dumas | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21soprano-t.html | Who Can Resist a Man Who Sings Like a Woman | By Fernanda Eberstadt | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21scott.html | In Line at the Movies Hoping for Good Enough | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21tangled.html | Disney Ties Lots of Hopes To Lots of Hair | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21zwick.html | Its the Relationships Stupid | By Tom Shone | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/homevideo/21kehr.html | Its Overlords Vs Lower Depths In a Future City | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21Spotnj.html | Keeping Up Tradition Sugar Plums and All | By Tammy La Gorce | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21accent.html | Unlearning to Tawk Like a New Yorker | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artsli.html | Meditating on the Meaning of Main Street | By James Kindall | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artsnj.html | A Rock n Roll Story Is Finally Told | By Tammy La Gorce | TX 6-776-142 | 2011-05-31 |

| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21building.html | Open Court | By Michael Wilson | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21citycritic.html | The Main Course Had an Unhappy Face | By Ariel Kaminer | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinect.html | Dishes That Know How to Accessorize | By Patricia Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dineli.html | Modern Italian Fare With Warmth | By Joanne Starkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinenj.html | Deep in the Flavor Pool Korean Style | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinewe.html | Holding Fast to a Vision Of Fresh and Local | By M H Reed | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitect.html | Beyond Baba Ghanouj | By Christopher Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitenj.html | When the Pie Line Grows Long | By Kelly Feeney | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitewe.html | And Now for the Pie | By Emily DeNitto | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21vinesli.html | Taste Grape Think Again | By Howard G Goldberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21cov.html | Move Over Fancy HighRises | By Marc Santora | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21habi.html | A Gently Edited Classic Pirate Included | By Constance Rosenblum | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21hunt.html | Have Large Canvases Must Move Someday | By Joyce Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21living.html | Grit Glam and Green in One Vibrant Package | By Jake Mooney | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/20/business/20day.html | Robin Day Creator of a Ubiquitous Chair Dies at 95 | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21gret.html | Trying to Put A Price on Bank Errors | By Gretchen Morgenson | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21novel.html | Notepads That Keep You on the Same Page | By Anne Eisenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21ping.html | For an Online Marketplace Its Better Late Than Never | By Ashlee Vance | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21qvc.html | Can QVC Translate Its Pitch Online | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21shelf.html | The Pain Of Change At Boeing | By Harry Hurt III | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21south.html | Pushing 40 But Still Playing The Rebel | By Jad Mouawad | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21stra.html | A 2012 Forecast That Obama Can Love | By Jeff Sommer | TX 6-776-142 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21trade.html | US Is Said to Pursue Broad Insider Trading Inquiry | By Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21tsa.html | TSA Grants Airline Pilots An Exception To Screenings | By Ron Nixon | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/economy/21view.html | The Blur Between Spending And Taxes | By N Gregory Mankiw | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/global/21debt.html | As Bailout Looms Irish Prime Minister Says Budget Plans Are Already in Place | By LANDON THOMAS Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Royals.html | As You Await Your Invitation | By Liesl Schillinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21KURTZ.html | Melissa Kurtz James Anderson | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21VOWS.html | Kathryn Bertine and George Varhola Jr | By Mary K Reinhart | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21exelbert.html | Jessica Exelbert Justin Rubin | By Rosalie R Radomsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21fender.html | Steven Fender John Olson | By Rosalie R Radomsky | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21zelman.html | Hannah Zelman Matthew Gorski | By John Harney | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/health/policy/21health.html | As Health Law Spurs Mergers Risks Are Seen | By Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/health/research/21drug.html | Study Suggests a Cholesterol Pill Benefits Patients With Kidney Disease | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/jobs/21career.html | How to Open Doors To Holiday Jobs | By Eilene Zimmerman | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21FYI.html | FYI | By Michael Pollak | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artct.html | Feast or Famine Its Food for Thought | By Sylviane Gold | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artwe.html | Fleeting Autumns Captured on Canvas | By Sylviane Gold | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21behind.html | Rear Views Downtown | By Alexis Mainland | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21books.html | Tales of a Changed City | By Sam Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest1.html | Happily Adding To a Rsum Of Eclectic Jobs | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest2.html | A Stack of Bills and No Paycheck or Savings | By Rebecca White | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest3.html | After a Landlord Dispute and a Layoff Finding a New Home | By Mathew R Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediestintro.html | When Unemployment Hits and Lingers | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |

| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21routine.html | Chamomile Tea and Legal Briefs | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21spotct.html | Adults Behaving Childishly | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21dowd.html | Nuking The White House | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21rich.html | Could She Reach the Top in 2012 You Betcha | By Frank Rich | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/21seconds.html | From Violin To Skateboard | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/autoracing/21nascar.html | Nascar Has the Finish If Not the TV Viewers | By Viv Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21score.html | Why Winning Isnt the Only Thing | By Ross Newhan | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21vecsey.html | For Musial A Birthday And A Medal | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21yankees.html | When Yankees Said No to Jeter | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21anderson.html | A History of DealingWith Footballs Dangers A 50YearOld Hit That Still Echoes | By Dave Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21falcons.html | Fearing Failure and Fearing Mother Pushed Falcons Star Receiver | By Ray Glier | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21giants.html | Umenyiora Quietly Resumes His Dominant Role for Giants | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21onside.html | In NFL Expecting The Unexpected In Onside Kickoffs | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21texans.html | Father of Texans Cushing Stands Fast in Sons Defense | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21thorpe.html | A History of Dealing With Footballs Dangers Thorpe GallopedIn a Game Redefined | By Kate Buford | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21code.html | Clues to Stubborn Secret in CIAs Backyard | By John Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21tlottery.html | Lottery Deal Bid Process Is Attacked | By Elise Hu | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21weather.html | Storm Upon Storm for South Dakota | By A G Sulzberger | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21memo.html | In Wake of Losses New Powers for a Political Master | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21baker.html | ADVISE  CONSENT The Democrats Treaty Slump | By Peter Baker | TX 6-776-142 | 2011-05-31 |

| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weeki nreview/21bronner.html | When Illusions Are All | By Ethan Bronner | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weeki nreview/21leonhardt.html | ECONOMICS 7000 Ways to Fix the Deficit | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weeki nreview/21lyall.html | BRITAIN A Fairy Tale Ending Unknown | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weeki nreview/21mcneil.html | HAITI Choleras Second Fever An Urge to Blame | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weeki nreview/21zernike.html | The Pilgrims WereSocialists | By Kate Zernike | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ africa/21namibia.html | Germany Seeks Suspects In Islamic Terrorist Plots | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ africa/21zambia.html | Zambia Uneasily Balances Chinese Investment and Workers Resentment | By Barry Bearak | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ asia/21kabul.html | On TV an Afghan Unit Challenges Tradition And Tackles the Taliban | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ europe/21irish.html | The Hunt for Jobs Sends the Irish Abroad Again | By Suzanne Daley | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ europe/21nato.html | NATO Sees LongTerm Role After End to Afghan Combat | By Steven Erlanger and Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ europe/21pope.html | In Rare Cases Pope Justifies Use of Condom | By Rachel Donadio and Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ europe/21vatican.html | Pope Elevates 24 Clerics as Cardinals in Vatican Ceremony | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/ middleeast/21honor.html | A Killing Set Honor Above Love | By John Leland and Namo Abdulla | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/m usic/21cncsoulking.html | A Soul Singers Life of Highs and Lows Soars Anew | By Meribah Knight | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/busine ss/21tanker.html | Air Force Slip Complicates Tanker Bids | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/cross words/chess/21chess.html | If the Game Is Not a Sport It Certainly Can Be a Workout | By Dylan Loeb McClain | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/educat ion/21cncschools.html | A Dilemma For Schools Seeking To Reform | By Sarah Karp | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinio n/21biden.html | What We Must Do for Iraq Now | By JOSEPH R BIDEN Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinio n/21friedman.html | Teaching For America | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinio n/21gardam.html | Richards Glove Kates Hand | By Jane Gardam | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinio n/21kristof.html | When Donations Go Astray | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ 21boxing.html | In Knockout Martinez Keeps Belt and Raises Profile | By Greg Bishop | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/basketball/21randolph.html | Tantalizing Talent Is Stuck on the Bench | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/hockey/21rangers.html | A Homecoming for a Few Rangers and a Milestone for Their Coach | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21army.html | An Irish Revival at the Stadium | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21harvard.html | Kickoff Return by a Tenacious Senior Sends Harvard Over Yale | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21wrigley.html | One Way to Win | By Micheline Maynard | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/soccer/21mls.html | Colorado Scoring Tandem Takes Third Run at Dallas Defensive Duo | By Jeffrey Marcus | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/technology/21brain.html | YOUR BRAIN ON COMPUTERS Growing Up Digital Wired for Distraction | By Matt Richtel | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/technology/21brainside.html | Achieving a Healthful Digital Diet | By Matt Richtel | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bccup.html | City Wants Americas Cup but Analyst Warns About Costs | By John Upton | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcintel.html | Philippe Starck Streetlamps San Francisco | By Hank Pellissier | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcpensions.html | Bills Mount For Travel By Trustees Of Pensions | By Jennifer Gollan | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcweber.html | Internet Giants Foster and Threaten Innovation Economy | By Jonathan Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21lost.html | Lost Boys of Sudan Fill In The Blanks of Their Past | By Marc Lacey | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21tbooks.html | With Words on Paper Independent Defies Trend | By Michael Hoinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21tchases.html | A Border Fact of Life HighSpeed Chases | By Brandi Grissom and John Tedesco | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21tramsey.html | Will She or Wont She Hutchison Keeps Them Guessing | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21cncpulse.html | As Election Nears Time to Remake That Sows Ear | By Daniel Libit and Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21cncwarren.html | In a Parallel Universe Campaign Candor | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21romney.html | Romney Weighing Run Leans on State PACs | By Michael Luo | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/asia/21intel.html | NORTH KOREANSUNVEIL NEW PLANTFOR NUCLEAR USE | By David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/middleeast/21parcel.html | Qaeda Branch Says Plot Used Strategy of Broad Damage at Low Cost | By Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/22arts-_BRF.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |

| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/dance/22award.html | When Crowd Has Power Of the Purse | By Claudia La Rocco | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/dance/22chamber.html | 104 Degrees Of Spirited Dancing | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22andrea.html | Keeping Torch Songs Ablaze | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22arts-VIVALDIFORAM_BRF.html | Vivaldi for Amateurs Is Found in Collection | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22branca.html | Surprises From Someone Fans Thought They Knew | By Ben Ratliff | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22contact.html | Conjuring Up Wondrous Sounds | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22miller.html | Spiral Form and Other Compositional Modes of Fred Lerdahl | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22nash.html | Counseling Women on SelfRespect Amid Tunes of Punky Rage | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22pops.html | Isnt It Rich Isnt It Loud Xylophones for Sondheim | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22stephen.html | A Beethoven WarmUp And a Liszt Workout | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/television/22lebowitz.html | Opinions You Wont Find on Twitter Fran Lebowitz Talks | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/books/22book.html | Lawrence Fresh Look At Warrior Of Desert | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/books/22mailer.html | Norris Church Mailer Artist and Ally Dies at 61 | By Joseph Berger | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/global/22debt.html | IRELAND RELENTS AND ASKS EUROPE FOR AID PACKAGE | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22potter.html | Warners Edgy Harry Potter Campaign Pays Off | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/crosswords/bridge/22card.html | Across the Table From a WellTraveled Player | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/movies/22arts-HISTORIANAND_BRF.html | Historian and Actor Meet For Film About Lincoln | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/movies/22between.html | Wanderer in Bewitching Fractious Land | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/movies/22gibson.html | In Family Court a Reckoning for Gibsons Erratic Career | By Michael Cieply and Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22plane.html | Jet Returns Safely to JFK After Alert | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/22arts-AWESTENDDEBU_BRF.html | A West End Debut For Ellen Burstyn | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/reviews/22knock.html | Harlem Renaissance Man and His Family Behind Closed Doors | By Neil Genzlinger | TX 6-776-142 | 2011-05-31 |

| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22talk.html | Arms Bid Seen in New North Korea Plant | By David E Sanger and Joseph Berger | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22afghan.html | Caught on Tape an Earful of Afghan Voting Fraud | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22shanghai.html | Thousands Gather to Mourn Victims of Shanghai Fire | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/middleeast/22mideast.html | Palestinian Insists on Halt To Settlements In Jerusalem | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/22cybershop.html | Even Before Fridays Crush Retail Deals Will Go Online | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/22views.html | In Motorola Split New Chapter | By ROBERT CYRAN and ROBERT COLE | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/global/22blond.html | For Russias Poor Blond Hair Is Snippet of Gold | By Andrew E Kramer | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22adco.html | An Old Industry Name Signals a Shift Into a New Era | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22carr.html | A Newspaper But Not In Print | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22drill.html | Room to Grow as Homes Add HD TVs | By Alex Mindlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22fcc.html | For NBC Sale Tensions Rise In Washington | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22link.html | Close Watch on Casualties in Afghanistan and Iraq | By Noam Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22nbc.html | Comcasts Plans for Executives Offer Clues to Future of NBC | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22nightly.html | A Figure at Troubled Companies Has Big Plans for PBS Program | By Elizabeth Jensen | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22wendys.html | Wendys Rethinks Fries in Nod to More Natural Foods | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/health/policy/22retina.html | 2 Treatments For Retinas Make Gains | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22food.html | Council to Report on New Yorks Food Industry From Seed to Compost | By Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22frat.html | Tau Epsilon Phi Founded 100 Years Ago at Columbia Is Convulsed by a Lawsuit | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22neediest.html | A Husbands Chronic Illness Changes a Couples Life | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22stuyvesant.html | A New Light on a Fight to Integrate Stuyvesant Town | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22tattoo.html | WellAppointed Guest Rooms With Tattoo Service Down the Hall | By Diane Cardwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22towns.html | Diverse and Divided but Praying and Singing Together | By Peter Applebome | TX 6-776-142 | 2011-05-31 |

| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22train.html | On a New Train Line Sweeping Views of New Jerseys Fractured Dreams | By Richard PrezPea | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22douthat.html | Irelands Paradise Lost | By Ross Douthat | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22hill.html | On Mrs Kennedy8217s Detail | By Clint Hill | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22krugman.html | There Will Be Blood | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22mon4.html | ValueAdded Food for Hungry Families | By Francis X Clines | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22rubin.html | Farewell to the Age of the Treaty | By James P Rubin | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/science/earth/22fossil.html | Booming China Is Buying Up Worlds Coal | By Elisabeth Rosenthal | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/science/earth/22tiger.html | Meeting Aims to Turn Tiger Fascination Into Conservation | By Leslie Kaufman | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/autoracing/22nascar.html | Johnson Overcomes Deficit to Capture His Fifth Consecutive Sprint Cup | By Viv Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/baseball/22mets.html | Mets Choose the Intense Collins as Their Manager | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/basketball/22knicks.html | Knicks Look Past a Dunk And Back on a Telling Trip | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22giants.html | Giants Let Game Slip From Their Fingers | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22jets.html | Another Wild One for Jets And Another Victory | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22patriots.html | Young Defense Helps Decide Classic Rivalry | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22rhoden.html | An Unsung Role in Vick8217s Success | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22vecsey.html | Less ThanTwo Years InSanchez EraHas Arrived | By George Vecsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/ncaafootball/22colleges.html | A Fantastic Friday To Help Shape the Title Race | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/soccer/22mls.html | RAPIDS 2 FC DALLAS 1 Lacking Star Power Rapids Find Touch To Win MLS Cup | By Jeffrey Marcus | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22hack.html | Off the Shelf and Into the Garage | By Jenna Wortham | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22roulette.html | Chatroulette Gives Rise To a Genre | By Jenna Wortham | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22speck.html | A Flickr Founder Returns to His Gaming Roots | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |

| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/reviews/22lling.html | A Couple Thats Odd In More Ways Than Two | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22bembenek.html | Lawrencia Bembenek 52 Bambi in Murder Case | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22prather.html | Hugh Prather Popular SelfHelp Author 72 | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22tsa.html | ADMINISTRATIONTO SEEK BALANCEIN AIR SCREENING | By Scott Shane | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/politics/22bell.html | As Officials Face Corruption Charges California City Struggles to Move On | By Jennifer Medina | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/politics/22protest.html | A Protest Dwindles If Not Its Passion | By Kim Severson | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/africa/22egypt.html | In Egypt an Activist Relies on Islam to Fight For Animal Rights | By Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/americas/22assess.html | For Obama a Little Help From His Friends | By Jackie Calmes and Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/americas/22haiti.html | Mired in Crises Haiti Struggles to Focus on Election | By Randal C Archibold and Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22grunts.html | Between Firefights Jokes and Sweat Tales and Tedium | By James Dao | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22india.html | Unlikely Person at the Heart of Indias Widening Graft Scandal | By Lydia Polgreen | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22japan.html | Japan Minister Of Justice Quits Over Remarks | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22thai.html | Thai Fetus Morgue To Be Torn Down | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22court.html | For International Criminal Court Frustration and Missteps in Its First Trial | By Marlise Simons | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22france.html | French Fear Brain Drain To the US | By Maa de la Baume | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/middleeast/22iraq.html | Iraqi Leaders Postpone Formation of New Government | By Jack Healy and Yasir Ghazi | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23hazards.html | HAZARDS Job Stress Raises Womens Heart Risk | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23perceptions.html | PERCEPTIONS Skiers Found to Be Lax About UV Protection | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obmacaque.html | Saying I Love You Man With Lots of Grooming | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obplanet.html | Across the Galaxy a New Planet and an Old Star | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://well.blogs.nytimes.com/2010/11/22/a-vegetarian-thanksgiving-even-for-carnivores/ | A Vegetarian Thanksgiving Even for Carnivores | By Tara ParkerPope | TX 6-776-142 | 2011-05-31 |

| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/dance/23farrell.html | Casting Balanchine the Way the Master Did | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23carnegie.html | Some Artist Favorites for Violin and Piano | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23choice.html | Critics Choice New CDs | By JON PARELES JON CARAMANICA NATE CHINEN and BEN RATLIF | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23utopia.html | A LesserKnown WorkBy Gilbert and SullivanTells a Tropical Tale | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23white.html | White Light Is It Driven By the Soul Or by Sales | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/television/23arts-SOURNOTESFOR_BRF.html | Sour Notes for ABC | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/television/23death.html | Postponing the Inevitable Vs Denying the Inevitable | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/books/23book.html | JayZ Street Poet Explores His Life | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/books/23philip.html | Philip K Dicks Masterpiece Years | By Scott Timberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23leaf.html | Nissan Says Its Electric Leaf Gets Equivalent of 99 MPG | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23nuke.html | After the Nuclear Plant Powers Down | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23share.html | A Shift From Company Cars | By Elizabeth Olson | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/global/23default.html | In Europe a Look at Defaults to Stem the Pain | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23brody.html | Its Time for Recess Just Keep On Moving | By Jane E Brody | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23global.html | FLU Bird Flu Falls Off the Radar But Cases Show Its Still a Threat | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23klass.html | A Prescription for Abdominal Pain Due Diligence | By Perri Klass MD | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23monitor.html | Wired Up At Home To Monitor Illnesses | By Milt Freudenheim | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23really.html | THE CLAIM Cellphones can cause an allergic reaction | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23voices.html | Behind the Facade PostTraumatic Stress | By Karen Barrow | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23behavior.html | BEHAVIOR Young Marijuana Users Pay Cognitive Price | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23appraisal.html | Running the Citys Schools Once Came With a Nice House | By Christine Haughney | TX 6-776-142 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23bicycle.html | Bike Lanes Proliferate And Protest Gets Louder | By J David Goodman | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23angier.html | Reptiles PetStore Looks Belie Its Triassic Appeal | By Natalie Angier | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23avatar.html | Virtual Healing for the Real World | By Benedict Carey | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23babylon.html | An Exhibition That Gets to the Square Root of Sumerian Math | By Nicholas Wade | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23lionfish.html | Florida Keys Declare Open Season on the Invasive Lionfish | By Erik Olsen | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obmammal.html | Placenta Structure And Gestation Linked | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23prof.html | A Man From Whom Viruses Cant Hide | By Carl Zimmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23qna.html | The Brown Apple | By C Claiborne Ray | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/space/23sandage.html | He Was Mr Universe but He Was Really in Love With the Stars | By Dennis Overbye | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23nlmvp.html | Votto Makes Pujols Second Best in MVP Voting | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23fastforward.html | Extra GamesAre OKBut MoneyIs an Issue | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23giants.html | An Unsteady Hand | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23vikings.html | Vikings Fire Childress As Season Gets Away | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/technology/23hewlett.html | HP Surpasses Forecasts With 5 Jump in Profit | By Laurie J Flynn | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23levy.html | Salvadoran Convicted of Killing Capitol Intern Chandra Levy | By Sabrina Tavernise | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23tsa.html | Some Suggest US Look at Israeli Airport Screening Methods | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/politics/23earmarks.html | Defenders of Earmarks Point to Urgent Needs That Would Not Be Met | By A G Sulzberger | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/africa/23hague.html | Trial of Congolese Politician Opens at International Court | By Marlise Simons | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23afghan.html | Sharp Criticism After a NATO Official Portrays Kabul as Safe for Children | By Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23korea.html | Word of Norths Nuclear Site Has South Korea Scrambling | By Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23pstan.html | Pakistani Sentenced to Death May Get a Pardon | By Jane Perlez | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23britain.html | Lessons of Hate at Islamic School Network in Britain | By John F Burns | TX 6-776-142 | 2011-05-31 |

| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23nazi.html | Former Nazi Guard 89 Dies Before Trial in Germany | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23road.html | What to Expect In the Holiday Travel Chaos | By Joe Sharkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23views.html | Investors Get Wise On Offerings | By Rob Cox and Wei Gu | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/economy/23fed.html | Fed Adopts Washington Tactics to Combat Critics | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/media/23adco.html | Viewers May Be Willing to Watch More Ads Online Lots More | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23bikeside.html | City to Solicit Proposals on Bike Sharing | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23cuomo.html | Group Offers Cuomo Ideas To Promote Openness | By Elizabeth A Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23jewels.html | A RedCarpet Jeweler Is Charged With Fraud | By William K Rashbaum and Colin Moynihan | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23lanes.html | Cameras Monitor Trespassing in Bus Lanes | By C J Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23lucero.html | Lawsuit Filed By Estate Of Immigrant Killed on LI | By Manny Fernandez | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23morris.html | In Plea Deal Hevesi Adviser Will Return Millions to Pension Fund | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23mosque.html | Islamic Center Seeks 911 Recovery Grants for Lower Manhattan | By Kareem Fahim | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23neediest.html | Losing Leg But Keeping His Drive To Succeed | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23nyc.html | Dont Agree With Verdict Its Injustice | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23panel.html | State Didnt Vet Advisers on Chancellor Pick for Conflicts | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23brooks.html | Sin And Taxes | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23herbert.html | A Gift From Long Ago | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23sicha.html | Miracle on 33rd Street | By Tom Scocca and Choire Sicha | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/earth/23brfs-BUYERFOUNDFO_BRF.html | Massachusetts Buyer Found for Wind Farms Energy | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/earth/23spill.html | Oil Spill Findings Released by Panel | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/23hoffman.html | Philip Hoffman 80 Fearless Surfing Pioneer | By Matt Higgins | TX 6-776-142 | 2011-05-31 |

| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/23miller.html | SPORTS BRIEFING  BASEBALL Miller Declines ESPN Job | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23bankruptcy.html | In Rangers Case Lawyers and Designated Hitter Annoyed the Judge | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23boras.html | Agents Loans To Poor Players Pose Concerns | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23collins.html | A Manager to Push the Mets In the Right Direction | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23mets.html | From Last Days With Angels to First Day at Citi Field | By David Waldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/basketball/23hunter.html | In Union Chiefs View A Lockout Is Imminent | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/basketball/23nba.html | Hip Surgery Doesnt Keep Knicks Walsh From Work | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23jets.html | Making Headlines for the Right Reasons | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23nfl.html | Loss of Nicks Is Another Hit To Giants Receiving Corps | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/hockey/23rangers.html | Rangers Del Zotto Labors In Uneven Second Season | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/technology/23netflix.html | A Cheaper Plan at Netflix Offers Films for Online Only | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23break.html | Hes BornAgainBut Still Obnoxious | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23collection.html | Essence of Pinterland A Terrain Both Warm And Flecked With Ice | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23coward.html | Rules of the Duel When Facing NearCertain Death Employ an Impostor | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23iolan.html | A New Leader Confronts Disaffection In Catholics | By Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23insure.html | New Rules Tell Insurers Spend More On Care | By Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23land.html | At a Checkpoint Facing Terror Fears and Now Testy Travelers | By Dan Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23marsden.html | Brian Marsden 73 Tracker of Comets | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23nolan.html | David Nolan 66 Is DeadStarted Libertarian Party | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23pot.html | New Trade Groups Focus Will Be Marijuana Industry | By Dan Frosch | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23scan.html | THE RADIATION BOOM Radiation Worries Rise With 3D Dental Images | By Walt Bogdanich and Jo Craven McGinty | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23town.html | In California Birth Defects Show No Link | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |

| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/politics/23delay.html | Deliberations Have Begun In Case Against DeLay | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/politics/23money.html | Effort to Set Up Liberal Counterweight to GOP Groups Begins | By Michael Luo | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/africa/23safrica.html | Campus That Apartheid Ruled Faces Affirmative Action Rift | By Celia W Dugger | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/americas/23briefs-MEXICO.html | Mexico Doctor Mistakenly KilledBy Police Seeking Assassins | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/americas/23mexico.html | Growing a Forest And Harvesting Jobs | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23cambodia.html | Stampede in Cambodia Leaves Hundreds Dead | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23indo.html | In a Sliver of Indonesia a Public Embrace of Judaism | By Norimitsu Onishi | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23kabul.html | TALIBAN LEADER IN SECRET TALKS WAS AN IMPOSTOR | By Dexter Filkins and Carlotta Gall | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23briefs-GERMANY.html | Germany Reichstag ClosedTo Most Tourists | By Stefan Pauly | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23ireland.html | IRISH DEBT CRISIS FORCES COLLAPSE OF GOVERNMENT | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23pope.html | Fog Thickens Around Popes Comments About Condoms | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/middleeast/23mideast.html | Israel Enacts Bill to Force Referendum On a Treaty | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24appe.html | Spuds With Crunch Minus the Cabin | By Melissa Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24mini.html | Sweet Potato Pie Tradition Plus | By Mark Bittman | TX 6-776-142 | 2011-05-31 |
| 2010-11-20 | 2010-11-24 | https://www.nytimes.com/2010/11/20/business/20boehm.html | Helen Boehm 89 the Princess of Porcelain | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/23/sports/baseball/23jeter.html | Cashman Speaks MindA Second Straight Day | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/24collins.html | A Dynasty Diva Regales Us With Her Own Life Stories | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/dance/24omega.html | For Women Amid Waves Shared Fears And Rhythm | By Roslyn Sulcas | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24carlo.html | When Power Matters More Than Love | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24nicki.html | Gaining An Edge In Female Rap Race | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24seduction.html | Muslim Troupe Arrives With Splash And AgeOld Ecumenical Traditions | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24virtuosi.html | A Breathless Boccherini An Unnerving Shostakovich | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |

| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/books/24book.html | Power Struggles and Riddles In Romance and Political Intrigue | By Charles McGrath | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/books/24palin.html | The Palins Ensure They Stay In the News | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24consumer.html | Deep Divisions as Vote Nears on Consumer Product Safety Database | By Andrew Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24drug.html | Privacy Groups Fault Online Health Sites for Sharing User Data With Marketers | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24fdic.html | FDICs List of Problem Banks Grows With Many Small Lenders Troubled | By Eric Dash | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24markets.html | Wall Street Falls Unsettled by Debt Crisis and Korea | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24oracle.html | Rival Ordered To Pay Oracle Over 1 Billion | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24tanker.html | Pentagon Reassigns 2 Officials in MixUp Over Confidential Tanker Data | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24tips.html | Know What to Expect Before Flying | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/24travel.html | Aggrieved Fliers Ask What Now | By Jad Mouawad | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/economy/24econ.html | 3rd Quarter Was Record For Profits In US Firms | By Catherine Rampell | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/economy/24fed.html | Fed Debated A Target For Inflation | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/economy/24foreclosure.html | Buoys Gone Home Sales Fall Sharply | By David Streitfeld | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/global/24banks.html | How Much Ireland Owes to German and British Banks Remains a Mystery | By Jack Ewing and Julia Werdigier | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/busine ss/global/24euro.html | Fears of Future BailoutsPressure Bonds in Europe | By Matthew Saltmarsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining /24off.html | Off the Menu | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining /reviews/24rest.html | Because The Fat Lady Has to Eat | By Sam Sifton | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/health /research/24aids.html | STUDY FINDS PILLGREATLY LOWERSTHE RISK OF AIDS | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movie s/24burlesque.html | SmallTown Girl Trades Her Navet for Lingerie | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movie s/24faster.html | From Tooth Fairy to HighSpeed Human Tank | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movie s/24kawa.html | The Interplay Of Politics And the Heart | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movie s/24legend.html | Bird of Prey and His Adoring Fans A New York Love Story | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |

| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24love.html | A Young Viagra Salesman Sees Lust Turn Into Love | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24tangled.html | Back to the Castle Where Its All About the Hair | By AO Scott | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24about.html | Where a Bird Played Sax Now Others Find Refuge | By Corey Kilgannon | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24fraud.html | Fraud Inquiries Focus on PublicWorks Hiring in New York | By William K Rashbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24waiver.html | School Panel Has Deep Doubts On Mayors Pick for Chancellor | By Javier C Hernndez and Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24almvp.html | Hamilton Named MVP of the American League | By Ben Shpigel | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24kepner.html | Whats Baffling Is Nastiness of Jeter Talks | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/cricket/24iht-CRICKET.html | Ashes Represent a Rivalry That Is Still Going Strong | By Huw Richards | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ncaabasketball/24nit.html | Harsh Spotlight Trails Tennessee Coach | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/soccer/24iht-SOCCER.html | A Talent Burning Too Brightly Too Young | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/24spider.html | 8216SpiderMan8217 Starts to Emerge From Web of Secrecy | By Patrick Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/reviews/24footprint.html | A Brooklyn Civics Lesson Offered in Word and Song | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/reviews/24red.html | DanceStruck Little Girls Run Run in Horror | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24gang.html | Somalis in Twin Cities Shaken By Charges of Sex Trafficking | By Erik Eckholm | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/africa/24infect.html | UN Reports Decrease in New HIV Infections | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24beijing.html | North Korea Relies on China But Tends to Resist Its Guidance | By Ian Johnson and Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24cambo.html | As Death Toll Rises in Cambodia Stampede Survivors Recall Frantic Crowd | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24myanmar.html | Myanmar Dissident Reunited With Son Speaks of Leading a Revolution | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24nz.html | 29 New Zealand Miners Are Feared Dead | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24adopt.html | Unwrapping Red Tape to Find the Gift of Family | By Clifford J Levy | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24belgium.html | Police Arrest Suspects in Plot Against Belgium | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24ireland.html | Irish Leader Beats Back Early Move To Oust Him | By Liz Alderman | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24pope.html | Halting Disease Can Outweigh Ban on Condoms Pope Signals | By Rachel Donadio and Laurie Goodstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24royal.html | WORLD BRIEFING  EUROPE Britain Date and Site Announced for Royal Wedding | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24iran.html | Iran Lawmakers Are Said to Complain About Ahmadinejad | By William Yong | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24mideast.html | Eviction of Palestinian Family After a Legal Battle Underlines Tensions Over Jerusalem | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24nuke.html | Report Suggests Problems With Irans Nuclear Effort | By William J Broad | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/television/24arts-DANCINGTOPSS_BRF.html | Dancing Tops Skating | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24swagger.html | With a Swagger Wallets Out Wall Street Dares to Celebrate | By Susanne Craig and Kevin Roose | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24views.html | Too Big to FailStill Here to Stay | By ROB COX and FIONA MAHARG BRAVO | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/global/24leonhardt.html | Live Long And Prosper One for Two | By David Leonhardt | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/media/24adco.html | Telling Consumers Whats Inside | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24coffee.html | SelfRespect One Drop At a Time | By Frank Bruni | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24fcal.html | Calendar | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24fish.html | A Different Kettle of Fish | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24forage.html | What Weed Thats Dinner | By Oliver Strand and Joe DiStefano | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24hanukkah.html | To Revive Jewish Dishes Some Cooks Look to the Shtetl | By Joan Nathan | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24market.html | Another Option for Stocking the Pantry | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24soy.html | Smoked but Not Off the Grill | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24yasuda.html | A Lineup Change At Sushi Yasuda | By Florence Fabricant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24dinbriefs-2.html | TIELLA | By Julia Moskin | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24dinbriefs.html | CARIO | By Ligaya Mishan | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24wine.html | Good Now but Just Wait a Bit | By Eric Asimov | TX 6-776-142 | 2011-05-31 |

| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/educat ion/24colleges.html | Report Finds Low Graduation Rates at ForProfit Colleges | By Tamar Lewin | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movie s/24nut.html | A Dystopian Aftertaste To Those Sugarplums | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24actor.html | Actor Killed Mother With a Sword the Police Say | By Noah Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24bystander.html | Five City Officers Cleared In Shootings of Bystanders | By Ray Rivera | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24neediest.html | After Years Caught Up in Violence a Second Chance to Reflect on Fate | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24newscorp.html | News Corp After Hiring Klein Buys Technology Partner in a City Schools Project | By Fernanda Santos | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24rangel.html | For Rangel a Thanksgiving Ritual in Harlem Provides a Respite From His Woes | By David M Halbfinger | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24sexiest.html | Andrew Cuomo Public Servant Timeless Beauty | By Michael Barbaro | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregi on/24tunnel.html | Subway Extension Draws Support if Not Financing | By Patrick McGeehan | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinio n/24dowd.html | The Great Game Imposter | By Maureen Dowd | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinio n/24friedman.html | USG And PTA | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinio n/24hall.html | Peace Love and Puritanism | By David D Hall | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinio n/24lardner.html | No Country for Second Chances | By George Lardner Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/realest ate/commercial/24media.html | Lower Manhattan Gains Ground as Publishing Hub | By Jotham Sederstrom | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/realest ate/commercial/24multifamily.html | Real Estate Investors Look to the Future and See Signs to Buy Apartment Towers | By Kristina Shevory | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/scienc e/earth/24spill.html | Scientists Back Early Government Report on Gulf Spill | By John Collins Rudolf | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ autoracing/24nascar.html | Johnson Is Nascars Dynasty Of One | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ baseball/24araton.html | The Mets New Manager Has Some Fans in Buffalo | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ baseball/24boras.html | Boras Says Players Loans Are Part of Goodwill Story | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ baseball/24mcdevitt.html | Danny McDevitt 78 Dodgers Pitcher | By Daniel E Slotnik | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ baseball/24mets.html | Collins Discusses PastAs He Takes Mets Job | By David Waldstein | TX 6-776-142 | 2011-05-31 |

| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/basketball/24knicks.html | ExBobcat Perseveres and the Knicks Hold On | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24fifth.html | 1000 Yards Later Its OK to Ask Who Is That Guy | By Chase Stuart Toni Monkovic and George Bretherton | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24helmets.html | Big Hits No Flags | By Alan Schwarz | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24rhoden.html | The Public Confessions Of a Disgraced Dogfighter | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ncaafootball/24newton.html | Church Has Role in Newton Inquiry | By Katie Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24fund.html | Final Settlement Phase Starts for BP Oil Spill | By John Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24hohri.html | William Hohri Dies at 83Sought Money for Internees | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24scanner.html | As Anger Over Body Scanners Grows Their Developer Comes to Their Defense | By Katie Zezima | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24bai.html | Mistrust of Government Crystallized | By Matt Bai | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24obama.html | At a 2008 Stop Obama Promotes His Policies | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24staff.html | Additional Exits as Shuffle Of Economic Team Looms | By Jackie Calmes and Michael D Shear | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/p24cong.html | THE CAUCUS GOP Gets 2 More Seats Democrats Hold On to 1 | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/americas/24briefs-BrazilBrf.html | Brazil Gangs Battle Police in Rio de Janeiro Slums | By Myrna Domit | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/americas/24briefs-CanadaBrf.html | Canada CourtMartial for a General | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24afghan.html | Afghanistan May Indict Voting Officials | By Alissa J Rubin | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24bihar.html | Turning Around an Indian State and an Electorate | By Jim Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/24military.html | Pentagon Report Cites Gains in Afghanistan | By Elisabeth Bumiller | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24korea.html | SOUTH KOREANS AND US TO STAGE A JOINT EXERCISE | By David E Sanger and Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24briefs-GreeceBrf.html | Greece Group Says It Sent Parcel Bombs | By Niki Kitsantonis | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/design/25murakami.html | Art Inflation Macys Murakamis | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/music/25broken.html | Tornadoes of Anarchy and AutoTune | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/music/25kanye.html | Small Club Big Star Short Notice | By Ben Sisario | TX 6-776-142 | 2011-05-31 |

| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/music/25orchestra.html | Militaristic Undercurrents Amid Brittens Seascapes | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25rs-BIGNIGHTFORA_BRF.html | Big Night for ABC | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25leno.html | Borrowed for Tonight Credited Later | By Dave Itzkoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25ratings.html | ABC a Champion Too Thanks to Bristol Palin | By Bill Carter | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25watch.html | A TV Vote Seasoned With Politics | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/books/25book.html | Enticing Readers to a Long Road With Sudden Shocks of SelfRecognition | By Adam Langer | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/books/25pulp.html | Selling History With 50s Pulp Pow and Punch | By Patricia Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25toys.html | Santas Price Point 63 Cents | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25views.html | All Is SparklyFor Tiffany | By Agnes T Crane and George Hay | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25volt.html | 3 Numbers to Rate Volts Fuel Economy | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25euro.html | Euro Zone Government Bonds Draw Few Investors | By Matthew Saltmarsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25markets.html | Positive Economic Reports Push Dow Up 150 Points | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25rare.html | The Hunt for Rare Earths | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25spainecon.html | Already Burdened Europe Is Wary of Spain | By Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/smallbusiness/25sbiz.html | Trained for Battle Now Operating A Small Business | By Pamela Ryckman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/crosswords/bridge/25card.html | Finding That One Chance to Do the Impossible | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25COMB.html | Dig Out Those Pocket Combs | By David Colman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25CRITIC.html | Manly or Close | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25Crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25Gimlet.html | Trading on Sentiment | By Guy Trebay | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25ROW.html | Is Issa In Line For Throne | By Ruth La Ferla | TX 6-776-142 | 2011-05-31 |

| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25SKIN.html | Beauty Gifts for All Ages | By Hilary Howard | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25WEBER.html | A Chronicler Of Fashion Turns to The Heart | By Ruth La Ferla | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25barber.html | The Barbershop Renaissance | By David Colman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25buzz.html | THE BUZZ | By Denny Lee | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25scene.html | An East Village Guy Up in Lights | By Irina Aleksander | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25Domestic.html | Warm Memories but a Stove Long Cold | By Roy Hoffman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25books.html | Pages That Pop With Visions of Home | By Elaine Louie | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25clean.html | When the Time For Stuff Is Over | By Joyce Wadler | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25deals.html | Lounging for Less and More | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25events.html | Celebrating Hamptons Homes and Italian Designs | By Elaine Louie and Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25hometech.html | The Pacifier Gets an Upgrade | By Farhad Manjoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25open.html | In SoHo HighStyle Outdoor Furniture | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25qna.html | Everyday Appliances and Big Ideas | By Rima Suqi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25rooms.html | Eating Out With Shepard Fairey | By Elaine Louie | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25shop.html | The Gleam in His Eye | By Geraldine Fabrikant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/health/research/25patient.html | Hospitals Make No Headway In Curbing Errors Study Says | By Denise Grady | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/movies/25break.html | Charting a Friendship Through a Lifetime of Films | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25towns.html | Love Loss and What She Cooked for Dinner | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/football/25richardson.html | A Big Guy a Big Heart | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/football/25wind.html | Riddle of the Wind at New Meadowlands Stadium | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25texas.html | A Season to Forget in Texas | By Tim Price | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25askk.html | Opening Winmaildat | By J D Biersdorfer | TX 6-776-142 | 2011-05-31 |

| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25basics.html | Breaking Into the Smartphone Risks Included | By Thomas J Fitzgerald | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25pogue.html | Lessons Of 10 Years On Tech Beat | By David Pogue | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25smart.html | Shopping Apps That Can Point You to Lower Prices | By Bob Tedeschi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/theater/25pitmen.html | A Plays Miners Dig for the Meaning Behind Their Art | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/theater/reviews/25home.html | Soldier Shatters the Smug Peace on the Home Front | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25travel.html | Passengers Unmoved By Protests Against Scan | By Campbell Robertson | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/politics/25delay.html | DELAY CONVICTED IN DONATION CASE BY A TEXAS JURY | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/africa/25somalia.html | 6 Peacekeepers in SomaliaArrested in Civilian Deaths | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25cambo.html | Deadly Crush In Cambodia Tied to Bridge That Swayed | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25huang.html | Huang Hua 97 a DiplomatWho Served China Dies | By David Barboza | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25india.html | In Bellwether Vote Indians Set Aside Politics of Caste | By Jim Yardley and Hari Kumar | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25korea.html | US ASKING CHINA TO HELP REIN IN NORTH KOREANS | By Helene Cooper and Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25mumbai.html | Jewish Center in Mumbai Is Subject of Court Fight | By Vikas Bajaj | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25britain.html | British Students Leave Classes Over Cuts | By Sarah Lyall | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25ireland.html | Ireland Unveils Austerity Plan to Help Secure Bailout Drawing Protests | By Liz Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25knox.html | Appeal of US Students Murder Conviction Opens in Italy | By Elisabetta Povoledo | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/middleeast/25yemen.html | Suicide Car Bomb Strikes Shiites in Northern Yemen | By Mohammed alAsaadi | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/25pitt.html | Ingrid Pitt 73 Horror Star Who Survived Nazi Horror | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25boeing.html | Boeing Suspects Debris Caused Dreamliner Fire | By Christopher Drew | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25consumer.html | In Split Vote Safety Panel Approves Database for Consumer Complaints | By Andrew Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25netflix.html | Netflix8217s Move Onto the Web Stirs Rivalries | By Tim Arango and David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/economy/25fed.html | Fed Considered Setting Target for Interest Rates on Some Bonds | By Sewell Chan | TX 6-776-142 | 2011-05-31 |

| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/media/25gawker.html | Palins Publisher and Gawker Settle Case | By Jeremy W Peters and Julie Bosman | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/greathomesanddestinations/25location.html | An Urban Loft Hay Variety | By Ingrid K Williams | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25experience.html | The Film Projectionist Who Looks Away | By Robin Finn | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25neediest.html | Mother Who Always Helped Now Needs Some Help | By C J Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nychaiti.html | Suffering Haitians Turn to Charismatic Prayer | By Anne Barnard | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/steiner.html | A Man at Ease With the Classics Now Torn Over a Schools Decision | By David W Chen and Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25turkey.html | City Farmers Markets Lose a Turkey Pipeline | By Janon Fisher | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25waiver.html | State and City Had Fruitless Talks on Deputy to Aid the Chancellor Pick | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25kristof.html | Bless The Orange Sweet Potato | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25myers.html | North Korea Will Never Play Nice | By B R Myers | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25prosek.html | Give Thanks for  Eel | By James Prosek | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25thu4.html | Thanksgiving Scripture | By Lincoln Caplan | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/25anderson.html | Moments to Savor From the Sports World | By Dave Anderson | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/25haverford.html | Extraordinary Accomplishment In Course of a Day at Haverford | By Lynn Zinser | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/baseball/25jeter.html | Jeter8217s Agent Has Low Profile And Highly Publicized Task | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/basketball/25knicks.html | Knicks Reach Milestone Theyre a 500 Team | By Viv Bernstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/basketball/25lakers.html | Van Gundys Verbal Salvo At Jackson | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25auburn.html | An Interview in the Cam Newton Inquiry | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25espn.html | Leach Files Defamation Suit Against ESPN | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25leach.html | Depositions And Debate In the Firing Of a Coach | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25rhoden.html | A HardtoForget Voice From Auburns Haunted Past | By William C Rhoden | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/25chrome.html | For Google The Browser Does It All | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |

| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25colors.html | US to Drop ColorCoded Terror Alerts | By John Schwartz | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25sweet.html | Sweet Potatoes Step Out From Beneath the Marshmallows | By Kim Severson | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25synthetic.html | Synthetic Marijuana Chemicals Ban | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/politics/25pistole.html | TSA Chief Visits Airport to Buck Up Employees and Defend Tactics | By Ashley Parker | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/25briefs-WTO.html | Belgium Talks Remove ObstacleTo WTO Membership for Russia | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/americas/25briefs-Brazil.html | Brazil Economic Team Named | By Myrna Domit | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25afghan.html | Government Challenges Afghan Vote | By Alissa J Rubin and Rod Nordland | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25blacksmith.html | A Lone Blacksmith Where Hammers Rang | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25start.html | GOP Senators DetailObjections to Arms Treaty | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26antiquebooks.html | ANTIQUES New Ideas for Those Who Treasure Old Stuff | By Eve M Kahn | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26artbooks.html | Objects of Desire for Art Lovers You Love | By Holland Cotter Roberta Smith Ken Johnson and Karen Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26coffeebooks.html | BOOKS Tomes for Coffee TablesOr Very Large Nightstands | By Dwight Garner | TX 6-776-142 | 2011-05-31 |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26graphicbooks.html | GRAPHIC BOOKS Picture This Graphic Excitement | By George Gene Gustines | TX 6-776-142 | 2011-05-31 |
| 2010-11-16 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/homevideo/26dvds.html | DVDS DVDs in Two Dimensions and SomeWith One More | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26boxed.html | Wow Every Song WhatsHisName Ever Recorded | By Jon Pareles Jon Caramanica Ben Ratliff Nate Chinen and Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26holiday.html | Seasonal Songs With Twang Funk and Harmony | By ADD BYLINES JON CARAMANICA BEN RATLIFF JON PARELES and NATE CHINEN | TX 6-776-142 | 2011-05-31 |
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26tvdvd.html | TELEVISION Whole ShowsWhole SeasonsWhole Series | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-22 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26video.html | VIDEO GAMES Joysticks To the World And Kinect | By Seth Schiesel | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/24/business/global/24hermes.html | In Paris One Luxury Retailer Is Suspicious of the Intentions of Another | By David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26garner10.html | Pages to TurnThrough the Year | By Dwight Garner | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26introbooks.html | Readers Greetings | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26kakutani10.html | Pages to TurnThrough the Year | By Michiko Kakutani | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26maslin10.html | Pages to TurnThrough the Year | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26gifts.html | THEATER Reading by Footlights | By Charles Isherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26tickets.html | THEATER A MessageFor a FriendA PlaywrightCan Say It | By Ben Brantley | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-26 | https://www.nytimes.com/2010/11/24/world/24johnson.html | Chalmers Johnson 79 CriticOf American Role in World | By Dennis Hevesi | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26class.html | Strings Brass and Baritones Neatly Arranged | By JAMES R OESTREICH ALLAN KOZINN VIVIEN SCHWEITZER ANTHONY TOMMASINI and DANIEL J WALKIN | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26kids.html | SPARE TIMES FOR CHILDREN | By Laurel Graeber | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26klezmer.html | No Need to Kvetch Bubala Yiddish Lives On in Catskills | By Joseph Berger | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26spare.html | SPARE TIMES | By Anne Mancuso | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26arts-CONSTRUCTION_BRF.html | Construction Has Halted At Los Angeles Museum | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-ANDREWMASULL_RVW.html | ANDREW MASULLO Recent Paintings | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-JOANTHORNE_RVW.html | JOAN THORNE Recent Paintings | By Ken Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-MIKAROTTENBE_RVW.html | MIKA ROTTENBERG Squeeze | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-THOMASNOZKOW_RVW.html | THOMAS NOZKOWSKI Recent Work | By Roberta Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26vogel.html | The Public WarholIn a Public Square | By Carol Vogel | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26arts-BILLYJOELHAS_BRF.html | Billy Joel Has Hip Surgery | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26trio.html | In Many Configurations Trio Tackles the Moderns | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26arts-CHALKUPWEDNE_BRF.html | Chalk Up Wednesday to CBS | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26arts-ANAMARIAMATU_BRF.html | Ana Maria Matute Wins Cervantes Prize | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26bizbriefs-AGENCYSOLDBY_BRF.html | Agency Sold by One Private Equity Firm to Another | By Peter Lattman | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26norris.html | Gold Fever Pondering The Causes | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26views.html | A Crisis Needing More Sacrifice | By Hugo Dixon | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26buba.html | German Banks Reported Still to Be Taking Risks | By Jack Ewing | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26iht-default.html | Germany Makes Gain On Bailouts | By Stephen Castle and Matthew Saltmarsh | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26tax.html | Much Fiscal Pain in Ireland but Low Corporate Taxes Go Untouched | By Liz Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/media/26adco.html | To Make Even Prosaic Food A Little More Festive | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/dining/26tipsy.html | Art Thats Best Seen Through the Bottom of a Glass | By Frank Bruni | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/education/26black.html | Behind Anger Over an Appointment Discontent With the Mayor | By Elissa Gootman | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26arts-BRUCEWILLIST_BRF.html | Bruce Willis the New Face Of Russian Banking | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26king.html | The Kings English Albeit With Twisted Tongue | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26roundup-open.html | Twentysomethings in Memphis | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26roundup-willets.html | Latino Family Drama | By Jeannette Catsoulis | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26undertow.html | Constructing Happiness With a Carnal Ghost | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26crime.html | As Police Point to a Dip in Crime Murders and Robberies Are Up | By Al Baker and Janet Roberts | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/realestate/26housetour.html | House Tour Garrison NY | By Bethany Lyttle | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/othersports/26cycling.html | Contador Case Puts Spanish Federation In Tricky Position | By Juliet Macur | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26theater.html | The Listings | By The New York Times | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/reviews/26wintuk.html | Acrobatics Amid Flakes Its Cirque du Snowfall | By Eric Grode | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26artist.html | Another Christo Project To Engage and Divide | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26bcwharf.html | Fishermans Wharf Primed at Last for Makeover | By Susan Sward | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncfamily.html | Lives of Music and Physics Lovingly Bound | By Neil Tesser | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncpetitions.html | Petitions for Mayor Offer First Clues of Campaign | By Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26ncwarren.html | Local Politics in Action Considering a Pawnshop | By James Warren | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26wisconsin.html | 2 Brothers Will Rule In Wisconsin | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26afghan.html | Arrests Increase Pressure On Afghan Voting Officials | By Rod Nordland and Sangar Rahimi | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26cambo.html | Cambodians Question Police Response to Deadly Stampede | By Seth Mydans | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26korea.html | South Koreans Changing Rules Of Engagement | By Martin Fackler and Mark McDonald | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26russia.html | European Visa Plan Stirs Angry Reaction in Russia | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26iraq.html | Iraqi Prime Minister Is Given 30 Days to Form New Government | By Steven Lee Myers | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26fall.html | A Windfall Blown Away | By Geraldine Fabrikant | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26retail.html | Black Friday Expectations Are High | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26mining.html | Inquiry Into SellOff Of Taseko In Canada | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/health/26alzheimers.html | In a Land of the Aging Children Counter Alzheimers | By Pam Belluck | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26dresscode.html | That Cabby Dress Code Its Getting a Makeover | By Michael M Grynbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26neediest.html | Hard Work Big Dreams and Help | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26nyc.html | A Parade For Everyone It Depends On the Street | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26scaffold.html | Admiring the Floats From a Few Feet Off the Ground | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26union.html | Chronicling Oddness In Union Square Park | By Corey Kilgannon | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26brooks.html | Description Is Prescription | By David Brooks | TX 6-776-142 | 2011-05-31 |

| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26krugman.html | Eating The Irish | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26wilentz.html | In Haiti Waiting for the Grand Bayakou | By Amy Wilentz | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/science/earth/26norfolk.html | FrontLine City Starts Tackling Rise in the Sea | By Leslie Kaufman | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/science/earth/26parking.html | In California Carports That Can Generate Electricity | By Felicity Barringer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/26woodcock.html | On a Farm in Maine a Woodcock and Its Secrets Are Revealed | By Dave Sherwood | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/football/26cowboys.html | With Victory in Hand Dallas Cant Hold On | By Tom Spousta | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/football/26jets.html | Jets Win Without LastGasp Drama | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaabasketball/26villanova.html | A Notorious Name Cast in a New Light | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaafootball/26auburn.html | Auburn Is Seeing Crimson Over Questions and Rivalry | By Mike Tierney | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaafootball/26rosedale.html | Trophy Tells a Tale of Rivalry and Race | By Pat Borzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/skiing/26skiing.html | Seeking a Faster Way Down the Mountain | By Nate Peterson | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/soccer/26soccer.html | With Opportunity Comes Parity | By Clare Lochary | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26bcplayhouse.html | A Small Young Theater Company Aims High | By Chloe Veltman | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cjames.html | A NearForgotten Casualty of AIDS The Haights Gay Identity | By Scott James | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26csecurity.html | Ease of Mind And Security At a Price | By Elizabeth Lesly Stevens | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncpulse1.html | The Pulse Adding Enticements For a Younger Crowd | By Jessica Reaves | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncpulse2.html | The Pulse Public Library Makes a Daley Exception | By Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26curfew.html | Cities Are at Odds With California Over Beach Curfews | By Ian Lovett | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26transit.html | In Los Angeles Big Step Ahead For Mass Transit | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26tgone.html | GTT | By Michael Hoinski | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26thouston.html | CubaTexas Trade Is Languishing In Poor Economy | By JULIAN AGUILAR | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26tresearch.html | Texas AM Stakes Claim As Leader in Pharmaceuticals | By Reeve Hamilton | TX 6-776-142 | 2011-05-31 |

| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ufo.html | A Pit Stop for Extraterrestrials and the Humans Who Love Them | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26beutner.html | In Los Angeles Mayoral Aide Weighs Bid for Higher City Hall Perch | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26tramsey.html | On a Crowded Rap Sheet of Politicians DeLay Stands Apart | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/26fenner.html | Frank Fenner Dies at 95 Tracked End of Smallpox | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/26kyl.html | On Arms Treaty White House Seeks a Republicans Ear | By Peter Baker | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26briefs-Archbishop.html | Canada Asylum OverturnedFor White South African | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26briefs-Refugee.html | Canada Asylum OverturnedFor White South African | By Ian Austen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26chile.html | Plaintiffs in Chile Wont Appeal Dismissal of Sexual Abuse Case | By Pascale Bonnefoy | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26briefs-Blasphemy.html | Pakistan Courts Help Is UrgedIn Blasphemy Death Sentence | By Waqar Gillani | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26lost.html | Three Boys Feared Lost Are Found In Pacific | By Jonathan Hutchison | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26briefs-Auschwitz.html | Poland Three Men ChargedIn Theft of Auschwitz Sign | By Victor Homola | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26briefs-Crash.html | France New Search for WreckageIn 2009 Air France Crash | By Nicola Clark | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26spanish.html | Rebelling Against Spain This Time With Words | By Mark Landler and Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26diplo.html | New Political Landscape in US Brings Mixed Blessing for Israel | By Mark Landler and Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26mideast.html | Israel Chafes as Palestinian Denies Its Link to Western Wall | By Isabel Kershner | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25daugherty.html | Robert B Daugherty 88Helped Irrigate the Plains | By William Neuman | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/skiing/26iht-SKI.html | Challengers Line UpFor a Run at Vonn | By Brian Pinelli | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/dance/27nutcracker.html | How the Sugarplum Fairy Presides Depends on the Nutcracker Narrative | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27debate.html | In a Sleepy Russian City Not All Welcome a Cultural Revolution | By Celestine Bohlen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27rauschenberg.html | Fruitful Talent Who Made Art World Multiply | By Holland Cotter | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27tablets.html | Masters of Math From Old Babylon | By Edward Rothstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27dexter.html | Singer for Whom the Hard Knocks Were All Gifts | By David Belcher | TX 6-776-142 | 2011-05-31 |

| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27specials.html | Pop Queens on TV One Careful And One Exuding Confidence | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27wang.html | A Collaboration Far More Than the Sum of Its Parts | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/television/27arts-GOODDAYFORPA_BRF.html | Good Day for Parade | By Benjamin Toff | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/television/27bridal.html | The Big Surprise Is Saved for the Groom | By Ginia Bellafante | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27charity.html | To Help Donors Choose Web Site Alters How It Sizes Up Charities | By Stephanie Strom | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27charts.html | Banks Start to Dig Out From Troubled Loans | By Floyd Norris | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27drug.html | Drug Maker Cited On Quality Issues | By Natasha Singer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27markets.html | Equity Markets Fall as Concern Shifts to Portugal | By Christine Hauser | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27shop.html | Shoppers Flock Back to the Mall To Hunt Deals | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/global/27euro.html | Europe Races to Calm Nervous Investors | By Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/media/27bmg.html | Music Publisher BMG Buying Chrysalis in 168 Million Deal | By Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/crosswords/bridge/27card.html | Which Black Suit to Play First One Is Right the Other Wrong | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/health/27patient.html | Think Twice Before Signing Up for That Medical Credit Card | By Walecia Konrad | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27Xanadu.html | A New Push to Rescue The Xanadu Mall Project | By Charles V Bagli | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27bucs.html | Glazer Family Gains Victories But Not Approval | By Ken Belson | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27jets.html | Not Too Early To Talk About JetsPatriots | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/ncaafootball/27rutgers.html | Bowl Streak For Rutgers Is Ended In a Rout | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27beliefs.html | Catholic or Protestant Few Seem Troubled | By Mark Oppenheimer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/politics/27health.html | Health Law Faces Threat Of Undercut From Courts | By Kevin Sack and Robert Pear | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/politics/27obama.html | Obama Gets 12 Stitches in Lip After Elbowing in Basketball Game | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27berenson.html | An American in Peru Out of Jail but in Limbo | By Simon Romero | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/asia/27korea.html | China Addresses Rising Korean Tensions but With a Warning to the US | By Ian Johnson and Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/asia/27taiwan.html | Taiwans Municipal Elections Could Help Steer Internal Debate on Relations With China | By Michael Wines | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27briefs-katyn.html | Russia Stalin Called Responsible for Katyn Killings | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27russia.html | Russian TV Kowtows To Kremlin Critic Says | By Ellen Barry | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/your-money/27money.html | A Dying Bankers Last Instructions | By Ron Lieber | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/your-money/27wealth.html | Animal Lovers Beware Of Ownership Costs | By Paul Sullivan | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27museums.html | BLUEPRINTS FOR THE MIDEAST Building Museums and a Fresh Arab Identity | By Nicolai Ouroussoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27auto.html | The Sales Engine Begins to Purr | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27daugherty.html | Robert B Daugherty 88 Helped Irrigate the Plains | By William Neuman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27fund.html | Debt Crisis Highlights IMFs Renewed Role | By Sewell Chan | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27nocera.html | The Give And Take Of Liar Loans | By Joe Nocera | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27academic.html | The Man With Credentials To Complement the New Bosss | By Fernanda Santos | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27bigcity.html | Queens Busboys to Manhattans Big Time | By Susan Dominus | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27black.html | Mayor and State Reach Deal on a Schools Chief | By Javier C Hernndez | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27cop.html | Veteran Detective Charged With Attempted Murder | By Karen Zraick | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27fulton.html | An Eclectic Shopping Hub Wonders Whats Next | By Kareem Fahim | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27metjournal.html | On an Edge of Brooklyn New Hopes for a Park in Neglect | By Tim Stelloh | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27nassau.html | On Nassau Street the Present Closes In on a BikiniClad Past | By Michael Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27neediest.html | A Lifelong Caregiver Always With a Smile | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27transition.html | In Transition For Cuomo A Profusion Of Insiders | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27herbert.html | Winning The Class War | By Bob Herbert | TX 6-776-142 | 2011-05-31 |

| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27logos.html | Were the Gators So Are We Cant Look Alike Colleges Say | By Adam Himmelsbach | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27nfl.html | Carousel at Left Tackle Keeps Spinning for Giants | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/hockey/27hartford.html | The Whale Returns Theres a Catch | By Thomas Kaplan | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/ncaafootball/27alabama.html | Newton and Auburn Rally In Their Biggest Battle Yet | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/ncaafootball/27colorado.html | Ultimate Colorado Man Wants to Coach Again | By Nate Peterson | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/technology/27torrent.html | US Shuts Web Sites in Its Battle to Stop Online Piracy | By Ben Sisario | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27burger.html | Its Burgers Sell Like Crazy But Restaurant Stays on the Market | By Kim Severson and Robbie Brown | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27lifton.html | Betty Jean Lifton Dies at 84 Urged Open Adoptions | By Margalit Fox | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27tunnel.html | Second RailEquipped Drug Tunnel Is Found at Border | By Rebecca Cathcart | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27brazil.html | Drug Traffickers Cornered in Assault on Violent Slum Brazils Military Declares | By Myrna Domit | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27haiti.html | Death and Dancing Coexist on Haitis Tense Streets | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27germany.html | Crises Shake German Trust in Euro Zone | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/middleeast/27refugees.html | Iraqs Ills Lead Former Exiles To Flee Again | By John Leland | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/middleeast/27saudi.html | Saudi Arabia Arrests 149 Qaeda Suspects Many With Ties to Yemen Over 8 Months | By Robert F Worth | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/theater/28banks.html | Innocent Man Releasing His Inner Mime | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/theater/28great.html | In 12 Plays 150 Years of Afghan History | By Eric Grode | TX 6-776-142 | 2011-05-31 |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28pracsafetyseats.html | Onboard a Lap or a Safety Seat | By Michelle Higgins | TX 6-776-142 | 2011-05-31 |
| 2010-11-19 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25manage.html | Experts See a Tough RoadFor Schools Chief Nominee | By Alison Leigh Cowan | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/design/28global.html | Africa and Its Spheres of Influence | By Judith H Dobrzynski | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28arhoolic.html | Still the Address Of DownHome Sounds | By Larry Rohter | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28China-t.html | Can the Chinese Discover the Urge to Splurge | By David Leonhardt | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-domains-t.html | ON LOCATION | By Edward Lewine | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28food-t-000.html | RECIPE REDUX FYRSTEKAKE ROYAL CAKE 1963 | By Amanda Hesser | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28food-t-001.html | 2010 Royal Cake Bisteeya | By Amanda Hesser | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28barney.html | Novelists SelfPortrait Distilled on Screen | By Charles McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28dargis.html | Hitchcock Wouldve Had A Web Site | By Manohla Dargis | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28durst.html | Thats Me On Screen But I Still Didnt Do It | By Charles V Bagli and Kevin Flynn | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28morris.html | Doing Time A Kiss Is Still a Kiss | By Dennis Lim | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/homevideo/28kehr.html | OK Hippos Grab Your Tutus | By Dave Kehr | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28Living.html | Nowadays More a Vision Than a Sight | By Marcelle S Fischler | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28hunt.html | My Roommate Is a Grand Piano | By Joyce Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28posting.html | An OpenandShut Case | By Jonathan Vatner | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28scape.html | A Trespassers Race With the Wrecking Ball | By Christopher Gray | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/mortgages/28Mort.html | FHA Rule Changes | By Lynnley Browning | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28Venice.html | Venice inWinter | By Rachel Donadio | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28bangkok-choice.html | Thai Cuisine Moves In From the Sidewalk | By Ceil Miller Bouchet | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28lauderdale-hours.html | Fort Lauderdale Fla | By Geraldine Fabrikant | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28military-journeys.html | RR Challenges for the Camouflage Set | By Kate Murphy | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28orlando-headsup.html | A Street for Adults in Orlando | By Jonathan Vatner | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28soho-checkin.html | Check In Check Out MIAMI BEACH FLA Soho Beach House | By Mary Billard | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28tetedoie-bites.html | LYON FRANCE Restaurant Ttedoie | By Sylvie Bigar | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28tigre-overnighter.html | Where Buenos Aires Goes to Clear Its Head | By Michael T Luongo | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/28TSB.html | Some Suggested Fixes For Drips Clunks Etc | By Scott Sturgis | TX 6-776-142 | 2011-05-31 |

| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/autom obiles/autoreviews/28grand-marquis.html | Heavyweight For a Requiem | By John Pearley Huffman | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/autom obiles/autoreviews/28honda-accord.html | Skinning a HigherMileage Accord | By Christopher Jensen | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/autom obiles/collectibles/28COLLECT.html | Holding Steady on Price | By Jim Koscs | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/autom obiles/collectibles/28mercury.html | Once Coveted Now Orphaned | By Jim Koscs | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magaz ine/28FOB-wwln-t.html | Junking Junk Food | By Judith Warner | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magaz ine/28athletes-t.html | The Incredible Flying Nonagenarian | By Bruce Grierson | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realest ate/28Q-A.html | Q  A | By Jay Romano | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realest ate/28SqFt.html | Diane M Ramirez | By Vivian Marino | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realest ate/28habi.html | 375 Square Feet Just Think of the Possibilities | By Constance Rosenblum | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realest ate/28zone.html | Compromising but Carrying On | By Elsa Brenner | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/27/world/ asia/27iht-myanmar.html | Unblemished Coastline in Myanmar Awaits a Shower of Development | By The International Herald Tribune | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/da nce/28balletfilm.html | Those Undulating Swan Arms Not So Easy to Do | By Julie Bloom | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/m usic/28mehta.html | Ombra CaraArias of George Frideric Handel | By Steve Smith | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/m usic/28playlist.html | From Haiti to Canada Tunes Personal and Political | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/m usic/28schumann.html | To Listen To Schumann Bring a Couch | By Yael Braunschweig | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/m usic/28wu.html | OneWoman Pipa Jam Session | By Vivien Schweitzer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/te levision/28talk.html | Cult of Motherhood The Confessional | By Alessandra Stanley | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/vi deo-games/28video.html | Motion Sensitive | By Seth Schiesel | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/ review/Beha-t.html | Our Unlettered Landscape | By Christopher Beha | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/ review/Bentley-t.html | Taking Flight | By Toni Bentley | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/ review/Berenson-t.html | Blowing Their Own Cover | By Alex Berenson | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/ review/Block-t.html | What Was I Thinking | By Ned Block | TX 6-776-142 | 2011-05-31 |

| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Harney-t.html | This Old World | By Alexandra Harney | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Jacobs-t.html | Only Collect | By Alexandra Jacobs | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Kuczynski-t.html | The OftExamined Life | By Alex Kuczynski | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Lowenstein-t.html | Statesman Fixer | By Roger Lowenstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/MacFarquhar-t.html | Failure to Communicate | By Neil MacFarquhar | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Marshall-t.html | The Voyager | By Megan Marshall | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/McGrath-t.html | Built to Last | By Charles McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Rafferty-t.html | What Evil Lurks | By Terrence Rafferty | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Rubenstein-t.html | The Devils Playground | By Joshua Rubenstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Schulz-t.html | Binary Breakthrough | By Kathryn Schulz | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Thomas-t.html | Desert Song | By Louisa Thomas | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Ward-t.html | A Headlong Life | By Geoffrey C Ward | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Wheatcroft-t.html | Path of Least Resistance | By Geoffrey Wheatcroft | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28ALEXA.html | The Making of Fashions Latest It Girl | By Stephanie Rosenbloom | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Divorce.html | Other Peoples Divorces | By Judith Newman | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Landmark.html | Youre OK But Im Not Lets Share | By Henry Alford | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Modern.html | We Should Dance While We Can | By Jenny Browne | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Social.html | Tip Tip Tip | By Philip Galanes | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28WORE.html | Fashion Goes Keds Stay | By Chloe Malle | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28basel.html | Art Basel Miamis BigBuzz 10 | By Julia Chaplin | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28noticed.html | A Celebrity Bank Card if Not the Bankroll | By Austin Considine | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28field.html | Fairy Tales Royal and Otherwise | By Lois Smith Brady | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28vows.html | Elhaam Yavari and Mat Steel | By Lois Smith Brady | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-Ethicist-t.html | Full Disclosures | By Randy Cohen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-consumed-t.html | Highfliers | By Rob Walker | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28idealab.html | Radical Constitutionalism | By Jeffrey Rosen | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-onlanguage-t.html | Men of Words | By Ben Zimmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Schamus-t.html | THE PROFESSOR OF MICROPOPULARITY | By Carlo Rotella | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28fob-Q4-t.html | Attention Deficit | Interview by Deborah Solomon | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28fob-medium-t.html | Vanity Unfair | By Virginia Heffernan | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28lives-t.html | KILLING A DEAD HORSE | By Sadhbh Walshe | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28artct.html | Thrills and Chills Except for the Guy Behind the Elephant | By Sylviane Gold | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28artsli.html | One Nutcracker but Many Interpretations | By Karin Lipson | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28joint.html | In Basement Of a Church Bodies Fly | By Eric Asimov | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28museet.html | Dramas to Color Cut and Produce | By Sylviane Gold | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28spotnj.html | Honors for Alumnus of Saturday Night Live Band Guess When | By Tammy La Gorce | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28spotwe.html | From the Former Eastern Bloc Wielding Color | By Susan Hodara | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28theatnj.html | SelfReferential In Its Own Right | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28cov.html | That 2 BR Frame Of Mind | By Vivian S Toy | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/28burroughs.html | Margaret T Burroughs 95 Archivist of Black History | By William Grimes | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28borker.html | A Bully Finds a Pulpit on the Web | By David Segal | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28corner.html | DefensiveIt Leads toDestructive | By Adam Bryant | TX 6-776-142 | 2011-05-31 |

| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28digi.html | When the Software Is the Sportswriter | By Randall Stross | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28fund.html | Is the Feds Plan Working Look Abroad | By Paul J Lim | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28gret.html | Dont Just Tell Us Show Us | By Gretchen Morgenson | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28nyrop.html | Donald Nyrop 98 Who Led Northwest Airlines Dies | By Reed Abelson | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28proto.html | Farewell Digital World Its All for A Cause | By Amy Wallace | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28steal.html | A Casting Call for Hollywoods Chief Lobbyist | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28view.html | Taxing The Rich Its All Relative | By Robert H Frank | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/global/28euro.html | Finance Ministers to Set Details of Irish Bailout | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28SLAUGHTER.html | Tiffany Slaughter Jed Freeland | By Vincent M Mallozzi | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/jobs/28pre.html | How Bad ApplesInfect the Tree | By ROBERT I SUTTON | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28bingo.html | Bingo In the Blood | By N R Kleinfield | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28critic.html | PatDowns Enhanced But Hardly Thorough | By Ariel Kaminer | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dinect.html | Slices of Childhood Melted and Mobile | By Jan Ellen Spiegel | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dineli.html | PanAsian Classics Packed With Flavor | By Joanne Starkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dinenj.html | Northern Italian Classics And Some Surprises | By Scott Veale | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dinewe.html | Cuisine in Flux Yes But Dont Change It All | By Alice Gabriel | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28neediest.html | Putting Down Textbooks To Provide for Triplets | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28qbiteli.html | Not Just Hamburgers | By Susan M Novick | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28qbitenj.html | More Than Moussaka | By Kelly Feeney | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28qbitewe.html | A Hidden Beauty | By M H Reed | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28routine.html | Lounging With a Complexion Queen | By Robin Finn | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28table.html | Enjoying the HerringSashimi Connection | By Diane Cardwell | TX 6-776-142 | 2011-05-31 |

| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28teterboro.html | New Jerseys Tiniest TownsFight Push to Consolidate | By Richard PrezPea | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28world.html | Excerpts From the Ethnic Press | By Kirk Semple Tony Best Virginia Alvarado and Achel Millard | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28yoga.html | Hindu Group Stirs a Debate Over Yogas Soul | By Paul Vitello | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28carroll.html | The Remains of the Day | By Abigail Carroll | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28friedman.html | Got To Get This Right | By Thomas L Friedman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28hedin.html | An Almanac of Extreme Weather | By Jack Hedin | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28kristof.html | A Woman A Prostitute A Slave | By Nicholas Kristof | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28rich.html | Still the Best Congress Money Can Buy | By Frank Rich | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28sun4.html | Note to Hugh Prather | By Lawrence Downes | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28usher.html | On Global Warming Start Small | By Bruce Usher | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28victor.html | To Fight Climate Change Clear the Air | By VEERABHADRAN RAMANATHAN and DAVID G VICTOR | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/science/earth/28transmission.html | Power Line Project Faces Challenges In California Valley | By Matthew L Wald | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/28stedmund.html | At 63 Its Time For a Career Move | By Brian Heyman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/baseball/28jeter.html | Legacy Need Not Divide Jeter and the Yankees | By Harvey Araton | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/basketball/28knicks.html | Streak Ends With the Knicks Feeling Out of Sorts | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28broncos.html | Broncos FinedFor Videotaping49ers PracticeIn London | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28giants.html | From 8Point Bucks To a 3Point Stance | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28record.html | Assault on a Formidable Passing Peak | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/hockey/28aviators.html | Pro HockeyIs TakingIts Best ShotIn Brooklyn | By Stuart Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28penn.html | Penn Says Farewell To 50 Years of Echoes | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28thamel.html | Boise State Clears Up Picture By Dropping Out of It | By Pete Thamel | TX 6-776-142 | 2011-05-31 |

| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28vecsey.html | Bond Between Generations With Football On the Side | By George Vecsey | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/soccer/28bids.html | US Expects Soccers Rise If It Hosts Cup in 2022 | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28mayor.html | As San Franciscos Mayor Departs a Handful of Votes Will Usher in a New One | By Jesse McKinley | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/politics/28lugar.html | Charting His Own Course Against Prevailing Winds | By Jennifer Steinhauer | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/politics/28oversight.html | A GOP CHAIRMAN SEEKS NEW POWER FOR WATCHDOGS | By David M Herszenhorn | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28cooper.html | The Trouble With Asking China to Act Like the US | By Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28gibson.html | The Churchs Other Teaching | By David Gibson | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28mcneil.html | An AIDS Advance Hiding in the Open | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28segal.html | Economic FixIts | By David Segal | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28thomas.html | They Are Not Like Ireland Really | By Landon Thomas Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28tyre.html | No More As for Good Behavior | By Peg Tyre | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28korea.html | US and South Korea Begin Joint Naval Exercises | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28taiwan.html | Taiwan Ruling Party Wins 3 of 5 Votes | By The New York Times | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28dublin.html | Thousands in Dublin Protest Irish Austerity Plan | By John F Burns | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28poland.html | Poland Lacking External Enemies Is Turning On Itself | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28tuna.html | Group Votes to Keep Fishing Levels of Bluefin Tuna Stable | By David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/middleeast/28iraq.html | Taking Lead Iraqi Premier Vows to Forge Government | By Jack Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/your-money/28haggler.html | Adam Carolla WorldClass Complainer | By David Segal | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/crosswords/chess/28chess.html | Manager Blames Marriage For His Stars Slump | By Dylan Loeb McClain | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28bronx.html | Fatality After Suspicious Bronx Fire | By Noah Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28freud.html | Actor Playing a Dying Freud Collapses During a Performance | By Corey Kilgannon and Jason Grant | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/science/28robot.html | War Machines Recruiting Robots for Combat | By John Markoff | TX 6-776-142 | 2011-05-31 |

| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/28usc.html | Game Is Lacking Glamour but for Irish Its a Treasure | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/hockey/28nhl.html | Game 2s Continue to Smile on Rangers | By Jeff Z Klein and Stu Hackel | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28buckeys.html | Ohio State Routs Michigan Big Ten Has 3Way Tie at Top | By Christopher Maag | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28uconn.html | UCONN 38 CINCINNATI 17 UConn Is Savoring a Season Saved | By Dave Caldwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/soccer/28uswomen.html | US in World Cup but Knows It Has Work to Do | By Jer Longman | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ccarstensen.html | Relics of Film and Paper Retain Their Grip Even in a Digital Era | By Jeanne Carstensen | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28cintel.html | Islais Creek | By Hank Pellissier | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28bcmixtape.html | To Create a Star Add HipHop to Hoops and Post to YouTube | By Sam Laird | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28cshort.html | Jews Expect Proposed Ban Wont Stop Circumcision | By Aaron Glantz | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28cncedgewater.html | A Dangerous Eyesore Endures Hostage to Financial Concerns | By Jessica Reaves | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28cncsports.html | SPORTS Bears May Be 73 But Skeptics Remain | By Dan McGrath | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayintro.html | This Holiday Season Traditions With a Twist | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidaymusic.html | With All Due Respect to Frosty Please Request a Different Song | By A G Sulzberger | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayprison.html | OneofaKind Designs and Gifts Created Under Watchful Eyes | By Marc Lacey | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayrodeo.html | On the Hunt For Ambience But Not Gifts On Rodeo Drive | By Adam Nagourney | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidaytrees.html | How Lovely Are Your Polyethylene Branches | By Kirk Johnson | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28memo.html | Stevens Settles Legal Mystery In Frank Essay | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28tdocumentary.html | Willingham Filmmakers Will Speak For the Dead | By John Pierson | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28tgreen.html | Houston Oil Capital Takes Steps Toward Green | By Kate Galbraith | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28tmanagement.html | Shift to State System on Care Management Draws Fire | By Emily Ramshaw | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28ncnpulse.html | The Pulse | By Dan Mihalopoulos | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28ncnwarren.html | A Pot of Gold Called TIF Thats Nowhere Near a Rainbow | By James Warren | TX 6-776-142 | 2011-05-31 |

| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28palin.html | In Iowa Palin Signs Books but Sidesteps Politics | By A G Sulzberger | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28tramsey.html | In Budget Process Warnings of Carnage | By Ross Ramsey | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/africa/28sudan.html | For Lost Boy Vote in Sudan Is Homecoming | By Jeffrey Gettleman | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/americas/28haiti.html | Preparation for Haiti Elections Is Marred by Problems in Distributing ID Cards | By Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28island.html | South Korea Experiences New Stirring For Revenge | By Martin Fackler | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28ChinaPortfolio-t.html | Shop China Shop | By Brook Larmer | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/dance/29arts-DONATIONHELP_BRF.html | Donation Helps Bring Dance Institute to Life | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/dance/29nutcracker.html | Timeless Alchemy Even When No One Is Dancing | By Alastair Macaulay | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/design/29arts-GALLERIESJOI_BRF.html | Galleries Join Virtual Fair | By Kate Taylor | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/design/29arts-THOMYORKESDE_BRF.html | Thom Yorkes Designs for Climate Change | Compiled by Rachel Lee Harris | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29brubeck.html | Brubecks Back Conserving Resources | By Nate Chinen | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29dipset.html | Survivors Celebrate a Family Reunion | By Jon Caramanica | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29junip.html | Melancholy Reflection of Faint Shadows | By Jon Pareles | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29mozart.html | Scholar Has Theory On Mozart The Debtor | By Daniel J Wakin | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29phil.html | Subtlety And Power With Dash Of Drama | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29sinatra.html | When a Skinny Singer Crooned To Knock Your Bobby Socks Off | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29ute.html | Poets Grim Prophecies With Drama and Music | By Stephen Holden | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/books/29book.html | A New York Tale of Art Money And Ambition | By Janet Maslin | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/global/29euro.html | Europe Approves Irish Rescue and New Rules on Bailouts | By Stephen Castle and Liz Alderman | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/crosswords/bridge/29card.html | Sometimes a Modest Deal Can Secure a Championship | By Phillip Alder | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/movies/29arts-DISNEYSPINST_BRF.html | Disney Spins Tangled Hair Into BoxOffice Gold | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29giants.html | GIANTS 24 JAGUARS 20 Giants Stand Tall in Second Half And Keep the Playoffs in View | By John Branch | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/soccer/29iht-SOCCER.html | From Manchester United Striker a Burst of Artistry and Goals | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/29spiderman.html | Inaugural Flight for SpiderMan Is a Little Rocky | By Patrick Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/reviews/29being.html | Funny Man Finds Himself In Unfunny Circumstances | By Jason Zinoman | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/reviews/29uncle.html | Familiar Americana But Still Full of Life | By Rachel Saltz | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/29cables.html | STATES SECRETS Leaked Cables Offer a Raw Look Inside US Diplomacy | By Scott Shane and Andrew W Lehren | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/29spy.html | Blurring Line Between Spy And Diplomat | By Mark Mazzetti | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29brazil.html | Forces in Rio Reclaim Slum After Battle With Gangs | By Myrna Domit and Alexei Barrionuevo | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29haiti.html | Haitian Candidates Want Election Invalidated but Officials Disagree | By Damien Cave and Randal C Archibold | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29mexico.html | Confessing to Many Killings Drug Gang Leader Is Arrested | By Elisabeth Malkin | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29korea.html | BEIJING PROPOSES EMERGENCY TALKS ON KOREAN CRISIS | By Ian Johnson and Helene Cooper | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29okinawa.html | Okinawa Reelects Opponent of US Base | By Hiroko Tabuchi | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/middleeast/29iran.html | From Arabs and Israelis Sharp Distress Over a Nuclear Iran | By David E Sanger James Glanz and Jo Becker | TX 6-776-142 | 2011-05-31 |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/middleeast/29missiles.html | Iran Fortifies Its Arsenal With the Aid Of North Korea | By William J Broad James Glanz and David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29arts-DUTCHCOMPOSE_BRF.html | Dutch Composer Wins Grawemeyer Award | By Daniel J Wakin | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29drill.html | Adults Are Not So Inclined to Check In | By Alex Mindlin | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29views.html | BeltTightening Across Europe | By Nicholas Dunbar and John Foley | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/economy/29shop.html | Robust Sales For Holiday Weekend | By Stephanie Clifford | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29adco.html | Will Mad Men Take a Reality Twist and 19 Other Questions | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29carr.html | A Media False Alarm Over TSA | By David Carr | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29mag.html | New Princes of Print | By Jeremy W Peters | TX 6-776-142 | 2011-05-31 |

| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29petroleum.html | BPs Take on the Oil Spill | By Brian Stelter | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29truck.html | Marketers Discover Trucks Can Deliver More Than Food | By Tanzina Vega | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29fire.html | Cause Sought in Fatal Fire 130 Left Homeless in Bronx | By Cara Buckley and Noah Rosenberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29greenhouse.html | States Diverting Money From Climate Initiative | By Mireya Navarro | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29lawyers.html | Judges Budget Will Seek Big Expansion of Legal Aid to the Poor in Civil Cases | By William Glaberson | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29neediest.html | Long Living Countries Apart Now Under One Roof | By Jennifer Mascia | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29nielsen.html | Leslie Nielsen 84 Romantic Hero Turned Comic Dies | By Anita Gates | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29onefood.html | The Menu One Entree That8217s It | By Diane Cardwell | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29rangel.html | Rangel Is Said to Be Seeking Reprimand From House Instead of Censure | By Kareem Fahim | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29towns.html | Selling Caribbean TV Network From the Island of Newark | By Peter Applebome | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29douthat.html | The Partisan Mind | By Ross Douthat | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29krugman.html | The Spanish Prisoner | By Paul Krugman | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29schlosser.html | A Stale Food Fight | By Michael Pollan and Eric Schlosser | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/29synchronized.html | Art of Motion | By Kim Palchikoff | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/basketball/29nets.html | Former Nets Try to Put Dark Season Behind Them | By Jonathan Abrams | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29blue.html | DefensesLast Stand3 Downs3 Sacks | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29bucs.html | For Young BuccaneersPromise Isnt Enough | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/ncaabasketball/29michigan.html | Name Recognition at Michigan | By Joanne C Gerstner | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/ncaafootball/29usc.html | THE QUAD Sanctions Leave Trojans Playing Just for Themselves | By Karen Crouse | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29google.html | Google Grows So Some Talent Takes Its Leave | By Claire Cain Miller | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29nlive.html | One More Game Device but This Ones Tiny | By Eric A Taub | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29paypal.html | For PayPal The Future Is Mobile | By Verne G Kopytoff | TX 6-776-142 | 2011-05-31 |

| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29balk.html | Alfred Balk 80 Journalist and Author | By Cara Buckley | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29beer.html | Beer With Kick Is Caught in FDAs Net | By Katie Zezima | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29chance.html | Britton Chance 97 Olympian And Biophysics Researcher | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29portland.html | After Thwarted Attack Question Is Why Portland | By Beth Slovic | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29suspect.html | Friends Say Bombing Suspect Appeared Changed of Late | By Jesse McKinley and William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29tricare.html | Gates Seeking to Contain Military Health Costs | By Elisabeth Bumiller and Thom Shanker | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/politics/29fiscal.html | Liberal Groups to Propose Routes to Smaller Deficit | By Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29surabaya.html | For City Dwellers a Taste of the Orderly Life | By Norimitsu Onishi | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29germany.html | Calls From Man With Terror Links Prompted German Alert Official Says | By Michael Slackman | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29spain.html | Catalonia Vote Reflects Desire For Less Obligation to Madrid | By Raphael Minder | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/middleeast/29egypt.html | Egypt Votes Amid Strife And Charges of Fraud | By Robert F Worth and Mona ElNaggar | TX 6-776-142 | 2011-05-31 |
| 2010-11-24 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/research/30exercise.html | EXERCISE For Type 2 Diabetes 2 Types of Training | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-25 | 2010-11-30 | https://www.nytimes.com/2010/11/26/world/asia/26iht-china.html | Old Biases Hamper Women in Chinas New Economy | By Didi Kirsten Tatlow | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/research/30aging.html | AGING Unsteady on Your Feet Try Moving to Music | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30diet.html | DIET GoodforYou Things Come in Orange | By Roni Caryn Rabin | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/movies/29oscar.html | ARTS BRIEFLY Oscar Hosts Announced | By Brooks Barnes | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/dance/30revelations.html | Moved by the Spirit Celebrating Revelations at 50 | By Gia Kourlas | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/design/30picasso.html | Trove of Picassos Surfaces and So Do Questions | By Scott Sayare | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30davis.html | Celebrating Mark Twain With a Piano | By Allan Kozinn | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30festival.html | A Touch of Norway at Carnegie Hall | By Anthony Tommasini | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/television/30saget.html | Adding Some Oddities To an Eccentric Rsum | By Mike Hale | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30boeing.html | Analysts Expect 6Month Delay in Dreamliner Delivery | By Christopher Drew | TX 6-776-142 | 2011-05-31 |

| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30cyber.html | In a Holiday Indicator Retailers Say Online Sales Remain Strong | By Verne G Kopytoff and Liz Robbins | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30gm.html | GM Sells Parts Maker To a Chinese Company | By Nick Bunkley | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30hotels.html | Back to the Costly Skies | By Jane L Levere | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30road.html | As PennyPinchers Hover Business Trips Rebound | By Joe Sharkey | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/energy-environment/30utilities.html | Breaking Away From Coal | By Clifford Krauss | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30euro.html | Economic Divisions in Euro Zone Are Seen as Threat | By Stephen Castle | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30markets.html | Lingering Anxiety Over European Debt Rules the Day | By Liz Robbins and David Jolly | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30views.html | Europes Crisis Of Liquidity | By Hugo Dixon | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30brody.html | Head Out for a Daily Dose of Green Space | By Jane E Brody | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30cancer.html | Fuel Lines Of Tumors Are New Target | By Andrew Pollack | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30global.html | SIERRA LEONE Outbreak of Mysterious Blisters Is Case Study in Spread of Panic | By Donald G McNeil Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30life.html | Inefficiency Hurts US In Ranking Of Health | By Nicholas Bakalar | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30really.html | THE CLAIM A cup of coffee can ease the symptoms of asthma | By Anahad OConnor | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/nutrition/30best.html | Fell Off My Bike and Vowed Never to Get Back On | By Gina Kolata | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/views/30mind.html | A Fate That Narcissists Will Hate Being Ignored | By Charles Zanor | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/movies/30cowboys.html | Question for Big Film Its Not a Comedy | By Michael Cieply | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/movies/30kershner.html | Irvin Kershner 87 Hollywood Film Director | By Bruce Weber | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30appraisal.html | Some Renters Need a Guarantor or Maybe a Genie | By Christine Haughney | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30bigcity.html | In Mystery and Culture Clash Some Brooklyn Bees Turn Red | By Susan Dominus | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30censure.html | Censuring in the House Bribery Sex Violence Tough Talk and Even a Few Tears | By Robert D McFadden | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30trees.html | Before a TreeShines BrightA Yard LosesAn Old Friend | By Manny Fernandez | TX 6-776-142 | 2011-05-31 |

| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30brain.html | An Odyssey Through the Brain Illuminated by a Rainbow | By Abigail Zuger MD | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30conversation.html | Everyone needs the opportunity toforget their disease for a while and thinkof other things | By Claudia Dreifus | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30farm.html | Farmers Find Organic Arsenal to Wage War on Pests | By Jim Robbins | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30obflight.html | Its a Bird Its a Plane No Its a Flying Snake | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30obmammals.html | Mammal Growth Spurt After Dinosaurs Died | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30obshark.html | Flexible Scales Add to Speed of Shortfin Mako Shark | By Sindya N Bhanoo | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30qna.html | The Twilight Zone | By C Claiborne Ray | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30tierney.html | Murder Intrigue Astronomers | By John Tierney | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30fastforward.html | Record Parity and Playoff Hopes to Go With It | By Judy Battista | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30helmets.html | ExPlayer Is Suing Over Pay For Injury | By Alan Schwarz | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/ncaafootball/30tcu.html | With Eye on Football Big East Adds TCU | By Pete Thamel | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/soccer/30iht-SOCCER.html | At FIFA Even a Glass House Has a Back Room | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30oklahoma.html | US Judge Blocks a Ban on Islamic Law | By James C McKinley Jr | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30RNC.html | Second Hat in Ring To Lead the GOP | By Jeff Zeleny | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30freeze.html | Obama Declares twoyear freeze on federal pay | By Peter Baker and Jackie Calmes | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/30reax.html | US Reassures Countries as Leaks Rattle Relations | By Mark Landler and J David Goodman | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/americas/30gitmo.html | STATES SECRETS DAY 2 Cables Depict Coaxing by US in Bid to Clear Guantnamos Prison | By Charlie Savage and Andrew W Lehren | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30afghan.html | 6 American Trainers Killed By an Afghan Police Officer | By Alissa J Rubin | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30china.html | 2 Chinese Export Regions Face Severe Labor Shortages | By Edward Wong | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30korea.html | North Korea Keeps World Guessing | By David E Sanger | TX 6-776-142 | 2011-05-31 |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30seoul.html | US and South Korea Balk at Talks With North | By Helene Cooper and Sharon LaFraniere | TX 6-776-142 | 2011-05-31 |

| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/music/30arts-LEVINEANDBER_BRF.html | Levine and Berlioz On Tanglewood Slate | By Daniel J Wakin | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30choice.html | The Peas And What Follows END | By Ben Ratliff Jon Pareles Jon Caramanica and Nate Chinen | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30drug.html | Drug Maker Wrote Book Under 2 Doctors Names Documents Say | By Duff Wilson | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/media/30adco.html | The Best of the Best Digitally Speaking | By Stuart Elliott | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/education/30graduation.html | Report Finds Signs of Progress In Tackling School Dropout Rates | By Sam Dillon | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30vitamin.html | Extra Vitamin D and Calcium Arent Necessary Report Says | By Gina Kolata | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30columbia.html | Man Indicted In Larceny Columbia Lost Millions | By John Eligon | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30fraud.html | Construction Giant Admits Fraud Over Minority Firms | By William K Rashbaum | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30legis.html | In Special Session in Albany Governors Package of Spending Cuts Meets Resistance | By Nicholas Confessore | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30neediest.html | Enduring Thriving And Now A US Citizen | By Andrew Keh | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30nyc.html | Fewer Millions For Jeter Say It Aint So | By Clyde Haberman | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30solarz.html | Stephen Solarz GlobeTrotting Congressman Dies at 70 | By Douglas Martin | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30waiver.html | With Deal on Deputy Black Wins Helm of City Schools | By Sharon Otterman | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30brooks.html | The Fragile Community | By David Brooks | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30herbert.html | Broken Beyond Repair | By Bob Herbert | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30tue4.html | Night Vision | By Verlyn Klinkenborg | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30zhuo.html | Where Anonymity Breeds Contempt | By Julie Zhuo | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/earth/30cancun.html | Global ClimateChange Talks Begin in Cancun With More Modest Expectations | By John M Broder | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/30sandomir.html | BIRTHDAY BOYS STILL CALLING THE SHOTS At 90 a Strong Steady Voice | By Richard Sandomir | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/30sportsbriefs-vazquez.html | MARLINS VAZQUEZ AGREE | By NYT | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30boras.html | Union Asked To Review Loans Made By Boras | By Michael S Schmidt | TX 6-776-142 | 2011-05-31 |

| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30kepner.html | BIRTHDAY BOYS STILL CALLING THE SHOTS At 41 Defying Age and Batters | By Tyler Kepner | TX 6-776-142 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30mcdougald.html | Gil McDougald ExYankee Dies at 82 | By Richard Goldstein | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30sportsbriefs-rangers.html | Marlins Vazquez Agree | By NYT | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/basketball/30nba.html | James and His Coach Deny a Rift | By Howard Beck | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30acupuncture.html | Each Week A Pinch or 300 To Get Ready For Game Day | By Greg Bishop | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30nfl.html | With Starters Sitting Out the Giants Try to Keep It Simple | By Mark Viera | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/hockey/30rangers.html | The Rangers Cry Foul but Get Tripped Up Anyway | By Jeff Z Klein | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/soccer/30barcelona.html | Using World Cup Veterans Barcelona Routs Its Rival | By Rob Hughes | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/technology/30jumo.html | A Facebook Founder Begins a Social Network Focused on Charities | By Jenna Wortham | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30bar.html | A Witness Lies the Court Shrugs and Veterans Are Outraged | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30brfs-ANINSPECTORG_BRF.html | An Inspector General Is Leaving | By Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30brfs-OXFORDSCIENT_BRF.html | Massachusetts Oxford ScientistIs Expected to Lead Tufts | By Jacques Steinberg | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30confed.html | Celebrating Secession Without the Slaves | By Katharine Q Seelye | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30confedside.html | One State Takes a New Look at Causes of War | By Katharine Q Seelye | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30hostage.html | Armed Student Took 24 Hostage Police Say | By Monica Davey | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30mohamud.html | Entrapment Is Argued In Defense Of Suspect | By William Yardley | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30scotus.html | Justices to Assess Arizona Campaign Financing | By Adam Liptak | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30stop.html | A Towns Stop Signs Yield Legal Questions | By Katie Zezima | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30cong.html | Senators Cannot Agree On Fix to the Health Law | By Carl Hulse | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30fbi.html | In US Sting Operations Questions of Entrapment | By Eric Schmitt and Charlie Savage | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/americas/30haiti.html | Severity Of Problems In Haiti Vote Is Disputed | By Randal C Archibold and Damien Cave | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30kandahar.html | Troops Tread Lightly in an Afghan Village Hoping to Clear Bombs and Win Support | By Carlotta Gall | TX 6-776-142 | 2011-05-31 |

| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30pstan.html | Anticorruption Group Claims Harassment in Pakistan | By Salman Masood | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30silva.html | A Footstep Then an Explosion And an Urgent Call Medic | By Carlotta Gall | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/europe/30briefs-EXTRADITE.html | France Terrorism Suspects Extradited From Italy | By Maa de la Baume | TX 6-776-142 | 2011-05-31 |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/middleeast/30baghdad.html | Families of the Missing Find an Ally on Iraqi TV | By Jack Healy | TX 6-776-142 | 2011-05-31 |
| 2010-11-26 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01appe.html | Tiny Latkes Big Toppings | By Melissa Clark | TX 6-776-143 | 2011-05-31 |
| 2010-11-26 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01mini.html | So This Slushie Goes Into a Bar | By Mark Bittman | TX 6-776-143 | 2011-05-31 |
| 2010-11-29 | 2010-12-01 | https://www.nytimes.com/2010/11/30/business/global/30lanka.html | Global Businesses Turn to Sri Lanka Land of Accountants | By Heather Timmons | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/11/30/movies/30monicelli.html | Mario Monicelli Dies at 95 Depicted Lifes Foibles | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/11/30/world/europe/30akhmadulina.html | Bella Akhmadulina 73A Bold Personal VoiceIn Russian Poetry Dies | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/01ryan.html | 60 Million Radio Deal For Seacrest | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/dance/01nutcracker.html | Tales Within Tales Create a Tale of Two Nutcracker Productions | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01campbell.html | Broadway Cowboy Of Australia | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01eisenstadt.html | A Melting Pot of All Kinds of Rhythms Harmonies and Vamps | By Nate Chinen | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01arts-MISSINGDANCI_BRF.html | Missing Dancing ABC Loses Top Spot | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01psych.html | A Series Homage Lovingly Wrapped in Plastic | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01simpsons.html | Friendly Enemies on Fox Simpsons and OReilly | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01storage.html | The Gold Mines Behind Padlocks | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/books/01book.html | Isherwoods Singular Second Wind | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/01markets.html | Investor Pessimism Persists Over European Debt Crisis | By Christine Hauser and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/energy-environment/01solarcell.html | Midwest Emerges as Center for Clean Energy | By Keith Schneider | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/energy-environment/01volt.html | GM to Hire 1000 to Engineer More Electric Cars | By Bill Vlasic | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01bonds.html | ANXIOUS EUROPE EXAMINING WAYS TO QUELL A CRISIS | By Landon Thomas Jr | TX 6-776-143 | 2011-05-31 |

| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01euro.html | Jobless Rate In Euro Zone Is at Highest In 12 Years | By David Jolly | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01rest.html | Food of the North of Italy Supersized | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/policy/01food.html | Senate Passes Sweeping Law On Food Safety | By Gardiner Harris and William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01tram.html | Quirky Tram Runs Again To the Delight Of Its Riders | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01youtube.html | Talking Tough and Drawing Viewers New Jerseys Governor Is a YouTube Star | By Richard PrezPea | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/realestate/commercial/01expire.html | A Solar Installation Spree as the Deadline for Federal Grants Approaches | By Alison Gregor | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01hits.html | Hit No 3000 A Moment Finally TailorMade for Pinstripes | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01araton.html | Drafts Vagaries On Display At the Garden | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01rhoden.html | Jets Holmes Becomes a Game Changer | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/soccer/01iht-FIFA.html | Calls Grow for FIFA to Delay World Cup Vote | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/technology/01google.html | Google Faces Antitrust Inquiry In Europe | By James Kanter and Eric Pfanner | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/theater/01arts-PRODUCERSAYS_BRF.html | Producer Says SpiderMan Has Strong Ticket Sales | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/theater/01musical.html | Untested Musicals Take Over Broadway | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01aids.html | College Campuses Are Producing a New Style of AIDS Activist | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01military.html | Pentagon Sees Little Risk in Allowing Gay Men and Women to Serve Openly | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/africa/01egypt.html | First Round of Egyptian Voting Puts Islamists Out of Parliament | By Robert F Worth and Mona ElNaggar | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/africa/01wikileaks-blackwater.html | Ahoy Washington Need Advice Blackwater Plans Pirate Hunt | By Mark Mazzetti | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/americas/01mexico.html | Mexicos Disabled Still Neglected Decade After a Scandal | By Randal C Archibold | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01afghan.html | Afghan Who Killed 6 GIs Was Trusted Police Officer | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01delhi.html | Indias Cities Buckle Under the Strain of New Arrivals | By Lydia Polgreen | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01diplo.html | In Kazakhstan Clinton Defends Openness but Condemns Diplomatic Cable Leaks | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01wikileaks-pakistan.html | STATES SECRETS  DAY 3 Wary Dance With Pakistan in Nuclear World | By Jane Perlez David E Sanger and Eric Schmitt | TX 6-776-143 | 2011-05-31 |

| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01moscow.html | 2 Republicans Hint at Hope For Arms Pact With Russia | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01wikileaks-france.html | STATES SECRETS Cables Mostly Laud French Friend With Mercurial Side | By Katrin Bennhold | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/middleeast/01iran.html | WORLD BRIEFING  MIDDLE EAST Iran Date Set for Nuclear Talks With European Union | By William Yong and J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/design/01abroad.html | A Berlin Find Arts Survivors Of Hitlers War | By Michael Kimmelman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/design/01sargent.html | A Realist Who Tried Another Style | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01hofmann.html | Peter Hofmann 66 SingerOf Rock Opera and Musicals | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01economists.html | Economic Policy More Listen to Conservatives | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01fed.html | Before Business Leaders Bernanke Discusses Unemployments Toll on Americans | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01leonhardt.html | In Tax Cuts The Options Run Short | By David Leonhardt | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01airbus.html | Airbus Plans To Update Popular Jet | By Jad Mouawad | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01geneva.html | Low Taxes Attract Foreign Companies to a Geneva Stretched Thin by the Growth | By Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01views.html | Economies StrongWhere It Counts | By IAN CAMPBELL and ANTHONY CURRIE | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/media/01adco.html | A Nomadic Insurance Pitchman Luring New Consumers | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01trummer.html | The Bartender Played With Fire | By Glenn Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01bitters.html | Take Your Bitters on the Road | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01fcal.html | Calendar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01off.html | Off the Menu | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01shake.html | The Bartender Appears to Be Shaken Up | By Robert Simonson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01store.html | You Can Make That SixPack A FivePack Before You Go | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01vodka.html | Polish Vodka Arrives With a Wisp of Grass | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01white.html | Healthful Food Takes No Holiday at the White House | By Marian Burros | TX 6-776-143 | 2011-05-31 |

| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01pour.html | Old Man Port Seen at Cocktail Party | By Eric Asimov | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01under.html | Two Taco Trucks Roll Into Midtown | By Betsy Andrews | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/01drug.html | Doctor Indicted on Diet Drug Fraud Charge | By Reed Abelson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/policy/01lawsuit.html | Judge Rejects Health Law Challenge | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01about.html | Lifting Aged Spirits With Music In His Blood | By Joseph Berger | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01finance.html | City Layoffs Are Hurting Minorities Union Says | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01fracking.html | Paterson Weighs Bill to Halt the Issuing of Gas Extraction Permits | By Mireya Navarro | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01judges.html | Judges May Get First Raises in Years After Legislature Backs Panel to Set Their Pay | By William Glaberson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01neediest.html | Unemployment and Financial Strains Test a Bronx Family Stalked by Mental Illness | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01organ.html | In Trial the City Will Deploy Ambulances to Save Organs | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01principal.html | New Inquiry Topples A Principal In Trouble | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01friedman.html | From WikiChina | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01jacobson.html | Hanukkah Rekindled | By Howard Jacobson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01babies.html | For the GoalOriented Parent A JumpStart in Toddler Sports | By Mark Hyman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01gambling.html | Suit Accuses Head of IMG Of Collegiate Gambling | By Joe Drape | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01woods.html | Woods Finds Old Comfort Level in Southern California | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/autoracing/01petty.html | SPORTS BRIEFING  AUTO RACING Petty MotorsportsMired in Debt Is Sold | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01bats.html | Cashman an Elf 350 Feet Up | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01yankees.html | Yanks and Jeter Are Talking if Not Agreeing | By Tyler Kepner and Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01heat.html | Heat Has Been Off And Pressure Is On | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01knicks.html | Suddenly The Knicks Really Look Respectable | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01nets.html | Nets Add Zippo As Team Sponsor | By Ken Belson | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01fifth.html | What the Loser Of JetsPatriots Is Up Against | By Chase Stuart Luis DeLoureiro Andy Barall and John Woods | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01helmets.html | Senator Seeks Federal Investigation of Helmet Standards | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/soccer/01vecsey.html | BackScratching With a Global Reach | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/technology/01fcc.html | FCC Chairman Sets a Framework for Regulating Broadband Providers | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/b rfs-YOUNGGUNMANI_BRF.html | Wisconsin Young Gunman Is Dead After Standoff at High School | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01s cotus.html | Justices Hear Arguments on California Prison Crowding | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01t rust.html | Terror Cases Strain Ties With Some Who Can Help | By William Yardley and Jesse McKinley | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01t sa.html | US Takes Over Airline Passenger Checks | By Eric Lipton | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01 wreaths.html | Two Maine Retailers Battle Over a Bit of Holiday Decor | By Abby Goodnough | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/pol itics/01bai.html | DebtBusting Issue May Force Obama Off Fence | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/pol itics/01immig.html | Groups Make Late Push to Salvage Bill Aiding Illegal Immigrant Students | By Julia Preston | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/pol itics/01obama.html | AS TIME RUNS OUTDEBT COMMISSIONSTILL LACKS VOTES | By Jackie Calmes and Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/ americas/01briefs-EXTENDEDTROO_BRF.html | Brazil Extended Troop Presence Sought for Rio Slums | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/ americas/01colombia.html | Dueling Beauty Pageants Put Income Gap on View | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/ asia/01khan.html | In Private US Opposed Release Of Nuclear Dealer | By David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/ middleeast/01briefs-EASINGOFGAZA_BRF.html | Israel Easing of Gaza Blockade Did Little Report Says | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-02 | https://www.nytimes.com/2010/12/01/sports/soccer/01iht-SOCCER.html | Wild CardsAre in PlayFor 2022 Cup | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-11-30 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashio n/02SKINDEEP.html | When a Trusted Brand Disappears | By Ricki Morell | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/da nce/02hispanico.html | First the Bonbon Then the Main Course Camp | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/da nce/02workshop.html | Dance Theater Merges With Bill T Jones Troupe | By Kate Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/de sign/02online.html | Squiggly Tangly and Angular | By Holland Cotter | TX 6-776-143 | 2011-05-31 |

| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/design/02portrait.html | Video Deemed Offensive Pulled by Portrait Gallery | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/music/02canon.html | For Song Festival a Program of Personal Significance | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/music/02paul.html | A Song Cycle by Schubert Mirrors an Artists Journey | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02arts-VIEWERSLIKEC_BRF.html | Viewers Like Christmas | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02decoded.html | Searching for Clues in Historys Nooks | By Ginia Bellafante | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02wolfgang.html | Just a Voice a Piano and Mahler Lieder | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/books/02book.html | Some Time At the Races With Luck And Change | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02auto.html | Car Sales Post Strong Gains With Toyota as the Exception | By Nick Bunkley | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02market.html | Shares Soar on Signs of Global Growth | By Christine Hauser and David Jolly | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/economy/02fed.html | In Crisis Fed Opened Vault Wide For US and World Data Shows | By Sewell Chan and Jo Craven McGinty | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/global/02contagion.html | In the Euro Zone Investor Worries Turn to Italy and Belgium | By Liz Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/global/02pecon.html | Spain Reveals Plan to Reduce Its Giant Debt | By Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/media/02privacy.html | FTC Backs Plan To Honor Privacy Of Online Users | By Edward Wyatt and Tanzina Vega | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/smallbusiness/02sbiz.html | Background Checks And Their Boundaries | By Dalia Fahmy | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/crosswords/bridge/02card.html | A Single Deal Proves Crucial As a Title Is Defended | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02Beautyspots.html | Beauty Spots | By Catherine Saint Louis | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02CRITIC.html | Cue the Sitar Cast the Petals | By Cintra Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02Close.html | The UnMuseum | By Alex Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02Crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02JACKIE.html | Once an Editor Now the Subject | By Celia McGee | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02TRADE.html | The Pedigree Knitted In | By David Colman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02WebGirls.html | A Look Thats Worth a Million Hits | By Catherine Saint Louis | TX 6-776-143 | 2011-05-31 |

| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02boite.html | White Noise East Village | By Ben Detrick | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02soho.html | The Crush Builds As SoHo Revives | By Stephen Heyman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/movies/02bagger.html | Glimmers of Hope for Small Films During Glittery Oscar Promotions | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/movies/02sundance-backf-cul-54-18.html | Conspicuously Sparse in Sundance Competition Lineup Movie Stars | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02census.html | New Yorks House Delegation to Lose One or Two Seats | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02cheshire.html | Triple Killers Appeal Will Point Finger at Twitter Use in Coverage | By William Glaberson | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/science/space/02star.html | Twinkle Twinkle Perhaps Times Three | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02vonn.html | From the Slopes To the Red Carpet | By Bill Pennington | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/baseball/02vecsey.html | Jeter Could Leave the Yankees To Expand His Horizons and Attire | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/hockey/02isles.html | Islanders Travel the Road From Dynasty to Debacle | By Ken Belson and Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/soccer/02bid.html | US Cup Bid Emphasizes Diversity | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02askk.html | How to Make Microsoft Word Templates | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02basics.html | Tech Toys to Keep Your Gift Budget in Balance | By Warren Buckleitner | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02pogue.html | Web to TV New Gadget With Glitches | By David Pogue | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02smart.html | The 10 Indispensable Android Apps and Other Delights | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/theater/reviews/02rosmer.html | In Ibsen Discontent And Desires Unspoken | By Ken Jaworowski | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02cohen.html | Samuel T Cohen 89 Dies Invented Neutron Bomb and Was Its Chief Advocate | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02drill.html | US Drops Bid To Explore Oil In Eastern Gulf | By John M Broder and Clifford Krauss | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02fiscal.html | As Final Debt Plan Is Released Signs That the Fight Is Just Beginning | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/africa/02ivory.html | Outcome Uncertain in Ivory Coast Election | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/americas/02wikileaks-canada.html | US Diplomats Fretted About Canadians With a Chip on Their Shoulder | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/asia/02china.html | Enforcement Takes On a Softer Side in China | By Sharon LaFraniere | TX 6-776-143 | 2011-05-31 |

| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02assange.html | Interpol Calls for WikiLeaks Founders Arrest in Connection With Swedish Cases | By John F Burns and Alan Cowell | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02diplo.html | In Victory for US Belarus to Give Up Stockpile of Highly Enriched Uranium | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02putin.html | Blunt and Blustery Putin Responds to State Department Cables on Russia | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02spain.html | Police in Spain and Thailand Arrest 10 in QaedaLinked Ring | By Raphael Minder and J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02wikileaks-georgia.html | Embracing Georgia US Misread Signs of Regions Rifts Cables Show | By C J Chivers | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02wikileaks-russia.html | STATES SECRETS  DAY 4 Below Surface US Harbors Dim View of Putin and Russia | By C J Chivers | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/middleeast/02gaza.html | Hamas Leader in Gaza Softens on Vote | By Fares Akram | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02masini.html | Al Masini Entertainment Tonight Creator Dies at 80 | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02aig.html | Fresh Details on the Fed Rescue of AIGs Insurance Units | By Mary Williams Walsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02hedge.html | A Brash Bettor Stumbles | By Julie Creswell and Azam Ahmed | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02insure.html | Opponents Take Aim At Limited Health Plans | By Reed Abelson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02obese.html | FDA Studies Band Surgery For Less Obese | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02views.html | Holiday ShoppingFor Investors | By Lisa Lee and Nicholas Dunbar | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/media/02adco.html | Growth in Virtual Gatherings Offers Marketing Opportunities | By Elizabeth Olson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/education/02baltimore.html | A Mission to Transform a Citys Beaten Schools | By Sabrina Tavernise | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02scene.html | More Accolades in the Year of the Saint | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02deals.html | Furniture Tableware and Gifts on Sale | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02furniture.html | Attractive but Not Inclined to Show Off | By Stephen Milioti | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02gift.html | Small Shops Big Wonders | By Penelope Green | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02parents.html | Frazzled Moms Push Back Against Volunteering | By Hilary Stout | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02qna.html | For Konstantin Grcic Fame Follows Function | By Tim McKeough | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02rooms.html | A Competition Yields Three New Apartments | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02shows.html | Endangered Christmas Cards | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/greathomesanddestinations/02location.html | Focusing Tel Avivs Sun | By David Kaufman | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/health/02aids.html | Tests for HIV Reach a Record | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/health/policy/02drug.html | FDA Panel Rejects Expanded Use of Prostate Drug | By Gina Kolata | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02antenna.html | Council Considers Rules on Phone Antennas | By Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02entry.html | Weathers Perils Fiscally Considered | By Robin Finn | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02marriage.html | No Last PushBy PatersonTo LegalizeGay Marriage | By Thomas Kaplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02neediest.html | Survivor of Raids in Africa Struggles in His New Life and Frets Over His Tribe | By A E Velez | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02newarkcops.html | As Officers Are Cut Fears of a Regression Take Root in Newark | By Kareem Fahim | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02preschool.html | Charity May Shut a School Citing the Villages Wealth | By Sarah Maslin Nir | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02refund.html | Comedians Conversation Falls Flat at 92nd Street Y | By Felicia R Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02towns.html | A Few Cheers For the Sun In Suffolk | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02vincent.html | Bankrupt St Vincents Moves Toward Selling Hospital Site | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02wind.html | Storm Snarls Commutes and Topples Big Christmas Tree | By Karen Zraick | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02collins.html | Lame Ducks Gone Mad | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02hoenig.html | Too Big to Succeed | By THOMAS M HOENIG | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02kristof.html | Haiti Nearly A Year Later | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02thu4.html | Exploring the Meaning of Constitutional Conservatism | By Lincoln Caplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/science/space/02nasa.html | Senators Push NASA To Carry Out Revamping | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02onsoccer.html | Wild Cards Are in Play For 2022 Cup | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02runner.html | The Longest Yards | By Katie Hafner | TX 6-776-143 | 2011-05-31 |

| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/basketball/02cavs.html | Greeting James Jeers and Laughter | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02concussions.html | Potential Seen in Test For Trauma Of Brain | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02jets.html | Jets and Patriots Wage War of Praise | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02nfl.html | Ward Calls League Hypocritical on Safety | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/golf/02lpga.html | LPGA Will Allow Transgender Players to Compete | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/golf/02sportsbriefs-LPGATOURACCE_BRF.html | LPGA Tour Accepts Transgender Players | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/hockey/02nhl.html | Avery Gets Chance on Line With Gaborik | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/ncaafootball/02auburn.html | NCAA Declines To Punish Newton | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/soccer/02russiabid.html | Putin Sees Conspiracy in Accusations Against FIFA | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/02fcc.html | FCC Plan For Internet Gets Mixed Reaction | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/02ranking.html | Google Acts To Demote Distasteful Web Sellers | By David Segal | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02basics-sidebar.html | Some Promising Ideas That Didnt Quite Work | By Warren Buckleitner | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02alabama.html | Ethics Plan Is Offered By Governor In Alabama | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02church.html | 30 Million Is Awarded Over Abuse By Priest | By Laurie Goodstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02illnois.html | In Illinois Lawmakers Approve Legislation Allowing Civil Unions | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02jeffs.html | Polygamist Sect Leader Extradited to Texas for Trial | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02strikes.html | Felon Who Fought 3Strikes Law Is Accused of Murders | By Rebecca Cathcart | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02wills.html | SmallCity Congregations Try to Preserve Rituals of Jewish Life | By Jane L Levere | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/politics/02brfs-OMALLEYTOLEA_BRF.html | OMalley to Lead Democratic Governors | By Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/politics/02brfs-REPUBLICANSK_BRF.html | Republicans Killing Climate Committee | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/politics/02cong.html | Republicans Threaten to Bring Senate to Halt Over Tax Dispute | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |

| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02ensign.html | Prosecutors Wont Charge Senator Ensign Lawyers Say | By Eric Lichtblau and Eric Lipton | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02start.html | Obama Rallying Support For Arms Pact With Russia | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02legal.html | US Weighs Prosecution of WikiLeaks Founder but Legal Scholars Warn of Steep Hurdles | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/africa/02briefs-Sudan.html | Sudan Bashir Forced to Skip 2 International Events | By Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/americas/02venez.html | Chvez Opens His Palace to Flood Victims | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/asia/02afghan.html | Tainted By Fraud Afghan Vote Dashes Hopes | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/asia/02north.html | Inside North Korea Business as Usual | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02pope.html | Pope Sought in Past to Punish Errant Priests Report Says | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/middleeast/02briefs-Iran.html | Iran Woman Convicted of Murder Is Hanged | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/middleeast/02briefs-Westbank.html | West Bank Western Wall Article Pulled From Web Site | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/03galleries-LUCTUYMANS_RVW.html | Luc Tuymans Corporate | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/dance/03ailey.html | Night of Tributes and Performance Too | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/dance/03maar.html | Creating Primal Wilderness With Lunges and Antlers | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03antiques.html | Back When TheaterWas Simply Unrolled | By Eve M Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-AMERICANANA_RVW.html | Americanana | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-CLAIREPENTEC_RVW.html | Claire Pentecost Interior Studies | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-GERBENMULDER_RVW.html | Gerben Mulder Flowers | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-MARGRITLEWCZ_RVW.html | Margrit Lewczuk Art Work | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03greenaway.html | Last Supper for the Laptop Generation | By Randy Kennedy | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03johnson.html | Getting Small A Mans World in Miniature | By Ken Johnson | TX 6-776-143 | 2011-05-31 |

| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03mad.html | Visual Culture Out of Africa | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03vogel.html | Adding Green Space to MoMAWith Tropical Terrariums | By Carol Vogel | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03berio.html | Celebrating New Music Just Off the Beaten Path | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03grammys.html | Youth and Perseverance Get Nods From Grammys | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03lykke.html | A Spitfire Onstage Singing of Young Love and Achy Hearts | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03syl.html | A Big Box for an Overlooked RB Career | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03young.html | A Pianist Explores the Smoother Side of an OftenAggressive Sound | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/television/03arts-SURVIVALPROV_BRF.html | Survival Proves Popular | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/television/03watch.html | Where Alcoholism Drinks In The Laughs | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/books/03book.html | The Flesh and Blood Behind the AK47 | By Patrick Hennessey | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03markets.html | Retail Sales and Real Estate Help Shares Climb for a 2nd Day | By Christine Hauser and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03shop.html | Retail Chains Report a Robust November | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03unemployed.html | Dwindling Prospects | By Catherine Rampell | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03euro.html | Europe Bank Extends Emergency Support | By Jack Ewing and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03nissan.html | In Critics of the Leaf Nissans Chief Sees Rivals Just Being Envious | By Hiroko Tabuchi | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03qantas.html | Qantas Goes to Court Over A380 Engines Facing Added Tests | By Meraiah Foley and Nicola Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/dining/03diywine.html | Fun by the Barrel Wine Too | By Julia Lawlor | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/dining/03mrcritic.html | Looking for Old Brooklyn Nosh This Way | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03all.html | Assorted Acts of Betrayal Among the Moneyed and Dysfunctional | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03barney.html | Maybe a Dinosaur Just Not Purple | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03black.html | On Point On Top In Pain | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |

| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03come.html | Guilt Anxiety Obstacles Adultery Is Hard Work | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03ilove.html | A Winning Smile Makes the Scamming a Breeze | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03night.html | Radical Actions of the 60s Reverberating in the Reflective 70s | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03cheshire.html | At Sentencing Connecticut Killer Says He Is Tormented | By William Glaberson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03cotillion.html | Country Dancing in the Big City | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03rangel.html | Rangel Censured Over Violations Of Ethics Rules | By David Kocieniewski | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/realestate/03housetour.html | House Tour Saugerties NY | By Bethany Lyttle | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/ncaafootball/03rhoden.html | Blame the Father And Spare the Son | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03iht-soccer.html | Selections Challenge Soccers Past and Perception of Its Future | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03veesey.html | US Should Know Theres No Sulking in Soccer | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03worldcup.html | Russia and Qatar Expand Soccers Global Footprint | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/03yahoo.html | Japanese Regulator Approves a Search Partnership of Google and Yahoo | By Hiroko Tabuchi | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03BOSE.html | A TV That Sounds Great Right Out of the Box | By Sam Grobart | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03CAMERA.html | Discounts Abound for Popular Hybrid Cameras | By Rik Fairlie | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03GLOVES.html | Hand In Glove On Touch Screen | By Christine Negroni | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03KINECT.html | A Real Threat Now Faces the Nintendo Wii | By Seth Schiesel | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03PHONES.html | Shopping for a Smartphone With a Focus on Features | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03READ.html | Gift Choices for Lovers of the Next Big Thing | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03SERVICE.html | In Streaming Options Grow | By Jason Turbow | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03SOUND.html | Boxes and Bars For Better TV Sound | By Sam Grobart | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03TOUCH.html | Can This Be Love | By Damon Darlin | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03VIDEO.html | Smart TVs Expand OnDemand World | By Jason Turbow | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/theater/reviews/03metamorphosis.html | Inhabiting a SixLegged Nightmare What Becomes a Monster Most | By David Rooney | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncsports.html | From Womens College to Football Powerhouse | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncwarren.html | Amid the Ailing and Uninsured Hospital Chaplain Finds New Faith | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncway.html | Competition Wasnt Part Of CTAs Apple Deal | By Mick Dumke | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03publicist.html | Mans Suicide Stirs Questions in Publicists Killing | By Adam Nagourney and Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03child.html | Congress Sends Child Nutrition Bill Championed by Mrs Obama to President to Sign | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03military.html | Top Brass And McCain Square Off Over Gays | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/africa/03ivory.html | A Winner Is Announced And Disputed In Ivory Coast | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03diplo.html | Clinton Moves to Defuse Tensions Over Key Kyrgyz Base | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03india.html | Indian State Empowers Poor to Fight Corruption | By Lydia Polgreen | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03wikileaks-corruption.html | States Secrets  Day 5 Pervasive Afghan Graft Starting at the Top | By Scott Shane Mark Mazzetti and Dexter Filkins | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03wikileaks-karzai.html | Cables Depict a RollerCoaster Trajectory for Karzai From Exalted to Baffling | By Helene Cooper and Carlotta Gall | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03britain.html | British Tell How Rescue By GIs Broke Down | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03israel.html | At Least 40 People Are Killed By Forest Fire in Northern Israel | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/03lewis.html | Frank W Lewis 98 Master Of the Cryptic Crossword | By Douglas Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03radio.html | Restraint Layered Over Scales of Expression | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03charity.html | Nonprofits Fear Losing Tax Benefit | By Stephanie Strom | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03norris.html | A Novel Way To Sidestep Investor Suits | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03views.html | PepsiCo RaisesIts Bet on Russia | By JASON BUSH CHRISTOPHER HUGHES and MARTIN HUTCHINSON | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03fed.html | Cross Section of Rich Invested With the Fed | By Sewell Chan and Ben Protess | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/energy-environment/03sugar.html | Duel Over Sugar Beet Seeds Could Create Shortage | By William Neuman and Andrew Pollack | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03adco.html | Oprah Winfrey Channel Gears Up for Its Debut | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03fcc.html | A New Test Is Proposed In Licensing Radio and TV | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03time.html | Insider to Fill No 2 Job In Editorial At Time Inc | By Jeremy W Peters | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03romania.html | A Tough History Begets Unsentimental Films | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03bail.html | Low Bail but Weeks in Jail Before Misdemeanor Trials | By Mosi Secret | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03building.html | Google Signs Deal to Buy Manhattan Office Building | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03ecuador.html | Ecuador Offers Incentives To Bring Emigrants Home | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03midtown.html | Restaurant Bets on Future Of Nascent Neighborhood | By Diane Cardwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03neediest.html | After a Death Helping Others Through It | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03nyc.html | After 30 Years Preserving Nuns Legacy | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03rangelside.html | Amid Routine Business History and Humiliation | By N R Kleinfield | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03votes.html | Recount Finds 195000 Votes Were Missed on Election Night | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03Schroeder.html | The Secret Lives of Nations | By Paul W Schroeder | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03brooks.html | A Tax Reform Vision | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03kahn.html | Dangerous Liaisons | By David Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03krugman.html | Freezing Out Hope | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/science/earth/03nuke.html | Texas Proposal Spurs Race to Dispose of Nuclear Waste | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/basketball/03lebron.html | After the Decision the Drubbing | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/basketball/03score.html | Paul Sets Standard For Point Guards | By Justin Kubatko | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03helmets.html | Safety Commission to Push Stronger Helmet Standards | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03martin.html | Love Had Little to Do With It | By Greg Bishop | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03nfl.html | Vicks Runs and Passes Rally Eagles Past Texans | By Judy Battista | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/golf/03golf.html | Playing Like His Old Self Woods Grabs the Lead | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/hockey/03rangers.html | Rangers Hold On Against Islanders | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/ncaafootball/03auburn.html | Ruling on Newton Is Drawing Criticism | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03qatar.html | Small Hot And Loaded With Cash | By Robert F Worth | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/tennis/03forget.html | French Captain Still Wowed By Cup | By Christopher Clarey | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/03privacy.html | Legislators Support Internet Privacy but Question How to Do It | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcemeryville.html | A Power in Emeryville Slides Quickly Politically and Personally | By Zusha Elinson | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcjames.html | Homeless Mentally Ill and Soon Short a Lifeline | By Scott James | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcmuseums.html | Government Money Woes Hit the Local Museums | By Reyhan Harmanci | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcsolar.html | Labor Fight Stops Work To Install Solar Panels | By John Upton | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03celebration.html | Death and Other Distress In a Town Produced by Disney | By Kim Severson | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ctechscene.html | Groupons Biggest Deal Could Transform Citys Tech StartUps | By Jim Kirk | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03mata.html | Sri Daya Mata 96 Guiding Light for US Hindus Dies | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03transplant.html | Transplant Patients Put at Risk By a States Financial Distress | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttgone.html | GTT | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttramsey.html | Reform Comes Knocking At Railroad Commission | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttteach.html | Charter Schools And Public Ones Align in Valley | By Morgan Smith and Sarah Butrymowicz | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttwomen.html | That Panda in the Legislature White Democratic Women | By Elise Hu | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03brfs-NAPOLITANODR_BRF.html | Napolitano Drums for Dream Act | By Julia Preston | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03fiscal.html | Fiscal Plan Is Expected To Fall Short Of Votes | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03million.html | Some Democrats Count on Millionaires Strategy on Tax Cuts | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/03amazon.html | Amazon Cites Terms of Use In Expulsion of WikiLeaks | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03divide.html | Gulf Between Weak and Strong Members Threatens Euro Bloc | By Steven Erlanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03italy.html | Caustic US Views of Berlusconi Churn Italys Politics | By Rachel Donadio and Celestine Bohlen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03warsaw.html | Changing Views of Math and Science Starting With the Young | By Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03briefs-Gaza.html | Gaza Israelis Kill 2 Palestinian Militants | By Fares Akram | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03briefs-Iran.html | Iran Arrests in Attacks on Nuclear Scientists | By Robert F Worth | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03wikileaks-missile.html | STATES SECRETS  DAY 5  Wider Window Into Irans Missile Capabilities Offers a Murkier View | By Mark Mazzetti and William J Broad | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/04chamber.html | Music for Seaside Village But Hold the Salt Cod | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/dance/04barrio.html | Combative Fire in Swirls Wails and Striking Steps | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04andrea.html | Tenor Uncorks His Christmas Tour | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04phil.html | From Mahler Love Despair Fairy Tales And Animals | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04soulja.html | Tossing Out Rhymes and Dollar Bills | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04walkmen.html | Tunes to Play After Youve Been Fired | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/books/04victorian.html | HUMANITIES 20 Analyzing Literature by Words but Also by the Numbers | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04markets.html | Shares End Higher Despite Poor Jobs Report | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/economy/04charts.html | Value Sinking Fastest at Homes Priced Low to Start | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/economy/04jobs.html | Jobless Rate Rises to 98 In Blow to Recovery Hopes | By Motoko Rich | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04trade.html | South Korea And US Reach Deal On Trade | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04trichet.html | Trichet Defends Euro and European Economic Vigor | By Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04yuan.html | Beijing Looks to Tighten Policy to Cool Economy | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/crosswords/bridge/04cards.html | Given Space East Directs West to a Path To Pursue | By Phillip Alder | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/health/04patient.html | Treating Eating Disorders and Paying for It | By Lesley Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/movies/04grit.html | Coen Brothers Saddle Up a Revenge Story or Two | By Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/movies/04warrior.html | And Baby Makes Comedy When a Princess Is Taken West | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04kaufman.html | ELAINE KAUFMAN 19292010 A New York Fixture Who Fed And Fussed Over the Famous | By Enid Nemy | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04religion.html | Hanukkah Autism and One Temples Run at a Miracle | By Samuel G Freedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04square.html | After 30 Years a Rebirth Is Complete | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04tickets.html | City Leads A Crackdown On Tickets Left Unpaid | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04watchers.html | Fruit Lovers Weight Watchers Has Good News Oreo Fans Sorry | By Elissa Gootman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/science/04nuke.html | Buffets Donation Helps UN Atomic Agency Create a Global Nuclear Fuel Bank | By William J Broad | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04cashman.html | Yankees GM Practices His Swooping Descents | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04rodriguez.html | Mets Rodriguez Pleads Guilty and Avoids Jail | By Mick Meenan | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04santo.html | Ron Santo Long a Favorite of Cub Fans Dies at 70 | By Richard Goldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04patriots.html | Patriots Thrive on Diet Of Dink and Dunk | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04rhoden.html | Some Players See Hypocrisy Not Dirty Hits | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04oregon.html | Fake Injuries but Real Speed at Oregon | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04pinstripe.html | Big East Yankees and ESPN Believe in New Bowl | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/technology/04camera.html | Point Phone and Shoot | By Sam Grobart | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04spiderman.html | German Charged With Shipping Tarantulas | By Rebecca Cathcart | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04fiscal.html | Obama Offers Hope for Debt Panels Plan | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04military.html | Debate Shifts to When to End Dont Ask Dont Tell | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04prexy.html | Obama Drops In on Troops in Afghanistan but Weather Has Its Own Surprise | By Peter Baker | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/04wikileaks-reax.html | STATES SECRETS  DAY 6 Revelations Stir Resentment Mistrust and Even Shrugs | By Alan Cowell | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/africa/04ivory.html | New Edict in Ivory Coast Sets Up Standoff With 2 Presidents | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/africa/04libya.html | Angry at US Libya Delayed Deal for the Disposal of Nuclear Fuel Cables Say | By Eric Schmitt | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04iht-malay.html | By Challenging Law Malaysian Students Risk Breaking It | By Liz Gooch | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04india.html | A Journalist in India Ends Up in the Headlines | By Lydia Polgreen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04korea.html | South Korean Defense Pick Says Airstrikes Are an Option | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/04qantas.html | Investigators Detail Qantas Engine Blast Lauding Crew | By Meraiah Foley and Nicola Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04domain.html | WikiLeaks Struggles to Keep a Step Ahead of Hackers | By Ashlee Vance | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04europe.html | Europe Jolted By Extremes Of Weather | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/middleeast/04israel.html | Facing Its Worst Natural Disaster Israel Appeals for Help | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/middleeast/04wikileaks-yemen.html | STATES SECRETS  DAY 6 Yemen Sets the Terms of a War on Al Qaeda | By Scott Shane | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/your-money/04shortcuts.html | Lessons Learned In Auditioning for Jobs | By Alina Tugend | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/your-money/brokerage-and-bank-accounts/04money.html | Why Savers Are Getting Low Rates | By Ron Lieber | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/dance/04ballet.html | Judging The Bodies In Ballet | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/design/04artbasel.html | Blue Skies and BlueChip Sales at Art Basel Miami | By Kate Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04bizbriefs-HERMSFALLSAS_BRF.html | Herms Falls as Holders Discuss Takeover Defense | By David Jolly | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04drug.html | Pfizer Plans 75 Million Fund To Address Shareholder Suits | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04nocera.html | A Happy Ending to a Raw but Common Tale | By Joe Nocera | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04obese.html | Panel Votes to Expand Surgery for Less Obese | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/energy-environment/04coal.html | Walter Energy Will Buy Rival | By Chris V Nicholson | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/energy-environment/04massey.html | Massey Energys Chief Is Quitting Renewing Talk of a Takeover | By Clifford Krauss | TX 6-776-143 | 2011-05-31 |

| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04hummus.html | New Subject Of Debate On Mideast Hummus | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04teacher.html | Teacher Ratings Get New Look Pushed by a Very Rich Observer | By Sam Dillon | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04teacherside.html | Video Eye Aimed at Teachers in 7 School Systems | By Sam Dillon | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04bigcity.html | A View of the Bronx and of the Past and of a Dream Reconsidered | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04black.html | Parent Sues To Block Schools Chief | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04cop.html | Detective Faces Charges Of False Drug Arrests | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04family.html | Former Yeshiva Principal Sought on Abuse Charges | By Kareem Fahim and Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04marijuana.html | New Jersey Closer to Sales Of Medical Marijuana | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04metjournal.html | A Diner That Was the Special of Every Day | By Joseph Berger | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04neediest.html | Surviving a Job Loss and a Familys Devastation | By Marvin Anderson | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04blow.html | She Who Must Not Be Named | By Charles M Blow | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04collins.html | Arizona Strikes Again | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04frantz.html | Its a Small Town After All | By Douglas Frantz and Catherine Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/science/earth/04bp.html | BP Is Planning to Challenge Federal Estimates of Oil Spill | By John Collins Rudolf | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/basketball/04knicks.html | Hushing Skeptics for Now Knicks Secure Big Victory | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/basketball/04sportsbriefs-wnba.html | Orender Will Resign WNBA Post | By Lynn Zinser | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04nfl.html | Jets Leonhard Breaks Leg in Collision at Practice | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/hockey/04rangers.html | Isles Try But Cant Get to Avery Or Rangers | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaabasketball/04rematch.html | On Eve of ButlerDuke II Passions Still Run Deep | By John Branch | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04smalltown.html | Needing a Map To Find a Leader | By Pat Borzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04wyche.html | Wyche Recalls Frantic Moment For NoHuddle | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/tennis/04djokovic.html | From a Ski Resort A Tennis Natural | By Christopher Clarey | TX 6-776-143 | 2011-05-31 |

| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/theater/04spider.html | A SpiderMan Actress Is Injured Backstage | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04arlington.html | 8 Urns in Unknown Grave At Arlington Spur Inquiry | By Sabrina Tavernise | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04briefs-COURTMARTIAL_BRF.html | Washington CourtMartial for Soldier | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04commercials.html | And Now a Somewhat Quieter Word From Our Sponsor | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04critic.html | Once in Glare Of the Media Club Owner Is Now a Critic | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04lieutenant.html | Among Lieutenant Governors Dark Humor and Secret Hopes | By A G Sulzberger | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04unemployed.html | Millions Bracing for Cutoff of Unemployment Checks | By MICHAEL LUO KIM SEVERSON DAVID HERSZENHORN and ROBBIE BROWN | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04cong.html | Senators Vie for Last Word on Tax Breaks as Expiration Nears | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04pardon.html | In a First For Obama Nine Pardons Are Granted | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/americas/04wikileaks-mexico.html | Memos From Mexico Describe a Drug War Spiraling Out of Control | By Elisabeth Malkin | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04briefs-Nobel.html | China 2 Intellectuals Barred From Leaving the Country | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04briefs-Driving.html | European Union Members Reach Deal to Enforce Driving Laws | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-11-26 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05Dimon-t.html | The StressTesting of Jamie Dimon | By Roger Lowenstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05food-t-000.html | The Cheat Dark Arts | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05food-t-001.html | Asado Negro | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05food-t-002.html | Arugula Salad With Lime Vinaigrette | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05scott.html | Unsinkable Captain Of Spoofs | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/theater/05pianos.html | Taking Schubert for a Wild Joy Ride | By Eric Grode | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/theater/05rabe.html | Qualities Of Mercy And Strength | By David Rooney | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05SanFran.html | A Readers San Francisco | By Gregory Dicum | TX 6-776-143 | 2011-05-31 |

| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05asheville-headsup.html | A Riverside Arts Scene Rises | By Ingrid K Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05dominican-explorer.html | Kite in Hand Blue Above and Below | By Russ Juskalian | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05gifts-frugal.html | For the Intrepid From the Thrifty | By Seth Kugel | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05hours.html | 36 Hours Damascus | By Seth Sherwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05indigo-checkin.html | HOTEL INDIGO Asheville NC | By Ingrid K Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05pracfees.html | Dodging Those Pesky Airline Fees | By Michelle Higgins | TX 6-776-143 | 2011-05-31 |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05signature-foraging.html | BEIRUT TSC Signature | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/design/05wine.html | Lots of Wine But None To Drink | By Ted Loos | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05playlist.html | Some Blustery Gospel Some Blaring Metal | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Modern.html | Honey Lets Get a Little Divorced | By Rachel Zucker | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05sudan-t.html | Networker On a Mission | By Daniel Bergner | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05joint.html | Kicking Back In a Temple To the Ring | By Michael Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05Q-A.html | Q  A | By Jay Romano | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05SqFt.html | Gene Kaufman | By Vivian Marino | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05canal.html | Canal Street Is That Really You | By C J Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05deal1.html | Once Home to a Judge And JazzAge Royalty | By Sarah Kershaw | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05lizo.html | From Dorms to Affordable Housing | By Marcelle S Fischler | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05njzo.html | A Season for Deep Discounts | By Antoinette Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05wczo.html | A Stalled Danbury Project Revives | By Lisa Prevost | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/mortgages/05Mort.html | Defaulting on Second Homes | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05georgetown-nextstop.html | A Malaysian City Rekindles Its Colorful Past | By Robyn Eckhardt | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/dance/05columbia.html | Exchanging Slippers For Schoolbooks | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/music/05archive.html | Sample Sale Growing a Jazz Audience | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/music/05fanciulla.html | When Puccini Rode Tall In the Saddle | By Cori Ellison | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/music/05musicians.html | Freelance Musicians Hear Mournful Coda As the Jobs Dry Up | By Daniel J Wakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05fisher.html | No Business Like Their Family Business | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05singoff.html | Summoning Harmony On the Fly | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05zombies.html | My Zombie Myself Why Modern Life Feels Rather Undead | By Chuck Klosterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/05ODD.html | Nice Tries That Were Ahead of Their Time | By Paul Stenquist | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/05SHIFT.html | Gearshifts Prove A Moving Target | By Paul Stenquist | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/autoreviews/05dodge-viper.html | Last Gasp for Dodges Asp | By John Pearley Huffman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/autoreviews/05jeep-cherokee.html | A Little Bit Country A Lot More Civilized | By Christopher Jensen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/collectibles/05EGO.html | A Pink Lambo Well Its Personal | By Richard S Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Anderson-t.html | Holiday Books Maps | By Virginia DeJohn Anderson | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Berger-t.html | Holiday Books New York | By Joseph Berger | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Berry-t.html | Holiday Books Music | By Jason Berry | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Biersdorfer-t.html | Holiday Books Crafts | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Brockes-t.html | Our Songs | By Emma Brockes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Coates-t.html | Holiday Books Classics | By Steve Coates | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Cohen-t.html | Holiday Books Americana | By Leah Hager Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Cooking-t.html | Cooking | By Christine Muhlke | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Crime-t.html | CRIME A Thriller of a Year | By Marilyn Stasio | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Drzal-t.html | Holiday Books Food | By Dawn Drzal | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Fried-t.html | End Times | By Daisy Fried | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Funderburg-t.html | Holiday Books San Francisco | By Lise Funderburg | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Gardening-t.html | Gardening | By Dominique Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Gavin-t.html | Very Good Years | By James Gavin | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Harrison-t.html | Holiday Books Curiosities | By Kathryn Harrison | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Heller-t.html | Visuals | By Steven Heller | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kehr-t.html | Holiday Books Movies | By Dave Kehr | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kellerman-t.html | Holiday Books Music | By Jonathan Kellerman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kois-t.html | Holiday Books Graphic Novels | By Dan Kois | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Koppel-t.html | Holiday Books Treasures | By Lily Koppel | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Krystal-t.html | Ive Got a Little List | By Arthur Krystal | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Leithauser-t.html | Brio and Bons Mots | By Brad Leithauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Light-t.html | Music Chronicle | By Alan Light | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/McDonald-t.html | Holiday Books Drawing | By Jennifer B McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Scheft-t.html | Holiday Books Humor | By Bill Scheft | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Schillinger-t.html | Women of Mystery | By Liesl Schillinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Schwartz-t.html | Holiday Books Comics | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Stevens-t.html | Holiday Books Movies | By Dana Stevens | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Travel-t.html | Travel | By Joshua Hammer | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Weber-2-t.html | Holiday Books Paris | By Caroline Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Weber-t.html | Killing the Gods | By Caroline Weber | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Wolk-t.html | Comics | By Douglas Wolk | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Zacharek-t.html | JacktheLad Is Back | By Stephanie Zacharek | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Chateau.html | The Chateau Marmont Is Ready for Its CloseUp | By Janelle Brown | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Noticed.html | Sometimes A Mans Got to Hoop | By Guy Trebay | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05POSSESSED.html | A Chef With an Ax to Grind | By David Colman | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Social.html | The Sound of Two Hands Texting | By Philip Galanes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05TREVORNEILSON.html | Charity Fixer To the Stars | By Laura M Holson | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05VOWS.html | Kate ONeill and Adam Tenforde | By Vincent M Mallozzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05field.html | Get Me to the Ballpark on Time | By Richard Goldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Consumed-t.html | Wasted Data | By Rob Walker | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Diagnosis-t.html | A Heart Loses Its Way | By Lisa Sanders MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Ethicist-t.html | Kidney Punch | By Randy Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Q4-t.html | Straight Outta Wesleyan | Interview by Deborah Solomon | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-medium-t.html | Music by Numbers | By Virginia Heffernan | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-wwln-t.html | Scanners Gone Wild | By Wyatt Mason | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05Football-t.html | Cardioball | By Michael Sokolove | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05lives-t.html | DRINKING AND DRIVING AND PAYING | By David Updike | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05bale.html | Letting His Role Do the Talking | By Dennis Lim | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05posters.html | Poster Master With a Cool Hand | By Mekado Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05tron.html | Cyberspace Gamble | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/homevideo/05kehr.html | Rain City Woes And Escape In the Desert | By Dave Kehr | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05direct.html | If You Like It Hot A Host of Options | By Stephanie Lyness | TX 6-776-143 | 2011-05-31 |

| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dinenj.html | Indian Fare Emphasizing Comfort | By Karla Cook | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dinewe.html | An Expansive Feast To Make Ganesh Proud | By M H Reed | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05laptop.html | Destination LAPTOPISTAN | By David Sax | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitect.html | Bread With a Fan Base | By Christopher Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitenj.html | Kielbasa Kingdom | By Kelly Feeney | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitewe.html | A Bit of Bastianich and Batali | By Alice Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05Living.html | Prices Practical Cuisines Colorful | By Gregory Beyer | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05block.html | Musty Old Clever Young East Seventh Street | By Christian L Wright | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05habi.html | Almost From Scratch And a Bit of a Mix | By Constance Rosenblum | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05hunt.html | A Man With a Bicycle to Consider | By Joyce Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05divorce.html | BETTING ON JUSTICE Taking Sides In a Divorce Chasing Profit | By Binyamin Appelbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05ge.html | GE Goes With What It Knows Making Stuff | By Steve Lohr | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05gret.html | So Thats Where the Money Went | By Gretchen Morgenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05hotel.html | After a Rough Night Hotel Investors Are Waking Up | By Janet Morrissey | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05novel.html | Holograms Deliver 3D Without the Goofy Glasses | By Anne Eisenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05view.html | Its the Big Questions That Slow Growth | By Christina D Romer | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/education/05languages.html | BudgetCutting Colleges Bid Some Languages Adieu | By Lisa W Foderaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05KAMPEL.html | Traci Kampel Keith Di Fiore | By Vincent M Mallozzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05gaw.html | Hannah Gaw Andrew Richardson | By Rosalie R Radomsky | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05singer.html | Jana Singer Larry Sidman | By Rosalie R Radomsky | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05tobin.html | Ellen Tobin Todd Kaminsky | By Michael Zlabinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/jobs/05search.html | When a Career Path Leads Abroad | By Phyllis Korkki | TX 6-776-143 | 2011-05-31 |

| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05artwe.html | Maps for Navigating To a New Perspective | By Sylviane Gold | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05critic.html | Holiday Windows Can Be a Harsh Mirror | By Ariel Kaminer | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dineli.html | Shop Shop Shop Then Eat or Even Dine | By Susan M Novick | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05elect.html | Republicans Lay Claim To New York State Senate | By Danny Hakim | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05musicct.html | Messiah Modest or Mighty | By Phillip Lutz | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05neediest.html | Reviving a Yiddish Group With Memories and Music | By JUSTIN G SULLIVAN | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05playnj.html | Singing His Way Toward the Big Break | By Michael Sommers | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05poetry.html | When Love Is in Transit | By Alan Feuer | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05routine.html | A Puppeteer and His Stick Friend | By Isolde Raftery | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05spotli.html | If Its So Easy Why Dont You Try It | By Steven McElroy | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05spotnj.html | The Show Must Go On | By Tammy La Gorce | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theact.html | Trying Not to Let The Color Show | By Anita Gates | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theatli.html | A Tale That Rings With a Familiar Sound | By Aileen Jacobson | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theatnj.html | Back to the Barricades Les Miz Reworked at 25 | By Anita Gates | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05aaron.html | All or Nothing  Nothing | By Henry J Aaron | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05dowd.html | Listen To McCain Mrs | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05freeman.html | Why Iran Loves WikiLeaks | By Chas Freeman | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05friedman.html | The Big American Leak | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05kristof.html | Ive Seen The Future In Haiti | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05martin.html | The Art of Interruption | By Steve Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05pubed.html | What if the Secrets Stayed Secret | By Arthur S Brisbane | TX 6-776-143 | 2011-05-31 |

| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05rich.html | All the Presidents Captors | By Frank Rich | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05schiff.html | Cleopatras Guide to Good Governance | By Stacy Schiff | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/05vecsey.html | Cosby Can Laugh Now but Football Was Serious Business | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05bats.html | Red Sox Set To Acquire Gonzalez Of Padres | By Ben Shpigel and David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05gillick.html | Scouts Heart Still Beats in Gillick | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05sandomir.html | Another Revered Baseball Voice Goes Silent | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05yankees.html | End of Discussion Jeters a Yankee | By Ben Shpigel and Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/basketball/05knicks.html | Knicks Quarterly Report Stock Rising | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/basketball/05lakers.html | Fisher Is Point Guard for Lakers and Point Man for Union | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05cheer.html | The McNabb Conundrum | By Kelli Gail | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05giants.html | Surprising Star Turn For Role Player | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05sack.html | For Jets Taylor Sacks Become Study in Success | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/golf/05pga.html | PGAs Tide of European Stars Is Receding Homeward | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5edletter-t.html | Editors Letter | By Sally Singer | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5talk-petkanas-t.html | In Good Paste | By Christopher Petkanas | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5well-arman-t.html | Full House | By Joan Juliet Buck | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5well-mick-dek.html | Mick Without Moss | By Zoe Heller | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5well-moon-t.html | Moonstruck | By Alix Browne | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05publicist.html | Killing Shows Truths of Life Spent at Edge Of Limelight | By Michael Cieply and Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05transplant.html | Arizona Medicaid Cuts Are Seen as a Sign of the Financial Times | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05cong.html | Senate Rejects Presidents Plan On Tax Breaks | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05johnson.html | For Pentagon Lawyer Who CoWrote Report on Gays Military Bias Hits Home | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |

| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05bai.html | Of Debts and Doubts | By Matt Bai | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05bowley.html | In Ireland Theres an AllTooFamiliar Gloom | By Graham Bowley | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05carey.html | The Malady of Me | By Benedict Carey | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05pear.html | If Only Laws Were Like Sausages | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05reading.html | Time Advertising and the Railroads | Compiled by The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weeki nreview/05wikileaks-sanger.html | Engage But Move To Plan B | By David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ 05diplo.html | STATES SECRETS  DAY 7 Clinton Squeezes WikiLemons Trying to Make Diplomatic Lemonade | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ 05paypal.html | New Obstacles Spring UpFor WikiLeaks and Founder | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ 05restrict.html | Dont Look Dont Read Government Warns Its Workers Away From WikiLeaks Documents | By Eric Lipton | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ africa/05ivory.html | Both Rivals in Ivory Coast Vote Take Presidential Oath of Office | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ africa/05meningitis.html | New Meningitis Vaccine Brings Hope Of Taming a Ravaging Illness in Africa | By Celia W Dugger | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ asia/05afghan.html | Top Leaders in Afghanistan And Pakistan Dismiss Cables | By Alissa J Rubin and Carlotta Gall | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ asia/05island.html | Haunted By Attack Few Return To Island | By Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ asia/05wikileaks-china.html | STATES SECRETS  DAY 7 Vast Hacking by a China Fearful of the Web | By James Glanz and John Markoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ europe/05spain.html | Air Traffic Controller Strike Disrupts Holiday Travel in Spain | By Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ middleeast/05baghdad.html | 7 Blasts Hit Baghdad With Mostly Shiite Targets | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/ middleeast/05israel.html | Suspects Held as Deadly Fire Rages in Israel for Third Day | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/your- money/05stra.html | The Bond Vigilantes Have Moved to Dublin | By Jeff Sommer | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/m usic/05boatwright.html | Helen Boatwright Celebrated Soprano Dies at 94 | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/cross words/chess/05chess.html | For 2nd Year Younger Women Beat Older Men at Czech Event | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/ golf/05golf.html | With Lead in California Woods Pursues No 1 Ranking | By Karen Crouse | TX 6-776-143 | 2011-05-31 |

| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/ncaafootball/05sec.html | Auburn Coasts To SEC Title And a Date With Oregon | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05alamo.html | Critics Accuse Group Of a Serious Texas Sin Forgetting the Alamo | By JAMES McKINLEY | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05arizona.html | Mothers Call Led to Rescue of 10 Children From Smugglers in Phoenix Officials Say | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cclay.html | Putting a Living Face on the Nameless Dead | By Shoshana Walter | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcintel.html | Crabbers | By Hank Pellissier | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcschool.html | Nonprofit Groups Saw Flags Before School Payment Scandal | By Jennifer Gollan and Trey Bundy | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcweber.html | As Venture Capital Business Changes Elite Firms Move to Keep Their Edge | By Jonathan Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bully.html | POISONED WEB As Bullies Go Digital Parents Play CatchUp | By Jan Hoffman | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bullyside.html | A Range of Options for a Victims Parents | By Jan Hoffman | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cccowboytown.html | Trying to Ignite Spark of Revival In a Grim Gary | By Kari Lydersen | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cchouseconcert.html | For the Ultimate Intimate Concert Host It Yourself | By Meribah Knight | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05ccpulse.html | Sorting Out Whos Who For Council | By Dan Mihalopoulos | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05ccwarren.html | WhistleBlower Shows Courage at Center of White Sox Kickback Scheme | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05goldman.html | Richard N Goldman 90 Civic Leader and Patron | By Daniel E Slotnik | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05knives.html | Pushing a Right to Bear Arms The Sharp and Pointy Kind | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05mental.html | State Cuts Put Officers on Front Lines of Mental Care | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05simpson.html | James P Simpson Dies at 87 Cleaned Up Galveston | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05tbiomass.html | In East Texas Piles of Wood Look Like an Electric Opportunity | By Kate Galbraith | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05trecords.html | State Charges For Records Hurt Media | By Emily Ramshaw | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05tshuffle.html | The Texas Shuffle | By Andy Langer | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05states.html | MOUNTING DEBTS BY STATES STOKE FEARS OF CRISIS | By Michael Cooper and Mary Williams Walsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05ttramsey.html | Seed of a Future Defeat Lies in Victories by 4 West Texas Lawmakers | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |

| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/0 6arts-GALAFORBILLY_BRF.html | Gala for Billy Crystal Will Benefit a Childhood Haunt | Compiled by Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/0 6arts-STOLENRUSSIA_BRF.html | Stolen Russian Documents Are Recovered by the US | Compiled by Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/da nce/06anointed.html | Ailey Continues to Build On Its Proud Tradition | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/de sign/06armory.html | Adding Bells And Whistles To Leonardo | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/de sign/06island.html | Once on This Island a DIY Art Show | By Randy Kennedy | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/de sign/06silver.html | A Trove of Ancient Silver Said to Be Stolen Returns to Its Home in Sicily | By Elisabetta Povoledo | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/m usic/06chemical.html | Fantastical Thrust and Hair Color | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/m usic/06composers.html | On the Express Train to Hell and Other Sonic Journeys | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/m usic/06festival.html | Soloists Take or Share the Spotlight as Needed | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/m usic/06warpaint.html | Aquatic and Narcotic Propelled by the Drummer | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/te levision/06castle.html | Fake Writer Real Books Thats Castle | By Ginia Bellafante | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/te levision/06cats.html | Its a Jungle Out There Big Cats Big Body Counts | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/te levision/06vice.html | A Spoonful of Exotica Makes the Geography Go Down | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/ 06book.html | Downsizing When a Heavenly Body Got the Boot | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/ 06figment.html | Web Site for Teenagers With Literary Leanings | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/busine ss/06madoff.html | Madoff Suit Cites HSBC As a Helper | By Diana B Henriques | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/busine ss/global/06euro.html | Pressure In Europe To Increase A Bailout | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/cross words/bridge/06card.html | For One Team A Pairs Title For Another An Early Exit | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/movie s/06arts-ASLOWWEEKEND_BRF.html | A Slow Weekend At the Box Office | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/ baseball/06vecsey.html | Jeter Deal Done Now Comes Hard Part | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/ basketball/06knicks.html | Knicks Road Remains Smooth in Rout of the Raptors | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/theate r/reviews/06jackie.html | Nursing Grudges With Acid | By David Rooney | TX 6-776-143 | 2011-05-31 |

| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06britain.html | Aide to British Lawmaker Arrested Over Spying Claims | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06russia.html | Undercut By Microsoft Russia Drops Piracy Case | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06israel.html | Israel Credits Outside Help As Deadly Fire Is Contained | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06wikileaks-financing.html | STATES SECRETS  DAY 8 Cash Flow to Terrorists Evades US Efforts | By Eric Lichtblau and Eric Schmitt | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06wikileaks-iraq.html | STATES SECRETS  DAY 8 Meddling Neighbors Undercut Iraqs Political Stability Cables Say | By Michael R Gordon | TX 6-776-143 | 2011-05-31 |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/06wikileaks-swift.html | Europe Distrusted US Efforts To Monitor Bank Transactions | By Eric Lichtblau | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06diebboll.html | John Diebboll Who Designed Offbeat Pianos Is Dead at 54 | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06sales.html | History Museum Sells Pieces Of Its Past Reviving a Debate | By Robin Pogrebin | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/06huld.html | Palle Huld 98 Danish Actor Said to Be Model for Tintin | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06bernanke.html | In Interview Bernanke Backs Tax Code Shift | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06bonus.html | Tax Bite Fear Puts Bonuses On Table Early | By Louise Story and Gretchen Morgenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06drug.html | Pfizer8217s Chairman and Chief Retires Unexpectedly | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06narnia.html | Studios Battle to Save Narnia From Grip of Sequel Fatigue | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/economy/06fed.html | GE and JPMorgan Got Lots of Fed Help in 08 | By Sewell Chan and Jo Craven McGinty | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/global/06views.html | A Pay SystemThat May Please | By Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06adco.html | Helping Ingredients Step Out of Their Comfort Zone | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06carr.html | To Beat Today Look To Tomorrow | By David Carr | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06drill.html | Athletes SoulSearching Begets Spoofs | By Teddy Wayne | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06espn.html | ESPN Says Study Shows Little Effort to Cut Cable | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06link.html | WikiLeaks Facebook And Perils of Oversharing | By Noam Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06pbs.html | A Bleak Budget Outlook for Public Broadcasters | By Elizabeth Jensen | TX 6-776-143 | 2011-05-31 |

| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06privacy.html | The OptOut Question | By TANZINA VEGA and VERNE KOPYTOFF | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06rabbitears.html | Rabbit Ears Perk Up for Free HDTV | By Matt Richtel and Jenna Wortham | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06stations.html | Waning Support for College Radio Sets Off a Debate | By John Vorwald | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06stride.html | Stride Rite Ad Tries to Lure New Mothers | By Tanzina Vega | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/education/06black.html | Give Me a Chance Black Says in a TV Interview | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/health/06stent.html | After Many Stent Procedures Multiple Lawsuits | By Gardiner Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06church.html | Cathedral With a Past Basilica With a Future | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06elaines.html | Elaines Without Elaine Regulars Wonder | By James Barron | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06jury.html | Jurors in 01 Bombings Case Sympathize With Pressures on Recent Panel | By Benjamin Weiser | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06neediest.html | MetroCard Blazes Mothers Path to a Job | By Channing Joseph | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06otb.html | Senate Vote Is Scheduled For Bailout Of City OTB | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06pace.html | After Police Shots Grief and Conflicting Stories | By Serge F Kovaleski and Trymaine Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06peep.html | PeepORama Is Back in Times Square in a Tamer Guise | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06senate.html | With Republicans Running State Senate Cuomos Job May Be Easier | By David W Chen | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06towns.html | Loss Binds The Mortals Of a Village | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06darling.html | Europes Piecemeal Failure | By Alistair Darling | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06douthat.html | The Changing Culture War | By Ross Douthat | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06krugman.html | Lets Not Make a Deal | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06mon4.html | The Country Can Learn a Lesson From These Students | By Brent Staples | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/science/06iran.html | Iran Claims Advance With Uranium From Its Own Mine | By William J Broad | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06battista.html | TopsyTurvy Feel to NFLs Playoff Chases | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06giants.html | In Bitter Weather Giants Get Comfortable | By Bill Pennington | TX 6-776-143 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06jets.html | Jets and Patriots Are More Alike Than Portrayed | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06sotgiants.html | An OldFashioned Drubbing In December | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/golf/06golf.html | Woods Is Upstaged In Last Shot of Year | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/hockey/06governors.html | Team Sales Top Board of Governors Agenda | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/hockey/06nhl.html | SleepyHeaded Rangers Allow Hat Trick | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/ncaafootball/06colleges.html | Title Game A Showcase For Spreads AllOut Pace | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/theater/06arts-_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06ark.html | Noahs Ark the Theme Park | By Laurie Goodstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06federal.html | For Federal Employees a Feeling of Being Targets in the Budget Wars | By Ashley Parker | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06honors.html | Glittering Tributes for Winners of Kennedy Center Honors | By Bernie Becker and Ashley Southall | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06prop8.html | SameSex Initiative Reaches Next Hurdle | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06tattoo.html | Extreme Makeover Criminal Court Edition | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06tattooside.html | Guilty Of Violating Dress Code In Any Case | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/politics/06cong.html | DEAL TO EXTEND BUSHS TAX CUTS IS SEEN AS NEAR | By David M Herszenhorn and Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/africa/06ivorycoast.html | In Ivory Coast a Second Government Takes Shape | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/asia/06afghan.html | Afghanistan Government Arrests 4 on Election Panel | By Rod Nordland | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/asia/06korea.html | South Korea Begins Drills Dismissing Norths Warnings | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06greece.html | Police Say 6 Arrests Foiled Attack | By Niki Kitsantonis | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06gypsy.html | In Spain Gypsies Find Easier Path Toward Integration | By Suzanne Daley and Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06wiki.html | With Help From Internet Pirates Hundreds of Copies of WikiLeaks Site Appear | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06withdraw.html | As US Leaves Iraqis Suffer Economic Toll | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06yemen.html | Yemen Loses in Soccer but Scores a PR Victory at Home and Abroad | By Robert F Worth | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/dance/07dans.html | Swirls of Motion in Black and White | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/dance/07movement.html | The Inspiration Found In Silence and Brando | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07arts-CITYOPERATOP_BRF.html | City Opera to Perform Rufus Wainwright Work | By Daniel J Wakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07choice.html | Critics Choice New CDs | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07christie.html | Very Old Instruments Embraced by the Young | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07gravity.html | Unleashing A Creative Deluge | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07orpheus.html | Traditional Works Made In an AvantGarde Time | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/music/07society.html | Voyage Across Centuries With Bach as Anchor | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/television/07girls.html | When Your Gay Friend Has Issues | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/video-games/07assassin.html | Adventurously Bashing Borgias Amid the Clamor of Old Rome | By Seth Schiesel | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/books/07book.html | Marilyn Dostoyevsky And Me Her Pup | By Michiko Kakutani | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07bizcourt.html | Justices to Hear Appeal Over Class Action in WalMart Bias Case | By Adam Liptak and Steven Greenhouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07markets.html | Bond Prices Rise but Shares Finish Flat | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07road.html | No Longer Elite And Loving It | By Joe Sharkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07work.html | All the Comforts of Work | By Martha C White | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07euro.html | Germany Reluctant to Expand European Bailout Fund | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/media/07ebookstore.html | Google Opens Doors to EBookstore | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/movies/07shoah.html | Maker of Shoah Stresses Its Lasting Value | By Larry Rohter | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07appraisal.html | Sharing the Dakota With John Lennon | By Christine Haughney | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07construct.html | An 11Letter Word for Perfectionist Starts With C | By Cornelia Dean | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07first.html | Math Puzzles Oldest Ancestors Took Form on Egyptian Papyrus | By Pam Belluck | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07profile.html | Across and Down the Wizard Who Is Fastest of All | By Denise Grady | TX 6-776-143 | 2011-05-31 |

| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07teller.html | Enigma Asking the Mind to Jump Through Hoops | By Teller | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07tierney.html | On a Hunt for What Makes Gamers Keep Gaming | By John Tierney | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/baseball/07hall.html | Gillick Elected to Hall Steinbrenner and Miller Fall Short | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07fastforward.html | In the NFC West The Race Is as Ugly As It Is Close | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07rhoden.html | Patriots Romp Stirs Questions and Not Just About Jets | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/technology/07identity.html | Easy Numbers for ID Theft Lightly Guarded by Military | By Matt Richtel | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/theater/reviews/07puppet.html | Nurture After Nature Turns Ugly | By David Rooney | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07scotus.html | Justices Hear Case on Denial of Help to Veteran Who Missed Filing Deadline | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07texas.html | Legal Challenge to the Death Penalty Begins in Texas | By JAMES C McKINLEY | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07approps.html | 3 Republicans in Race to Lead Appropriations Committee | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/07wikileaks-weapons.html | STATES SECRETS  DAY 9 America Prods and Protests But Cant Halt Arms Trade | By Michael R Gordon and Andrew W Lehren | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/07wikileaks-weaponsside.html | France Turning to a New Partner Dismays an Old One Over a Ship | By Michael R Gordon | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/americas/07colombia.html | 21 Bodies Found in Colombia Mudslide Dozens Feared Dead | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07afghan.html | Afghan Government Softens Ban on Private Security Firms | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07assange.html | Founder of WikiLeaks Warns That He Could Release More Secret Dispatches | By Scott Shane | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07concorde.html | French Court Finds Continental Airlines and Mechanic Guilty in Concorde Disaster | By Nicola Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07iran.html | Direct Talks Concerning Irans Nuclear Program Begin | By Steven Erlanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07wikileaks-nato.html | NATO Balanced Anxieties Of Baltic States and Moscow | By Scott Shane | TX 6-776-143 | 2011-05-31 |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07israel.html | Boy 14 Who Used Water Pipe Is Arrested on Suspicion of Setting Fire in Israel | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/design/07gross.html | Garry Gross 73 PhotographerOf Clothes and Their Absence | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07art.html | From Donors Group a Site To Find Support for Artists | By Stephanie Strom | TX 6-776-143 | 2011-05-31 |

| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07borker.html | US Arrests Online Seller Who Scared Customers | By David Segal | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07coffee.html | A Coffee Clash | By William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07discover.html | Minnesota Says Discover Cardholders Were Deceived on Financial Products | By Andrew Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07ponzi.html | US Counts Big Results In Fighting Fraud Cases | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07views.html | Pfizer Chief Exits With Shares Down | By Robert Cyran and Ian Campbell | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07iht-busnav.html | Business Etiquette for Hong Kong and the Mainland | By The International Herald Tribune | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07zloty.html | Polands Currency Lifts Economy Despite the Frailties of the Euro Zone | By Jack Ewing | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/media/07adco.html | Still Counting on the Power of Television | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/education/07education.html | Top Test Scores From Shanghai Stun Educators | By Sam Dillon | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07bigcity.html | Chancellor From a Different World Makes the Classroom Rounds | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07closings.html | Charter School Is Among 12 Chosen to Close | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07elect.html | Saying LawsLimit VotingBloombergSeeks Change | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07history.html | Drawing The Lessons Of History PosterSize | By Mitchell Trinka | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07jinxed.html | A Blessing of the Burger To End a Restaurant Jinx | By Diane Cardwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07leibell.html | Blunt Sidewalk Meeting Between State Senator and Lawyer Leads to a Guilty Plea | By William K Rashbaum and Nate Schweber | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07lights.html | In Queens Neighborhood a Dispute Divides Business Owners and Leaves a Festival Dark | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07neediest.html | Mortgage Aid Restores Familys Brooklyn Refuge | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07nyc.html | In This Show an Islamic World Brimming With Innovation | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07pardon.html | Governor Pardons Six Immigrants Facing Deportation Over Old Crimes | By Kirk Semple | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07psych.html | Dead Patient Was a Victim Of Homicide | By Karen Zraick | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07Schuck.html | Do Not Go Directly to Jail | By Peter H Schuck | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07blair.html | Bombs Away | By Bruce Blair Damon Bosetti and Brian Weeden | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07brooks.html | Social Science Palooza | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07brain.html | Tracing the Spark of Creative ProblemSolving | By Benedict Carey | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07jigsaw.html | Eye for Art and Artistry Amid Jigsaws Jumble | By Jennifer A Kingson | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07memory.html | No Memory but He Filled In the Blanks | By Benedict Carey | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07secret.html | Monumentally Mystifying Power of Secrets Inspires Public Art | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/earth/07emissions.html | Justices to Rule on States Emissions Case | By Leslie Kaufman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/07foxwoods.html | Foxwoods to Sponsor Games Last 5 Minutes | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/baseball/07kepner.html | Mets Collins Traded the Links For a Diamond | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/baseball/07yankees.html | Cashman Ever Busy Renews Push To Sign Lee | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/basketball/07hornets.html | Debt Escalating Hornets Are Purchased by NBA | By Ken Belson and Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/basketball/07knicks.html | Behind Stoudemire Knicks Gain Some Revenge | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07meredith.html | Don Meredith Cowboys Quarterback And Cosells Broadcast Foil Dies at 72 | By Douglas Martin and Bill Carter | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07nfl.html | Broncos Quickly Change Course and Dismiss McDaniels as Their Coach | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07patriots.html | Bradys Stats And Hair Are Getting Attention | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/hockey/07hockey.html | Bidder for the Coyotes Gains NHL Committees Approval | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/theater/07elkins.html | Hillard Elkins Producer Is Dead at 81 | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07spirin.html | Aspirin Helps In Reducing Cancer Deaths A Study Finds | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07punish.html | Schools and Legal System Mistreat Gays Study Says | By Tara ParkerPope | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07rangers.html | In the Wild A Big Threat To Rangers Humans | By Kirk Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07rhee.html | A Former Schools Chief Shapes Her Comeback | By Trip Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07salvation.html | Store Limits Bell Ringing And Charity Feels a Loss | By Sabrina Tavernise | TX 6-776-143 | 2011-05-31 |

| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07york.html | Officials Struggle to Unravel Tale of 5 Children Being Raised in Secrecy | By Katharine Q Seelye | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07assess.html | In Deal With GOP a Portent for the Next 2 Years | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07budget.html | Schwarzenegger Proposes New Cuts | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07cong.html | Obama Reaches Accord With GOP on Tax Cut Democrats Hold Back | By David M Herszenhorn and Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07prop.html | Panel Hears SameSex Marriage Debate | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/africa/07ivorycoast.html | Standoff in Ivory Coast Leads to Fears of Violence | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/americas/07islas.html | Mara Ester Gatti 92 Uruguayan Activist | By Charles Newbery | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07briefs-China.html | China Resized Beijing Museum Breaks Ground | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07briefs-Malaysia.html | Malaysia Rights Group Says Caning Is Torture | By Liz Gooch | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07diplo.html | Obama Urges China to Check North Koreans | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07pakistan.html | Bombers in Pakistan Strike AntiTaliban Conference | By Ismail Khan and Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07briefs-France.html | France LOral Heiress and Daughter Reach a Truce | By Doreen Carvajal | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07briefs-Poland.html | Poland Medvedev Promises to Forge Better Relations | By Judy Dempsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07ireland.html | Ireland Feels Pain of Crisis In Its Purse And Its Soul | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07divorce.html | Divorce Soars in Iran as Women Work System and Defy Tradition | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07iraq.html | Delays in a Head Count Keep Crucial Numbers a Matter of Guesswork | By Steven Lee Myers | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08appe.html | Familiar Eggnog Made New | By Melissa Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08mini.html | Steamed Dumplings Homemade Is the Way | By Mark Bittman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/dance/08project.html | Young Dancers Workshop Of Bloomers and Balloons | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08early.html | The Early American Songbook Reclaimed | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08rufus.html | The Dark Lady and Judy Garland Play the Muses | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08west.html | Puccinis Western in Search of Lyrical Gold | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |

| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08youth.html | Showing the Adults How Its Done | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/books/08book.html | Laughing Matters Discuss | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/books/08translate.html | Translation As Literary Ambassador | By Larry Rohter | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08markets.html | Bonds Fall on Fear That Tax Cut Deal Will Add to Deficit but Stocks Are Steady | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08muni.html | Bank of America Unit Settles Complaint on Municipal Bonds | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08euro.html | In Europe No Action To Expand Bailout Aid | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08tycoon.html | Chinese Tycoon Focuses On Green Construction | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08books.html | Inspiration Anyone | By Julia Moskin | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08charity.html | Gifts That Give Back | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08fcal.html | Calendar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08gift.html | A Label That Says Its From Your Kitchen | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08junk.html | A Source of Comfort on Capitol Hill | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08note.html | Owners Who Rule The Dining Room | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08off.html | Off the Menu | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08pairrex.html | PAIRINGS | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08spread.html | Thick Chocolate Tangos With Dulce de Leche | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08tea.html | Two for Tea and Even a Glass of Champagne | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08wine.html | Alluring Burgundies in Low Places | By Eric Asimov | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08dinbriefs-2.html | CAF KRISTALL | By Julia Moskin | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08dinbriefs.html | MARY QUEEN OF SCOTS | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08rest.html | Intrigue by the East River | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/movies/08rabbit.html | Out of Paradise and Into the Pot A PostCommunism Parable | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |

| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/movies/08saint.html | The Hippie Serving Peace And Breakfast | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08about.html | One Mans Quest Preserving the Heritage of ItalianAmericans | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/realestate/commercial/08harbor.html | Sprawling Development in Stamford Is Filling Out | By Sana Siwolop | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/realestate/commercial/08playa.html | New Life for Hangar That Produced Spruce Goose | By Terry Pristin | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/earth/08climate.html | US and China Narrow Differences at Climate Conference | By John M Broder | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/08olympics.html | Ethics Issues Dont Deter S Koreas Olympic Bid | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08jeter.html | Public Sniping in Talks Left Jeter Feeling Angry | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/football/08rhoden.html | What Matters Most Is Reaction Not Route | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/ncaabasketball/08hurley.html | Jerseys Boys | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/soccer/08iht-SOCCER.html | Political Persuasion Makes World Cup Go Round | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08edwards.html | ELIZABETH EDWARDS 19492010 Successes and Cruel ReversalsPlayed Out on a Political Stage | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08land.html | A Bypassed Small Town Makes a Visual Statement Here We Are | By Dan Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08cong.html | Obama Defends Tax Deal But His Party Stays Hostile | By David M Herszenhorn and Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/08nobel.html | 19 Countries to Skip Nobel Ceremony While China Offers Its Own Peace Prize | By Alan Cowell | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08afghan.html | Afghan Police Arrest Suspect In Disfiguring Of 18YearOld | By Rod Nordland and Taimoor Shah | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08assange.html | WikiLeaks Founder Is Jailed In Britain in Swedish Assault | By John F Burns and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08iran.html | Iran Concludes Talks With US and 5 Other Nations and Agrees to Hold More | By Steven Erlanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08ireland.html | Irish Lawmakers Hear Budget Plan and Protesters Too | By Liz Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08nazi.html | American Sues ExNazi Over Killings but Germany Doesnt See a War Criminal | By Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/middleeast/08diplo.html | US Drops Bid To Sway Israel On Settlements | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/middleeast/08killing.html | Suit Over Targeted Killings Is Thrown Out | By Charlie Savage | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08cuenod.html | Hugues Cunod Dies at 108 Versatile LightVoiced Tenor | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08electric.html | Ford Starts to Ship an Electric Delivery Van | By Nick Bunkley | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08views.html | REUTERS BREAKINGVIEWS Markets CollideWith Politics | By Hugo Dixon | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/economy/08leonhardt.html | In Tax Plan A Boost For Jobs | By David Leonhardt | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/energy-environment/08offshore.html | Standing By at 25000 a Day | By Clifford Krauss | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08bond.html | A Cat and Mouse Game Over the Euro | By Graham Bowley and Jack Ewing | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08korea.html | Few New Jobs Expected Soon From FreeTrade Agreement With South Korea | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08ubs.html | Close Relative Of UBS Client Is Indicted In Tax Case | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08adco.html | Fujifilm Ads for a 3D Camera Aim at Moviegoing Families | By Elizabeth Olson | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08cnn.html | At CNN Talk Show Tensions | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08soft.html | Microsoft Spurred by Privacy Concerns Introduces Tracking Protection to Its Browser | By Tanzina Vega | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08sony.html | A Sony Executive Joins Universal Music | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08freshmen.html | A Facebook Welcome That May Not Be | By Jacques Steinberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08language.html | Colleges See 16 Increase In Study of Sign Language | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08teacher.html | At California School Parents Force an Overhaul | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/health/policy/08health.html | Wrinkle in Health Law Costs Childrens Hospitals Discounts on Some Drugs | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08chelsea.html | As Hotel of Stars And Grit Confronts Uncertain Future The City Shrugs | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08columbia.html | 5 at Columbia Are Charged In Drug Sales | By Mosi Secret and Karen Zraick | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08fees.html | To Trim Deficit Mayor Seeks Increased Fees for Recreation | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08housing.html | As City Fixes Buildings and Plans for More Repayments Lag | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08koch.html | In City a Bridge for Koch And a Tunnel for Carey | By Michael M Grynbaum and Thomas Kaplan | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08natalie.html | Time Served for Woman Once Called No 1 Escort | By John Eligon | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08neediest.html | Out of Prison and Suited Up for a Future | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08parker.html | Senator From Brooklyn Is Convicted of Lesser Charges in Clash With Photographer | By Noah Rosenberg and Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08rattner.html | How Cuomo Inquiry Escalated To Nasty Feud With Financier | By Louise Story and Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08schools.html | Facing Firing Teachers Still In Idle Limbo | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08sheriff.html | City Sheriff Is Named You Read That Right | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08davies.html | The Inspiration | By Ray Davies | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08dowd.html | Pass The Caribou Stew | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08friedman.html | Still Digging | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08ono.html | The Tea Maker | By Yoko Ono | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08wed4.html | John Lennon | By Verlyn Klinkenborg | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/earth/08spill.html | Report Finds OilDrilling Inspectors In Disarray | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/space/08launch.html | Liftoff of Private Rocket To Usher In a New Phase | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08bats.html | ROUNDUP Ruling Could Lead To Sale Of Dodgers | By Richard Sandomir and Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08kepner.html | Yankees Want Lee But How Desperately | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08mets.html | Trustee in Madoff Case Sues Owners of the Mets | By Peter Lattman and Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08patience.html | Mets Stand Pat Now To Finance The Future | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/basketball/08nba.html | Amid Ownership Change the Hornets Proceed as Usual | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/football/08jets.html | Mighty Fall Challenges Jets to an Uplifting Finish | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/theater/08doc.html | The Curtain Rises Enter Reality When News Events Are Retold Onstage | By Jason Zinoman | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/theater/reviews/08great.html | The Curtain Rises Enter Reality A Play Cycle for the Cycle That Is Afghanistan | By Ben Brantley | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08immig.html | Illegal Immigrant Students Await Votes on Legal Status | By Julia Preston | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08uzi.html | Judge Will Allow Jurors to See Video of 8YearOld Being Killed by Uzi at Gun Show | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08bai.html | Murmurs on Left of a Primary Challenge to Obama | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08chair.html | House Republican Leaders Select Committee Chairmen | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08deal.html | Biden and GOP Leader Helped Hammer Out Bipartisan Tax Accord | By Carl Hulse and Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08impact.html | Tax Package Will Aid Nearly All With the Highest Earners Benefiting Most | By David Kocieniewski | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/08leak.html | US Prosecutors Weighing WikiLeaks Charges Hit the Law Books | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/americas/08briefs-Canadabrf.html | Canada Report Criticizes Police Crackdown | By Ian Austen | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/americas/08gitmo.html | Some ExDetainees Still Tied to Terror | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08briefs-PakistanBrf.html | Pakistan Provincial Minister Escapes Assassination | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08kabul.html | Afghan War Review Called Likely to Show Progress | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08sweden.html | In Sweden Sex Assault Gets Little Tolerance | By Katrin Bennhold | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/dance/09nutcracker.html | Nutcracker Nation Yes We Can | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/dance/09prince.html | Voodoo Vivid Colors And Strange Visions | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09messiah.html | Exploring Variations in a Christmastime Favorite | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09pierre.html | Revisiting a Mellowed Pierre Boulez | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09rouse.html | Folky Strokes With Dabs of News Video and Static | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09scala.html | Onstage in Milan Shadowy Giants Visible in New York | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts-television/09arts-CBSWINSAGAIN_BRF.html | CBS Wins Again | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/television/09ti.html | Misbehaving But Plenty Of Regrets | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09book.html | Dumplings With the Kitchen God | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/09tide.html | Smelling an Opportunity | By Andrew Martin | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09criminal.html | Europe Considers Prison Time for Financial Abuses | By James Kanter | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09fine.html | Fines Set in LCD Price Fixing | By James Kanter | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/crosswords/bridge/09CARD.html | After West Starts With an Ace Declarer Ponders the Meaning | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09nowhere.html | Children And Stress A Movie Hits Home | By Trip Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09ALAIA.html | The Master of the Female Form | By Cathy Horyn | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09CRITIC.html | Any Kardashians In Your Closet | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09POINTS.html | The Dramatic Gesture Made Easier | By Susan Joy | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09ROW.html | Designing Against The Odds | By Eric Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09SKIN.html | Play With Smoke Not Fire | By Simone S Oliver | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09SUSIE.html | An Eye for Detail And Plenty of Pop | By Ruth La Ferla | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09TRANS.html | Bold Crossings Of the Gender Line | By William Van Meter | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09bartenders.html | Mixing Drinks Adding Class | By Tim Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09buzz.html | THE BUZZ | By Denny Lee and Paula Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09close.html | Keeping It Local | By Alex Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09scene.html | This Time the Tabletops Were Safe | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09Bees.html | The Beekeeper Next Door | By Kristina Shevory | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09Domestic.html | Forced From Home Yet Never Free of It | By Suki Kim | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09deals.html | CURRENTS  DEALS Save on Pillows Porcelain and Lamps | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09decor.html | Care for a Bronze Cherry | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09open.html | More Than Flowers | By Julie Scelfo | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09qna.html | David Stark on Washington Chic | By Ashley Parker | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09rooms.html | Where the Ambience Is JewelLike | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09selma.html | Welcome To the Club | By Rebecca Flint Marx | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09shop.html | Old St Nick | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09tableware.html | Cups That Overflow With Light | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/health/policy/09radiation.html | In Radiation Treatment Disparities Between Rules for Humans and Pets | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/movies/09florian.html | German Director Plunges Beyond His Comfort Zone | By Larry Rohter | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/movies/awardsseason/09bagger.html | Behind Camera Checking The Ego | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09bloomberg.html | On Economy Bloomberg Says Washington Is Failing | By Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/science/space/09rocket.html | Private Spacecraft Returns From Orbit for First Time | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/basketball/09union.html | Vast Divide in NBAs Labor Talks | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09sandomir.html | Channeling Cosell Speaking Of Meredith | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/ncaafootball/09meyer.html | Meyer Steps Down As Coach At Florida | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/09charity.html | Donations Ban on iPhone Apps Irritates Nonprofits | By Stephanie Strom | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09askk.html | Putting a StopTo Autocorrect | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09basics.html | Camera Bag Stuffers For Photo Hobbyists | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09pogue.html | The Future Touchable And in Color | By David Pogue | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09smart.html | 10 Favorite Apps to Make Magic on Your iPad | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09bomb.html | Man Arrested in Bomb Plot in Maryland | By Charlie Savage and Gary Gately | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/09wiki.html | Hackers Attack Sites Considered WikiLeaks Foes | By John F Burns and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/americas/09chile.html | 81 Die in Chilean Prison Fire | By Pascale Bonnefoy and Elissa Gootman | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/americas/09haiti.html | Fierce Protests Paralyze Haiti In Vote Dispute | By Deborah Sontag | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09china.html | Chinas Own Peace Prize Surprises Its First Recipient a Taiwanese Politician | By Edward Wong | TX 6-776-143 | 2011-05-31 |

| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09pentagon.html | OfficerTraining Program Lags | By Thom Shanker | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09wikileaks-oslo.html | Cables Reveal Early Tensions Between US and China on Nobel Winner | By Michael Wines | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/europe/09spain.html | Strike May Be Watershed Event in Spain | By Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/europe/09wikileaks-elmasri.html | Officials Pressed Germans On Kidnapping by CIA | By Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/middleeast/09mideast.html | For US Concerns About Day 91 Ended Push for an Israeli 90Day Freeze | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09luca.html | Sergiu Luca 67 Violinist Founded Music Festivals | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09kovaly.html | Heda Kovaly Dies at 91 Wrote of Life Under Totalitarianism | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09romance.html | Lusty Tales and Hot Sales Romance Novels Thrive as EBooks | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/09views.html | A Poison Pill Cure At Fortune Brands | By Robert Cyran and Ian Campbell | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/economy/09place.html | Bond Yields Continue Their Climb | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/economy/09tax.html | In Tax Deal Many Public Employees To Pay More | By David Kocieniewski | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09trade.html | 2 Unions Backing Helps Chances of Trade Pact With South Korea | By Steven Greenhouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/media/09adco.html | From Retired Brands Dollars and Memories | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/media/09fcc.html | FCC Considers Changes to Avoid Cable Blackouts in Disputes | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09colleges.html | Colleges That Recruit Veterans Garner Profits and Scrutiny | By Eric Lipton | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09gao.html | US Revises Report on Commercial Colleges | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/health/research/09women.html | Study Finds Setbacks in Womens Health | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09bandt.html | Bridge and Tunnel Types | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09experience.html | At Ease With a Straight Razor | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09garza.html | Sex Offender Is Indicted In Killing Two Years Ago | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09hra.html | 4 Charged With Stealing Millions in Food Stamp Scam | By Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09lobby.html | Albany Inquiry Ends in Penalty For a Lobbyist | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |

| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09murder.html | Family and Customers Mourn After Bakery Owner Is Fatally Shot in Brooklyn | By Karen Zraick and Al Baker | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09neediest.html | THE NEEDIEST CASE Surviving Hitler and Stalin to Fight Poverty and Cancer | By Ewa KernJedrychowska | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09nuke.html | Oyster Creek Reactor To Be Closed by 2019 | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09otb.html | OTB Closes Parlors as Threatened After State Senate Spurns a Rescue Plan | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09placebo.html | To Test Housing Program Some Are Denied Aid | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09shelter.html | Despite the Mayors Homeless Program Many Return to Shelters Critics Say | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09teacher.html | Union Fights to Block Release Of TestBased Teacher Ratings | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09towns.html | Another Politician Falls to Earth and the Ground Barely Shakes | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09collins.html | Falling Off the Bandwagon | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09kristof.html | Framed For Murder | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09liu.html | Words a Cell Cant Hold | By Liu Xiaobo | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09meacham.html | No Deficit of Courage | By Jon Meacham | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09thu4.html | Sarah Palins Alaskan Rhapsody | By David Firestone | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/09stooper.html | As Windows Slide Shut a Trade Moves On | By Vincent M Mallozzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/09twins.html | They Look Alike And Work Alike | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09kepner.html | Power Shift Red Sox Sign Crawford | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09mets.html | On Beltran Mets Are All Ears | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09yankees.html | Yanks Make an Offer And Hope Its Enough | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/basketball/09knicks.html | Felton Gets Bounces Knicks Get A Victory | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09helmets.html | NFL Invites Helmet Safety Ideas | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09jets.html | Jets Rival Given Access To the Giants Facilities | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/09net.html | Hackers Give Web Companies a Test of Free Speech | By Ashlee Vance and Miguel Helft | TX 6-776-143 | 2011-05-31 |

| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/theater/reviews/09haunted.html | A Longtime Marriage Threatened Inside and Out | By Charles Isherwood | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09california.html | Budget Crisis Is Worse California Legislators Are Told | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09florida.html | Miamians Bundle UpTourists Insist Its Fine | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09georgia.html | Uncommon Cold Strikes in Georgia | By Kim Severson and Robbie Brown | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09jury.html | With Video Everywhere Stark Evidence Is on Trial | By John Schwartz and Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09michigan.html | In Detroit Normal | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09publicist.html | In Publicists Killing Police Say Desperate Man Committed Random Act | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09scotus.html | Supreme Court Weighs Law on Illegal Workers | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09chairs.html | Republicans Name Leaders of House Committees | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09cong.html | Tax Deal Is Key to Avoid Recession Obama Adviser Says | By David M Herszenhorn and Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09immig.html | House Backs Legal Status For Many Young Immigrants | By Julia Preston | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09judge.html | Senate for Just the 8th Time Votes to Oust a Federal Judge | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09obama.html | Path to Reelection Straight Back to the Center | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09rules.html | Rule Makers Emerge From the Shadows | By Eric Lichtblau and Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09briefs-Ivorycoast.html | Ivory Coast UN Affirms Vote Results | By Neil MacFarquhar | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09morocco.html | Desert Land In Limbo Is Torn Apart | By Robert F Worth and Souad Mekhennet | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09wikileaks-tank.html | STATES SECRETS Somali Pirates Catch Exposed a Route Taken by Arms Headed for Sudan | By Jeffrey Gettleman and Michael R Gordon | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09kabul.html | For a Womens Soccer Team Competing Is a Victory | By Rod Nordland | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09military.html | Karzais Response to Cables Relieves US | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/dance/10trock.html | Radical Turn for the Trocks Youngest Sylph | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-BRUCENAUMAN_RVW.html | Bruce Nauman For ChildrenFor Beginners | By Roberta Smith | TX 6-776-143 | 2011-05-31 |

| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-INGIACOMETTI_RVW.html | In Giacomettis Studio an Intimate Portrait | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-JENNIFERSULL_RVW.html | Jennifer Sullivan OneWeek Walden | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-MATTCONNORS_RVW.html | Matt Connors You Dont Know | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-PETERCAMPUS_RVW.html | Peter Campus Calling for Shantih | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10museum.html | A Golden Age in Science Full of Light and Shadow | By Edward Rothstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10nine.html | I Just Popped Out to Play Beethoven | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10ringgold.html | An Eras Injustices Fuel an Artists Activist Works | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10rockwell.html | His Path From Shutter to Paintbrush | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10vogel.html | Metropolitan to HostCzannes Card Players | By Carol Vogel | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10feinstein.html | Snowy Jingles and a Sinatra Dreidel | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10fleming.html | Fleming Adds New Role Helping Guide Opera Troupe | By Daniel J Wakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10smoke.html | When Youthful Desire Grows Into Regret | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/television/10arts-SINGINGHELPS_BRF.html | Singing Helps NBC | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/television/10drinking.html | Make Em Laugh With Tales of Tears | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/books/10book.html | Friends Who Didnt Mince Words | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10markets.html | Bond Yields Fall on Strong Demand | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10norris.html | Accounting For Public Pensions | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10pfizer.html | Pfizer to Pay Its ExChief 45 Million In Severance | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10daytrade.html | Day Trading Conducted Overnight Grows in China | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10ecb.html | In Europe Bank Losses Stabilize Report Says | By Jack Ewing | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10pound.html | Bank of England Maintains Rate and Asset Purchase Plan | By Julia Werdigier | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/dining/10tipsy.html | The Eggnog Resisters League | By Frank Bruni | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/policy/10lawyer.html | Long Road for Lawyer Defending the Health Care Law | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10beijing.html | Bystanders To Chinas Transition | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10company.html | Perils of the Corporate Ladder It Hurts When You Fall | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10everything.html | Visiting an Ordinarily Unique Artist | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10fighter.html | Guys Kiss Mom and Come Out Fighting | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10hemingway.html | In the South of France a 1927 Mnage  Trois Takes an Incendiary Turn | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10tempest.html | Dread Rattling Thunder Yes Its Shakespeare | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10tourist.html | Gallivanting Across Europe in High Heels and High Dudgeon | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10vengeance.html | Let a Hail Of Bullets Be Your Umbrella | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10bikes.html | City Council Hears Sides In Battle Over Bike Lanes | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10bradley.html | Guilty Verdict for White Plains Mayor in Domestic Violence Case | By Nate Schweber | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10canada.html | Harlem Educator Is Said to Have Rejected Schools Chancellor Job | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10gangs.html | Refocusing Immigration Efforts on Gangs | By Kirk Semple | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10health.html | 911 Health Bill Blocked in US Senate but Backers Hold Hope | By Raymond Hernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/science/10anthropology.html | Anthropology A Science Statement Deepens a Rift | By Nicholas Wade | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10trademark.html | Sports Stars Catchphrase If I Say It I Own It | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/football/10giants.html | Giants Getting Healthier Ahead of Vikings Game | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10vecsey.html | One Bowl That Counts And 34 Others | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/theater/10holiday.html | Making a List Naughty and Naughtier | By Erik Piepenburg | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/theater/10schmidt.html | Playwright Clears His Stage and Bookcases | By Bruce Weber | TX 6-776-143 | 2011-05-31 |

| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10anthrax.html | FBI Asks Panel to Delay Report on Anthrax Inquiry | By Scott Shane | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10rail.html | Wisconsin and Ohio Forfeit Federal Money for Rail Projects | By Michael Cooper | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/10wiki.html | Web Attackers Point to Cause In WikiLeaks | By Noam Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/africa/10sudan.html | One Last Rally in South Sudan Before Referendum on Independence | By Josh Kron | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10haiti.html | Seeking to Ease Anger Haiti to Review Presidential Vote | By Deborah Sontag | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10china.html | Foreign News Sites Appear To Be Blocked in China | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10confucius.html | In Beijing As in Oslo An Honoree Is Absent | By Benjamin Haas and Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10britain.html | Britain Approves Tuition Increase as Violent Protests Erupt in London | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10dutch.html | Dutch Panel Says 2000 Have Cited Church Abuse | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10russia.html | Officials Bow To Critics And Relocate Russia Tower | By Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10wikileaks-react.html | Many Europeans Find US Attacks on WikiLeaks Puzzling | By Steven Erlanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/10tgone.html | GTT | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10antiques.html | Exploring the ArtOf Louisiana Furniture | By Eve M Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10bckronos.html | String Quartets Thriving On Bay Area Arts Scene | By Chloe Veltman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10aetna.html | After Aetna Pondering Health Care | By Reed Abelson | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10paper.html | Paper Maker Emerges From Bankruptcy | By Ian Austen | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10recall.html | JJ Unit Issues Recall Of Rolaids | By Natasha Singer | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10shop.html | On Christmas Shopping Lists No Credit Slips | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10views.html | Dire PredictionsAnd Muni Bonds | By AGNES CRANE and JEFFREY GOLDFARB | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/economy/10muni.html | Revised Fed Data Raises Doubt on Foreign Appetite for Build America Bonds | By Diana B Henriques | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10tata.html | A Peoples Car That Few Want | By Vikas Bajaj | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10yuan.html | Chinas Trade Growth Stronger Than Expected | By Bettina Wassener | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/media/10adco.html | Grey New York to Be Led by Its Chief Creative Officer | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/media/10stern.html | Putting Rumors to Rest Howard Stern Renews His Sirius XM Contract | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/nutrition/10urbathlete.html | Step Hits Its Stride Again | By Shivani Vora | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/policy/10docs.html | House Passes Bill Averting Cut in Medicare Reimbursements | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/research/10breast.html | Mixed Result for Bone Drug in Cancer Study | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/research/10estrogen.html | Benefits of Estrogen Are Debated | By Tara ParkerPope | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10chronicles.html | Enchanted Realm Aquatic View | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10you.html | Misfits Life of Exaggeration | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10appoint.html | GovernorElect Turns to Longtime Aides as He Fills Top Jobs in His Administration | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10cuomo.html | On Cuomos Taxes a Home Away From Home | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10imam.html | Hate Charges For 2 Accused Of Attacking An Imam | By Anahad OConnor | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10juvenile.html | New York City Sues State Over the Cost of Housing Juveniles in Prisons | By David W Chen | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10neediest.html | Fighting the Pain and the Paperwork and Regaining a Place to Call Home | By Niko Koppel | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10nyc.html | From Queens Support For a Dissident | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10soho.html | Designer Found Dead In Bathtub At Hotel | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10teacher.html | Teacher Who Tried to Halt Fight Has Miscarriage | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10unions.html | Cuomo Gains an Ally for a Looming Fight With the PublicEmployee Unions | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10brooks.html | Obamas Very Good Week | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10krugman.html | Obamas Hostage Deal | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10orszag.html | Making Disability Work | By Peter R Orszag | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/realestate/10housetour.html | House Tour Bridgeport Conn | By Bethany Lyttle | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/science/earth/10epa.html | EPA Delays Tougher Rules On Emissions | By John M Broder and Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10colleges.html | Auburns Newton Insists That He Did Nothing Wrong | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10rhoden.html | In Trying Times Sympathy Is a Tough Sell | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10volleyball.html | A Contender Built on Family | By Matt Dasilva | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10cncsports.html | SPORTS Cubs OffSeason Moves Generate Little Excitement | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10kepner.html | Smaller Teams Feed Green Monsters | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10payrolls.html | Payroll Advantages Give Red Sox Edge in Making Deals | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10seven.html | With Pitchers Contracts 7 Is Unlucky Number | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10yankees.html | In Lee Sweepstakes Yanks Make Bid Count | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/football/10ttmeredith.html | Dandy Don Always on My Mind | By Gary Cartwright | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/football/10vikings.html | Interim Coach Leads Vikings Out of Storm | By Pat Borzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/hockey/10islanders.html | Quebec Fans Take Quest for a Team to Long Island | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10sportsbriefs-newton.html | Newton Denies Knowing About Father8217s Scheme | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10ttcollege.html | Will Losing Season Be Financial Loss For Longhorns | By Reeve Hamilton | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/olympics/10dupont.html | John E du Pont 72 Dies Killed Athlete | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/technology/10geocache.html | Modern Treasure Hunts for the Whole Family | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bcfeinstein.html | Possible Candidate for District Attorney Carries a Powerful Name Feinstein | By Gerry Shih | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bcjames.html | Souvenirs of War and Hazards in the Attic | By Scott James | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bclodge.html | Fighting Prostitution One Motel At a Time | By Shoshana Walter | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10cnccabrini.html | The Final Farewell At CabriniGreen | By Don Terry | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10cncwarren.html | Petition Process Equalizes Candidates Results Help Separate Field | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10katrina.html | Jury Convicts 3 Officers Over a Killing In New Orleans | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10license.html | Unlicensed Drivers Who Risk More Than a Fine | By Julia Preston and Robert Gebeloff | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10porn.html | Clinic for Pornography Industry Closed | By Rebecca Cathcart | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10tfarmers.html | Hispanic Farmers Feel Shortchanged by Settlement Offer | By Brandi Grissom | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10cong.html | Senate Leaders Unveil Package of Tax Cuts | By David M Herszenhorn and Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10gitmo.html | Holder Denounces a Bill To Ban Detainee Transfers | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10military.html | Senate Stalls Bill to Repeal Gay Policy In Military | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10obama.html | White House Chat for Bill Clinton | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10tax.html | OBAMA WEIGHING BROAD OVERHAUL FOR INCOME TAX | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/10russ.html | Martin Russ 79 a Marine Who Wrote About Combat | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10brazil.html | After Reclaiming Slum Rios Forces Are Greeted by Wariness | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10mexico.html | Mexican City Is Blockaded By Gunmen | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10korea.html | South Koreans Guess at the Norths Next Target | By Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10nuke.html | Pact Lifts Limits on Civilian Nuclear Projects With Russia | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-11 | https://www.nytimes.com/2010/12/10/world/europe/10iht-spain.html | WORLD BRIEFING  EUROPE Spain Attorney General to AdvisePrison for Striking Air Controllers | By Raphael Minder | | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/dance/11dancers.html | Private Negotiations Within a Public Setting | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/dance/11ghost.html | Laughing and Crying at Ghosts Fictive and Real | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11hide.html | Sexuality in Modernism The Partial History | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11turner.html | Canvas Paint No Just Sound | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11carll.html | Spices of the 60s in Lone Star Recipes | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11carnegie.html | Strands Tied Into a French Knot | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11elgar.html | Rendering Elgars Mercurial Impressions | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/music/11ensemble.html | Early Mass With Its Exoticism Intact | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/music/11moody.html | James Moody Versatile Jazz Saxophonist Dies at 85 | By Peter Keepnews | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/music/11scala.html | In Italy a Political Opera About Opera | By Michael Kimmelman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/television/11arts-WALTERSANDWI_BRF.html | Walters and Winfrey Together Tie for Second | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/lombardi.html | Leadership on the Field Made Him a Legend | By Ginia Bellafante | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11nocera.html | Why CEOs Should Stop At City Hall | By Joe Nocera | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11trader.html | Wall St Programmer Guilty of Code Theft | By Peter Lattman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/economy/11charts.html | The Economic Sweet Spot of Presidential Terms | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/economy/11econ.html | US Deficit In Trade Narrowed In October | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/energy-environment/11oil.html | Retail Gasoline Prices Climb to a 2Year High | By Clifford Krauss | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11boards.html | Group Sets Goal to Get More Women on Boards | By Julia Werdigier | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11euro.html | Euro Bonds Rejected By Germany And France | By Judy Dempsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11ireland.html | Ireland Strives to Rebuild Trust in Its Banks | By Liz Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/crosswords/bridge/11card.html | Expecting Declarer May Ruff In the Dummy Lead a Trump | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/health/11patient.html | Snoring What to Do When a Punch in the Shoulder Fails | By Walecia Konrad | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11bigcity.html | On Arthur Avenue Masters of Wrap and Ribbon and of the Sisterly Jab | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/science/earth/11climate.html | Negotiators at Global Climate Talks Continue Past the Deadline for an Agreement | By John M Broder | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11griffin.html | Up Up and Away Griffins Dunks Get Online Views and OnCourt Smiles | By John Branch | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11knicks.html | ThreeGame Set Could Be Barometer for Knicks | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/hockey/11hockey.html | Hockey Rivalry Is Huge and the Crowd to See It Will Be Enormous | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaabasketball/11naismith.html | At Auction Naismith Rules Set a Record | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaafootball/11heisman.html | A Protector Of the Heisman And Its Winners | By Bill Pennington | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaafootball/11sandomir.html | To Keep Heisman Mood Light ESPN Tapes an Interview | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/tennis/11martina.html | An Illness Forces Navratilova to Leave a Charity Climb of Kilimanjaro | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/theater/11peaches.html | Raunchy Provocateur Exhibits a Different Passion | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/theater/11playhouse.html | Rebuilt Theater Opening Amid Debate | By Robin Pogrebin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11plane.html | Body Said to Be That of Stowaway Who Fell From Plane | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/africa/11ivory.html | Raids on Opposition Stir Fears of Old Tactics in Ivory Coast | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11myanmar.html | US and China Often Worked Closely on Myanmar Documents Show | By Thomas Fuller | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11hacking.html | Prosecutors In Phone Case Wont Charge British Aide | By Landon Thomas Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11nobel.html | WINNERS CHAIRREMAINS EMPTYAT NOBEL EVENT | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11vatican.html | Leaked Cables Show Vatican Tensions and Diplomacy With US | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/middleeast/11nuke.html | Harder Push To Stop Iran From Making Nuclear Fuel | By David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11money.html | Choosing Recipients Of Charity | By Ron Lieber | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11wealth.html | Ponzi Schemes Aplenty And How to Avoid Them | By Paul Sullivan | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11ants.html | As Ants Crawl Over Crucifix Dead Artist Is Assailed Again | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11jlynn.html | James T Lynn 83 Former Budget Director | By Jad Mouawad | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11pfizer.html | Secret Cable Discusses Pfizers Actions in Nigeria Case | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/education/11education.html | What Works in the Classroom Ask the Students | By Sam Dillon | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11appointments.html | In New Jersey a Backlog of Governors Nominees Await Confirmation | By Richard PrezPea | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11court.html | Appointment Fight Divides Judges | By Richard PrezPea | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11flatbush.html | Violations and Lockout Mire Brooklyn Complex | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11metjournal.html | Gunfire Will No Longer Be Met by Silence | By Tim Stelloh | TX 6-776-143 | 2011-05-31 |

| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11nassau.html | Nassau Caught In Fiscal Crisis Despite Wealth | By David M Halbfinger | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11neediest.html | Trying to Move Forward From Under the Rubble | By Andrew Keh | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11run.html | For Big Rivalry Carrying the Ball 315000 Yards | By Corey Kilgannon | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11soho.html | After Designer8217s Death at Soho House Boyfriend Is Charged With Strangling Her | By Sarah Maslin Nir | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11blow.html | America8217s Most Vulnerable | By Charles M Blow | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11collins.html | My Favorite War | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/science/earth/11fossil.html | With Peels and Pig Innards a Swedish City Forgoes Coal and Oil | By Elisabeth Rosenthal | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/baseball/11gap.html | In Choice of Yankees or Rangers Lee Is Picking a Tax Rate Too | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/baseball/11rangers.html | For Lee More Value May Come From Texas | By Michael S Schmidt and Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11nba.html | Stoudemire8217s Mixed Bag Helps Knicks Win Seventh Straight | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/football/11donmeredith.html | Meredith Favored His WitsOver His Playbooks | By Bill Carter | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/golf/11golf.html | A Stanford Star From a Racially Mixed Family Sound a Little Familiar | By Larry Dorman | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaabasketball/11sportsbriefs-naismith.html | Naismith8217s Rules Are Sold | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11beliefs.html | Agencys Shtick Is Jewish Humor For a Good Cause | By Mark Oppenheimer | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11smart.html | Verdict Is Guilty in Abduction of Elizabeth Smart | By Kirk Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11spill.html | 8 Are Charged With Fraud Over Claims From Oil Spill | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11alaska.html | Court Rejects Challenge To Alaska Writein Votes | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11clinton.html | Bill Clinton Holds Forth On Tax Plan For Starters | By Michael D Shear | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11cong.html | Estate Tax Cutoff Draws Special Fire in Congress | By David M Herszenhorn and Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11eisenhower.html | In Archive New Light on Evolution of Eisenhower Speech | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11nixon.html | In Tapes Nixon Rails About Jews And Blacks | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |

| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/americas/11cholera.html | Use of Cholera Vaccine in Haiti Is Now Viewed as Viable | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/americas/11mexico.html | Mexican Authorities Suggest That They Killed a Cartel Leader | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11china.html | Chinas Tirades Are Partly Aimed at Home Audience | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11puppets.html | Puppet Masters Try to Bring Art Out of the Shadows | By Michael Wines | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11anonymous.html | Activists Say Web Assault For Assange Is Expanding | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11briefs-Serbia.html | Serbia Court Acquits 10 AccusedOf Helping War Crimes Suspect | By Doreen Carvajal | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11fraud.html | Wide Swings in Turnout Viewed As One Sign of Russian Vote Fraud | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11impunity.html | In Siberia Race Ruling Party Uses Clenched Fist | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11royal.html | After Attack on Royal Limo Questions and Reproach | By Ravi Somaiya and Elissa Gootman | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/middleeast/11diplo.html | Clinton Says US Is Committed to Mideast Peace but Reverting to Old Strategy | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11gift.html | Gift Cards With Bells and Whistles | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11wrinkle.html | When WrinkleFree Clothing Also Means Formaldehyde Fumes | By Tara Siegel Bernard | TX 6-776-143 | 2011-05-31 |
| 2010-12-03 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12jackson.html | After Death The Remix | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Modern.html | A Roomful of Yearning and Regret | By Wendy Plump | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Social.html | Eat Free I Do | By Philip Galanes | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-Fanning-t.html | Golden Child The Sequel | By Frank Bruni | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-000.html | FIELD REPORT THE ACCIDENTAL FARMER | By Christine Muhlke | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-001.html | Satsuma Mojito | By Christine Muhlke | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-002.html | Louisiana Blue Crab and BloodOrange Salad | By Christine Muhlke | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12joint.html | A Lingerie Shop For All Sizes And Situations | By Melanie Lefkowitz | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12Q-A.html | QA | By Jay Romano | TX 6-776-143 | 2011-05-31 |

| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12hunt.html | A New Home Minus the Moving | By Joyce Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12scapes.html | Row Houses Gone Wild | By Christopher Gray | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/mortgages/12Mort.html | A Less Costly CashOut | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12hours.html | 36 Hours Sun Valley Idaho | By Amy Virshup | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/dance/12studio.html | Closing Up but Not Sitting Down | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/design/12bradford.html | Hoop Dreams of His Own Design | By Dorothy Spears | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12festival.html | Ozawas Illness Shadows Festival He Inspired | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12gamelan.html | Sounds of Bali Traditional Yet Evolving | By Lara Pellegrinelli | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12playlist.html | Straightening Out Rapping And Leading a Band | By Nate Chinen | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/television/12six.html | On DVD Better  Stronger  Faster | By Thomas Vinciguerra | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/television/12watch.html | Boxers Trekkies Lilliputians And Other Favorites | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/12TIRE.html | Smarter Sensors for Tire Monitors | By Stephen Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/12books.html | The Weather Is Perfect For Driving an Armchair | By Charles McEwen Lindsay Brooke Rob Sass Clifford Ghetti Fred Heiler Bob Austin and Jerry Garrett | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/autoreviews/12saab-9-5.html | Miracle Babys Burden New Family to Support | By Lawrence Ulrich | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Barcott-t.html | Waterworld | By Bruce Barcott | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Crime-t.html | Virtual Scalpel | By Marilyn Stasio | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Downer-t.html | The Kitchen God Dreams of Love | By Lesley Downer | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Godwin-t.html | Working On the Ending | By Gail Godwin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Haskell-t.html | European Exotic | By Molly Haskell | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Hell-t.html | Hallucinatory Effects | By Richard Hell | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Jennings-t.html | Thunder and Lightning | By Jay Jennings | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Leonhardt-t.html | From Hobby to Industry | By David Leonhardt | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Martin-t.html | Fiction Chronicle | By Cameron Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Price-t.html | American Girl | By Leah Price | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Royte-t.html | Tragedy in Black and White | By Elizabeth Royte | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Schell-t.html | The Final Conflict | By Orville Schell | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Toll-t.html | The Shores of Tripoli | By Ian W Toll | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Waldstreicher-t.html | All the Kings Men | By David Waldstreicher | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Watrous-t.html | Learned Lolita | By Malena Watrous | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/White-t.html | A Love Tormented but Triumphant | By Edmund White | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Basel.html | On the Billionaires Flyway | By Guy Trebay | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Studied.html | Flattery Will Get an Ad Nowhere | By Pamela Paul | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12THISLIFE.html | Should You Google at Dinner | By Bruce Feiler | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12FIELD.html | Elvis Has Left the Chapel | By Ari Karpel | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12vows.html | Laura Halzack and Eric NaisonPhillips | By Nate Schweber | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-Ethicist-t.html | Tots on Bikes | By Randy Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-WWLN-t.html | True to True Grit | By Carlo Rotella | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-medium-t.html | Network Error | By Virginia Heffernan | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-onlanguage-t.html | The Kings Tongue Twisters | By Ben Zimmer | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Fob-Q4-t.html | The Career Builder | Interview by Deborah Solomon | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Reality-t.html | How Real Does It Feel | By AO SCOTT | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12brooks.html | Bringing Love To Strong Women | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12dargis.html | Shifting Amid And Asserting His Own Cinema | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12grit.html | The Coen Brothers Shooting Straight | By David Carr | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12kidman.html | Australian and Scottish Common Film Sense | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12sofia.html | Its What She Knows The Luxe Life | By Dennis Lim | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12artct.html | Echoes From a Distant Contemporary Past | By Martha Schwendener | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12artsli.html | For WouldBe Authors a Chance at a Happy Ending | By Aileen Jacobson | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12brasswe.html | Horns Pointed Toward the Future | By Phillip Lutz | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12musicwe.html | Finding Some Keys To Free Bachs Music | By Phillip Lutz | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12playnj.html | NoirInfused Intrigue at a Lonely Bus Depot | By Naomi Siegel | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12spotli.html | The Airport Playhouse Is Grounded for Good | By Aileen Jacobson | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12theatnj.html | In a Crumbling Castle a ComingofAge Story | By Stephen Wells | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12SqFt.html | Aby J Rosen | By Vivian Marino | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12cov.html | Tinsel Town | By Vivian S Toy | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12deal1.html | Bonuses Discounts And HandWringing | By Sarah Kershaw | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12habi.html | For Art Airplanes | By Constance Rosenblum | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12living.html | A Little Land That the Subway Forgot | By C J Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12lizo.html | Offering Luxury on a Smaller Scale | By Marcelle S Fischler | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12njzo.html | Seeing Cracks in Foreclosure Dam | By Antoinette Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12wczo.html | A Moment for Mansions | By Elsa Brenner | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/theater/12history.html | Theatrical Stumbles Of Historic Proportions | By Charles Isherwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12disentis.html | Untouched And Undiscovered | By Christopher Solomon | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12explorer-avalanche.html | Avalanche Survival Know Your Snow | By Michael Kodas | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12openings.html | From Vail to Gstaad Lures Beyond the Slopes | By Elaine Glusac | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12skiguide-happenings.html | Happenings | By Hilary Howard | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12brian.html | Batting Cleanup at Bank of America | By Nelson D Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12digi.html | The Online Reservations That Restaurants Love to Hate | By Randall Stross | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12every.html | Feel Free to Read This Later on Your Phone | By Damon Darlin | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12gret.html | The Nerve To Say No | By Gretchen Morgenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12madoff.html | A Madoff Son Hangs Himself On Fathers Arrest Anniversary | By Diana B Henriques and Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12stream.html | Technology Outpaces Privacy Yet Again | By Natasha Singer | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12view.html | Following the Money Doctors Ration Care | By Tyler Cowen | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/busine ss/12yec.html | No Jobs Young Graduates Make Their Own | By Hannah Seligson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/educat ion/12atlanta.html | Scandal and a Schism Rattle Atlantas Schools | By Kim Severson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashio n/12WINGMEN.html | The Dan and Dave Show | By Peter Stevenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashio n/12WORE.html | In Comfort Here and There | By Chloe Malle | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashio n/12elaines-box.html | Power Spots | By Sarah Maslin Nir | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashio n/12elaines.html | A Good Way to Begin a Story | By Tim Arango | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashio n/weddings/12fiterman.html | Debra Fiterman Alexander Arbit | By John Harney | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/health /policy/12abortion.html | Push for Stricter Abortion Limits Is Expected in House | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/jobs/1 2pre.html | Losing A Job Mourning A Lifestyle | By Susan Winston | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregi on/12critic.html | Organ Donation Let the Market Rule | By Ariel Kaminer | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregi on/12dinect.html | A Void in Ethnic Dining Filled on Restaurant Row | By Patricia Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregi on/12dineli.html | A Pulsating Scene For Dinner or Dancing | By Joanne Starkey | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dinenj.html | For Future Iron Chefs More Places to Learn | By Kelly Feeney | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dinewe.html | A Contemporary Spot For Classic Greek | By Emily DeNitto | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12fire.html | Planned Fire Dept Fees For Motorists Criticized | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12fyi.html | FYI | By Michael Pollak | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12medicaid.html | Full Wallets but Using Health Program for Poor | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12neediest.html | Burmese Couple Build Life in the Bronx | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12qbitect.html | The Chocolatiers Tale | By Christopher Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12qbiteli.html | Special Cakes on and Off TV | By Susan M Novick | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12qbitewe.html | Baking Magic | By Emily DeNitto | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12routine.html | Breakfasts at My Places | By Donna Paul | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12table.html | Sinatra Is Long Gone but the Room Is Still Packed | By Diane Cardwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kaplan.html | Straight Outta Hoboken | By James Kaplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kristof.html | Now Grandma Can Win a Trip Too | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kubin.html | The Ponzi Schemer Who Changed My Life | By Michael Kubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12reed.html | What Progressives Dont Understand About Obama | By Ishmael Reed | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12rich.html | Gay Bashing at the Smithsonian | By Frank Rich | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/science/earth/12climate.html | Modest Deal on Emissions Concludes Climate Talks | By John M Broder | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/12araton.html | Mensches and Mentors In the Press Box | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/baseball/12gadgets.html | Gizmos Come to Play At Winter Meetings | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/baseball/12yankees.html | YankeesDo NotAlways GetTheir Man | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/basketball/12lakers.html | Artest for the Defense | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12announcer.html | In NBC Booth a Candid Collinsworth | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |

| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12giants.html | A Giants Project Is Paying Off | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12jaguars.html | The Care and Healthy Feeding of the Jaguars | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12jets.html | A Connection Missed | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12sandomir.html | The Loud and Memorable Voice of Lombardi | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/global/12bertarelli.html | One Billionaire Bows Out Of the Next Americas Cup | By Christopher Clarey | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaabasketball/12streak.html | 88Game Run Is Long Over But Pride and Pain Live On | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaabasketball/12vecsey.html | A Friends Mistake An Understudys Chance | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/technology/12birds.html | Angry Birds Flocking to Cellphones Everywhere | By Jenna Wortham | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12backpack.html | He Found Bag of Cash But Did the Unexpected | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12holocaust.html | Declassified Papers Show US Recruiting of Former Nazis and Collaborators | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12king.html | Samuel P King 94 Judge And Critic of Hawaiian Charity | By Douglas Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12montana.html | Along a Course Of Purling Rivers A Raw Divide | By Jim Robbins | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12port.html | A Race to Capture a Bounty From Shipping | By Kim Severson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12sleeper.html | House Is a Star of a Movie And of a RealLife Dispute | By Dan Frosch | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12dems.html | Jobless Aides Comb The Democratic Market | By Ashley Parker | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12education.html | New Challenges for Obamas Education Agenda in the Face of a GOPLed House | By Sam Dillon | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12edwards.html | Elizabeth Edwards Is Eulogized as Fierce and Loving Defender of Her Family | By Kim Severson | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12holbrooke.html | Envoy in Critical Condition After Surgery to Repair Heart | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12baker.html | If Bill Clinton Was President | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12chan.html | The Fed Hes Not a Fan | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12hoffman.html | Elizabeth Edwards Through Many Eyes | By Jan Hoffman | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12shane.html | Keeping Secrets WikiSafe | By Scott Shane | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12afghan.html | Afghan Killings Disrupt Lull That Followed Troop Surge | By Rod Nordland | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12drugs.html | Propping Up a Drug Lord Then Arresting Him | By James Risen | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12pipeline.html | Nations Back Gas Line to India Through Afghan War Zone | By Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12poland.html | Poland Bastion of Religion Sees Rise in Secularism | By Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12russia.html | Massacre Shows Power Of Gangs in Rural Russia | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/middleeast/12israel.html | Israel and Turkey Work on Deal to Repair Their Relationship | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/your-money/12fund.html | One Corner of Stocks That Fared Just Fine | By Paul J Lim | TX 6-776-143 | 2011-05-31 |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/your-money/12haggler.html | For This Cruise Line Better Pack Your Lunch | By David Segal | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/design/12marzio.html | Peter C Marzio Houston Museum Director Dies at 67 | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12advantage.html | HOUSE ADVANTAGE A Secretive Banking Elite Rules Derivatives Trading | By Louise Story | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/crosswords/chess/12chess.html | Onetime Prodigy Shows Renewed Signs of Promise | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12slay.html | In Court Opposing Versions Of Fashion Designers Death | By Al Baker and Noah Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12straus.html | Beth Straus 94 Revamped New York Botanical Garden | By Bruce Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12Kashin.html | A Beating On My Beat | By Oleg Kashin | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12friedman.html | Reality Check | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12leebaert.html | Our Envoys Ourselves | By Derek Leebaert | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12nwaubani.html | In Africa the Laureates Curse | By Adaobi Tricia Nwaubani | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12pubed.html | Readers With Plenty to Say | By Arthur S Brisbane | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12sun3.html | Lost and Found | By Verlyn Klinkenborg | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/12slapshot.html | Fans Target Becomes Their Favorite | By Jeff Z Klein and Stu Hackel | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/basketball/12anthony.html | Anthony Knows the Drill Practice Then Sidestep Queries on the Knicks | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12nfl.html | Snowstorm Shifts Giants To Monday | By Judy Battista | TX 6-776-143 | 2011-05-31 |

| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/hockey/12nhl.html | Isles Boisterous Crowd Is Filled With Nordiques Fans | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12army.html | NAVY 31 ARMY 17 Navy Hits the Ball Loose and Punches Army in the Gut Again | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12gators.html | Gators Hire Assistant From Texas To Coach | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12heisman.html | Heisman Triumph Tinged With Hurt | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12quad.html | Luck Could Revisit A New York Moment | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcintel.html | Swedenborgian Church Pacific Heights San Francisco | By Hank Pellissier | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcjen.html | City Finds Millions But Reaps Little in Case | By Zusha Elinson | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcmcclellan.html | Lives With Polished Veneer Are Snared in SEC Inquiry | By Elizabeth Lesly Stevens | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcweber.html | For Local Hiring Law to Succeed Plenty of Cooperation Is Required | By Jonathan Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cncdiaper.html | Agencies Challenged By Demand For Diapers | By Rachel Cromidas | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cnchealth.html | Staffs Worry About Shifts In County Health System | By Kari Lydersen | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cncparker.html | A CD Label That Plays To Sounds Of Chicago | By Neil Tesser | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12sncwarren.html | Lessons for a Modern City Found in Success Stories From Abroad | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12standers.html | Twitter Sensation in the Senate Despite Using Slightly More Than 140 Characters | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12tpatspick.html | Pats Pick | By Patricia Sharpe | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12tramsey.html | How Much Lower Can Democrats Fall | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12ttecma.html | Profit Potential Outweighs Risk in Jurez Factories | By Julin Aguilar | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12biden.html | As the Ground Shifts Biden Plays a Bigger Role | By Helene Cooper | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12holder-1.html | Holder Tells a Muslim GroupSting Operations Are Essential | By Malia Wollan and Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12ttmileage.html | Distance and Politics Affect Lawmakers Spending on Travel | By Matt Stiles | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/americas/12peru.html | Buried in Perus Desert Marine Fossils Draw Smugglers | By Simon Romero and Andrea Zarate | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12beijing.html | Chinas Army Of Graduates Is Struggling | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |

| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12sweden.html | Stockholm Hit by Blasts After Warning In an EMail | By Christina Anderson and John F Burns | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/dance/13nut.html | A Playfully Roasted Old Chestnut | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/dance/13wolcott.html | Start Then Start Again On a Newly Made Stage | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13axiom.html | Celebrating Steve Reich A Bit Early | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13denk.html | Straying From the Canon With Unfamiliar Fare | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13jingle.html | Up Close Yes Personal In Varying Degrees | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13rammstein.html | Offering Sturm Galore Fire and Drang as Well | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13willow.html | Onstage Young Star Reins In Her Hair | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/television/13comics.html | Sincerest Form of Flattery Some Joke | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/books/13book.html | Life Among the Upper Crust Seen From Two Generations | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13credit.html | LENDERS RETURN TO BIG MAILINGS ON CREDIT CARDS | By Eric Dash | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13iht-eurozone13.html | Germany Shifting ToneSignals Support for Euro | By Jack Ewing | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/crosswords/bridge/13card.html | A Gem From the Nationals Features an Odd Trump Trick | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/movies/13arts-SLOWSTARTFOR_BRF.html | Slow Start for Narnia And The Tourist | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/movies/13mundane.html | In My Fathers House That Airless Bitter Place | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13knicks.html | Knicks Get Aggressive As Streaks Continue | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13giants.html | Roof Falls In Sending the Giants Game to Detroit | By Pat Borzi and Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/13actout.html | Helping Gay Actors Find Themselves Onstage | By Erik Piepenburg | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/13arts-COMEFLYAWAYT_BRF.html | Come Fly Away to Vegas | Compiled by Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13pass.html | Egon Schiele Seen From Many Angles | By Ben Brantley | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13wife.html | Opposites Attract and React in a Dark Neighborhood | By Rachel Saltz | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13rahm.html | To Lead Chicago Emanuel Must First Prove He Lives There | By Monica Davey | TX 6-776-143 | 2011-05-31 |

| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13steele.html | Steele to Reveal Whether He Wants to Keep His GOP Job | By Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/asia/13afghan.html | 6 Americans Killed by Bomb at a New USAfghan Outpost | By C J Chivers | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/asia/13japan.html | Japan Plans Military Shift To Focus More on China | By Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/middleeast/13ramadi.html | Suicide Attacks Leave at Least 15 People Dead in Iraq | By Steven Lee Myers | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/design/13daphnis.html | Nassos Daphnis 96 an Artist of Geometry | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/design/13desert.html | Laying Out Economic Cities Saudis See Window to Modernity | By Nicolai Ouroussoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13kohn.html | Suit Against Austrian Banker Is Denounced | By Diana B Henriques | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13madoff.html | 1000 Cases Are Headed for Court as Trustee Seeks Madoffs Spoils | By Graham Bowley and Peter Lattman | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13views.html | Bankers in Energy Are in Short Supply | By Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/economy/13grocer.html | Struggling in the Downturn AP Files for Bankruptcy | By Michael J de la Merced | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13wiki.html | Defenders of WikiLeaks Swarmed the Wrong Target | By Ian Austen | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13yuan.html | As China Rolls Ahead Fear Follows | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13adco.html | The Topic Is BigCity Attractions but the Star Is Buick | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13atlantic.html | Web Focus Helps Revitalize The Atlantic | By Jeremy W Peters | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13bewkes.html | Time Warner Views Netflix As a Fading Star | By Tim Arango | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13carr.html | WikiLeaks Taps Power Of the Press | By David Carr | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13current.html | Public Broadcaster Is to Sell Current a Trade Publication | By Elizabeth Jensen | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13drill.html | Digital Divide Is a Matter of Income | By Teddy Wayne | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13gawker.html | Hackers Disrupt Web Sites Published by Gawker Media | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13burial.html | Reviving a Ritual of Tending to the Dead | By Paul Vitello | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13cap.html | In a New Albany Cuomo Plans A Push to Cap Property Taxes | By Winnie Hu | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13cityroom.html | CITY ROOM 50 Years Later Traces of an Air Crash Linger in Rusty Metal and Memories | By James Barron | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13kosher.html | At Kosher Chefs CookOff Forget Foie Gras | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13neediest.html | At 86 Finding a Way to Pass the Time Thats Left | By Rebecca White | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13nomad.html | In This Journey Every Sunday Is Moving Day | By Noah Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13offduty.html | OffDuty Officer Is Shot in the Bronx | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13tarrytown.html | Heightened Fiscal Pressures Loom for Tarrytown | By Winnie Hu | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13taxitv.html | Advertisers Embrace a Market Stuck in the Back of a Cab | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13towns.html | On Drilling Pleasing Both Sides | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13walmart.html | WalMart Tries Again For New York City Store | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13douthat.html | A Serious Man | By Ross Douthat | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13harrison.html | Drawing a Line in the Water | By Selig S Harrison | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13kelly.html | Bones of Contention | By Robert L Kelly | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13krugman.html | Block Those Metaphors | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/science/13fenn.html | John B Fenn Nobel Winner Dies at 93 Developed Way to Study Large Molecules | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13martina.html | Navratilova Describes Frustration of Failed Climb | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13mustang.html | 100 Days to a Tamed Mustang | By James Card | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13rhoden.html | More Bluster Than Results For Ryan | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/baseball/13yankees.html | Lees Silence Keeps Yankees and Rangers Hung in Suspense | By Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/basketball/13carmelo.html | Anthony Watch Provides a Few Clues | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/basketball/13nets.html | The Nets Give the Lakers All That They Can Handle | By Thomas Kaplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13bears.html | In Snowy Conditions Patriots Make Chicago Their Wonderland | By Judy Battista | TX 6-776-143 | 2011-05-31 |

| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13jets.html | The Jets Struggle Again And It Doesn8217t Get Easier | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/hockey/13ice.html | Who Needs Ice Synthetic Surface Extends Season | By Brett Zarda | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/hockey/13rangers.html | NHL ROUNDUP Ovechkin Brawls As Rangers Cruise | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/ncaafootball/13colleges.html | Bold Move By Florida And a Risky One | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/soccer/13onsoccer.html | Middle East Becomes Bigger Player | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/technology/13facebook.html | Facebooks Mean Streets | By Miguel Helft | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13whos.html | Watch It Martha This George Is A Stealth Bomb | By Charles Isherwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13caucus.html | THE CAUCUS Democrats Adjust To a Downswing | By John Harwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13fund.html | Administrator of BP Fund Offers Bonuses to Spill Victims Who Bypass Suits | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13homeless.html | Los Angeles Seeking to Shed Reputation for Homelessness | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13prison.html | Inmates in Georgia Prisons Use Contraband Phones to Coordinate Protest | By Sarah Wheaton | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13convention.html | A Fight for the 2012 Democratic Convention | By Katharine Q Seelye | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13memo.html | Out of Power Soon and Out of Sorts Now | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13paul.html | Ron Paul GOP Loner Comes In From Cold | By Kate Zernike | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13tax.html | More Benefits For the Middle In Tax Details | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/americas/13venez.html | Detroits Monsters Thrive On a Diet of Cheap Gas | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/europe/13russia.html | Protests Tinged With Ethnic Tensions Erupt in Moscow Over Soccer Fans Killing | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/middleeast/13iraq.html | MORE CHRISTIANSARE FLEEING IRAQIN NEW VIOLENCE | By Steven Lee Myers | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14childhood.html | CHILDHOOD Sicker in Day Care Healthier in School | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14risks.html | RISKS Sharp Rise Seen in Serious Dog Bites | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14albatross.html | Rare Albatross Expands Its Breeding Grounds | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14obfingerprint.html | Calculating the Rarity Of a Fingerprint | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |

| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/dance/14ailey.html | Reaching Upward With Body And Soul | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/dance/14fly.html | ModernDance History Times Five With Plenty of Theatricality | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14abroad.html | When Overlooked Art Turns Celebrity | By Michael Kimmelman | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14pompeii.html | Pompeiis Problems Reflect Longstanding Neglect | By Elisabetta Povoledo | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14warhol.html | Foundation Says Its Ending Smithsonian Support | By Kate Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14choice.html | Critics Choice New CDs | By Jon Caramanica and Nate Chinen | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14hope.html | No Musicians Harmed In Playing This Concert | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14hundred.html | Mining Multiple Sources For Synthetic Character But an Organic Effect | By Nate Chinen | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14luke.html | On a Cold Night Bending the Rules of Harmony | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/television/14arts-FOOTBALLDOMI_BRF.html | Football Dominates Sunday Night Again | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/television/14king.html | Larry King Prepares to Sign Off and Everybodys Talking | By Bill Carter and Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/video-games/14mickey.html | Mickey Moves To Another Screen | By Seth Schiesel | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/books/14book.html | Deeper Looks at the Crisis Of 08 and the Oval Office | By Michiko Kakutani | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14fed.html | A Contrarian at the Fed | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14markets.html | Strength of Oil Prices and Energy Shares Help Push the Markets Slightly Higher | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14time.html | Tracking Tardy Flights | By Susan Stellin | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14views.html | Trimming Bloated Balance Sheets | By Agnes T Crane and Christopher Swann | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14euecon.html | Leaders Disagree on the Extent of a European Bailout Fund | By Stephen Castle and James Kanter | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14hybrid.html | Billionaire Backs a GasElectric Hybrid Car to Be Built in Russia | By Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14trade.html | World Trade Organization Upholds American Tariffs on Tires From China | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14yen.html | Its Recovery Sputtering Japan Will Cut Corporate Income Tax Rate | By Hiroko Tabuchi | TX 6-776-143 | 2011-05-31 |

| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14alzheimers.html | Insights Give Hope for New Attack on Alzheimers | By Gina Kolata | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14brody.html | Before You Lift a Weight Get Some Advice | By Jane E Brody | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14cancer.html | Study of Baby Teeth Sees Radiation Effects | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14drug.html | Narcotic Painkillers Thought Safer for Elderly Patients May Pose More Risk Study Says | By Barry Meier | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14global.html | TUBERCULOSIS World Health Organization Endorses A Device for Quicker Diagnosis | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14klass.html | Untangling the Myths About Attention Disorder | By Perri Klass MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14really.html | THE CLAIM Multivitamins can disrupt users sleep | By Anahad OConnor | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14yawn.html | Birds Do It  We Do It  and No One Knows Why | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14health.html | CORE OF HEALTH CARE LAW IS REJECTED BY A US JUDGE | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14hazards.html | HAZARDS Mercury Prompts a New Call to Limit Tuna | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14hormone.html | Old Data New Claim Debating Estrogen | By Tara ParkerPope | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14appraisal.html | A Tenants Typical Headaches but Suffered in Grand Style | By Christine Haughney | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14angier.html | Musk Oxen Live to Tell a Survivors Tale | By Natalie Angier | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14arsenic.html | Poisoned Debate Encircles a Microbe Studys Result | By Dennis Overbye | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14neuron.html | Decoding the Human Brain With Help From a Fly | By Nicholas Wade | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14obinsect.html | Big Brains Steal Insects Breath Away | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14qna.html | Pressure Problems | By C Claiborne Ray | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14tier.html | Real Evidence for Diets That Are Just Imaginary | By John Tierney | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/space/14cosmic.html | Rings in Sky Leave Alternate Visions of Universes | By Dennis Overbye | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14fastforward.html | This December Colts Cant Just Cruise | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14bar.html | For Some Orphaned Arguments CourtAppointed Guardians | By Adam Liptak | TX 6-776-143 | 2011-05-31 |

| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14china.html | Ethnic Mongolian Dissident Released by China Is Missing | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14iht-houses.html | A Neighborhood Divided Over Houses | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14india.html | Phone Scandal In India Shakes Top Politicians | By Jim Yardley and Heather Timmons | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14italy.html | Berlusconi Seeks Support Before Confidence Vote | By Rachel Donadio and Liz Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14russia.html | Medvedev Warns Against Ethnic Violence | By Michael Schwirtz and Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14suspect.html | Iraqi Swede Is Portrayed As Struggling For His Place | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14sweden.html | Bomber Is Said to Have Been on His Own | By John F Burns and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14iran.html | Irans Foreign Minister Fired While on State Visit to Africa | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14mideast.html | US Mideast Envoy Tries to Revive Talks | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14lateiner.html | Jacob Lateiner 82 a Pianist and Scholar | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14amgen.html | Amgen Drug Slows Spread of Cancer but Doesnt Improve Survival in Trial | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14records.html | Panel Set to Study Safety Of Electronic Patient Data | By Milt Freudenheim | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14road.html | The Room Is Booked Until the Hotel Says It Isnt | By Joe Sharkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/economy/14hamp.html | Panel Is Critical of Obama Mortgage Plan | By David Streitfeld | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/economy/14tax.html | Tax Breaks Bring Hope For Hiring | By David Kocieniewski | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/media/14adco.html | For New Years Eve The TieIns Erupt | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/media/14music.html | Piracy Fight Shuts Down Music Blogs | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14assess.html | Just One Ruling But an Outsize One | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14impact.html | Law Will Proceed Administration Says | By Robert Pear and Reed Abelson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14legal.html | Lying Ahead for the Health Law Years of Constitutional Wrangling | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14bigcity.html | Michelle Paterson Steps Into the Limelight Briefly | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14deputy.html | New No 2 at City Schools Sees More and Better Tests as Answer | By Fernanda Santos | TX 6-776-143 | 2011-05-31 |

| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14dj.html | After Months in Limbo Paterson Aide Charged in Abuse Case Is Fired | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14frack.html | New Round Of Comments On Drilling | By Mireya Navarro | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14harlem.html | Harlem Hospital Doctors Threaten to Strike | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14neediest.html | Overcoming Difficulties One by One With a Little Aid | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14nyc.html | At Aqueduct More Bettors But Little Sense of Life | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14otb.html | Good Luck Sounds Like A Goodbye | By Michael Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14stab.html | Man Stabbed His Parents Then Jumped in Front of a Train the Police Say | By Karen Zraick and Tim Stelloh | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14tenure.html | New Guidelines Make Teacher Tenure Less Automatic in New York City | By Fernanda Santos | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14vets.html | Queens Court For Veterans Aims to Help Not Punish | By John Eligon | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14wage.html | Law Stiffens Protections Over Wages | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14brooks.html | Ben Franklins Nation | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14ledbetter.html | What Ike Got Right | By James Ledbetter | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14zagat.html | Adding Fairness to the Tip | By TIM and NINA ZAGAT | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14anthropology.html | Anthropology Group Tries to Soothe Tempers After Dropping the Word Science | By Nicholas Wade | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14creatures.html | In a SingleCell Predator Clues to the Animal Kingdoms Birth | By Sean B Carroll | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/14cup.html | Development Costs Imperil San Franciscos Cup Bid | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/14sportsbriefs-cup.html | America8217s Cup Threatens Move | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14agent.html | As the Stakes in Lees Contract Negotiations Rose So Did His Agents Profile | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14bats.html | Familiar Faces Round Out Mets Coaching Staff | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14yankees.html | Lee Accepts Late Bid by Phillies | By Tyler Kepner and Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/basketball/14dribble.html | Deciphering StoudemireNash Split | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/basketball/14union.html | Players Are Voting on Step Toward Dissolving Union | By Howard Beck | TX 6-776-143 | 2011-05-31 |

| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14battista.html | Giants End Odyssey With Win and Look to Eagles | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14dome.html | With Their Dome Deflated The Vikings Still Need a Home | By Pat Borzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14fans.html | No Favre but Lots of Fans in Detroit | By Joanne C Gerstner | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14giants.html | Finally on a Field the Giants Get the Job Done | By Joanne C Gerstner | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14jets.html | Contrite Jets Suspend Coach After Sideline Trip of Dolphin | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/hockey/14rookie.html | Flashy Goal Is Nothing New for a Rookie | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/soccer/14goal.html | South Africa8217s World Cup Success Was Boost for Russia and Qatar | By Jack Bell | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14atheist.html | For Atheist Ads on Buses Equally Mobile Reaction | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14brfs-COMPUTERVSJE_BRF.html | Computer vs Jeopardy Stars | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14cong.html | Obamas TaxCut Package Passes Crucial Senate Test With Votes to Spare | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14creede.html | From the Delta to Winters Deep Blues | By Kirk Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14dakota.html | Execution of Dakota Indian Nearly 150 Years Ago Spurs Calls for Pardon | By Robert K Elder | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/politics/14bai.html | In a Culture of Independence Bloomberg Could Skip the Party | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/politics/14steele.html | Embattled GOP Chief Is Seeking a Second Term | By Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/14holbrooke.html | Strong American Voice in Diplomacy and Crisis | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/africa/14briefs-Sudan.html | Sudan Vote Called Off on Fate of Town | By Neil MacFarquhar | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14afghan.html | US Afghan Role Questioned As Relief Worker Deaths Soar | By Rod Nordland | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14briefs-France.html | France Veiled Drivers Fine Rescinded | By Steven Erlanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14briefs-Hostage.html | France Boy Held in HostageTaking | By MariePia Gohin | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14briefs-Iraq.html | Iraq 4 Killed at Shiite Observance | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14israel.html | Arabs And Israelis United By Flames | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15appe.html | SevenHour Lamb in About Five | By Melissa Clark | TX 6-776-143 | 2011-05-31 |

| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15mini.html | Finally a Dessert With Some Meat in It | By Mark Bittman | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15mccartney.html | MUSIC REVIEW McCartney at the Apollo Aiming to Please | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15organ.html | Church Seeks To Replace Its Busy Organ | By Daniel J Wakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/television/15arts-SINGOFFRISES_BRF.html | Sing Off Rises | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/television/15years.html | Paris Back When the Modernist Feast Was First Moveable | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/books/15arts-THEGIRLWITHT_BRF.html | The Girl With the Book About the Famous Author | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15markets.html | Bond Yields Rise as the Fed Continues Its Buying Program | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15views.html | Room at the Top At Goldman Sachs | By Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15fed.html | Fed Goes Ahead With Bond Plan | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15air.html | Despite Profit Gains for Air Transport Industry Group Sees 2011 as a 8216Fragile8217 Time | By Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15bonus.html | Ireland Blocks Bank Plan To Pay Millions in Bonuses | By Julia Werdigier | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15chinawind.html | BEIJING TURBINE China Sets Rules and Wins Wind Power Game | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15euro.html | European Central Bank Weighs a Capital Increase | By Jack Ewing and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15google.html | France Says Google May Have Misused Its Search Advantage | By Eric Pfanner | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15iht-ruble15.html | Sidestepping the US Dollar a Russian Exchange Will Swap Rubles and Renminbi | By Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15rupee.html | India and China Cautious On Eve of a State Meeting | By Heather Timmons | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15tax.html | ExUBS Banker Is Accused of Advising Americans to Evade Taxes at a Small Swiss Bank | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15appleman.html | From FastRising To Fast Food | By Oliver Strand | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15blood.html | A Matter Of Blood And Sausage | By Julia Moskin | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15brooklyn.html | Brooklyn The Brand | By STEVEN STERN | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15canes.html | Just the Stripes Are Familiar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |

| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15chocolate.html | A Place to Study The World of Chocolate | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15fcal.html | Calendar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15off.html | Off the Menu | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15pour.html | Obvious Is Still Good for Wine Lovers | By Eric Asimov | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15vanilla.html | For Holiday Bakers Fresh From an Island Nation | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/reviews/15rest.html | This Little Brisket Went to Bangkok | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/reviews/15under.html | Good Times Wrapped in a Tortilla | By Oliver Strand | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/movies/15iamsecret.html | Taking an Insiders Look At Seattles Outsider Poet | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/movies/awardsseason/15globes.html | Globes Nominate King and Fighter | By Brooks Barnes and Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15about.html | Rock n Roll Fame Won Lost and Reenacted | By Paul Vitello | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15fridge.html | Big Appliances Put Out as Trash Are Vanishing Puzzling the City | By William K Rashbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/realestate/commercial/15grad.html | The Real Estate Collapse Itll Be in the Final | By Julie Satow | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/realestate/commercial/15westerly.html | Westerly RI Waits for Its Development Angel | By Lisa Prevost | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/science/earth/15delta.html | A Plan to Save the San Francisco Bay Delta Falters | By Felicity Barringer | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15vecsey.html | The Phillies Are Now The Hunted | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15yankees.html | THE NEW EMPIRE | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/theater/reviews/15with.html | The Borders That Love Crosses | By Andy Webster | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15census.html | Immigrants Make Paths To Suburbia Not Cities | By Sabrina Tavernise and Robert Gebeloff | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15bangladesh.html | Fire Breaks Out in Top Floors of Bangladesh Garment Factory Killing at Least 20 | By Julfikar Ali Manik and Vikas Bajaj | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15mullen.html | Head of Joint Chiefs Voices Impatience in Pakistan | By Thom Shanker | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15nukes.html | US Concludes North Korea Has More Nuclear Sites | By David E Sanger and William J Broad | TX 6-776-143 | 2011-05-31 |

| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15assange.html | Founder of WikiLeaks Is Ordered Freed on Bail | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15germany.html | German Authorities Raid Islamic Groups in 3 States | By Alan Cowell and Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15italy.html | Berlusconi Survives Confidence Votes but Protests Erupt in Rome | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15russia.html | Russia Approves Highway That Will Slice Through Forest | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/dance/15nutcracker.html | An Earth Mother Holds Her Own Among the Nutcracker Bonbons | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15leon.html | Still Elegantly Adjusting to Adversity | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15usher.html | The Adoration Aside There Are Dangers to Being an RB Heartthrob | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/books/15book.html | A Man Who Knew the People Who Mattered and Wrote About Them | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15soda.html | Save the Children Backs Away From Soda Tax Campaign | By William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15leonhardt.html | In Health Law Old Arguments Get New Airing | By David Leonhardt | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15panel.html | GOP Panelists Dissent on Causes of Crisis | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15rare.html | Unlocking a Grip on Rare Earths | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/media/15ebooks.html | EReaders With Color Open Door For Pictures | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/health/policy/15mandate.html | Ruling Has Some Mulling the Necessity of Mandating Insurance | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15bodies.html | Discovery of 4 Bodies Raises Suspicion of a Serial Killer | By Al Baker and Nate Schweber | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15brown.html | At NYU a Global RoleFor an ExPrime Minister | By Lisa W Foderaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15espada.html | State Senator Accused of Stealing From a Health Network He Controlled | By William K Rashbaum and Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15kitchen.html | A KitchenforRent Is a Lifeline for the LaidOff | By Fernanda Santos | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15neediest.html | A Couple Joined by Cancer Bound by Love | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15nycensus.html | In New York Black and Hispanic Strongholds Become More White | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15seize.html | No Theft Conviction But Items Remain Seized | By John Eligon | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15snub.html | No to New York There Must Be Some Mistake | By Manny Fernandez | TX 6-776-143 | 2011-05-31 |

| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15stuyvesant.html | A Rent Spike Looms at Stuyvesant Town | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15dowd.html | Usurper In Chief | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15friedman.html | Weve Only Got America A | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15holbrooke.html | Words of Diplomacy | By Richard Holbrooke | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15madoff.html | Give Up on the Estate Tax | By Ray D Madoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15wed4.html | Richard Holbrooke | By Carla Anne Robbins | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/15sportsbriefs-americascup.html | San Francisco Approves Cup Plan | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15mets.html | Lee Cast as the Grinch to Wrights Santa at the Mets Party | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15prior.html | Prior Former AllStar Joins Yanks | By Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15sandomir.html | TV Encore for Game 7 of 1960 YankeesPirates Series | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/basketball/15dribble.html | Deal Could Set Up One for Anthony | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/basketball/15knicks.html | As Knicks Add Wins Minutes Mount Too | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15giants.html | Giants Finally Off Road but With Little Time to Rest | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15rhoden.html | A Jet Across the Line but on the Side Of a Steeler | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15vikings.html | Vikings Set To Host The Bears Outside | By Pat Borzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/hockey/15merks.html | 85 Years Ago Pro Hockey Roared Into the Garden | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/olympics/15sportsbriefs-usoc.html | USOC Board to Vote on Expanding | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/theater/reviews/15donny.html | Shes a Little Country Hes a Little Rock and Theyre Both a Little Bit of Everything | By Charles Isherwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15brfs-JUSTICEDEPAR_BRF.html | Louisiana Justice Department May Sue BP | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15brfs-LAWSUITOVERM_BRF.html | Georgia Lawsuit Over Muslim Womans Head Scarf | By Laurie Goodstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15pipe.html | Faulty Weld Is Suspect In Rupture Of Pipeline | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15rahm.html | Emanuel Gets a Grilling by Chicagoans Who Think Hes Not Chicagoan Enough | By Monica Davey | TX 6-776-143 | 2011-05-31 |

| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15wiki.html | Air Force Says Leaked Cables Are Off Limits On Its Network | By Eric Schmitt | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15cong.html | Right Flank Puts Pressure On GOP on TaxCut Bill | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15military.html | House Leader In New Bid To Repeal Dont Ask | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15obama.html | Business Executives Look for a Presence on the Obama Team | By Sheryl Gay Stolberg and Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15repubs.html | The Hottest Race Around GOP Leadership Fight | By Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/15diplo.html | PostHolbrooke Question What Now | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/africa/15briefs-Bashir.html | Sudan President Cancels Zambian Trip | By Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/africa/15kenya.html | Kenyans Indictment for Postelection Violence Is Sought | By Jeffrey Gettleman and Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15briefs-CANDIDATEWAN_BRF.html | Haiti Candidate Wants a New Vote | By Deborah Sontag | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15mexico.html | POLITICS ENABLES MEXICAN FUGITIVE TO DEFANG A LAW | By Randal C Archibold | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15venez.html | Chvez Requests Decree Powers From Assembly | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15briefs-Pakistan.html | Pakistan Party Leaves Governing Bloc | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15policy.html | US INTELLIGENCE OFFERS DIM VIEW OF AFGHAN WAR | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15briefs-Kosovo.html | Kosovo Report on Organ Trafficking | By Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15briefs-Swedenbombing.html | Sweden FBI Aids Bombing Inquiry | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15champagne.html | Buried Treasure in Baltic Brings Back Vintage Taste | By John Tagliabue | TX 6-776-143 | 2011-05-31 |
| 2010-12-08 | 2010-12-16 | https://www.nytimes.com/2010/12/09/theater/reviews/09moment.html | From Tel Aviv Acrobatic Rhythm and Moves | By Ken Jaworowski | TX 6-776-143 | 2011-05-31 |
| 2010-12-13 | 2010-12-16 | https://www.nytimes.com/2010/12/14/fashion/14iht-FJEWEL14.html | Glitter and FossilsWorthy of an Empress | By Suzy Menkes | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16CRITIC.html | The Fun House Awaits | By Cintra Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/16dates.html | Its Date Night and Lots of Strangers Are Along for the Ride | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/dance/16dayton.html | A Dance Troupe Thrives in Dayton | By David Belcher | TX 6-776-143 | 2011-05-31 |

| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16anonymous.html | Noel in the Museum Medieval Edition | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16orchestra.html | Juilliard Players Join the Fierce Give and Take of a Prokofiev Concerto | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16tank.html | Suffering Of a Noble Romantic Soul Man | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16trinity.html | Messiah Season In All Of Its Hues | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/television/16arts-AWINNINGLOSE_BRF.html | A Winning Loser | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16jaimy.html | Writer Races To Victory From Way Off the Pace | By Charles McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16justice.html | That Lady With the Scales Poses for Her Portraits | By Randy Kennedy | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16drug.html | Johnson Johnson Positions 2 in Line to Succeed Chief Executive | By Natasha Singer | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16illness.html | Citing Better Methods US Reduces Estimates on Food Poisoning | By William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16obama.html | Obama Tries Charm Offensive on Group of Top Executives | By Helene Cooper | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16yogurt.html | Dannon Settles With FTC Over Some Health Claims | By Timothy Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16rupee.html | The Chinese Leader Calls on India to Be a Partner | By Heather Timmons | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16wages.html | Wage Growth Slows in Western Nations | By Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/smallbusiness/16biz.html | A Business Owner Reflects on a Failure To Pay His Taxes | By Richard Rys | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/crosswords/bridge/16card.html | Some Books for the Stockings Of LessExperienced Players | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16COMFORT.html | Stepping Out in Style And Comfort | By Simone S Oliver | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16ROW-1.html | Now Starring Style | By Eric Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16Skin.html | Wildly Abrasive | By Catherine Saint Louis | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16boite.html | District 36 Garment District | By Joshua David Stein | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16close.html | AList Parties More Taste Less Flash | By Alex Williams | TX 6-776-143 | 2011-05-31 |

| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16maxfish.html | Watching The Fish Fade to Black | By Ben Detrick | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/scene/16scene.html | Toys for a Downtown Power Couple | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16deals.html | Discounts on Accessories Furniture | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16goods.html | The Wind Under Its Wings | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16makedo.html | The Fix Is In Finding Beauty Beyond Repair | By Andrea Codrington Lippke | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16open.html | For Furnishings a Big Stage | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16outsource.html | Even the Tree Has a Stylist | By Penelope Green | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16outsourcebox.html | What the Elves Know | By Penelope Green | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16prag.html | Painting Without Pain The Basics | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16qna.html | Charlie Baker on Creating Rustic Windows for Herms | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16rooms.html | Dining and Lounging in Graphic Colors | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16shop.html | First Impressions | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/greathomesanddestinations/16location.html | A Home Created To Give Back | By Maeve Hosea | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/movies/awardsseason/16bagger.html | For Kevin Spacey a Reviled Lobbyist Is No Mere Villain | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16housing.html | Accord Is Near on a LongStalled Project | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/science/16staph.html | Scientists Unlock a Mystery of Staph | By Gina Kolata | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/science/16terror.html | New Advice on the Unthinkable How to Survive a Nuclear Bomb | By William J Broad | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/football/16jets.html | Jets Coach Suspended Indefinitely For Punt Play | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaabasketball/16caltech.html | Seeking an Equation For Wins in Basketball | By John Branch | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaafootball/16patriot.html | Patriot League Puts Off Decision on Football Scholarships | By Joe Drape | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/16tube.html | YouTube Said to Seek A Producer Of Web Video | By Claire Cain Miller and Brian Stelter | TX 6-776-143 | 2011-05-31 |

| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16askk.html | Old Pictures For a New Book | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16basics.html | Home Labs On the Rise For the Fun Of Science | By Peter Wayner | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16pogue.html | An Android Phone That Says Google | By David Pogue | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16smart.html | Games and Other Diversions to Turn Into Holiday Gifts | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/reviews/16incision.html | Heeding Audience Cues And PingPong Balls | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/reviews/16let.html | Downtown Stalwarts Flock to a Gay Wedding | By Jason Zinoman | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16border.html | Border Patrol Agent Dies In Shootout in Arizona | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16suit.html | US Sues BP and Others For Damages in Gulf Spill | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/16/us/politics/16cong.html | DEMOCRATS YIELDAS SENATE PASSESBIG TAX PACKAGE | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16china.html | Chinese Shelter Operator Is Accused of Selling Laborers | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16korea.html | WORLD BRIEFING  ASIA South Korea Civil Defense Drill Held | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16redcross.html | For Red Cross Aid Conditions In Afghanistan Hit New Low | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16europe.html | Europes Financial Crisis Flares Before Summit Meeting | By Doreen Carvajal and Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16kosovo.html | Report Names Kosovo Leader as Crime Boss | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16moscow.html | A Jittery Night in Moscow After Rumors of a Demonstration | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16russia.html | Verdict Delay in Russian Tycoons Trial | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16iran.html | Bombings Kill Dozens Near Mosque in Iran | By Steven Lee Myers | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16iraq.html | Reversing Course a Former Holdout Pulls Iraq Toward a Political Anchor | By Kate Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/design/16censors.html | Exhibits Curators Criticize Controversial Arts Removal | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16book.html | Holmes Tale Thats Hardly Elementary | By Susannah Meadows | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16newly.html | Newly Released | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16elan.html | Irish Drug Maker Settles Charges of Improper Marketing | | TX 6-776-143 | 2011-05-31 |

| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16purdue.html | Ruling Is Upheld Against Executives Tied to OxyContin | By Barry Meier | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16views.html | Rising Rates And Feds Red Ink | By Agnes T Crane and Robert Cyran | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16imports.html | At Talks in Washington China Agrees to Better Protect Intellectual Property | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16sands.html | Oil Sands Report Charges Lax Government Oversight | By Ian Austen | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16wind.html | BEIJING TURBINES WindTossed Worries | By Tom Zeller Jr and Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/media/16adco.html | He Sold a Vision at Fox and Marketers Bought It | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/media/16bloomberg.html | Bloomberg To Publish Editorials | By Jeremy W Peters | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/education/16naming.html | Los Angeles Schools Facing Budget Cuts Decide to Seek Corporate Sponsors | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16MANREPELLER.html | Fashion Triumph Deflecting the Male Gaze | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16SKIBUNNIES.html | Ski Bunnies On City Slopes | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16TRADE.html | Black White And Plaid All Over | By David Colman | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16ipad.html | Coming to Grips With Lugging an iPad | By Jennifer 8 Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/health/policy/16health.html | Legal Battles on Health Care Law Stir Questions of Partisanship in the Courts | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16bodies.html | Suspecting a Serial Killer the Authorities Seek Links in the Deaths of Four Women | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16citytime.html | City Fiasco Becomes an 80 Million Fraud Case | By John Eligon | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16entry.html | A Voice for Radio With Ambition Like Oprahs | By Robin Finn | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16espada.html | Espada and Son Plead Not Guilty to Embezzling From Health Network in the Bronx | By Nicholas Confessore and Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16neediest.html | Making It Until a Slip on the Ice Threw Life Into Crisis | By Andrew Keh | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16palisades.html | As Koreans Pour In A Town Is Remade | By Richard PrezPea | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16plot.html | Life Sentence for PlottingTo Set Off Blasts at JFK | By Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16strike.html | At Hospital Preparing For a Strike | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16towns.html | Walk In Grab a Muffin and Watch a Newspaper Reinvent Itself | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16collins.html | The Crying Game | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16kristof.html | Heroic Female And Muslim | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16niedermeyer.html | A Green Detroit No a Guzzling One | By Edward Niedermeyer | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16prieto.html | Get the Lead Out of Hunting | By Anthony Prieto | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/baseball/16kepner.html | For GMs Finding an Ace Is the Easy Part | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/baseball/16phillies.html | Lee Returns Saying He Never Wanted to Leave | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16cavs.html | Heat and Cavaliers Pass in the Night | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16knicks.html | Winning Shot Swishes A SplitSecond Too Late | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16nets.html | Six Victories but Five No 1 Draft Picks | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16vecsey.html | The Place Is Rocking and So Are the Knicks | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/hockey/16rangers.html | 4Goal Burst By Rangers Takes Focus Off Penguins | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaafootball/16donor.html | Lineman Steps Out of the Trenches to Save a Strangers Life | By Adam Himmelsbach | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-EXOFFICIALGU_BRF.html | Louisiana ExOfficial Guilty | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-NEONAZIGUILT_BRF.html | Florida NeoNazi Guilty of Murder | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-SHERIFFSDEPU_BRF.html | California Sheriffs Deputies Brawl | By Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16bully.html | Town Mute for 30 Years About a Bullys Killing | By A G Sulzberger | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16delta.html | Officials Back Plan to Restore California Bay Delta | By Felicity Barringer | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16kilpatrick.html | Kilpatrick Is Indicted in Criminal Ring | By Nick Bunkley | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16prison.html | Some Georgia Inmates Return to Work | By Sarah Wheaton | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16alzheimer.html | With Alzheimers Patients Growing in Number Congress Endorses a National Plan | By Pam Belluck | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16bai.html | Check Back in a Generation to See if the Health Law Withstands Challenge | By Matt Bai | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16earmark.html | Votes to Ban Pet Projects Did Not Deter Requests | By Ron Nixon | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16military.html | House Votes to Repeal Dont Ask Dont Tell | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16start.html | Arms Pact Passes One Test as Senate Acts to Debate It | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/16diplo.html | Clinton Pledges Bigger Role For Besieged State Department | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/16wiki.html | Building Case For Conspiracy By WikiLeaks | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/africa/16honeymoon.html | Counting the Victims In a Honeymoon Killing | By Barry Bearak | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/americas/16brazil.html | WORLD BRIEFING  THE AMERICAS  Court Rejects Brazils Amnesty Law | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16kunduz.html | Amid Terror Reign by Armed GroupsMilitants Extend Reach to the North | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16south.html | As NATO Holds Afghan South Chaos Spreads Elsewhere | By Carlotta Gall and Ruhullah Khapalwak | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-Italy.html | Italy Court Upholds Convictions Of Americans in Kidnapping Case | By Elisabetta Povoledo | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-Ukraine.html | Ukraine Investigation of ExPremier | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-france.html | France Freedom for Noriega Rejected | By Maa de la Baume | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-germany.html | Germany A Contribution for Auschwitz | By Victor Homola | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16france.html | Bliss for Many French Couples Is Now Less Marital Than Civil | By Scott Sayare and Maa de la Baume | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16sweden.html | Swedes Vow to Remain Tolerant After Suicide Attack | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16nations.html | Security Council Removes Restrictions Placed on Iraq | By Neil MacFarquhar | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-17 | https://www.nytimes.com/2010/12/16/arts/music/16morente.html | Enrique Morente 67 Singer Who Made a New Flamenco | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/16/sports/16miller.html | MacKenzie Miller 89 Trained Champions | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/16/world/16glitman.html | Maynard W GlitmanArms Negotiator Dies at 77 | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/17Kids.html | Spare Times | By Laurel Graeber | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/17Spare.html | Spare Times | By Anne Mancuso | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17ailey.html | A Physical Choreography Turning Women Into Targets | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17galleries-MADEOFWHITEP_RVW.html | Matthew Monahan | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17ocon.html | Marking Time in Spirals Pretzeling Through Space | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17ratmansky.html | The Man Behind the New Nutcracker in Town | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17antiques.html | Home TheatersFor the Victorian Age | By Eve M Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17boakye.html | Portraits of Phantoms Struggling to Stand Out | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-CHRISVASELL_RVW.html | Chris Vasell The Estate of Chris Vasell | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-DANIELHESIDE_RVW.html | Daniel Hesidence Autumn Buffalo | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-GORDONONSLOW_RVW.html | Gordon Onslow Ford Paintings and Works onPaper 19391951 | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-JUSTENLADDA_RVW.html | Justen Ladda 7 Mirrors and a Nose | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-PIETERSCHOOL_RVW.html | Pieter Schoolwerth Portraits of Paintings | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17noguchi.html | The FarRanging Artistic Alliances That Shaped a Sculptor | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17pistol.html | Reflections on the Self and the Wider World | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17vogel.html | Guggenheim Defends Show of Trustees Art | By Carol Vogel | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17exchange.html | Heartaches and Harmonies | By Amanda Petrusich | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17jansch.html | Casually Tough Steeled by Ghosts | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17ozawa.html | Leader and Players Deeply Bound | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17prince.html | True Guitar Hero With More Love and Less Leer | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17schumann.html | Getting to Know Schumann Again With Some Favorites | By Anthony Tommasini Allan Kozinn Vivien Schweitzer and Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/television/17arts-CBSSURVIVES_BRF.html | CBS Survives | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |

| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/books/17book.html | Funny Guys Serious Business | By Heather Havrilesky | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/books/17words.html | HUMANITIES 20 In 500 Billion Words New Window on Culture | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/17fees.html | Fed Proposes Rules to Cut Debit Card Fees | By Eric Dash | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/17hip.html | The Implants Loophole | By Barry Meier | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/economy/17norris.html | History Set To Repeat Itself | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/global/17basel.html | Basel Report Shows Global Banks Are Far Short of Meeting Capital Rules | By Jack Ewing | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/global/17summit.html | Europe Set To Extend Rescue Fund | By Stephen Castle and David Jolly | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/busine ss/media/17privacy.html | A Call for a Federal Office to Guide Online Privacy | By Tanzina Vega | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/dining /17fireside.html | Fireside Sitting When Jack Frosts Nipping | By Shivani Vora | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/dining /17mrcritic.html | This Shrine to Steak Deserves a Little More Respect | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movie s/17edwards.html | Blake Edwards a Master of Hollywood Comedy and Dark Farce Is Dead at 88 | By Aljean Harmetz | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movie s/17how.html | Disappointed in Softball but Will She Be Disappointed in Love | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movie s/17movies.html | The Listings | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movie s/17rabbit.html | Charades of Normalcy After Death of a Child | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movie s/17tron.html | Following in Fathers ParallelUniverse Footsteps | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregi on/17hospital.html | Strike Averted at Harlem Hospital as Doctors Cede Benefits | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregi on/17miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/realest ate/17housetour.html | House Tour Old Saybrook Conn | By Bethany Lyttle | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/scienc e/earth/17berm.html | Berms Championed by Louisiana to Halt Oil Spill Did Little a Report Says | By John Collins Rudolf | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ baseball/17reflect.html | Feller Proud To Serve In Time of Need | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ basketball/17araton.html | THE COSTAR James a Sidekick in Miami Visits Stoudemires Stage | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/techno logy/17oracle.html | Oracles Profit Up 28 Beating Forecast | By Verne G Kopytoff | TX 6-776-143 | 2011-05-31 |

| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/theater/17Theater.html | The Listings | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17kennedy.html | The Capitols Last Kennedy | By Abby Goodnough | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/africa/17ivory.html | Security Forces Open Fire On Protesters in Ivory Coast | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17afghan.html | US WILL WIDENWAR ON MILITANTSINSIDE PAKISTAN | By Helene Cooper and David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17india.html | Chinese Leader Hails India And Vows to Double Trade | By Jim Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17assange.html | Freed on Bail Says WikiLeaks Founder Offers Defiant Note | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17germany.html | Germany Will Begin Afghan Exit Next Year | By Judy Dempsey and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17ireland.html | European Court Ruling Could Force Changes in Irelands Laws Against Abortion | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17russia.html | Putin Extols Russian Police In Warning to Extremists | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/17fund.html | In Marketing of a New Mortgage Fund Pimco Lists Former Bush Officials | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/media/17adco.html | Shopping at Target Now You Can Pick Up a Dozen Eggs | By Tanzina Vega | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/education/17colleges.html | Ohio State Says Hackers Breached Data on 760000 | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/health/17synthetic.html | Presidential Bioethics Panel Gives a Green Light to Research in Synthetic Biology | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/health/policy/17drug.html | FDA Rejects Use of a Drug for Breast Cancer | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17alien.html | Film in Review  Alien Girl | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17casino.html | Want a Deal on a Used Country | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17satan.html | Film in Review  Satan Hates You | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17yogi.html | Film in Review  Yogi Bear | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17bodies.html | Remains Found on Beach Dont Match a Missing New Jersey Woman Officials Say | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17campus.html | Hoping to Lure Tech Jobs City Seeks a Partner to Open a Graduate School of Engineering | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17citytime.html | Director of City Agency at Center of 80 Million Fraud Case Is Suspended | By David W Chen and John Eligon | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17flea.html | Vendors at Aqueduct Flea Market Seek New Home as Closing Nears | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17inaugural.html | Cuomos Inauguration Is Expected to Be a LowKey Affair | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17king.html | Muslim Radicalization Is Focus of Planned Inquiry | By Raymond Hernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17neediest.html | Recycling Whatever Can Be as a Means to Survive | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17nyc.html | Nearly 40 Years Later Kissingers Words Stir Fresh Outrage Among Jews | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/15second.html | Learning Hard Way About Life Across Town | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17brooks.html | Bigger Is Easier | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17cohen.html | The Unquiet American | By Roger Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17krugman.html | Wall Street Whitewash | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17mazzone.html | Can Congress Force You to Be Healthy | By Jason Mazzone | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/science/earth/17cap.html | California Approves Stringent Pollution Curbs | By Felicity Barringer | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17bats.html | Red Sox Add Jenks Bolstering Relief Corps | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17steroids.html | After Six Years Union Prevails In Battle Over Seized Drug Tests | By Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17yankees.html | Looking Toward Next Generation | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17dribble.html | Knicks and Anthony Yes Or No | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17knicks.html | Before Knicks Heat Sought Stoudemire | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17stern.html | No Overlap in Labor Talks Spells Trouble for NBA | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/football/17jets.html | Confidence And Offense Appear Lost | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/hockey/17rangers.html | Drury Shows Rangers What Theyve Been Missing | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ncaafootball/17donor.html | Rowan Player Who Donated Stem Cells Meets Recipient | By Adam Himmelsbach | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ncaafootball/17villanova.html | Two Sports One Big Choice | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17agent.html | Customs Agent Charged in Drug and Gun Smuggling Case | By Robbie Brown | TX 6-776-143 | 2011-05-31 |

| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b carts.html | Muslim American Artists Strive to Bridge a Chasm | By Thalia Gigerenzer | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b cbenefits.html | Retiree Care To Cost City 44 Billion | By Elizabeth Lesly Stevens | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b cjames.html | A Life Devoted to Health Framed by His Siblings Disabilities | By Scott James | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b cnapa.html | After Attacks and a Killing Fear Stalks Napa State Hospital | By Katharine Mieszkowski | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b rfs-Harvard.html | Massachusetts Guilty Plea for Lying Way Into Harvard | By Katie Zezima | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17b rfs-atheist.html | Texas Atheist and Religious Bus Ads Banned in City | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17c nhealth.html | Howard Brown Center Tries to Mend Finances and Reputation | By Jessica Reaves | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17c ncpulse.html | The Pulse | By Hunter Clauss and Jessica Reaves | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17c ncsports.html | SPORTS Rose Asserts Himself as Bulls Needed Star | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17s leeper.html | Photos Released in Grim Sleeper Case | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17t tcemetery.html | After Grave Is Moved Regulations Are Scrutinized | By Morgan Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17t tcompensation.html | Killed in Texas but Ineligible for the Victims Fund | By Emily Ramshaw | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17t tgone.html | GTT | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17bai.html | Is Triangulation Just Another Word for the Politics of the Possible | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17cncwarren.html | A Day for Political Theater in Chicago Now and Then | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17cong.html | CONGRESS PASSES TAX CUT PACKAGE For 801 BILLION | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17drill.html | Records Show Concerns About Another BP Rig | By Eric Lichtblau | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17health.html | Judge Hints He May Rule Against Health Law | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17military.html | Reid Sees Gain And Seeks Vote On Dont Ask | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17obama.html | When Even Allies Seem Like Adversaries | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/pol itics/17tepa.html | Politics at Two Levels In Fight With the EPA | By Kate Galbraith | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/ africa/17briefs-Zimbabwe.html | Zimbabwe First Lady Sues Over Cable | By Celia W Dugger | TX 6-776-143 | 2011-05-31 |

| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/americas/17haiti.html | US Worker Held in Haiti On Charges Of Kidnapping | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17japan.html | Japans New Military Policy Keeps Wary Eye on China | By Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17kabul.html | Afghan Review Finds Progress Remains Frail | By Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17briefs-Russia.html | Russia Sanctions Sought in Jail Death | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17start.html | Impassioned Senate Debate on Arms Treaty | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17union.html | European Report Cites Need To Regain Ground With US | By Stephen Castle | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/middleeast/17gaza.html | Gaza Mends But Israelis See Signs Of Trouble | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/middleeast/17hero.html | In Seconds Before Blast The Making Of a Hero | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-14 | 2010-12-18 | https://bucks.blogs.nytimes.com/2010/12/14/a-progress-report-on-gay-employee-health-benefits/ | A Level Field for Gay Couples | By Tara Siegel Bernard | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/dance/18bulut.html | No Moving to Speak Of But Plenty of Speaking | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/design/18rising.html | Pakistans Palette of Blood and Tears | By Jane Perlez | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/design/18shows.html | 1 Artist 2 Shows 2 Mediums 1 Vision | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18beefheart.html | Captain Beefheart ArtistIn Rock and Oils Dies at 69 | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18dicapo.html | A Christmas Carol the Operatic Sequel | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18winds.html | Echoes of Antiquity With AvantGarde Influences | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/television/18arts-AROUTFORCBS_BRF.html | A Rout for CBS | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/video-games/18turismo.html | A Racing Rush With a Ferrari Or an 83 Toyota | By Seth Schiesel | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18charts.html | The Euros Uneven Benefit in Europe | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18drug.html | North Carolina Plant Made Rolaids Recalled by JJ | By Natasha Singer | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/energy-environment/18tree.html | How Green Is Your Artificial Christmas Tree You Might Be Surprised | By John Collins Rudolf | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/global/18summit.html | For Ireland Praise From Europe and a Broadside From Moodys | By Stephen Castle and Matthew Saltmarsh | TX 6-776-143 | 2011-05-31 |

| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/global/18yuan.html | Chinese Leader Says More Is Required to Curb Inflation | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/crosswords/bridge/18card.html | Just When Should You Believe A Falsecard | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/education/18belmont.html | Lesbian Coach Exits and College Struggles With Image | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/health/18patient.html | Protecting Your Credit Score From the Medical Bill Maze | By Walecia Konrad | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18columbia.html | An Unremarkable Drug Case Except for the Ivy League Address | By Serge F Kovaleski and Mosi Secret | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18hudson.html | EPA Sets Tighter Rules for Cleanup of Hudson River | By Mireya Navarro | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/18bobsled.html | A Bobsledder Chose War to Repay the Army | By Juliet Macur | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/basketball/18knicks.html | James Looks at Home On the Garden Floor | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18broncos.html | Broncos Fall Hits Denver Hard | By Dan Frosch | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18coaches.html | Introduced By Video And Hired In NFL | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/soccer/18vecsey.html | Outlook That Soccer Can Do Without | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18chapman.html | Gary Chapman 58 Studied Internets Ethical Dimension | By Katie Hafner | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18google.html | European Antitrust Inquiry Into Google Is Broadened | By James Kanter | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/theater/reviews/18last.html | Oh Come In Glad to See You Would You Like a Book | By Jason Zinoman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18immig.html | Bill to Grant Legal Status to Immigrant Students Heads to a Vote in the Senate | By Julia Preston | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18wikileaks-cuba.html | US Cable Released by WikiLeaks Shows Nations Going Easy on Cuba | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18korea.html | Richardson Begins Talks With Leaders In Pyongyang | By Sharon LaFraniere and Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18pstan.html | Cover Blown CIA Chief Has to Quit Pakistan | By Mark Mazzetti and Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18seoul.html | Failed North Korean Assassin Assimilates in the South | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18iht-louvre18.html | 5000 Web Donors Help Louvre Buy Painting | By Doreen Carvajal | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money/18money.html | Citi Deals A New Deck Of Credit Cards | By Ron Lieber | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money/taxes/18wealth.html | Estate Tax Will Return Next Year but Few Will Pay It | By Paul Sullivan | TX 6-776-143 | 2011-05-31 |

| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/books/18montaigne.html | Conversation Across Centuries With the Father of All Bloggers | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18bestbuy.html | Best Buy Feels the Pressure of Rivals on the Web | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18mortgage.html | Two States Sue Bank of America Over Mortgages | By Andrew Martin and Michael Powell | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18nocera.html | Explaining The Crisis With Dogma | By Joe Nocera | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/education/18pell.html | Unease Grows About Future Of Financing For Pell Grants | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/fashion/18vogue.html | French Vogues Top Editor To Leave at End of January | By Cathy Horyn | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/health/18moral.html | Tests Detect Alzheimers Risks But Should Patients Be Told | By Gina Kolata | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18cerf.html | Christie Picks Klein Ally For New Jersey Schools | By Winnie Hu | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18ghailani.html | ExDetainee Wants Judge to Dismiss Conviction on Single Count in Bombings | By Benjamin Weiser | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18holbrooke.html | Sharing Stories of a Man Who Loved Big Challenges | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18metjournal.html | Dreaming of a Feinstein Christmas Just Like the Ones We Used to Know | By Gregory Beyer | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18neediest.html | Much to Worry About but Mostly a Son She Outlived | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18otb.html | LaidOff OTB Employees Face the Future Apprehensively | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18priest.html | A Monsignor Is Defrocked For Abusing A Student | By Paul Vitello | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18raids.html | Judge Says Suit Against Immigration Officials in 07 Raids Can Proceed | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18blow.html | Whose Party Is It | By Charles M Blow | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18collins.html | The Gingrich Who Stole Christmas | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18lipow.html | Turn In Your Bin Ladens | By Jonathan Lipow | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18ravnitzky.html | The Postman Always Pings Twice | By Michael Ravnitzky | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/science/18research.html | White House Issues LongDelayed Science Guidelines | By Kenneth Chang | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/baseball/18cubs.html | Tug of His First Baseball Home Draws Wood Back to the Cubs | By David Waldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/basketball/18beck.html | Vilified by Fans But Exiting Victorious | By Howard Beck | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18nfl.html | After Injury Receiver Told Rodgers To Stay Out | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/hockey/18rangers.html | Surging Rangers Face a Stern Test in the FirstPlace Flyers | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/ncaabasketball/18garden.html | Garden Ticket Sales Strong for UConns Bid to Tie Longest Streak | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18mobile.html | Santa via Cellphone | By Claire Cain Miller and Verne G Kopytoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/theater/18almost.html | A Flop in New York but a Hit Everywhere Else Off Broadway | By Cara Joy David | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18brfs-DELUGEOFCALL_BRF.html | Los Angeles Deluge of Calls in Grim Sleeper Case | By Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18census.html | Economic Boom in Washington Leaves Gaping Income Disparities | By Sabrina Tavernise and Robert Gebeloff | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18drone.html | Mexican Police Drone Plane Crashes Near El Paso Home | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18haeussermann.html | Walter Haeussermann 96 Rocket Scientist | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18hawaii.html | Leaving for Hawaii Sans One Obama | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18military.html | Fate of Arms Treaty Tied to Policy on Gays | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18religion.html | A Catholic School Meets a Challenge | By Samuel G Freedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18cong.html | A BUDGET BATTLELOOMS NEXT YEAR | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18contractor.html | Size Protects Government Contractors That Stray | By Ron Nixon | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18obama.html | With New Tax Bill A Turning Point for the President | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18haiti.html | Haiti Cholera Vaccine Pilot Program Recommended | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18mexico.html | Mexico Sees Crime Fight Languish | By Randal C Archibold | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18afghan.html | US Official Expresses Confidence In Pakistan | By Thom Shanker | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18briefs-China.html | China 2 Seamen Rescued but 25 Are Still Missing | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18spain.html | Newly Built Ghost Towns Haunt Banks in Spain | By Suzanne Daley and Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/middleeast/18deadsea.html | Beneath the Dead Sea Scientists Are Drilling for Natural History | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/middleeast/18yemen.html | US Plays Down Tensions With Yemen | By Eric Schmitt | TX 6-776-143 | 2011-05-31 |

| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money/18shortcuts.html | How Not to Wreck A Nonstick Pan | By Alina Tugend | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-143 | 2011-05-31 |
| 2010-12-15 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19prac-travelapps.html | Airport Apps Put You First in Line | By Michelle Higgins | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/17/sports/17sports-spain.html | Glow From Spains Summer Triumphs Dims a Little | By Christopher Clarey | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19kourlas.html | A Platform For Dancers To Mix It Up | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19larocca.html | Vibrant Scenes 20thCentury Base | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19macaulay.html | Opening Doors And Reaching New Heights | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19sulcas.html | Slowly Altering Expectations | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19cotter.html | Big Bucks and BeenThere Fare | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19caramanica.html | The Purpler the Bruise The Sweeter the Song | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19chinen.html | Renewal the Sensual And Fraught Candor | By Nate Chinen | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19kozinn.html | Exotic Timbres in the Darkness | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19pareles.html | 2010 Anthems From a KissOff To Jolts of Hope | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19ratiliff.html | Redrawing Rhythmic Strategies | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19schweitzer.html | Operas Absurd Surreal And Of Course Satirical | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19ssmith.html | Philharmonic Renewed Under a Bold Conductor | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19tomassini.html | City Opera Faces Hard Times With Daring | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19wakin.html | What and Who Worked Mostly on Classical Stages | By Daniel J Wakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/television/19stanley.html | Unexpected Unfiltered Unbelievable Unctuous | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Industry-t.html | IN PURSUIT OF THE PERFECT BRAINSTORM | By David Segal | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19scott.html | Our Fears and Fantasies A Vivid Yet Blurry Puzzle | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19joint.html | A Workout To Make Pulses And Pedals Race | By M Z Goodman | TX 6-776-143 | 2011-05-31 |

| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19lizo.html | Back at the Ranch | By Marcelle S Fischler | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19mort.html | Getting Help For a Modification | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19njzo.html | Developing a 8216Final Frontier8217 | By Antoinette Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19posting.html | Junkyard Architecture | By Alison Gregor | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19sqft.html | Leslie Wohlman Himmel | By Vivian Marino | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19streetscapes.html | OnceUponaTime Shopping | By Christopher Gray | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19wczo.html | Fighting a Curb on YearRound Use | By Lisa Prevost | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/theater/19brantley.html | Hath Not a Year Highlights Even This One | By Ben Brantley | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/theater/19isherwood.html | Bright Fodder for Future Revivals | By Charles Isherwood | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19cultured-barcelona.html | Barcelonas Other Architect | By Andrew Ferren | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19hours-paris.html | 36 HOURS Paris | By Gisela Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19kimmelman.html | Culture of Recession Or Vice Versa | By Michael Kimmelman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19smith.html | When the Art Stared Back And Other Trends | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/television/19bellafante.html | Machinations Criminal Andor Familial | By Ginia Bellafante | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/television/19hale.html | Cartoons Quarterbacks And Comedians | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/19SNOW.html | Clear the Snow Before You Go | By Marcia Biederman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/autoreviews/19ford-explorer.html | A Smoother Successor To Fords ProtoSUV | By Christopher Jensen | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/collectibles/19CADDY.html | A Time Traveler With Tailfins | By Iver Peterson | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Campion-t.html | The Solitary Life | By Peter Campion | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Hampton-t.html | Nicked at Night | By Howard Hampton | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Hodgman-t.html | Oh the People Youll Eat | By Ann Hodgman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Hoffman-t.html | Fiction Chronicle | By Jascha Hoffman | TX 6-776-143 | 2011-05-31 |

| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Keillor-t.html | Riverboat Rambler | By Garrison Keillor | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Kinsley-t.html | Bush on Bush | By Michael Kinsley | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Nolan-t.html | Whistles in the Distance | By Abby McGanney Nolan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Paul-t.html | Youre a Big Girl Now | By Pamela Paul | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Russo-t.html | Running in Place | By Maria Russo | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Wulf-t.html | The Patriarch | By Andrea Wulf | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Diane.html | A Perfect Fit | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19HotClothes.html | Power Suits Take On New Meaning | By Ashley Parker | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19MODERN.html | What the Rabbi Said | By Amy Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19POSSESSED.html | A Turquoise Link To Willie Nelson | By David Colman | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Social.html | Nothing Personal | By Philip Galanes | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Stylebooks.html | Turning the Pages on 2010 | By Liesl Schillinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19amateur.html | Turning Geek Into Chic | By Jed Lipinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19lotus.html | New Fashion Line Accompanying Car On Comeback Road | By Ben Widdicombe | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19noticed.html | Shopping And Giving The App | By Austin Considine | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19FOB-Medium-t.html | Granting Anonymity | By Virginia Heffernan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19FOB-Q4-t.html | Greene With Curiosity | Interview by Deborah Solomon | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Fob-WWLN-t.html | The President and the Passions | By Mark Lilla | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Urban_West-t.html | A PHYSICIST SOLVES THE CITY | By Jonah Lehrer | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19dargis.html | The Revolution Being Is Shot On Digital Video | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |

| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19holden.html | Motivators of 2010 Technology and Greed | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artsli.html | Paintings That Bring Nature Inside | By Aileen Jacobson | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artsnj.html | Spanish Dance Theater Is Awhirl in Drama and Color | By Tammy La Gorce | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artwe.html | Idiosyncratic Imagery | By Martha Schwendener | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dineli.html | Film on the Back Wall Food on the Table | By Joanne Starkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinenj.html | Greek Traditions With Little Twists | By David M Halbfinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19qbitect.html | Local and in Demand | By Jan Ellen Spiegel | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19qbitenj.html | Shop with a Worldview | By Julia Lawlor | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19spotli.html | A Celebration With a Little Harmony and a Lot of Funk | By Tammy La Gorce | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19theaterct.html | Talking to the Wall and Not Liking the Answers | By Anita Gates | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19toysct.html | WellWorn Toys Tell Stories of Times Past | By Susan Hodara | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19vinesli.html | Early Harvests Early Debuts | By Howard G Goldberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19Q-A.html | QA | By Jay Romano | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19cov.html | Whose Square Feet | By Marc Santora | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19habi.html | Ardent Admirer Devoted Steward | By Constance Rosenblum | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19hunt.html | Goodbye Other Peoples Furniture | By Joyce Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19living.html | Charm in Search of TLC | By Elsa Brenner | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19avia-checkin.html | LONG BEACH CALIF Avia Long Beach | By Fred A Bernstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19bergamo-overnighter.html | Near Milan Centuries in Stones and Art | By Shivani Vora | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19journeys-babies.html | Southeast Asia With a RockStar Baby | By Jennifer Bleyer | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19koffmanns-bites.html | LONDON Koffmanns | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19madagascar.html | Only in Madagascar | By Jeffrey Gettleman | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19pinball-headsup.html | From Arcades to Museums | By Hugh Ryan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19bcarts.html | Bonds and Lofty Goals Fail to Lift Arts School | By Jennifer Gollan | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19steinberg.html | Is Going to an Elite College Worth It | By Jacques Steinberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19brook.html | Whats a Quiet Guy Doing on Real Estates AList | By Janet Morrissey | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19gret.html | Opening The Bag Of Mortgage Tricks | By Gretchen Morgenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19novel.html | Whats Just Around the Bend Soon a Camera May Show You | By Anne Eisenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19prah.html | Oprahs Highest Hurdle | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19ping.html | So Much For Reinventing Ourselves Online | By Jenna Wortham | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19shelf.html | When Companies Were Conquerors | By Bryan Burrough | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19sortito.html | Karen Sortito 49 Told 007 to Start Drinking Smirnoff | By Bruce Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/economy/19view.html | Its Time To Rethink The Charity Deduction | By Richard H Thaler | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/global/19bank.html | Bank of America Suspends Payments Made to WikiLeaks | By Nelson D Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19HIRSCHFELD-VMM.html | Louise Hirschfeld Lewis Cullman | By Vincent M Mallozzi | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19Tuttle.html | Charlotte Tuttle Amos Magee | By Paula Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19sethi.html | Asees Sethi Harpreet Anand | By Rosalie R Radomsky | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19tenenbein.html | Sara Tenenbein Steve Hofstetter | By Rosalie R Radomsky | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19vows.html | Carol Anne Riddell and John Partilla | By Devan Sipher | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/jobs/19career.html | Learning to Tame Your Office Anxiety | By Eilene Zimmerman | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19bakeries.html | Brooklyns Allure Fancy Cakes Dahling | By Helene Stapinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19bookshelf.html | Twigs and Trains Illegal Spaces and Chocolate Babka | By Sam Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19critic.html | One Suit Many Kringles Not in Santaland | By Ariel Kaminer | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinect.html | A Place for All Seasons Especially This One | By Stephanie Lyness | TX 6-776-143 | 2011-05-31 |

| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinewe.html | A Cornucopia Of Stocking Stuffers | By Alice Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest1.html | For a Father and Three Sons Sharing the Role of Caretaker | By Manny Fernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest2.html | At Camp a Haven From Troubles | By Whitney Dangerfield | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest3.html | After the Death Of Her Mother Grief and Fear | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediestintro.html | THE NEEDIEST CASES When Children Are Caught in the Cycle of Poverty | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19routine.html | Egg Spinach and Always BlackBerry | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19xmas.html | The Man Who Hated Christmas | By Wendell Jamieson | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19Ball.html | Gone With the Myths | By Edward Ball | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19Lepore.html | Paul Reveres Ride Against Slavery | By Jill Lepore | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19dowd.html | A Gay Commander in Chief Ready or Not | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19friedman.html | The USS Prius | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19kristof.html | The Gifts Of Hope | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19pubed.html | Keeping Up With the Commentariat | By Arthur S Brisbane | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19rich.html | The Bipartisanship Racket | By Frank Rich | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/19rivalry.html | Through Heart of New York Churn Boston and Philly | By Mike Tanier | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/baseball/19feller.html | A Baseball Fan Among Baseball Fans | By Malcolm Moran | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19nets.html | Nets Bringing a Touch Of TMZ to the NBA | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19rhoden.html | James Brought His Reality Show to the Garden | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19cowboys.html | During a Lost Season in Dallas Garrett Helps the Cowboys Find Their Way | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19giants.html | One Extra Safety Multiplies Perils For Giants Foes | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19holmes.html | Being Father Helps Lead Jets Holmes Out of His Shell | By Greg Bishop | TX 6-776-143 | 2011-05-31 |

| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19jones.html | Energized by New City and Its Barbecue Jones Thrives With the Chiefs | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/hockey/19fehr.html | The NHL Players Union Votes to Appoint Fehr as Its Leader | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/hockey/19rangers.html | Familiar Face Halts Rangers Momentum | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/ncaabasketball/19wayland.html | Before UConn There Was Wayland | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19kentucky.html | Astronomer Sues the University of Kentucky Claiming His Faith Cost Him a Job | By Mark Oppenheimer | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19roberts.html | THE ROBERTS COURT Justices Offer Receptive Ear to Business Interests | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19transplant.html | Transplants Cut Arizona Is Challenged By Survivors | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19dream.html | Immigration Vote Leaves Policy in Disarray | By Julia Preston | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/politics/19start.html | Senate Rejects Amendment Blocking New Start Treaty | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19burns.html | Thirsting for a Role in History | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19schwartz.html | Judicial Math Beyond 54 | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19sifton.html | We Said It 2010 | By Sam Sifton and Grant Barrett | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19stolberg.html | The Teary Busy Ugly Lame Duck | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/africa/19ivory.html | Ivory Coast President Orders UN to Leave | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/africa/19zimbabwe.html | Zimbabwe Health Care Paid With Peanuts | By Celia W Dugger | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19afghan.html | Bomb Kills 2 Afghans In Attack In Kandahar | By Taimoor Shah and Alissa J Rubin | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19delivery.html | Reassuring Hands A US Crews Urgent Flight Into the Afghan Desert | By C J Chivers | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19pstan.html | Pakistan Says It Didnt Tell Spys Identity | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/europe/19belarus.html | In Belarus Campaign a Veneer of Pluralism Emerges With the West in Mind | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19baghdad.html | Parliament Vote Puts Iraq Closer to a New Government | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/your-money/19stra.html | Reasons to Smile for Now | By Jeff Sommer | TX 6-776-143 | 2011-05-31 |

| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19pickow.html | George Pickow 88 Artist Who Chronicled Musical Life | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/crosswords/chess/19chess.html | California Boy 9 Becomes Youngest US Chess Master | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19health.html | 911 Health Bill Wins Support From GOP | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19slaying.html | Brooklyn Man Held in Death Of His Mother | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/19sportsbriefs-track.html | Delaware Girl Sets 2Mile Record | By Bill Miller | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19knicks.html | Road No Relief for Knicks And Losing Streak Grows | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19trade.html | With Two Trades the Magic Bets on the Present | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cforeclosures.html | While Families Lose Homes to Foreclosure State Agency Delays Federal Aid | By Aaron Glantz | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cintel.html | Old Mint | By HANK PELLESSIER | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cweber.html | Art of Deal Eludes Ellison In Cup Talks | By Jonathan Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cbrightonpark.html | OldSchool Politician Thrives in a Changed Ward | By Mick Dumke | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cdrummers.html | As Winter Dawns the Sound of Drums Fills the Air | By Neil Tesser | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cpulse.html | Emanuel Hearing Yields Pictures of a Basement With Two Doses of Tedium and Theatrics | By Jim Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cwarren.html | Globalism and Chicago A Link We Cant Ignore | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19custer.html | Custers Last Stand Was Only the Beginning | By Dan Frosch | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19date.html | New OnlineDate Detectives Can Unmask Mr or Ms Wrong | By Stephanie Rosenbloom | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19emi.html | Frank Emi Defiant World War II Internee Dies at 94 | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19tculture.html | Richards and Her Hair Have Their Cultural Moment | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19tgambling.html | Lawmaker Suggests Vote To Regulate Illicit Casinos | By Julin Aguilar | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19tramsey.html | Party Switching Lifts GOP but Its No Guarantee of Election Victory | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19ttort.html | States Tort Reform Makes Lawyers Wary of Taking On Patients | By Emily Ramshaw | TX 6-776-143 | 2011-05-31 |

| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19wrestler.html | Wrestler Sees Legal Move Prosecutor Sees Assault | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/europe/19assange.html | Confidential Swedish Police Report Details Allegations Against WikiLeaks Founder | By John F Burns and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19gaza.html | Israeli Airstrike Kills Militants in Gaza | By Fares Akram | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19iraq.html | POLITICS IN IRAQRAISES QUESTIONSON US PRESENCE | By Steven Lee Myers Thom Shanker and Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/19/sports/baseball/19cavarretta.html | Phil Cavarretta League MVP for CubsIn Last PennantWinning Year Dies at 94 | By Richard Goldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/19/sports/baseball/19dropo.html | Walt Dropo 87 Rookie of the Year in 1950 | By Frank Litsky | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/dance/20evidence.html | A Troupe Celebrates Its Voyages of Discovery Through 25 Years | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/dance/20rocks.html | Part Goofy Part Glorious All Man | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/design/20colonel.html | Faithful to Two Worlds The Marines and the Artistic Life | By Michael R Gordon | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20arts-OZAWASCHILDR_BRF.html | Ozawas Children Accept Award for Him | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20contact.html | New Music With the Energy of Youth | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20langford.html | A Trouper Unleashes Backstage Tales | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20pelleas.html | Real Strangeness in Imaginary Kingdom | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20toru.html | Movies As a Form Of Music | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20war.html | Adding Another Layer To War Requiem Story | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20weezer.html | All Aboard an AltRock Time Machine | By Jon Pareles | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/television/20calling.html | Putting Faith Vocations To the RealWorld Test | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/books/20book.html | A Life Built On Illusion More Tease Than Strip | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/books/20portis.html | True Grit Odd Wit And Fame No Thanks | By Charles McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/crosswords/bridge/20card.html | It May Seem Like a Sacrifice But It Turns Into Much More | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/movies/20arts-LEGACY_BRF.html | Imax Ticket Sales Lift Tron Legacy | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/19giants.html | NO  NO  NO  NO | By John Branch | TX 6-776-143 | 2011-05-31 |

| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/ncaabasketball/20uconn.html | 88 UConn Women Match the Streak Of UCLAs Men in the 1970s | By Jer Longman | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/soccer/20iht-SOCCER20.html | Sense of Family in a Spanish Rivalry | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20start.html | GOP PUTTING UP SENATE HURDLES TO NUCLEAR PACT | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20afghan.html | Insurgents Challenge Afghan Security Forces With Fatal Attacks in Two Cities | By Ray Rivera and Sangar Rahimi | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20india.html | Leader of Party Addresses Issue Of Graft in India | By Jim Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20korea.html | South Korea Conducts Drills Amid Rising Tensions on Peninsula | By Sharon LaFraniere and Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20pstan.html | China Praises Pakistans Fight Against Terrorism and Vows to Bolster Partnership | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20belarus.html | After Belarus Vote Riot Police Attack Swarming Protesters | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20iran.html | Gas Prices Soar in Iran As Subsidy Is Reduced | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20mideast.html | Palestinian Leader Has 60 Israelis to Lunch | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20bonus.html | This Bonus Season on Wall St Many Face Nothing but Zeros | By Nelson D Schwartz and Susanne Craig | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20charity.html | Social Networks Meant for Social Good but at a Price | By Stephanie Strom | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20ecommerce.html | Online Stores Start to Wean Shoppers Off Sales | By Stephanie Clifford and Claire Cain Miller | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20views.html | REUTERS BREAKINGVIEWS MA ReadyTo Soar in 2011 | By Jeffrey Goldfarb and Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/economy/20temp.html | WEIGHING COSTS COMPANIES FAVOR TEMPORARY HELP | By Motoko Rich | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20adco.html | The Impulse to Buy Can Start Anywhere | By Stuart Elliott | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20carr.html | A Lesson For Wall St About Failure | By David Carr | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20coverage.html | Afghan War Just a Slice Of Coverage | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20drill.html | In Online Ads Celebrities Fall Short | By Teddy Wayne | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20link.html | Computers Help Social Animals To See Beyond Their Tribes | By Noam Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20music.html | Music Web Sites Dispute Legality of Their Closing | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20ratings.html | The Top Attraction on TV No Script but Plenty of Action | By Bill Carter | TX 6-776-143 | 2011-05-31 |

| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20vod.html | A Hollywood Brawl How Soon Is Too Soon for Video on Demand | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/health/20campus.html | As Students Endure More Strains So Do College Mental Centers | By Trip Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20bust.html | Rare Find in Traffic Stop 500 Pounds of Marijuana | By Mosi Secret | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20cuny.html | With This Tuition Rise Quieter CUNY Reaction | By Anemona Hartocollis and Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20haitians.html | Worry Rises Among Haitians as US Plans to Resume Deportations | By Kirk Semple | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20harlem.html | In a Changing Harlem Tensions Between Old and New Business Owners | By Trymaine Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20neediest.html | Illness Forces Vietnam Veteran To Turn to Charity | By C J Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20paterson.html | Patersons Exit Presents Worry With Each Step | By Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20sign.html | Honoring Slain Officer After a Battle | By Daniel Edward Rosen | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20suicide.html | Death of a 27YearOld Woman Shocks Her Friends in Banking and Charities | By Sarah Wheaton and Colin Moynihan | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20towns.html | Old but Unready to Be Rung Out | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20cohen.html | There Goes the Sun | By RICHARD COHEN | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20douthat.html | A Tough Season for Believers | By Ross Douthat | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20krugman.html | When Zombies Win | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/baseball/20greinke.html | For Royals and Greinke It Was Time to Move On | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/basketball/20sponsor.html | American Express Ends FiveYear Absence as NBAs Official Charge Card | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/basketball/20williams.html | Far From Home And Trouble | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20araton.html | In Eagles Comeback a Dark Omen for Coughlin | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20battista.html | Saints and Colts Find the Sledding A Little Tougher | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20eagles.html | Vick Orchestrates a Thrilling Finish | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20jets.html | Revived Jets Back Up Ryans Words | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/technology/20google.html | We Interrupt This Product | By Ashlee Vance and Claire Cain Miller | TX 6-776-143 | 2011-05-31 |

| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/20milk.html | Harvey Milks Shop Center of a Movement Is Now the Center of an Internal Fight | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/20youngstown.html | Trying to Overcome the Stubborn Blight of Vacancies | By Sabrina Tavernise | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20gays.html | Backing Dont Ask Repeal With Reservations | By James Dao | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20marriage.html | One Battle Finished Activists Shift Sights | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20military.html | A HowTo Guide for a New Military | By Elisabeth Bumiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20states.html | Proposed Amendment Would Enable States to Repeal Federal Law | By Kate Zernike | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/africa/20somalia.html | Militia in Somalia Abandons Key Positions to Radical Group | By Mohamed Ibrahim | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/africa/20sudan.html | Islamic Sudan Envisioned if South Secedes | By Josh Kron | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/americas/20inquire.html | Lawmakers Trip Involved Private Business and the Nations | By Eric Lipton | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/americas/20rubottom.html | R Richard Rubottom 98 a US Diplomat When Cuba Was on the Cusp of Revolution | By Douglas Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20hagopian.html | J M Hagopian 97 Told of Genocide | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20leberre.html | Ren Le Berre Entomologist Dies at 78 Directed Fight Against River Blindness | By Richard Goldstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20sadr.html | Clerics AntiUS Forces Poised for Gains in Iraq | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20yemen.html | Biden Says Al Qaeda In Pakistan Is Weaker | By Mark Mazzetti and Helene Cooper | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21awareness.html | AWARENESS Flaws Seen in Dosing of Childrens Medicine | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21childhood.html | CHILDHOOD Cola Drinkers Sleep Less Study Finds | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21risks.html | RISKS A Heart Benefit for Regular Drinkers | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obbrain.html | Humans Like Animals Behave Fearlessly Without the Amygdala | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-19 | 2010-12-21 | https://www.nytimes.com/2010/12/19/theater/reviews/19hysteria.html | I Pronounce YouLoony and Vapid | By Jason Zinoman | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/dance/21busk.html | Set to Live Gypsy Music Otherworldly Vignettes of Characters Adrift | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/design/21velazquez.html | Restored Then Reconsidered A Met Velzquez Is Vindicated | By Carol Vogel | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/music/21chamber.html | Another Merry Christmas With the Brandenburgs | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |

| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/music/21choice.html | CRITICS CHOICE NEW CDS | By Jon Caramanica Ben Ratliff and Jon Pareles | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/music/21met.html | Drawing on Fond Childhood Memories for a Pairing of Beethoven and Berio | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/music/21rattle.html | Having Fun Across Generations | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/television/21arts-FOOTBALLANDS_BRF.html | Football and Survivors Prove Popular | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/books/21lawyers.html | Blog Gives Superheroes and Supervillains Their Day in Court | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/books/review/21book.html | A Marriage That Defied Separation And War | By Michiko Kakutani | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21cargo.html | For Air Cargo a Screening Conundrum | By Jad Mouawad | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21holiday.html | Surviving Holiday Travel | By Martha C White | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21aorta.html | How a Torn Aorta Can Do Lethal Damage | By Denise Grady | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21brody.html | What Were Not Looking After Our Eyes | By Jane E Brody | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21cancer.html | A Doctors Mammogram Mission Turns Personal | By Roni Caryn Rabin | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21gates.html | Five Years In Gauging Impact Of Gates Grants | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21global.html | TUBERCULOSIS After Taming TB in 1980 Britain Battles A Surge Among the Poor and Homeless | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21goldwasser.html | Eugene Goldwasser Biochemist Behind an Anemia Drug Dies at 88 | By Andrew Pollack | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21really.html | THE CLAIM Humming can ease sinus problems | By Anahad OConnor | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/nutrition/21best.html | Basking in a Workouts Long Mysterious Afterglow | By Gina Kolata | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/views/21cases.html | It Was Benign But Almost Killed Him | By Jennifer S Chang MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21appraisal.html | Tipping the Doorman Keep the Smoking Jacket | By Christine Haughney | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21riverside.html | Complex on West Side Wins Council Approval | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21neanderthal.html | Bones Give Peek Into the Lives Of Neanderthals | By Carl Zimmer | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21qna.html | Through the Mill | By C Claiborne Ray | TX 6-776-143 | 2011-05-31 |

| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21spacesuit.html | The Right Stuff to Wear | By Henry Fountain | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/21vonn.html | OffSeason Training Program Has Kept Vonn on Course | By Lynn Zinser | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21fastforward.html | Coaching Carousel Already in Full Spin | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/ncaafootball/21boise.html | With 8 Million on the Line It Is More Than Just a Game | By John Branch | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/theater/reviews/21three.html | A Few Instruments Go a Long Way | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21lew.html | Clinton Budget Chief Returns to Job Prepared Anew for Battles Ahead | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21captain.html | LifeandDeath Decisions for a Junior Officer | By James Dao | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21india.html | India Leader Offers to Testify In Telecom Scandal Inquiry | By Jim Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21korea.html | Relief in Korean Peninsula as North Withholds Retaliation After the Souths Drill | By Sharon LaFraniere and Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21belarus.html | Protesters and Opposition Leaders Arrested on Day After Belarus Vote | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21britain.html | British Police Round Up 12 in Counterterrorism Raids | By Alan Cowell and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21pope.html | Pope Says Sexual Scandal Hit an Unimaginable Degree | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21start.html | SENATE SUPPORTBUILDS FOR PACTON ARMS CONTROL | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21wikileaks-litvinenko.html | Leaked Cables Shed New Light on an ExKGB Officers 2006 Death in London | By Alan Cowell | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/middleeast/21iran.html | Iran Lets Gas Prices Soar But Drivers Seem Unfazed | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/middleeast/21iraq.html | Iraqi Premier Proposes Cabinet Ministers to Parliament | By John Leland | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21foreclosure.html | California Homes at Risk With Lawyers Out of Reach | By David Streitfeld | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21road.html | For Private Jet Industry Airport Chaos Is a Gift | By Joe Sharkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21views.html | Shale Gas Success Drives Down Prices | By Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/economy/21toyota.html | Toyota to Pay 324 Million In Fines Related to Two Recalls | By Nick Bunkley | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/global/21schioppa.html | Tommaso PadoaSchioppa 70 Promoter of Euro | By Eric Sylvers | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/media/21adco.html | The Myth of FastForwarding Past the Ads | By Brian Stelter | TX 6-776-143 | 2011-05-31 |

| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/media/21fcc.html | FCC Is Set To Regulate Net Access | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/policy/21blue.html | Antitrust Suit in Michigan Tests Health Law | By Reed Abelson | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21bigcity.html | Computers And Cabbage At a Food Bank That Works | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21churches.html | A Suspect Is Arrested in Two Bronx Church Burglaries and Investigated in More | By Karen Zraick | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21citytime.html | Years Before Fraud Indictment City Official Warned About Payroll Project | By David W Chen | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21neediest.html | Many Challenges but Also Many Helping Hands | By Kassie Bracken | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21nyc.html | Recalling a Brooklyn Disaster Otherwise Forgotten | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21paterson.html | Series Tickets Cost Governor A 62125 Fine | By David M Halbfinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21poetry.html | In the Citys Subway Literary Placards Will Soon Be Mere Echoes in the Memory | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21schools.html | In Victory for Civil Liberties Groups City Votes to Require Reports on School Arrests | By Noah Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21spiderman.html | Actor Injured in Fall During Performance of SpiderMan | By Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21brooks.html | The Arduous Community | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21chauncey.html | Last Ban Standing | By George Chauncey | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21david.html | Thanks for the Tax Cut | By Larry David | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21tue4.html | Don Van Vliet | By Verlyn Klinkenborg | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21brain.html | In Map of Brain Junction Avenues to Answers | By Nicholas Wade | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obchimpanzee.html | Young Female Chimps Play Out Motherly Role | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obdinosaur.html | T Rexs Relatives Had More Items on Their Menu | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/baseball/21mets.html | Mets Rebuilding Could Get Boost if Playoffs Expand | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/basketball/21knicks.html | For Knicks Big Two Help Is Needed | By Jonathan Abrams | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21araton.html | Pisarciks Fumble and Recovery | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21giants.html | After Collapse Giants Can Only Look Forward | By Mark Viera | TX 6-776-143 | 2011-05-31 |

| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21jets.html | Ordinary Statistics for Sanchez but an Exceptional Game | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21rhoden.html | Vick Stirs Debate In the MVP Vote | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21vikings.html | On Icy Night Made for Vikings Lore Bears Bundle Up a Division Title | By Christina Capecchi | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/technology/21email.html | In Youthful World of Messaging EMail Gets Instant Makeover | By Matt Richtel | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/technology/21hewlett.html | SEC Is Investigating Hurds Departure as Chief of HP | By Ashlee Vance | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/21land.html | In Aftermath of Spill Crisis a Protector Keeps Watch | By Dan Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/21penalty.html | Death Penalty Down in US Figures Show | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21alabama.html | ExLobbyist in Alabama Pleads Guilty in Bribery | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21barbour.html | Discussing Civil Rights Era A Governor Is Criticized | By Michael D Shear | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21brfs-NEWGOVERNORE_BRF.html | California New Governor Eliminates a Watchdog | By Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21ensign.html | FEC Rejected Counsel With Its Vote on Senator | By Eric Lichtblau | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21immig.html | After Dream Act Setback Eyeing a Sleeping Giant | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21justice.html | Justice Dept Is Criticized As Corruption Cases Close | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21rights.html | After Fall of Dont Ask Pushing for I Do | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/africa/21ivory.html | Ivory Coasts Leader Tightens Vise on Man Who Defeated Him in Presidential Race | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/americas/21briefs-Haiti.html | Haiti Election Results Delayed Until OAS Review | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/americas/21briefs-Mexico.html | Mexico Politician Released After Kidnapping | By Elisabeth Malkin | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21intel.html | US COMMANDERSPUSH TO EXPANDRAIDS IN PAKISTAN | By Mark Mazzetti and Dexter Filkins | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21briefs-Britain.html | Britain OK 2 Txt n Tweet in Court Judge Rules | By J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21gazprom.html | Russia Was Misled Over Fuel For US Use Report Says | By Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21ireland.html | Hardships Of a Nation Push Horses Out to Die | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21romilly.html | Jacqueline de Romilly 97 Studied Greek Culture | By William Grimes | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21travel.html | Ill Prepared for Snowfall Britain Crawls to a Halt | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22appe.html | Brown Betty in a Boozy Cloak | By Melissa Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mini.html | A Progressive Slant On Rack of Lamb | By Mark Bittman | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-22 | https://www.nytimes.com/2010/12/21/technology/21skype.html | To Match Profit With Popularity Skype Looks to New Markets | By Verne G Kopytoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-20 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22wine.html | More Than One Part of France Is Fizzy | By Eric Asimov | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/21/arts/television/21landesberg.html | Steve Landesberg 74 Actor on Barney Miller | By Hamilton Boardman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/21/arts/music/22flute.html | Mozart for the Little Ones Where the Special Effects Are Always 3D | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/television/22arts-STRONGSENDOF_BRF.html | Strong SendOff For The Sing Off | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/books/22book.html | The Curies Seen Through an Artists Eyes | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22food.html | Shifting Focus of FDA House Passes Overhaul of Food Laws | By William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22kaplan.html | Hiring Suit Takes On Bias Based On Credit | By Steven Greenhouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22views.html | Watching the Costs in a Buyout Revival | By Jeffrey Goldfarb and Ian Campbell | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/global/22hermes.html | LVMH Raises Its Herms Stake To 20 Despite Scrutiny of Acts | By David Jolly | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22Distill.html | Just Dont Call It Moonshine | By Toby Cecchini | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22coffee.html | Raising a Cup to Blue Mountain | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22curious.html | Putting the Zap In Homemade Candy | By Harold McGee | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22fcal.html | Calendar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mittts.html | For Throwing Parties Or Snowballs | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mozza.html | At Dinner A Family Is Born | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22octopus.html | Tentacles Reaching Out to You | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22off.html | Off the Menu | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |

| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22vegetarian.html | A Side Dish That Can Star | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22dinbriefs-2.html | Deccan Kabab | By Dave Cook | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22dinbriefs.html | EOLO SICILIA A TAVOLA | By Julia Moskin | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22rest.html | The Road Less Traveled | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/health/policy/22insure.html | Health Insurers to Be Required to Justify Rate Increases Over 10 Percent | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22little.html | Patriarch Faces Future Who to Lead Nutty Clan When He Is Gone | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22nenette.html | A Meditation on Captivity Featuring an Orangutan | By Jeannette Catsoulis | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22secret.html | Fierce Tests of Endurance and the Resilience of the Spirit | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22somewhere.html | The Pampered Life Viewed From the Inside | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22true.html | Wearing Braids Seeking Revenge | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/realestate/commercial/22schools.html | New Yorks Schools Seize a Chance to Expand | By Julie Satow | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/realestate/commercial/22vegas.html | Downtown Las Vegas Long in Decay Draws Developers Away From Strip | By Kristina Shevory | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/football/22fastforward.html | Favre Goes Off On a Shield Of His Own Making | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaabasketball/22uconn.html | 89 UConn Women Own The Longest Streak | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/soccer/22iht-SOCCER22.html | Premier League Underdog Shows Fight | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/22radar.html | Theater Group In Belarus Is Forced Underground | By Larry Rohter | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/22spider.html | SpiderMan Matinee Is Canceled After Injury | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/reviews/22korach.html | A Man So Stubborn He Wouldnt Listen Even to Moses | By Eric Grode | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/reviews/22mumm.html | In a Sophisticated Showbiz World Simple Mimes Can Still Hold Sway | By Jason Zinoman | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22census.html | South and West See Large Gains In Latest Census | By Sabrina Tavernise and Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22rain.html | In California A Wary Eye On Hillsides As Rain Falls | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22china.html | 6 Are Held in Attack on Chinese Investigative Journalist | By Edward Wong | TX 6-776-143 | 2011-05-31 |

| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22korea.html | North Korea Again Opts for the Unexpected Restraint | By Martin Fackler and Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22population.html | Abuses Cited In Enforcing China Policy Of One Child | By Andrew Jacobs | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22belarus.html | A Battle of Worldviews Is Playing Out in Postelection Belarus | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22italy.html | WORLD BRIEFING  EUROPE Italy Defective Bomb Found on Subway | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22pope.html | Vatican Further Clarifies Popes Remarks on Condoms | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22russia.html | Putin Makes Symbolic Visit in Ethnic Strife | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22start.html | SENATE SET TO GIVE OBAMA A VICTORY ON ARMS CONTROL | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22travel.html | British Leader Offers Troops to Assist Airport | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22iraq.html | After Months Iraqi Lawmakers Approve a Government | By John Leland and Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22mideast.html | Israel Plans Public Appeal To Ask US To Free a Spy | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/22lewis.html | Marcia Lewis 72 Stage Actress and Singer | By Bruce Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22labor.html | US Proposes Posted Notice Of the Right To Unionize | By Steven Greenhouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22lockout.html | In a Sign of Foreclosure Flaws Suits Claim BreakIns by Banks | By Andrew Martin | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22sears.html | A Tough Sell at Sears | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/media/22adco.html | Lots of Laughs And Even More Sales | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/education/22colleges.html | Elite Colleges Rethink Ties to ROTC After Dont Ask Repeal | By Tamar Lewin and Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22sound.html | A Mans Slow Suicidal Walk To Starvation in the Forest | By Rachel Saltz | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22about.html | Hit by a Truck and Given Up For Dead a Woman Fights Back | By Manny Fernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22asbestos.html | Former Inspector Who Faked Safety Tests Is Sentenced | By William K Rashbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22citytime.html | Payroll Project Designer Loses a Transit Contract | By Serge F Kovaleski and Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22hitrun.html | Texting and Speeding Alleged in Fatal HitandRun | By Al Baker and Karen Zraick | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22juvenile.html | Mayor Wants City Oversight of Young Inmates | By Russ Buettner | TX 6-776-143 | 2011-05-31 |

| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nassau.html | State Taking Steps to Control Nassaus Finances | By David M Halbfinger and Noah Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22neediest.html | THE NEEDIEST CASE Far From Family an Immigrant Fights Cancer and the Cold | By Rebecca White | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nycensus.html | New York Will Lose Two House Seats and New Jersey One | By Raymond Hernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nypd.html | Times Sues City Police Saying Information Has Been Illegally Withheld | By James Barron | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22schmertz.html | Eric Schmertz 84 Dies Settled Many Labor Disputes | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22boylan.html | The Library At Pooh Corner | By Jennifer Finney Boylan | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22dowd.html | My Magi Crab Crocodile and Sea Horse | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22maier.html | Justice Breyer8217s Sharp Aim | By Pauline Maier | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/science/earth/22carbon.html | A Scientist His Work and a Climate Reckoning | By Justin Gillis | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/baseball/22bats.html | Yankees to Pay Lowest LuxuryTax Bill Since 2003 | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/golf/22golf.html | For Golfers Fore Isnt Last Word On Ducking | By Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/hockey/22youth.html | Fair Play Shows Up in the Standings | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaabasketball/22araton.html | Amid Huskies Streak A Great Loss for Basketball | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaafootball/22bigten.html | Big Tens Name Game Finds Few Fans | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22border.html | Lapse in Use of Border Documents | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22brfs-HOSPITALLOSE_BRF.html | Arizona Hospital Loses Catholic Affiliation | By Laurie Goodstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22charity.html | US Ordered To Pay Group Of Muslims | By Eric Lichtblau | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22feinberg.html | Comments By Overseer Of BP Fund Irk Lawyers | By John Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22gitmo.html | Detainee Review Proposal Is Prepared for President | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22hallmark.html | Helping Hallmark Greet Season After Season | By A G Sulzberger | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/politics/22assess.html | Uphill Climb Gets Steeper | By David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/politics/22spend.html | Stopgap Spending Hamstrings Government Programs | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |

| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22briefs-IvoryBrf.html | Ivory Coast Embattled Leaders Offer | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22briefs-MauritiusBrf.html | Mauritius British Actions Protested | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22mali.html | African Farmers Displaced as Investors Move In | By Neil MacFarquhar | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22briefs-CannibalBrf.html | Britain Crossbow Cannibal Sentenced | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22briefs-TENSIONSRISE_BRF.html | Israel Tensions Rise Along Gaza Border | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22diplo.html | US Adds to Iran Sanctions Shortly After Nuclear Talks | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22tehran.html | A More SelfSufficient Energy Policy in Iran Leaves Many Gasping | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23Lowell.html | Yes Darlings There Is A Santa Claus | By Guy Trebay | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/dance/23nutcracker.html | The Smallest Dancers Steal Their Own Show | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/design/23chance.html | An Artist and His Friends Take On Bin Laden | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/music/23ensemble.html | A Works Long Road to New York | By Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/music/23lion.html | Evoking the Moods and Mysteries of a Medieval English Christmastide | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/books/23book.html | A Cynical Position Overcome With Yoga | By Janet Maslin | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/23trading.html | Computers That Trade On the News | By Graham Bowley | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/23views.html | So Long Bailey Building  Loan | By Rob Cox | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/economy/23econ.html | Home Sales Edge Higher but Fall Short of Forecast | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/global/23rail.html | Despite Fiscal Ills Spain Continues Train Investment | By Raphael Minder | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/global/23trade.html | US Says China Fund Breaks Rules | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/smallbusiness/23sbiz.html | Making the Decision To Replace Yourself | By Katherine Reynolds Lewis | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/crosswords/bridge/23card.html | The Key Was Getting West To Hold Tight to That King | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/education/23college.html | With Common Application Many Find a Technical Difficulty in Common Too | By Jacques Steinberg | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23Neck.html | Can We Feel Good About Our Necks | By Catherine Saint Louis | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23ROW.html | As Thrilling As Finding A Groom | By Eric Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23boite.html | The Windsor West Village | By Leanne Shear | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23scene.html | Icing a Polar Bear Could Appreciate | By Irina Aleksander | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/movies/awardsseason/23bagger.html | Schmoozing In the Service of an Oscar | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23snow.html | As Snowy Syracuse Breaks a Monthly Record Its Residents Are Not Fazed | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/science/earth/23swap.html | This Holiday Secondhand Items Gain Some Respect | By Mireya Navarro | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/basketball/23nba.html | Brown Leaves Early This Time From Bobcats | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/ncaabasketball/23northridge.html | A FEELFOR THE GAME | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23askk.html | Properly Powering a Mac | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23basics.html | HighTech Electronics Dressed Up to Look Old | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23pogue.html | Sizing A Sensor No Easy Way | By David Pogue | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23smart.html | Top Picks for Apps to Help You While Away the Minutes | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23california.html | California Storms Intensify Though Damage Seems Limited | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23intel.html | White House Rallies Round National Intelligence Chief | By Scott Shane | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23korea.html | South Koreas Latest Military Exercises Draw Little Reaction From North Korea | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23italy.html | Protests in Italy Continue Against University Changes | By Rachel Donadio and Gaia Pianigiani | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23travel.html | Letup in Weather Eases Travel Logjam in Europe | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23settle.html | West Bank Settlement Boom Sows New Obstacles to Peace Deal | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23wikileaks-palestinians.html | Leaked Cable Stirs Animosities Between Palestinian Sides | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/television/23foy.html | Fred Foy 89 Lone Ranger Announcer | By Margalit Fox | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/busine ss/23prichard.html | In Town That Stopped Checks A Warning on Public Pensions | By Michael Cooper and Mary Williams Walsh | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/busine ss/23retail.html | HomeStretch Buying Lifts Merchants Spirits | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/busine ss/23xmas.html | Tight Gift Budget Rethink Those Pricey French Hens | By Elizabeth Olson | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/busine ss/global/23tax.html | ExBanker for UBS Pleads Guilty in Tax Case | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/busine ss/media/23adco.html | Collecting Humiliations Of Life to Sell Comfort in Shoes | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashio n/23CRITIC.html | Stowing Away the Time | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashio n/23FAUNTLEROYS.html | If You Love My Hair That Much Mom Take It | By Hilary Stout | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashio n/23Spots.html | BeautySpots | By Hilary Howard | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashio n/23TRADE.html | In the Web Of Jewelry For Men | By David Colman | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashio n/23reynolds.html | A DyedandTrue Imprint | By Katie Benner | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23Domestic.html | My Own Private Wyoming | By Annie Proulx | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23auctionbox.html | Ready for the Golf Years A Couple Pares Down | By Kate Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23auctions.html | A Windfall in Hard Times | By Kate Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23deals.html | A Menagerie and More All Costing Less | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23furniture.html | A French Museum Inspires a Mexican Chair | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23goods.html | For City Fowl a Coop to Cluck About | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23lighting.html | This Lamps Wiring Is There for All to Enjoy | By Stephen Milioti | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23neat.html | Comfort And Joy But Keep It Neat | By Joyce Wadler | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23open.html | On a SoHo Street Works of Whimsy | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23qna.html | A Holidays Star Attraction Merrily Ever After | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garde n/23shop.html | Shapes for Sipping | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/greath omesanddestinations/23location.html | Moored on the Nile | By Jennifer Conlin | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23caribbean.html | New York Medical Schools Fight To End Caribbean Schools Path | By Anemona Hartocollis | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23experience.html | Helping Arts Groups Realize Grand Plans | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23frisk.html | Judge Criticizes StopandFrisk Police Tactics in New York City Housing Projects | By Al Baker and Janet Roberts | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23gillibrand.html | In Late Flurry Senator Gains Her Foothold | By David M Halbfinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23health.html | Congress Passes 911 Health Bill After Cost Is Cut | By Raymond Hernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23neediest.html | Failing Eyesight on Top of Other Disabilities Is Faced Without Complaint | By Eric V Copage | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23police.html | Cuomo Names Aide and Veteran New York City Officer to Lead the State Police | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23rutgers.html | Parents of Student Who Committed Suicide Tell Rutgers University They May Sue | By Nate Schweber | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23towns.html | Golf Courses A Gold Mine For Lawsuits | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23collins.html | Lame Ducks Triumphant | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23frischer.html | Museums Should Dig In | By Bernard Frischer | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/23rugby.html | Cals Varsity Squad Emerges From a Scrum Only as a Club Team | By Emma Stoney | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/baseball/23indians.html | Sliding Into Second Even in Winter | By Melissa Hoppert | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/basketball/23knicks.html | Stoudemire and Knicks Rise Up and the Garden Roars | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23giants.html | For Fight at Lambeau Giants Gloves Are On | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23jets.html | In a Season Of Sideshows An Odd One Hits the Jets | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23packers.html | Concussion Fears Fail to Discourage Packers Rodgers | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23hockey.html | Biopsy Shows That Yale Players Leukemia Has Returned | By Thomas Kaplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23juniors.html | Popularity of Juniors Tournament Crosses Border | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23nhl.html | After Losing Gaborik Rangers Summon a Scoring Ace | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/ncaabasketball/23quad.html | St John8217s Women Start With 10 Finish With 4 | By Katie Thomas | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/ncaafootball/23sportsbriefs-temple.html | Temple Lands Florida Assistant | By Pete Thamel | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/skiing/23skiing.html | A Monster In Giant Slalom | By Nate Peterson | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/soccer/23bearzot.html | Enzo Bearzot 83 Coached Italy to Cup Title | By Jack Bell | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/theater/23spider.html | SpiderMan Shows Are Canceled to Test a New Safety Plan | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23brfs-IMMIGRANTSFO_BRF.html | Georgia Immigrants Found in Truck | By Robbie Brown | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23emit.html | EPA Challenges Texas Over Rules on Emissions | By James C McKinley Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23michigan.html | Census Figures Differ but Changes Leave Two States Rattled A Former Powerhouse Endures a Decade of Tarnish | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23nevada.html | Census Figures Differ but Changes Leave Two States Rattled Hopes for Easy Economic Jackpot Quickly Evaporate | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23nurses.html | Doctor Arrested in WhistleBlowing Case | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23pot.html | Montana Jurors Raise Hopes of Marijuana Advocates | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23bai.html | A New Chance for Bipartisanship All Posturing Aside | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23brfs-COURTRULINGF_BRF.html | Alaska Court Ruling Favors Murkowski | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23cong.html | HardFought Victories As Battles Loom Anew | By Carl Hulse and David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23gitmo.html | Vote Hurts Obama Push To Empty Cuba Prison | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23mann.html | James Mann 90 Dies Worked on Nixon Impeachment | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23obama.html | For the President a Moment to Reflect and Then to Depart | By Jackie Calmes | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/23start.html | Gamble by Obama Pays Off With Final Approval of Arms Control Pact | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/23wikileaks-assange.html | Under HighTech House Arrest WikiLeaks Founder Takes the Offensive | By John F Burns and Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/africa/23coast.html | Lobbyists Linked to Clinton Work for Embattled Leader | By Helene Cooper and Eric Lichtblau | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/americas/23briefs-EXDICTATORSE_BRF.html | Argentina ExDictator Sentenced in Murders | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23afghan.html | Iran Has Stopped Sending Deliveries of Fuel Afghanistan Says and Prices Are Rising | By Michael Kamber and Taimoor Shah | TX 6-776-143 | 2011-05-31 |

| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23beijing.html | Cars Multiply But Chinese Still Cant Find A Fast Lane | By Michael Wines | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23briefs-SPYINGSUSPEC_BRF.html | Russia Spying Suspect Joins the Party | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23magnitsky.html | After Death in Russian Prison Inquiry Doors Open and Shut | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23magnitskyside.html | Documents Raise Questions About Russian Case | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23briefs-IRANSNEWFORE_BRF.html | Irans New Foreign Minister Appears in Istanbul | By Sebnem Arsu | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23briefs-SAFETYCONCER_BRF.html | Iraq Safety Concerns Mute Christmas Celebrations | By Jack Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-24 | https://www.nytimes.com/2010/12/23/business/22baldino.html | Frank Baldino Jr Founder of Pharmaceutical Company Dies at 57 | By Barry Meier | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/23/world/europe/23hanrahan.html | Brian Hanrahan 61 Longtime BBC Reporter | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/24kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/24spare.html | Spare Times | By Anne Mancuso | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24antiques.html | New Homes for TriggerA Historians ArchiveAnd a Kentucky Churn | By Eve M Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24bradford.html | Tracking Racial Identity But Not Defined by It | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-KELTIEFERRIS_RVW.html | KELTIE FERRIS KF  CM 4EVER | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-LOOKINGBACK_RVW.html | LOOKING BACK The Fifth White Columns Annual | By Holland Cotter | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-MARIELOUISEM_RVW.html | MARIELOUISE MOTESICZKY Paradise Lost  Found | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-THEROMANMOSA_RVW.html | THE ROMAN MOSAIC From Lod Israel | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24paintings.html | Spiritual Seeker With a Taste For the Satirical | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24pieces.html | Art Imitates Movies In a Series of Scenes | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24vogel.html | The City as It Was A Web Site Away | By Carol Vogel | TX 6-776-143 | 2011-05-31 |

| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/de sign/24warhol.html | Warhols Silent Film Portraits | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/m usic/24aimee.html | Jazz Improvisation Casual But Tight | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/m usic/24newyear.html | Beyond Popping CorksThe Sounds of the New Year | By Amanda Petrusich Jon Caramanica Nate Chinen Jon Pareles Ben Ratliff Stephen Holden and Steve Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/m usic/24sacra.html | Tradition Made Nimble Marked by Buoyant Pulse | By Vivien Schweitzer | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/m usic/24yumi.html | Going Out on a Limb With a Koto and an Oud | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/te levision/24arts-SHOPPINGNOTW_BRF.html | Shopping not Watching | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/te levision/24yule.html | Ye Olde Yule Log Now Blazes in 3D | By Alessandra Stanley | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/books/ 24book.html | Panel by Panel A Graphic Record Of Our Time | By Dwight Garner | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/24fasb.html | Accounting Board Puts Interim Head In Lead Spot | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/24norris.html | The Upside Things Could Be Worse | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/24retail.html | Online Sales Rose 15 This Holiday Beating InStore Growth Report Says | By Timothy Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/economy/24econ.html | Little Momentum in Two Critical Gauges of Economic Recovery | By Christine Hauser | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/economy/24forecast.html | Experts Citing Rising Hopes For Economy | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/energy-environment/24fuel.html | New Interest in Converting Gas to Diesel | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/global/24bank.html | Ireland Puts 48 Billion More in Allied Irish Banks Taking Majority Control | By Liz Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/busine ss/global/24trade.html | Sitting Out the China Trade Battles | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/dining /24pubs.html | Neighborhood Cheer Big TVs and Flowing Taps | By Claudia La Rocco | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/health /nutrition/24urbathlete.html | Colleagues More Than Happy To Go Running After the Boss | By Shivani Vora | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movie s/24gulliver.html | A Gut Visible All the Way From the 18th Century | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movie s/24hade.html | Extremist in Monastery Is Still One Outside It | By Stephen Holden | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movie s/24illusion.html | Conjuring a Magical Relationship | By Manohla Dargis | TX 6-776-143 | 2011-05-31 |

| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24tees.html | From Bollywood Making a Movie to Cover Up a Crime | By Rachel Saltz | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24commute.html | Paterson Frees Man in Racially Charged Killing | By Corey Kilgannon | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/realestate/24housetour.html | House Tour Piermont NY | By Bethany Lyttle | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24epa.html | EPA Moving on Greenhouse Gases | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24hudson.html | GE Agrees to New Rules For Its Hudson Cleanup | By Mireya Navarro | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/basketball/24lieberman.html | Back in the Mens Game This Time as a Coach | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24boston.html | Tall Guy With Smile Melts Cold Heart Of a Tough Town | By Abby Goodnough | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24rahm.html | Emanuel Off And Running For Mayor Of Chicago | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/24sanctions.html | WITH US LEAVE COMPANIES SKIRT IRAN SANCTIONS | By Jo Becker | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24korea.html | North Koreas Remarks Turn Bellicose Again | By Kevin Drew | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24pstan.html | Pakistan Spy Chief to Ignore US Summons | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24hanrahan.html | Brian Hanrahan 61 Veteran BBC Reporter | By John F Burns | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24heathrow.html | Snow Melts but the Waiting Persists for Heathrows Stranded Passengers | By Sarah Lyall | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24italy.html | Two Embassies in Rome Are Hit by Parcel Bombs | By Rachel Donadio and J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24nukes.html | CIA Secrets Could Surface In Swiss Case | By William J Broad and David E Sanger | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/television/24cole.html | Clay Cole Host of Teenage Dance Shows Dies at 72 | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/books/24publishing.html | EReaders Under Christmas Trees May Help EBooks Take Root | By Julie Bosman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24jewelry.html | Jewelry the Holiday Stalwart | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24tax.html | Tax Inquiry Shifts To Small Swiss Banks | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24appoint.html | Official Under Spitzer Joins Cuomo Staff in Job to Restructure Government | By David M Halbfinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24black.html | State Judge Hears Suits On Chancellor | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |

| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24boat.html | A Fisherman Always Welcome and Now Missed | By Kareem Fahim | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24citytime.html | Citys Payroll Chief Resigns After Charges of Fraud in a Project He Oversaw | By Serge F Kovaleski and John Eligon | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24fire.html | Infant Dies After Fire Traps Her in Brooklyn Home | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24knife.html | Police Fatally Shoot Man Who Lunged With Knife | By Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24lights.html | A Tug of War With Strings of Lights | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24mosque.html | Imam Behind Islamic Center Plans US Speaking Tour | By Paul Vitello | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24neediest.html | After Losing Their Provider and So Much More a Mother and Her Son Persevere | By Daniel E Slotnik | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24newark.html | 7 People Shot 3 Fatally On Violent Day in Newark | By Anahad OConnor and Kareem Fahim | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24nyc.html | Together a Holiday Spent Battling Double Demons From Combat | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24psychic.html | The Swift Rise Of a Governor As Predicted Over Drinks | By Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24brooks.html | The Sidney Awards | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24fri4.html | Another Christmas in Kabul | By Carol Giacomo | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24krugman.html | The Humbug Express | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24obreht.html | Good Neighbors | By Ta Obreht | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24wild.html | Bush Policy On Lands Is Reversed | By Leslie Kaufman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/24trout.html | The Man Who Brought Trout to a Valley of Gravel | By Chris Santella | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/baseball/24damon.html | Yankees And Damon May Not Fit | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/baseball/24yankees.html | Factors To Ponder In Choice By Pettitte | By Ben Shpigel | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/basketball/24dribble.html | A Harmonious Split Unlike the Others | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/football/24giants.html | Shivering or Shaken Trust in Manning | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/football/24jets.html | Jets Ryan Is Not So Sure That Sanchez Will Start | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/hockey/24devils.html | Devils Fire MacLean and Hire Lemaire | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |

| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/hockey/24rangers.html | Ranger Has Impressive Debut In an 11Round Shootout Loss | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/ncaafootball/24buckeyes.html | Ohio St Players Including Pryor Are Punished for Part of 2011 | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24bcjames.html | 65 Years After a Black Mans Heroic Act in War the Navy Considers a Medal | By Scott James | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24bcrape.html | A Brutal Attack Outside a School Continues to Horrify One Year Later | By Shoshana Walter | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24bctradition.html | Holiday Chestnuts Now Interlopers Only Recently | By Reyhan Harmanci and Chloe Veltman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24briefs-WOMANDEADINF_BRF.html | California Woman Dead in Floodwaters | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncdepaul.html | Questions of Racial Discrimination on Tenure Unsettle DePaul | By Kari Lydersen and Rachel Cromidas | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncrepublic.html | Bankruptcy Suit Alleges Fraud In Factory Sale | By Kari Lydersen | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncsports.html | SPORTS Two Losses Put Illinis Dedication in Question | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncwarren.html | Economists Plan to Improve Schools Begins Before Kindergarten | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24lottery.html | States Look for Winning Formulas to Spur Lottery Sales | By Kim Severson and Robbie Brown | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24mary.html | Wisconsin Is Put on the Map To Pray With the Virgin Mary | By Erik Eckholm | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tborder.html | Family Ties and Holiday Shopping Bring Bustle and Long Waits to Border Crossing | By Julin Aguilar | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tgone.html | THE TEXAS TRIBUNE GTT | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tking.html | THE TEXAS TRIBUNE Students in Poor Counties Get Creative Opportunities | By Reeve Hamilton | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tramsey.html | In Redistricting Equality Cant Make People Vote | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/politics/24bai.html | A Reminder From Chicago Its Washington DC USA | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/politics/24obama.html | Facing a New Politics Obama Is Set to Shuffle His Staff | By Jeff Zeleny | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/africa/24briefs-Kenya.html | Kenya Effort to Spare Top Politicians From Charges | By Jeffrey Gettleman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24beijing.html | Plan to Ease Beijing Traffic Hits a Bump | By Michael Wines | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24diplo.html | Chinas North Korea Shift Helps Relations With US | By Mark Landler | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24berlin.html | More Germans Look Back at the Mark With Fondness | By Alan Cowell | TX 6-776-143 | 2011-05-31 |

| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24britain.html | In Britain Tapes Reveal a Coalition of the Not So Willing | By John F Burns | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-25 | https://www.nytimes.com/2010/12/22/business/global/22chinaflow.html | A Major Challenge Getting Money Into China | By Wayne Arnold | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25abt.html | A Nutcracker Sprouts Alter Egos | By Alastair Macaulay | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25arts-FOOTNOTE_BRF.html | Footnote | Compiled by Robin Pogrebin | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25ballet.html | Styles Trs Plural Play Stages In Paris | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25cinderella.html | In Britain Many Glass Slippers to Fill | By Roslyn Sulcas | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/design/25picasso.html | A Mysterious Picasso Trove Gains More Accusations but Less Clarity | By Scott Sayare | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/music/25cecilia.html | Commemorating Bach Holiday and a Conductor | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/music/25mozart.html | How Opera Challenges Translators | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/television/25arts-GRINCHESAREG_BRF.html | Grinches Are Good For ABC on Thursday | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/25charts.html | For US Investors the Glow Is Off Domestic Stock Funds | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/energy-environment/25nuke.html | Early Bid for a Reactor Site Draws Opposition in Texas | By Matthew L Wald | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/media/25show.html | Right on the 800000 Question They Lost Anyway | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/crosswords/bridge/25card.html | Looking Back at a Prizewinning Defense | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/health/25patient.html | Burning Calories but Not a Hole in Your Wallet | By Walecia Konrad | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/movies/25grinch.html | It Seems the Grinch Stole This Years Holiday Movies | By Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/movies/25grit.html | A Publicists Sly Push For the Novel True Grit | By Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25bruno.html | Brunos Lawyers Ask Court To Overturn His Conviction | By Cara Buckley | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/science/earth/25fossil.html | African Huts Far From the Grid Glow With Renewable Power | By Elisabeth Rosenthal | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/baseball/25robinson.html | Archive Shows Robinson As Moderator on Morality | By Alison Leigh Cowan | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/basketball/25taurasi.html | Positive Test Could Mean Olympic Ban For Taurasi | By Jer Longman | TX 6-776-143 | 2011-05-31 |

| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25airports.html | Air Travelers Face Snarls For Holidays | By Jesse McKinley | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25beliefs.html | A Variety of Ways Not to Have Christmas | By Mark Oppenheimer | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25farmers.html | A Popular Farmers Market Is Imperiled | By Adam Nagourney | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25hawaii.html | Hawaii Governor Moves to Silence Critics Who Question Where Obama Was Born | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25rules.html | Democrats Seek Changes in Senate Rules to End Procedural Roadblocks | By Carl Hulse | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/americas/25venez.html | In Venezuela New Measures Aim to Limit Dissent and Incoming Lawmakers | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25chess.html | 16YearOld Becomes the Youngest World Chess Champion | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25pstan.html | Pakistani Outposts Struck By Large Taliban Assault | By Ismail Khan | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25russia.html | Compliments for Obama From Russias President | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25start.html | Smaller Arms Next for US And Russia | By Peter Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25travel.html | New Storm Extends Travel Delays in Europe | By David Jolly and J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/middleeast/25iraq.html | Traumatized Iraqi Christians Exercise Caution for Christmas | By John Leland | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/your-money/25money.html | Putting That Tax Holiday To Work | By Ron Lieber | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/your-money/25wealth.html | Jewelry Theft Can Take The Sparkle Out of a Holiday | By Paul Sullivan | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/design/25neuberger.html | Roy R Neuberger Dies at 107 Applied a Stock Traders Acumen to Art | By Edward Wyatt | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/25invent.html | Doctor Warns Against Some Uses of Surgical Device He Invented | By Barry Meier | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/global/25hochtief.html | Spanish Takeover Bid Rattles German Markets | By Landon Thomas Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25bigcity.html | 4 Friends Toast of 60 Years Merry Anniversary | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25damages.html | When Mental Patients Pursue Damages Send Bill | By Alison Leigh Cowan | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25metjournal.html | Newcomers From Russia Are Reviving A Church | By Nida Najar | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25neediest.html | Looking Forward to a Dorm Room to Call His Own | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25newark.html | With a Spike in Crime and Police Layoffs Anxiety Deepens in Newark | By Kareem Fahim | TX 6-776-143 | 2011-05-31 |

| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25otb.html | Citys Horse Racing Channel Flickers Back Onto Screens | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25pace.html | Pace Signs Deal to Build A Dormitory In Manhattan | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25virginia.html | Yes Virginias Family Still Believes in Santa | By Manny Fernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25white.html | Freed From Prison Long Island Man Takes to Pulpit | By Sarah Maslin Nir | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25blow.html | Suffer the Little Children | By Charles M Blow | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25collins.html | The Tannenbaum Chronicles | By Gail Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25herbert.html | Thinking Of Aretha | By Bob Herbert | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25redzepi.html | Evergreen Ever Delicious | By Ren Redzepi | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/basketball/25knicks.html | Feeling Fuzzy About Holiday Slot | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25giants.html | With Smith Out the Giants Lose a Leading Man | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25jets.html | Fans Unforgettable Day in Year Hed Like to Forget | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25rhoden.html | A Playoff Loophole for the Flailing 49ers | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25rice.html | Not Bigger Just Better | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25sanchez.html | Ryan Expects Sanchez to Start Against Bears | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25valuation.html | In NFL a Teams Wealth Says Little About Its Record | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/golf/25golf.html | Fay Director of USGA Will Retire at Years End | By Larry Dorman | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/hockey/25hockey.html | When Hockey Moms Lace Them Up | By Lisa Bernhard | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25oodrich.html | Sally Goodrich 65 Aided Afghans After Loss | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25cong.html | GOP to Open House To Electronic Devices | By Michael D Shear | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25michigan.html | Victims Kin Heartened By Reversal Of Decision | By Liz Robbins | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25redistrict.html | As Seats in Congress Shift Redistricting Looms Large | By Michael Cooper and Sabrina Tavernise | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/africa/25briefs-Westernsahara.html | Western Sahara Report of Torture | By Agence FrancePresse | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25afghan.html | NATO Night Raid in Kabul Leaves Afghan Guards Dead | By Michael Kamber and Sharifullah Sahak | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25malay.html | A Daughter of Malaysia Finds Her Political Star Rising | By Liz Gooch | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25uighur.html | Chinese Editor Gets Life Sentence for Uighur Reports Exiles Say | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25briefs-Turkey.html | Turkey Military Exercises Planned | By Sebnem Arsu | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25germany.html | Bavaria Booms But Germans Feel a Malaise | By Michael Slackman | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25italy.html | Revenge Cited in Rome Embassy Attacks | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-17 | 2010-12-26 | https://www.nytimes.com/2010/12/25/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-26 | https://www.nytimes.com/2010/12/25/sports/baseball/26lincecum.html | In Pitchings New Era Son Makes Father Smile | By Tyler Kepner | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/22/arts/television/22thompson.html | Patricia Thompson 63 TV Producer and Documentarian | By Marlise Simons | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26blue.html | A Marriages Death and PostMortem | By Dennis Lim | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26aan.html | New Tricks For an Old Dog Of Hollywood | By Mike Hale | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26ochs.html | Tracing the Arc of a Tragic Folk Singer | By Bob Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26scott.html | Hollywoods Class Warfare | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/homevideo/26kehr.html | Just Like the Ones You Used to Know | By Dave Kehr | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26joint.html | Where the Beers And the Jeers Flow Freely | By Cate Doty | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/ncaafootball/26emmert.html | Overseeing Integrity As Well as Income | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26shannon.html | He Looks Like A Big Scary Guy Because He Is One | By David Carr | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26prac-Mexico.html | Safety Versus Savings in Mexico | By Michelle Higgins | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26stockholm-choice.html | Stockholm Cafes Put the Sweet in Swedish | By Stephen Whitlock | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26playlist.html | A Rock Star and His Cartoonist Alter Ego | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26DCDEB.html | Titans in Party Dresses Socialite debutante advocate allspell Hadley Marie Nagel who at19 boasts a rsum over the top | By George Gurley | TX 6-776-143 | 2011-05-31 |

| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26DCgirls.html | Titans in Party Dresses In staging the secandbeseentwo publicrelations partnersare upending Washington | By Sarah Wildman | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Modern.html | A String of Bulbs Was Our Guiding Star | By Andrew D Scrimgeour | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Social.html | Face the Music | By Philip Galanes | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26WHATIWORE.html | An AllPoints Bulletin | By Chloe Malle | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26noticed.html | Salvia Takes a Starring Role | By Ben Detrick | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26shaming.html | The New Court of Shame Is Online | By Laura M Holson | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26VOWS.html | Mina Guiahi and Jesse Levinson | By Amy Sohn | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26Q-A.html | QA | By Jay Romano | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26SqFt.html | Cyrus Izzo | By Vivian Marino | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26mort.html | Goodbye to Rock Bottom | By Lynnley Browning | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26posting.html | A Roof That Works for a Living | By Alison Gregor | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26scape.html | The Drama Queen of the Lower East Side | By Christopher Gray | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26zone.html | Affordable Housing Advances | By Elsa Brenner | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26luge.html | When Fast Is Too Fast Safety Lags Behind | By Juliet Macur | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26vecsey.html | Sports Take Him Away Smells Bring Him Home | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/soccer/26blatter.html | Series of Gaffes Ends Soccers Big Year | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26marrakesh-hours.html | Marrakesh | By Charly Wilder | TX 6-776-143 | 2011-05-31 |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/weekinreview/26kamber.html | BEARING WITNESS TO HISTORY | By Michael Kamber | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/dance/26curate.html | Museum Shows Leap Beyond The Frame | By Gia Kourlas | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/design/26getty.html | SelfPortrait Of the Oilman As Collector | By Hugh Eakin | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26browne.html | Trilling Songbirds Clip Their Wings | By David Browne | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26marina.html | Want to Be a Star Take Your Lumps | By Matthew Gurewitsch | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26otello.html | AltVerdi Otello Differently | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/television/26harvey.html | Multimedia King Survey Says Steve Harvey | By Steve Reddicliffe | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26INSURE.html | More Consumers Are Letting Insurers Monitor Their Mileage | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26MODE.html | What Makes Volt Run Its Not So Simple | By Don Sherman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26PASTURE.html | From Big 3s Clouds To Greener Pastures | By Don Sherman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26RATES.html | Insurance Rate Forecast Cloudy Chance of Rises | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/autoreviews/26volt.html | Loaded With Baggage And Planning to Go Far | By Lawrence Ulrich | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Crime-t.html | Baker Street Irregular | By Marilyn Stasio | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Genzlinger-t.html | Whats So Funny | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Gingerich-t.html | Starry Messenger | By Owen Gingerich | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Goodman-t.html | Thieves Paradise | By Peter S Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Hanks-t.html | A City and Stage | By Robert Hanks | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Kummer-t.html | Recipe for Friendship | By Corby Kummer | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Macintyre-t.html | Arabian Knight | By Ben Macintyre | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Park-t.html | One Sentence Says It All | By Ed Park | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Peck-t.html | The Alienator | By Dale Peck | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Shapiro-t.html | Chasing Virtue | By Dani Shapiro | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Stanton-t.html | Notes From a Kidnapping | By Doug Stanton | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Stuart-t.html | Fiction Chronicle | By Jan Stuart | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Taylor-t.html | Oh the Sweet Terror | By Justin Taylor | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Towers-t.html | The Gothamist | By Sarah Towers | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Wolfe-t.html | Faith and Modernity | By Alan Wolfe | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Zengerle-t.html | Breaks of the Game | By Jason Zengerle | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26GOULD.html | Pamela Gould Bill Scholtz | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26Lannamann.html | Margaret Lannamann Brian Mahoney | By Paula Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26Unions.html | Martha Posner and Larry Fink | By Eric V Copage | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26artsli.html | Rock n Roll Legends Posed And Exposed but Only a Little | By Martha Schwendener | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26critic.html | A Marvel That Kept New Yorkers Looking Up | By Ariel Kaminer | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinect.html | Versailles Adds a Meal To Eat Before Dessert | By Patricia Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dineli.html | Latin Fusion Fully Orchestrated | By Joanne Starkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinenj.html | Mediterranean Flavors By Way of Sicily | By Karla Cook | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinewe.html | A Meal Worth Eating And Seeing Too | By M H Reed | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26fyi.html | FYI | By Michael Pollak | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26klein.html | Departing Schools Chief We Werent Bold Enough | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26poetry.html | I Love a Man in Uniform Especially the Red Fluffy Kind | By Alan Feuer | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26qbitect.html | Baked Goods and Much More | By Christopher Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26qbitenj.html | That GeneralStore Feeling | By Kelly Feeney | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26rikers.html | Daddy Read for Me | By Fernanda Santos | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26routine.html | A Day to Cure What Ails You | By Robin Finn | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26spotnj.html | Tchaikovsky and Space Invaders Not So Far Apart | By Tammy La Gorce | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26table.html | New Restaurant Beckons Old Friends | By Diane Cardwell | TX 6-776-143 | 2011-05-31 |

| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26theaterct.html | Dantes Hell With Those Who Can Relate | By Susan Hodara | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26theatnj.html | Charlotte the Queen Of Spin Doctors | By Anita Gates | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26vinesli.html | Corks Worth Popping for 2011 | By Howard G Goldberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26cov1.html | 2010 | By Vivian S Toy Marc Santora and Christopher Gray | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26habi.html | Dcor Preference Historical Fiction | By Constance Rosenblum | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26hunt.html | Downsizing Without Downsides | By Joyce Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26living.html | Exalted Views DowntoEarth Prices | By John Freeman Gill | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26nohilly.html | Tapping a RoughandTumble Life | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26roundup.html | Talking Points From a Year Onstage | By DAVID ROONEY ALEXIS SOLOSKI SCOTT HELLER ERIK PIEPENBURG PATRICK HEALY NEIL GENZLINGER JASON ZINOMAN | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26chongqing.html | Lost in China | By Matt Gross | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26detroit-checkin.html | DETROIT Westin Book Cadillac | By Melena Ryzik | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26diving-journeys.html | Deaf Divers Sign in the Soundless Depths | By Alex Frew McMillan | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26kanazawa-nextstop.html | In Japan a Dazzling Garden for All Seasons | By Ingrid K Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26toronto-headsup.html | Drinking Within the Rules in Toronto | By Jordan Michael Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26yumi-bites.html | PHNOM PENH Yumi | By Naomi Lindt | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26tcockfighting.html | Cockfighting Outfits Evade the Law and Continue to Prosper | By Brandi Grissom | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26tgrit.html | An Actor Known by Face Lends Voice to True Grit | By Christopher Kelly | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26tramsey.html | Proposal to Expand States Office Space Runs Against National Tide | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26ttapportionment.html | Gain in Seats Means Power In US House | By Matt Stiles | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/26kurzman.html | Dan Kurzman 88 Military Historian | By Daniel E Slotnik | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26corner.html | The Rsum No Lets Talk About You | By Adam Bryant | TX 6-776-143 | 2011-05-31 |

| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26digi.html | Someday Store Coupons May Tap You on the Shoulder | By Randall Stross | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26mod.html | A Mortgage Nightmares Happy Ending | By Gretchen Morgenson | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26proto.html | Behind The Many Faces of Innovation 2010 | By Amy Wallace | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26steal.html | Enough With The Pitch Whats the Concept | By Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26view.html | StimulusWithoutMoreDebt | By Robert J Shiller | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/global/26chinarates.html | China Again Raises Interest Rates | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/education/26grades.html | A Quest To Explain What Grades Really Mean | By Tamar Lewin | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/jobs/26pre.html | Fiji Bermuda Shell Take Antarctica | By Jill Mikucki | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26neediest.html | After a Diagnosis of Parkinsons a Sister Devoted | By Ann Farmer | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26cohen.html | Bundle Up Its Global Warming | By Judah Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26davis.html | Schools of Hard Knocks | By Kenneth C Davis | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26dowd.html | Because the Night Belongs To Her | By Maureen Dowd | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26dunbar.html | Youve Got to Have 150 Friends | By Robin Dunbar | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26friedman.html | Cut Here Invest There | By Thomas L Friedman | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26kristof.html | The Big Military Taboo | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26macmillan.html | Ending the War to End All Wars | By Margaret MacMillan | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/science/26fair.html | In Budget Crunch Science Fairs Struggle to Survive | By EMMA GRAVES FITZSIMMONS | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/science/earth/26package.html | Whats Outside Counts Too British Law Spurs Scrutiny of Excess Packaging | By Elisabeth Rosenthal | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26anderson.html | A Year of Milestones And Millstones | By Dave Anderson | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26basketball.html | The Graceful Move You Might Have Missed | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26knicks.html | Knicks Savor Joys of Defense | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26giants.html | Giants Once Again Have Playoff Hopes And Coach to Save | By Mark Viera | TX 6-776-143 | 2011-05-31 |

| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26jets.html | The Job of a Jet Is to Go All Out So Returners Arent Able To | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26kicker.html | Opponents Timeout Calls Put Heavy Wait On Kickers | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26tackling.html | Teaching Safer Way to Tackle Not Headfirst but Heads Up | By Alan Schwarz | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/hockey/26buffalo.html | Event for Juniors Is a Major Happening | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/ncaabasketball/26buckeyes.html | The Family Business | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26bcbuildings.html | State Poised to Sell Trophy Buildings to Unidentified Investors | By Elizabeth Lesly Stevens | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26bcintel.html | The Dump | By Hank Pellissier | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26bcmanning.html | Jailed Soldier Has Support Of Resisters | By Aaron Glantz | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26bcweber.html | For Bay Area Economy in 2011 Some Glimmers Amid the Gloom | By Jonathan Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cnchomeless.html | Holidays or Not VeteranLed Group Aids Neediest of Veterans | By Don Terry | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cncwhiskey.html | Bartender Id Like a Classic or Maybe a Specialty Drink | By Meribah Knight | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26coroner.html | Dealing in Death and Trying to Make a Living | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26mcohen.html | Morris L Cohen 83 Leader Among Legal Librarians | By Dennis Hevesi | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26smoking.html | Californians Are Smoking Less and Less | By Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26spill.html | Deepwater Horizons Final Hours | By David Barstow David Rohde and Stephanie Saul | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26ncpulse.html | Another Son Of a Mayor Takes a Run At Office | By Hunter Clauss | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26ncwarren.html | Surprise Representative Plans Surprises of His Own in Washington | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26death.html | OBAMA INSTITUTES ENDOFLIFE PLAN THAT CAUSED STIR | By Robert Pear | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26memo.html | A Firmly Drawn Presidential Line Between Work and Play | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26palin.html | A Palin House Purchase Has the Phoenix Area Wondering Whats Up | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/26wikidrugs.html | STATES SECRETS CABLES PORTRAY EXPANDED REACH OF DRUG AGENCY | By Ginger Thompson and Scott Shane | TX 6-776-143 | 2011-05-31 |

| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/africa/26ivory.html | Ensconced in the Presidency With No Budging in Ivory Coast | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/africa/26zimbabwe.html | Fears Growing Of an Iron Grip Over Zimbabwe | By Celia W Dugger | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/americas/26bessac.html | Frank Bessac Scholar and Adventurer Dies at 88 | By Bruce Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/asia/26ghazni.html | Inroads by the Taliban Challenge US Troops in Eastern Afghanistan | By Ray Rivera | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/asia/26pstan.html | Suicide Bomb Attack Kills At Least 43 in Pakistan During Handout of Food | By Ismail Khan | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/europe/26pope.html | Popes Message Includes A Plea for Christians in Iraq | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/your-money/26fund.html | Why Investor Optimism May Be a Red Flag | By Paul J Lim | TX 6-776-143 | 2011-05-31 |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/your-money/26haggler.html | The New Car With Mystery AddOns | By David Segal | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/crosswords/chess/26chess.html | At Title Event Asian Women Pursue World Domination | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/magazine/26Haiti-t.html | CITY OF DUST | By Michael Paterniti | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26shaft.html | Hospital Elevator Pins a Womans Leg | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26pubed.html | Glimpses of Online Journalism From Inside and Out | By Arthur S Brisbane | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26rich.html | Who Killed the Disneyland Dream | By Frank Rich | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26lakers.html | James Dominates in a Showdown That Isnt a Great Show | By Jon Gold | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2010-12-27 | https://www.nytimes.com/2010/12/22/business/global/22chinabook.html | Increasing Demand From Chinas Readers Helps Create a More Open Industry | By Dan Levin | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/26/arts/music/26tuttle.html | Karen Tuttle Spirited Violist and Teacher Dies at 90 | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/26/sports/olympics/26greenspan.html | Bud Greenspan 84 Dies Filmed Olympics in Glory | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/27arts-HEFNERISENGA_BRF.html | Hefner Is Engaged Again | Compiled by Patrick Healy | | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/design/27preserve.html | BLUEPRINTS FOR THE MIDEAST Preserving Heritage and the Fabric of Life in Syria | By Nicolai Ouroussoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/music/27string.html | Proud Parents With Cameras Clicking Away | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/music/27tanner.html | Bounty Hunter Takes His Skills To the Met Stage | By David Belcher | TX 6-776-143 | 2011-05-31 |

| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/television/27men.html | Troubles That Ring True For Women of a Certain Age | By Ginia Bellafante | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/books/27book.html | Kidnapped Reporter and His Wife a World Apart Enduring Their Test | By Anna Badkhen | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/books/27cane.html | Scholars Say Chronicler of Black Life Passed for White | By Felicia R Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/global/27manga.html | Degrees in Comics BringForeign Students to Japan | By Miki Tanikawa | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/crosswords/bridge/27card.html | An Overcall Not Made and an Error That Was | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/movies/27arts-STRONGSTARTF_BRF.html | Strong Start for Coen Brothers True Grit | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27eagles.html | NFL Makes Rare Decision Not to Brave the Snow | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27jets.html | News of Playoff Berth Thaws Glum Clubhouse | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/theater/27arts-VINEYARDSNEX_BRF.html | Vineyards Next Plays | Compiled by Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/theater/27arts-WINTERANDSPR_BRF.html | Winter and Spring Shows For 59E59 Theaters | Compiled by Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/americas/27perez.html | Carlos Andrs Prez 88 a President Who Led Venezuela in Boom and Bust | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27karachi.html | Necessity Pushes Pakistani Women Into Jobs and Jeopardy | By Adam B Ellick | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27nkorea.html | Despite Vows of Glory Glimpses of a Poor Isolated North Korea | By Sharon LaFraniere | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/europe/27russia.html | Protesting Ethnic Strife In Russia | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/europe/27turkey.html | Ship in Israel Raid Returns to Turkey | By Sebnem Arsu | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/middleeast/27baghdad.html | Iraqs Wild Ones Are Mainly Looking to Impress | By John Leland | TX 6-776-143 | 2011-05-31 |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/middleeast/27egypt.html | Americans Die In Egypt Crash | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/27views.html | Financial NewsWed Love to See | By Richard Beales Rob Cox and Agnes T Crane | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/economy/27fed.html | New Voters May Sway Fed Actions | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27adco.html | For Liqueur Fashionable Approach to Reach Women | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27drill.html | Age Gap Narrows on Social Networks | By Teddy Wayne | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27movies.html | Away From the Middlebrow | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |

| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27pbs.html | California Stations Grapple With a PBS Withdrawal | By Elizabeth Jensen | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27stewart.html | In Daily Show Role on 911 Bill Echoes of Murrow | By Bill Carter and Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/health/policy/27medicaid.html | Medicaid Bonuses to Reward States for Insuring More Children | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/health/research/27trials.html | Enlisting the Dying for Clues to Save Others | By Amy Harmon | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27blind.html | For Patersons Parents the Choice Was Independence Over Special Education | By Jeremy W Peters | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27blizzard.html | Huge Blizzard Halts Travelers On East Coast | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27forfeiture.html | Federal Agency Mishandled Millions in Forfeitures Suit Says | By William K Rashbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27irish.html | Irish in New York Look for the Forgotten Elderly | By Kirk Semple | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27neediest.html | After an Unsettled Adolescence in Foster Care a Young Woman Finds a Home | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27teachers.html | HURDLES EMERGEIN RISING EFFORTTO RATE TEACHERS | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27towns.html | 3 Case Studies For Governing In Hard Times | By Peter Applebome | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27walmart.html | Welcome to WalMart Even Some of Its Fans Dont Want One in the City | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27douthat.html | A Return to Normalcy | By Ross Douthat | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27krugman.html | The Finite World | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | | https://www.nytimes.com/2010/12/27/opinion/27ohanlon.html | States of Conflict An Update | By IAN LIVINGSTON HEATHER MESSERA MICHAEL E OHANLON and AMY UNIKEWICZ | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/science/earth/27uranium.html | In Towns Uranium Mill Plan The Seeds of a National Debate | By Kirk Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/basketball/27lab.html | Making Swishes Come True | By Mike Tierney | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/basketball/27wnba.html | Womens Basketball Charts Its Growth on Its Own Terms | By Harvey Araton | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27battista.html | A Day of Postseason Clarity for Better or Worse | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27blue.html | Rodgers Orchestrates Game Plan to Perfection | By Rob Reischel | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27giants.html | The Jets Get Help the Giants Need It | By Karen Crouse | TX 6-776-143 | 2011-05-31 |

| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27green.html | Cutlers Best Quarter Proves Bad Timing for Jets | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/hockey/27juniors.html | CANADA 6 RUSSIA 3 Canada Feels at Home in Big Win Over Russia | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27etsy.html | Online Bazaar Builds on Its Base With Sense of Community | By Jenna Wortham | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27hack.html | For Hackers Bait In New Era of Devices | By Ashlee Vance | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27podcast.html | Talking Tech and Building an Empire From Podcasts | By Jon Kalish | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/us/27gulfport.html | A Conspiracy Melts Down Into Washers And Dryers | By Campbell Robertson | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/us/27vegas.html | Las Vegas Gets New City Hall And a Mullet | By Jennifer Medina | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/americas/27argentina.html | Conflict Over Squatters Encampments Is a Test for Argentinas President | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27policy.html | TALIBAN FIGHTERSAPPEAR QUIETEDIN AFGHANISTAN | By Eric Schmitt | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28obcockroach.html | Not Too Large Not Too Small but Spoiling for a Fight | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-22 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28obelephant.html | The African Elephant Split Into Two Species | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/28photosfront.html | The Arts In 2010 | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/design/28librarian.html | Small Town Big Word Major Issue | By Robin Pogrebin | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28choice.html | NeoSoul Setting for OldSchool Soul Voice | By Jon Pareles and Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28marie.html | Teena Marie an RB Hitmaker Is Dead at 54 | By Ben Sisario | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/television/28arts-FOOTBALLPOST_BRF.html | Football Postponement Scrambles TV Results | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/books/28book.html | To Wagner With Love and Morbidity | By Scott Timberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/books/28transcribe.html | HUMANITIES 20 Scholars Recruit Public For Project | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28aig.html | 36 Banks Provide AIG With Credit | By Adrienne Carter | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28ita.html | Googles Bid In Travel Stirs Worry | By Mickey Meece | TX 6-776-143 | 2011-05-31 |

| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28shop.html | Retail Sales Rebound Beating Forecasts | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28sizzle.html | Indias Advertisements for Itself | By Vikas Bajaj | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28walmart.html | WalMart in Deal With Chinese Retail Site | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/media/28disney.html | Disney Technology Tackles a ThemePark Headache Lines | By Brooks Barnes | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28brody.html | Just Because Ones Vision Is Waning Hope Doesnt Have To | By Jane E Brody | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28cancer.html | Unearthing Prehistoric Tumors and Debate | By George Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28cases.html | A Doctor in Iraq Watching a Faith Healer at Work | By Amir A Afkhami MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28dating.html | Difference Is the Norm On These Dating Sites | By Karen Barrow | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28global.html | MALARIA A Disease Close to Eradication Grows Aided by Political Tumult in Sri Lanka | By Donald G McNeil Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28really.html | THE CLAIM Hot humidified air can help to cure a cold | By Anahad OConnor | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28zuger.html | A Diet Manifesto Drop the Apple and Walk Away | By Abigail Zuger MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28diet.html | NUTRITION At Home Influence Wanes on Child Diets | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28fetal.html | A Writer Traces Illnesses Back to the Womb | By Randi Hutter Epstein MD | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28longevity.html | AGING Paying a Physical Price for Longer Life | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28perceptions.html | PERCEPTIONS Positive Spin Adds to a Placebos Impact | By Nicholas Bakalar | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28appraisal.html | The Penthouse Apartment Is Taken Down a Notch | By Christine Haughney | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28chess.html | Triplets 7 Win a National Chess Title | By Dylan Loeb McClain | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28njgov.html | In Trenton Emergency Puts Senator Back at Helm | By Charles V Bagli | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28brain.html | In Pursuit of a Mind Map Slice by Slice | By Ashlee Vance | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28conversation.html | A CONVERSATION WITH  Angela Christiano | By Claudia Dreifus | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28obchocolate.html | Crossing the Finish Line For Cacaos Genetic Map | By Sindya N Bhanoo | TX 6-776-143 | 2011-05-31 |

| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28qna.html | BLOOD WILL TELL | By C Claiborne Ray | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28scibks.html | Exploring Our Relationship With the Lonely Moon | By Cornelia Dean | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/28israelfootball.html | Ready for Some Football | By Ben C Solomon | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28fastforward.html | Tebow Imperfect But Captivating Makes His Case | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28jets.html | Ryan Says Sanchez May Start Final Game | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28rhoden.html | Thats Jets Football and Fans Are Along for the Ride | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28travel.html | For Giants No Escaping Tough Loss | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28vescey.html | Tuning Up to Do the Super Bowl Shovel | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/28city.html | Michigan Town Is Left Pleading For Bankruptcy | By Monica Davey | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28bar.html | Sotomayor Guides Courts Liberal Wing | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28afghan.html | Car Bomb Kills 1 Hurts 26 Near Afghan Police Station | By Michael Kamber | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28korea.html | South Korea Leader Sends North a Message | By Martin Fackler | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28pakistan.html | Food Aid Program to Resume After Bombing in Pakistan | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28britain.html | British Police Charge 9 Men Arrested in Raids With Preparing for Terrorist Acts | By Alan Cowell | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28howard.html | Anthony Howard 76 Commentator and Editor | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28italy.html | Letter Bomb Defused at Greek Embassy in Rome | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28russia.html | Putin Rival May Face More Time In Prison | By Clifford J Levy and Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28wiki.html | WikiLeaks Founder Signs Deal to Write Autobiography | By Ravi Somaiya | TX 6-776-143 | 2011-05-31 |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/middleeast/28iraq.html | 14 Killed in Second Bombing at Iraqi Site | By John Leland | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28device.html | 2 Senators Raise Questions On Use of Medtronic Device | By Duff Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28road.html | Blizzard and InflexibilityKnock Out Air Travel | By Joe Sharkey | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28views.html | Shoring Up Banks So That None Fail | By Peter Thal Larsen | TX 6-776-143 | 2011-05-31 |

| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28bank.html | US Entices Some Banks in Canada Seeking Growth Despite Variable Results | By Ian Austen | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/media/28dco.html | Companies Promote Health and Brands Making Playgrounds | By Elizabeth Olson | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/education/28cheat.html | CHEAT SHEET Cheats Find An Adversary In Technology | By Trip Gabriel | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28bigcity.html | Those Doorman ThankYou Notes Never Quite Said It Right | By Susan Dominus | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28drifts.html | An OffKilter City Marooned in Powdery Dunes | By N R Kleinfield | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28neediest.html | AfterSchool Arts Education Gives Lower East Side Students a Lift Academically | By Simone Sebastian | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28nyc.html | More SpiderMan Less Schumer and Other Fantasies of a Governors Psychic | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28permits.html | A New City Team Helps Steer Restaurateurs Through a Bureaucratic Thicket | By Diane Cardwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28plow.html | Choreographing a Snowplow Ballet to Mixed Reviews Again | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28snow.html | Blizzard Ends Leaving Trail of Disruption Along Coast | By Robert D McFadden | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28transit.html | Stranded on the Subway Some Through the Night | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28work.html | Blizzards and Business Dont Mix but a Little Planning Can Help | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28brooks.html | The Sidney Awards Part II | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28herbert.html | The Data And The Reality | By Bob Herbert | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28brainside.html | The Thinnest Cut A Device for Discovery | By Ashlee Vance | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28citizen.html | Managing Scientific Inquiry in a Laboratory the Size of the Web | By Alex Wright | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28tierney.html | Economic Optimism Yes Ill Take That Bet | By John Tierney | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/baseball/28sportsbriefs-mets.html | Mets Acquire Backup Infielder | By Michael S Schmidt | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/basketball/28heatmagic.html | Chasing Heat With Wrecking Ball | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/basketball/28india.html | NBA In India In Search Of Fans And Players | By Jeremy Kahn | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/golf/28sportsbriefs-longdrive.html | Decision on Transgender Player | By Katie Thomas | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/hockey/28hockey.html | Blizzard Creates Snow Day for All Except the NHL | By Lynn Zinser | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/28miami.html | South Florida at Play Sun Sand and Chill | By Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28earmarks.html | Earmarks Ban May Loom but Lawmakers Find Ways to Finance Pet Projects | By Ron Nixon | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28miller.html | Republican Drops a Tack in Alaska Senate Race | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/africa/28briefs-Somalia.html | Somalia Rebel Leader Threatens US | By Mohamed Ibrahim | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/americas/28venez.html | A Venezuelan Oasis of Elitism Counts Its Days | By Simon Romero | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28libel.html | In Murder of Rights AdvocateRussia Goes in Pursuit of Critic | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29appe.html | For Years End Decadent Quiche | By Melissa Clark | TX 6-776-143 | 2011-05-31 |
| 2010-12-24 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29mini.html | No Quotation Marks On These Sardines | By Mark Bittman | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/design/29identity.html | To Each His Own Museum as Identity Goes on Display | By Edward Rothstein | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/music/29repertory.html | Searching New Music For Keepers | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/books/29book.html | Southern Writer With a Soft Spot for Wild Men Metes Out HighOctane Bonbons | By Dana Jennings | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/29kahn.html | Alfred E Kahn 93 Dies Led Airline Deregulation | By Robert D Hershey Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/29views.html | Food Prices FaceA Perilous Rise | By John Foley | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/global/29euro.html | Skepticism Of the Euro Reemerges | By Landon Thomas Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/global/29rare.html | China to Cut Rare Earths Trade in 2011 | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/media/29adco.html | Selling the World on Russia Leaving Out the Spies | By ANDREW KRAMER | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29newyear.html | New Years Seatings | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29another.html | Injustice British and Otherwise | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29iut.html | The Mob Work Is Tough Then He Has to Go Home | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29blue.html | Chronicling Loves Fade to Black | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29red.html | A Fake Danish Comedy Troupe Goes To North Korea With Strange Results | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |

| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29strange.html | In Remote Corner of Portugal a Photographer Finds More Than He Expects | By AO Scott | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29summer.html | Young Math Wizard Stumbles Upon Oz Deep in the Heart of the Internet | By Rachel Saltz | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29redistrict.html | New Yorks Freshman House Members Waking Up to Reality of Redistricting | By Raymond Hernandez | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29weather.html | City Struggles As Storm Impact Chastens Mayor | By Russ Buettner | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29gorbachev.html | The Senates Next Task Ratifying the Nuclear Test Ban Treaty | By Mikhail Gorbachev | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/realestate/commercial/29chicago.html | Make No Little Plans and Chicago Is Paying Heed | By Robert Sharoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/realestate/commercial/29providence.html | Providence Project Offers Health Care and Hope | By Elizabeth Abbott | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/29olympics.html | Olympic TV Rights How High to Bid | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/28battista.html | Saints Awaken And Put NFC On Notice | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29vecsey.html | Truth Lurks In Spoof Of Singletary | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/soccer/29iht-SOCCER29.html | In Arsenals Win Glimpses of Steely Calm And Shaky Ground | By Rob Hughes | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/technology/29wifi.html | In a Room of Too Many Technocrats the Pangs of Weak WiFi | By Verne G Kopytoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/theater/29spider.html | SpiderWoman Is Leaving Troubled SpiderMan | By Patrick Healy | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/theater/reviews/29doll.html | Stop Me if Youve Heard This One Oh You Have | By David Rooney | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29china.html | Villagers Suspicious Death Ignites Fury in China | By Xiyun Yang and Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/29military.html | RIVAL FACTIONS Unite for RAIDS IN AFGHANISTAN | By Thom Shanker | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29forest.html | Official Among 3 Arrested In Beating of Russia Protester | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29italy.html | WORLD BRIEFING  EUROPE Italy Police Say Letter Bomb Was Sent as Revenge | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29moscow.html | After a Jury Is Dismissed Judges in Moscow Convict a Former Russian Senator | By Ellen Barry | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29russia.html | Russia RejectsCriticism of Trial | By Clifford J Levy and Andrew E Kramer | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29iran.html | Iran Executes 2 Men Saying One Was Spy For Israel | By William Yong | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29israel.html | Israels Support Of Torah Study Ruptures Anew | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29tehran.html | Iran Permits Relatives to Visit 2 Detained German Journalists | By William Yong and Alan Cowell | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/design/29warhola.html | John Warhola 85 Brother of Andy Warhol | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/economy/29leonhardt.html | In the Rearview A Year That Fizzled | By David Leonhardt | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29aged.html | Roll Out The Barrel And Wait | By Robert Simonson | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29cider.html | A Gentler Start To the New Year | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29cress.html | A Maroon Leaf and a Peppery Bite To Accent Your Salads | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29fcal.html | Calendar | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29off.html | Off the Menu | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29pasta.html | From Agnolotti To Ziti Pairing Pastas And Sauces | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29pigs.html | Betting on the Next It Pig | By Glenn Collins | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29store.html | Brooklynites Unite | By Florence Fabricant | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29year.html | From the File Marked 2010 Delicious | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29yearside.html | In a Year of a Delectables A Critics Choice of Newcomers | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/reviews/29cheap.html | Breaking the Mold Not the Bank | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/reviews/29under.html | A Fearless Take On Nigerian Food | By Ligaya Mishan | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/health/29radiation.html | A Pinpoint Beam Strays Invisibly Harming Instead of Healing | By Walt Bogdanich and Kristina Rebelo | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/health/policy/29legal.html | Shifting Terrain in the Challenges to the Health Care Law | By Kevin Sack | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29about.html | For a SnowCrippled City a Morsel of Humble Pie From the Mayor | By Michael Powell | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29church.html | A Bitter Divide As Immigrants Share a Church | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29hospitals.html | Bad Becomes Lethal as Snow Blocks Ambulances From Patients | By Sharon Otterman and Al Baker | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29jersey.html | A New Jersey City Digs Out From 32 Inches | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29misdemeanor.html | Answering Critics Police Release MinorCrime Data | By Al Baker | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29neediest.html | From Mental Health Patient to Wellness Coach | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29sanitation.html | Plowed Yes Salted Sure Cleared Thats Murky | By Serge F Kovaleski | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29shovel.html | For 10 20 Clearing Cars And Walks In a Flash | By Corey Kilgannon | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29transit.html | After Disruptions on Rails and at Airports Halting Steps Toward Normal Service | By Michael M Grynbaum | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29wed4.html | NoNo Boy | By Lawrence Downes | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/basketball/29knicks.html | With Heat Claiming Actual Victory Knicks Settle for a Moral One | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29eagles.html | To Governor Postponing a Game Is for Losers | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29potter.html | A Tight End Happy to Have Hands of Clay | By Ken Maguire | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29rhoden.html | In 2011 Let Coughlin Light a Fire | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/hockey/29classic.html | NHL ROUNDUP Winter Classic Forecast Calls for a Warm Soggy Day | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29atlanta.html | Travelers Improvise To Find a Way Home | By Robbie Brown | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29boston.html | Making It Clear That a Clear Parking Space Isnt | By Abby Goodnough | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29brfs-7HURTASSUGAR_BRF.html | Maine 7 Hurt as Sugarloaf Ski Lift Derails | By Abby Goodnough | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29california.html | Thanks to Blizzard More California Sun | By Ian Lovett | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29families.html | Doubling Up in RecessionStrained Quarters | By Michael Luo | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29montana.html | Storm on East Coast Is Local News in West | By Kirk Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29brfs-STATETODECLA_BRF.html | Alaska State to Declare Victory for Murkowski | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29dakota.html | Remarkable Run Ends For Team North Dakota | By David M Herszenhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29obama.html | Traveling Team Stays Focused on Terror | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/americas/29mexico.html | BareBones Approach Lets a City Embrace Winter | By Damien Cave | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29afghan.html | Accounts Diverge Sharply In Night Raid Gone Wrong | By Michael Kamber | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29brief-china-sun.html | WORLD BRIEFING  ASIA China Investigative Reporter Dies After Beating | By Edward Wong | TX 6-776-143 | 2011-05-31 |

| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29briefs-chinabrief.html | China Apology for Farmer Locked in Mental Wards | By Michael Wines | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29smith.html | E Gene Smith Who Helped to Save Tibetan Literary Canon Dies at 74 | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29france.html | French Deal To Sell Ships To Russians Is Criticized | By Doreen Carvajal | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29beirut.html | A Rarity in Its Region a Lebanese Paper Dares to Provoke | By Robert F Worth | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29briefs-israel-gaza.html | WORLD BRIEFING  MIDDLE EAST Israeli Army Kills Militant in Gaza | By Fares Akram | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/music/29ginsberg.html | Frances Ginsberg 55 SingerWith New York City Opera | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/music/30gilbert.html | The Tried and the True Step In After the Storm | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30laredo.html | Students Meet the Eroica Challenge With Gusto | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30lauryn.html | Worth the Wait Just Ask Her | By Jon Caramanica | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30taylor.html | Billy Taylor Jazz Pianist Dies at 89 | By Peter Keepnews | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/television/30arts-WHATEVERTHEN_BRF.html | Whatever the Night Football Wins for NBC | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/television/30survival.html | Gutting a Porcupine and Other Tips for the Apocalypse | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/video-games/30donkey.html | Evil Spirit Alert Keep Leaping for Your Life Ya Big Ape | By Seth Schiesel | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/books/30book.html | In Europe Mixing Union And Diversity | By Larry Rohter | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30retail.html | Storm Cost Retailers 1 Billion Report Says | By Stephanie Clifford | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/energy-environment/30utility.html | Utilities Seek Fresh Talent for Smart Grids | By Tom Zeller Jr | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30auto.html | In China Car Buyers In a Backup | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30smuggle.html | The Illegal Scramble for Rare Metals | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/smallbusiness/30sbiz.html | In the New Economy Use New Strategies To Hire Law Firms | By James Flanigan | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/crosswords/bridge/30card.html | Theres More Than One Way To Bring Home a Small Slam | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30CRITIC.html | If an Oligarch Is Buying | By Cintra Wilson | TX 6-776-143 | 2011-05-31 |

| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30Gimlet.html | History Moves In Tutus and Greasepaint | By Guy Trebay | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30ROW.html | A Night For Going Overboard | By Eric Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30SKIN.html | Batter Up Eyelashes Enjoy a Spike | By Kayleen Schaefer | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30STELLA.html | The Many Faces of Stella | By Ruth La Ferla | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30Year.html | The 110 Things New Yorkers Talked About in 2010 | By Stuart Emmrich | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30buzz.html | The Buzz | By Denny Lee | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30mitchell.html | Tinseltown Can Wait The Village Cannot | By Tim Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30scene.html | The Ultimate Hostess Gift in a Song | By Ralph Blumenthal | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/movies/30animate.html | Perfecting Animation Via Science | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30ride.html | Plowing 80 Short Blocks An Obstacle at Every Turn | By Mosi Secret | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30snow.html | Mayor Taking Blame Says New Yorkers Deserved Better Response to Storm | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30favre.html | Favre Fined 50000 But Avoids Suspension | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/ncaabasketball/30uconn.html | Stanford Poses A Challenge To UConn And Its Streak | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30askk.html | Using MiFi To Tap the Web | By J D Biersdorfer | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30basics.html | 10 Ways to Get the Most Out of Technology | By Sam Grobart | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30pogue.html | The Pogies Best Ideas Of the Year | By David Pogue | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30smart.html | Apps to Give the Novice Mixologist a Fighting Chance | By Bob Tedeschi | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/theater/30arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/theater/30longrun.html | Broadway Actors Who Are Bracing For Final Curtain | By Erik Piepenburg | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30korea.html | South Korea Endorses Talks With the North | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30denmark.html | 5 Held in Terror Plot Against Danish Paper That Published Muhammad Cartoons | By J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30iht-dutch30.html | Flexible Workweek AltersThe Rhythm of Dutch Life | By Katrin Bennhold | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/middleeast/30iraq.html | A Police Commander in Iraq Is Killed by Suicide Bombers | By John Leland | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/design/30mecca.html | New Look for Mecca Gargantuan and Gaudy | By Nicolai Ouroussoff | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30garfield.html | Eugene Garfield 74 Founder Of the AutoTrain Service | By Bruce Weber | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30macauley.html | Robert Macauley 87 Dies Began Charity | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30tarmac.html | International Flights Stranded for Hours at Kennedy | By William Neuman | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30views.html | Oils Future DefiesEasy Calculation | By Christopher Swann | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30ships.html | Navy Awards Two Contracts To Build New Combat Ships | By Christopher Drew | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30smugglebar.html | Main Victims Of Mines Run By Gangsters Are Peasants | By Keith Bradsher | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/media/30adco.html | Going Green While Pursuing Whiter Whites | By Andrew Adam Newman | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30deals.html | After the Holidays Furniture for Less | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30goods.html | Designer Bowls Humble Origins | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30hometech.html | Buyers Guide for the Pixel Age | By Roy Furchgott | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30lamp.html | For Tasks a Lighthearted Helper | By Elaine Louie | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30location.html | Step Back Into Their Parlor | By Andrea Codrington Lippke | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30open.html | New Eye for Style in Flatiron District | By Rima Suqi | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30pink.html | Bathrooms Pretty in Pink Again | By Kate Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30pinkside.html | After 66 Years It Hasnt Faded | By Kate Murphy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30qna.html | Yves Bhar on Design With Grand Ambitions | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30rugs.html | The Mathematical Carpet | By Stephen Milioti | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30shop.html | Beyond Steel Wool | By Tim McKeough | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30tables.html | Theres Danger Lurking | By Michael Tortorello | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30tableside.html | No More Jumping on the Bed | By Michael Tortorello | TX 6-776-143 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30black.html | Judge Backs Appointment Of New Chief For Schools | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30block.html | Frustration Outrage And Stronger Neighborly Ties | By Manny Fernandez and Fernanda Santos | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30cuomo.html | Cuomo Picks New Location For State of the State Speech | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30entry.html | A Jeweler Who Calls Grandma His Muse | By Alyssa Reeder | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30fire.html | Brooklyn Fire Kills Boy 8 In Bedroom | By Tim Stelloh | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30kelly.html | Police Leader Unhurt After Accident | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30neediest.html | Mother and Daughter Persevere Despite Health Problems | By Rebecca White | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30oldmurder.html | A Cold Case and Hope Is Revived | By Ann Farmer | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30response.html | Inaction and Delays by City as Blizzard Bore Down on New York | By Russ Buettner Michael M Grynbaum and Serge F Kovaleski | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30smoking.html | Judge Rejects City Law On Antismoking Posters | By Anahad OConnor | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30harris.html | Prosperity Starts With a Pea | By Jessica B Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30kristof.html | Primero HayQue AprenderEspaol | By Nicholas Kristof | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/science/earth/30climate.html | Massachusetts Sets Targets to Slash Carbon Emissions | By Felicity Barringer | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/autoracing/30motherhood.html | From Racetrack To Mommy Track | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/basketball/30knicks.html | Star Center Who Isnt Really a Center | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30giants.html | Giants Back Coughlin And Say the Season Is in Their Hands Alone | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30jets.html | With Sanchez Jets Weigh Momentum and Rest | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30redskins.html | Rough Two Weeks for Giants Rough Decade for Redskins | By Juliet Macur | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30rhoden.html | Reeling Giants Must Rediscover The Art of Intimidation | By William C Rhoden | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/hockey/30rangers.html | After Years of Reaching Playoffs Devils Reach the Bottom | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/ncaafootball/30vecsey.html | Some Northern Flair for a Pinstripe Affair | By George Vecsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30airlines.html | For Some Travelers Stranded in Airports Relief Is Coming in 140 Characters | By Kim Severson | TX 6-776-143 | 2011-05-31 |

| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30doyle.html | Geraldine Doyle 86 Iconic Face of World War II | By Timothy Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30film.html | For Kodachrome Fans Road Ends at Photo Lab in Kansas | By A G Sulzberger | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30locker.html | A HighTech Citys DownHome Hero | By William Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30ohio.html | Ohio Court Limits Power Of Localities On Gun Laws | By Bob Driehaus | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/politics/30bai.html | For GOP End of the Preordained Candidate | By Matt Bai | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/politics/30recess.html | Six Recess Appointments To Be Made Obama Says | By Sheryl Gay Stolberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30ivory.html | African Unity Faces a Test | By Adam Nossiter | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30lanny.html | Lobbyist Quits Job With Ivory Coast Leader | By Ginger Thompson | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30sudan.html | Policing of Clothes in Sudans South Reflects a Culture Clash | By Josh Kron | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30disappear.html | DISAPPEARANCES TIED TO PAKISTAN ARE WORRY TO US | By Eric Schmitt | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30india.html | Asias Giants Face Off India Digs In Its Heels as China Flexes Its Muscles | By Jim Yardley | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30pashtun.html | An Election Gone Wrong Fuels Tension In Kabul | By Carlotta Gall and Ruhullah Khapalwak | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30shanghai.html | Shanghai Schools Approach Pushes Students to Top of Tests | By David Barboza | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30moscow.html | Putin Assails Transit Officials for Response to Ice Storm at Airports | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/middleeast/30casualties.html | Civilian Deaths In Iraq Reported At Wartime Low | By The New York Times | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31forward.html | Time to Turn the Page | By CHARLES ISHERWOOD BEN BRANTLEY SCOTT HELLER ERIK PIPENBURG ALISTAIR MACAULAY SETH SCHIESEL NEIL GENZLINGER MIKE HALE ANTHONY TOMMASINI BEN RATLIFF and JULIE BLOOM | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31spare.html | Spare Times | By Sunita Reddy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31antiques.html | A DecadesLong StudyIs Finally Published | By Eve M Kahn | TX 6-776-143 | 2011-05-31 |

| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31johnson.html | Perfect Poise Pulled From Jaws of Distortion | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31rosenberg.html | Overlooked Works That Deserve Another Glance | By Karen Rosenberg | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31smith.html | Landscapes and Still Lifes of New Territories | By Roberta Smith | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31jolle.html | Vespers Born of Determination and Joy | By James R Oestreich | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31mikado.html | NankiPoo YumYum And Rest of the Gang In Glories All Effulgent | By Allan Kozinn | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/television/31arts-CBSWINSASLOW_BRF.html | CBS Wins a Slow Night | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/books/31book.html | WeakKneed Willpower Faces Temptations Lure | By Patricia Cohen | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31norris.html | Major Banks Need Midsize Ones | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/global/31euro.html | A Symbol of Hope in Estonia Becomes the Currency | By Jack Ewing | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/global/31sushi.html | Conveyor Belts Bring Profit to Sushi Chain | By Hiroko Tabuchi | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/dining/31mcritic.html | In Search of History on a Plate | By Sam Sifton | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/movies/31genzlinger.html | A Crusading Knight And Cute Concrete | By Neil Genzlinger | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31call.html | Cuomo Frequent Caller Uses the Phone as a Political Tool | By Nicholas Confessore | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31outrage.html | Outrage at Unplowed Streets Its a New York Tradition and Sometimes Merited | By Michael Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31past.html | Extravagant or Modest Inaugurations Vary With the Star of the Show | By Thomas Kaplan | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31spaday.html | Take a Plunge Soak Up Heat Try a Scrub Stay Off Your Feet | By Shivani Vora | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/realestate/31housetour.html | House Tour Cold Spring NY | By Bethany Lyttle | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31cup.html | As Decision Nears San Francisco and Newport Angle for 2013 Americas Cup | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31sandomir.html | 2011 Predictions No One Should Put Money On | By Richard Sandomir | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/hockey/31pittsburgh.html | Hockey Has Deep Roots In Pittsburgh | By Jeff Z Klein | TX 6-776-143 | 2011-05-31 |

| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31horses.html | On the Border Horses Too Are Casualties Of Drug Trade | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31holder.html | For Attorney General New Congress Means New Headaches | By Charlie Savage | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31families.html | Families Bear Brunt of Deployment Strains | By James Dao and Catrin Einhorn | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31india.html | Move to Curb Transactions for Iranian Oil Leaves Indian Companies Scrambling | By Lydia Polgreen and Heather Timmons | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31caro.html | Isabelle Caro Anorexic Model Dies at 28 | By William Grimes | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31chapman.html | Russian Spy Maybe So TV Darling Absolutely | By Michael Schwirtz | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31russia.html | RUSSIA EXTENDS PRISON SENTENCE Of TYCOON 6 YEARS | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31vatican.html | Vatican Creates Bank Watchdog to Meet Europe Standards | By Rachel Donadio | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31iraq.html | Christians Are Casualties of 10 Baghdad Bomb Attacks | By John Leland and Omar AlJawoshy | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31israel.html | Former President of Israel Is Convicted in Rape Case | By Isabel Kershner | TX 6-776-143 | 2011-05-31 |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31leviathan.html | Gas Field Confirmed Off Coast Of Israel | By Ethan Bronner | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31calle.html | Paul Calle 82 Illustrator Of ThumbTipSize Artwork | By Margalit Fox | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31gibson.html | Weighing In on Mel Gibson Case ACLU Opposes Move to Bar ExLovers Lawyer Over Interview | By Michael Cieply | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31twins.html | From Twins Second Thoughts | By Miguel Helft | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31views.html | REUTERS BREAKINGVIEWS America Awaits A Ripple Effect | By Robert Cyran | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/economy/31economists.html | Academic Economists To Consider Ethics Code | By Sewell Chan | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/media/31comcast.html | Local News May Thrive In Comcast Takeover | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/media/31oprah.html | Shaping a Network With Oprahs View | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31advocate.html | Plowing Complaints to Public Advocate Accumulated Like Well | By Fernanda Santos | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31collapse.html | As Collapse at New Jersey Towers Is Repaired Tenants Trickle Back In | By Richard PrezPea | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31dispatch.html | It Was Hell Weary Dispatchers Describe Flood of 911 Calls During Storm | By Sharon Otterman | TX 6-776-143 | 2011-05-31 |

| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31neediest.html | Putting Sobriety and Work Above Drugs and Crime | By Jennifer Mascia | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31notebook.html | At Hotel for Capitol Crowd Location but Limited Rooms | By Elizabeth A Harris | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31nyc.html | A Mayor Stays True To Himself | By Clyde Haberman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31sandra.html | No Traditional FirstLady Role for Busy Sandra Lee | By Javier C Hernndez | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31secure.html | Paterson and Federal Officials Reach Pact on Immigration | By Kirk Semple | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31slush.html | And Then in a Grimy Squish Came the Slush | By Michael Wilson | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31snow.html | Bloomberg Is Criticized on Storm Response as He Tours the City Beyond Manhattan | By Patrick McGeehan | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31brooks.html | The Arena Culture | By David Brooks | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31jacoby.html | Real Life Among the Old Old | By Susan Jacoby | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31krugman.html | The New Voodoo | By Paul Krugman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/science/earth/31epa.html | Clashes Loom With EPA Set To Limit Gases | By John M Broder | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31sportsbriefs-plagiarize.html | Anchor Is Sidelined | By Brian Stelter | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/baseball/31sportsbriefs-mlb.html | Sponsor and Baseball End Their Dispute | By Ken Belson | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/basketball/31knicks.html | In Battle of Big Men Knicks Needed Help | By Howard Beck | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31alosi.html | Jets Fined 100000 For the Tripping Of a Miami Player | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31giants.html | Giants Offensive Line Is Intact Good News or Not | By Mark Viera | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31jets.html | Clock Ticks for Richardson and a Record Approaches | By Greg Bishop | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31nfl.html | Three Big Fines for Flagrant Hits Are Said to Be Reduced | By Judy Battista | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/ncaafootball/31pinstripe.html | Controversy After Penalty In a Bowl In the Bronx | By Dave Caldwell | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/ncaafootball/31rose.html | In Rose Bowl a Chance to Study Size vs Speed | By Pete Thamel | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcarc.html | Nonprofit Says City Took Revenge for Airing Views | By John Upton | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcchalkcar.html | At the Curb Wheels for Free Expression | By Grace Rubenstein | TX 6-776-143 | 2011-05-31 |

| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bccoda.html | Death of Jazz Club Underscores a Changing Scene | By Reyhan Harmanci | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcjames.html | When 045 of Total Voters Can Translate to Victory | By Scott James | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncbrown.html | Renovated L Platforms Require Costly Repairs as Wood Planks Deteriorate After 2 Years | By Patrick Rehkamp and Robert Herguth | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncschools.html | A Federal Lifeline for HardPressed School Districts | By Crystal Yednak | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncsports.html | SPORTS Bears Have Look of a Champion With Cutler | By Dan McGrath | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31sisters.html | Sisters Prison Release Is Tied to Donation of Kidney | By Timothy Williams | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31ttgone.html | GTT | By Michael Hoinski | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31cncwarren.html | EmanuelClinton Linkage Began Early and Goes Deep | By James Warren | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31inaugurations.html | Tricky Call for New Governors Price of Their Own Inaugurals | By Michael Barbaro | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31memo.html | Weathering the Storms Of Voter Discontent | By Jennifer Steinhauer | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31odonnell.html | ExCandidate Says Inquiry Into Finances Is Political | By Michael D Shear | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttlegislature.html | Texas Stands Against Tide in Retaining Biennial Legislature | By Kate Galbraith | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttlobby.html | Lobbying Law Keeps Conflicts Out of Public Eye | By Matt Stiles | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttramsey.html | 2010 Politics Brought New Faces and Some Surprises for the Old | By Ross Ramsey | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/31davis.html | Key Lobbyists Client ListPuts Him on the Defensive | By Ginger Thompson and Eric Lipton | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/africa/31somalia.html | Parliament Takes On Contractors In Somalia | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/africa/31sudan.html | Peace Hovers In Sudan But Soldiers Stay Armed | By Josh Kron | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31briefs-nkorea.html | Report Shows North Korea Has Upgraded Its Military | By Mark McDonald | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31china.html | Revolution Isnt a Party But It Draws The Tourists | By Edward Wong | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31briefs-denmark.html | Denmark Suspects in Plot Against Paper Face Charges | By Christina Anderson | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31briefs-greece.html | Greece Bomb Explodes in Athens No One Is Injured | By Niki Kitsantonis | TX 6-776-143 | 2011-05-31 |

| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31ambassador.html | A New Ambassador to Syria but Little Hope of Change | By Robert F Worth | TX 6-776-143 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-21 | 2011-01-01 | https://www.nytimes.com/2010/12/22/business/global/22chinahalal.html | Malaysia Seeks to GainBigger Role in Halal Food | By Liz Gooch | TX 6-776-143 | 2011-05-31 |
| 2010-12-21 | 2011-01-01 | https://www.nytimes.com/2010/12/22/business/global/22chinavietnam.html | Vietnam Holds Its Own Within Chinas Vast Economic Shadow | By Wayne Arnold | TX 6-776-143 | 2011-05-31 |
| 2010-12-28 | 2011-01-01 | https://www.nytimes.com/2010/12/29/world/asia/29iht-ghost29.html | When the Spirits TalkAs They Frequently DoThais Are Eager to Listen | By Thomas Fuller | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/design/01costa.html | Museum Wants to Return Objects but Theres a Hitch | By Kate Taylor | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/design/01extravagant.html | To See a Universe in the Tiny Details Of Chinese Artifacts Boxes to Birds | By Ken Johnson | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01lincoln.html | A Citadel of Culture Shows a Friendlier Face | By Anthony Tommasini | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01lonnie.html | The Hammond B3 Lion Roars Backed by His Pride | By Ben Ratliff | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01opera.html | East Is East and West Is West but the Twain Are Now Meeting in Opera | By Sheila Melvin | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/television/01arts-CBSLEADSWITH_BRF.html | CBS Leads With Reruns | By Benjamin Toff | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01drug.html | CVS Caremark Agrees To Buy a Medicare D Unit | By Azam Ahmed | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01markets.html | On Wall Street a Year for the Nervy | By Nelson D Schwartz | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/economy/01hires.html | Career Shift Doesnt Always Pay Off for Jobless | By Catherine Rampell | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/global/01charts.html | Resiliency Is Not Uniform Across the Worlds Stock Markets | By Floyd Norris | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/crosswords/bridge/01card.html | Defenders Put On a Clinic In the Science of Unblocking | By Phillip Alder | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/health/policy/01patient.html | After Surgery to Slim Down the Bills Can Pile Up | By Lesley Alderman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01council.html | Poor Districts Shortchanged On Earmarks | By Javier C Herrndez and Jo Craven McGinty | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01doherty.html | Citys Sanitation Chief Fights Snow and Takes Heat | By Sam Dolnick | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/ncaabasketball/01longman.html | Streak Over UConn Can Now Forge Its Own Identity | By Jer Longman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/ncaafootball/01harbaugh.html | Next Stop Orange Bowl | By Karen Crouse | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/theater/01critic.html | On the Stage Old Words Are Reborn | By Ben Brantley | TX 6-776-143 | 2011-05-31 |

| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01billy.html | For 2nd Time in 131 Years Billy the Kid Is Denied Pardon | By Marc Lacey | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01scotus.html | Roberts Seeks More Judicial Confirmations | By Adam Liptak | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/americas/01brazil.html | Brazils New Leader Starts In Shadow of Predecessor | By Alexei Barrionuevo | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01afghan.html | Taliban Leader Was Killed Afghans Say | By Michael Kamber | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01australia.html | Flooding in Australia Forces Thousands From Their Homes | By J David Goodman | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01pakistan.html | Pakistanis Rally in Support of Blasphemy Law Seen as Harmful to Christians | By Salman Masood | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/europe/01ukraine.html | Ukraine Sends Part of Uranium Stock to Russia | By Clifford J Levy | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/your-money/01money.html | Incentivize Your Way to Good Health in 2011 | By Ron Lieber | TX 6-776-143 | 2011-05-31 |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/your-money/01shortcuts.html | In Everyday Life No Chore Is Routine | By Alina Tugend | TX 6-776-143 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/01dutton.html | Denis Dutton Philosopher Dies at 66 | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/television/01burton.html | Philip Burton Jr 76 TV Director | By Daniel E Slotnik | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01nocera.html | Guilty Verdict For a Tycoon And Russia | By Joe Nocera | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/health/01care.html | Giving Alzheimers Patients Their Way Even Doses of Chocolate | By Pam Belluck | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01bhutan.html | A Building and a City As a Way Station To a Better Life | By Kirk Semple | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01bigcity.html | Missing the A Train and Taking NottheQuickest Way | By Susan Dominus | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01bigday.html | PreInauguration Jitters For a High School Choir | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01cuomo.html | Back in Albany 16 Years Later To Serve Another Gov Cuomo | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01neediest.html | Paving Their Own Way and Helping Their Daughter Develop as a Dancer | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01snow.html | New York Tries to Plow Its Way Back To Normal | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01student.html | Cuomo Names Developers Of a Student Loan Center | By Kareem Fahim | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/opinion/01collins.html | The EndoftheYear Quiz | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/opinion/01herbert.html | For Two Sisters the End of an Ordeal | By Bob Herbert | TX 6-776-144 | 2011-05-31 |

| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/opinion/01sacks.html | This Year Change Your Mind | By Oliver Sacks | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/01cup.html | An Americas Cup by the Bay San Francisco Is Chosen as the 2013 Host | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/basketball/01knicks.html | Missing Pieces Temper Knicks Resurgence | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/basketball/01mavs.html | Texas Rivals Are Older Wiser and Tough as Ever | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/football/01giants.html | Giants Slide Could Make A 10th Win Worthless | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/hockey/01classic.html | In Classic Matchup The Penguins Star Shines the Brightest | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/hockey/01penguins.html | Forecast Bumps Winter Classic Into Evening | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/ncaafootball/01bachelors.html | In College Coaches Can Be Married Only to the Job | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01boomers.html | Boomers Hit Another Milestone Of SelfAbsorption Turning 65 | By Dan Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01immig.html | POLITICAL BATTLE ON IMMIGRATION SHIFTS TO STATES | By Julia Preston | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01milliken.html | Roger Milliken 95 Conservative Tycoon | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01religion.html | Art Intended to Make the End of Life Beautiful | By Samuel G Freedman | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionca.html | In California Whats Old Is New Again | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionpa.html | A Push to Privatize Pennsylvania Liquor Stores | By Katharine Q Seelye | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01transitionwi.html | Wisconsin State Workers Fret as GOP Takes Over | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/africa/01ivory.html | IN IVORY COAST BID TO EASE OUT DEFIANT LEADER | By Eric Lipton and Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/europe/01briefs-Istanbul.html | Turkey 10 Suspects Held in Attack Plot | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/middleeast/01iraq.html | As Play Violence Turns Real Iraqis Seek to Ban Toy Guns | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/middleeast/01kurd.html | A Kurdish Rebel Softens His Tone for Skeptical Ears | By Steven Lee Myers | TX 6-776-144 | 2011-05-31 |
| 2010-12-24 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/02insidelist.html | Inside The List | By Jennifer Schuessler | TX 6-776-144 | 2011-05-31 |
| 2010-12-28 | 2011-01-02 | https://www.nytimes.com/2010/12/29/nyregion/29fisher.html | Justice Steven W Fisher 64 | By Daniel E Slotnik | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Arsenault-t.html | The Great Unraveling | By Raymond Arsenault | TX 6-776-144 | 2011-05-31 |

| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Cokal-t.html | A Novelist Prepares | By Susann Cokal | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Dyer-t.html | Elegy for England | By Geoff Dyer | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Gordon-t.html | Bookwoman | By Meryl Gordon | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Lord-t.html | Forbidden Planet | By M G Lord | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Romm-t.html | In Aphrodites Arms | By Robin Romm | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Schillinger-t.html | The Last Mitford | By Liesl Schillinger | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Solomon-t.html | The Nonconformist | By Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Tracy-t.html | Nonfiction Chronicle | By Marc Tracy | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-000.html | RECIPE REDUX CHOCOLATERUM MOUSSE 1966 | By Amanda Hesser | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-001.html | 1966 ChocolateRum Mousse | By Amanda Hesser | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-002.html | 2011 BeetRum Mousse | By Amanda Hesser | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02babymaking-t.html | MYFUTURISTICINSTAFAMILY | By Melanie Thernstrom | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02roht.html | The Actor as Architect of a Role | By Larry Rohter | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/theater/02rajiv.html | A Little Good A Little Evil A Lot of Ritual | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/theater/02scifi.html | Cyborgs Onstage Robots in the Wings | By Alexis Soloski | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02frugal-newyork.html | A New York City Weekend for 100 | By Seth Kugel | TX 6-776-144 | 2011-05-31 |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02pracrentals.html | Vacation Rentals Pile on Luxuries | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/dance/02realness.html | Straddling Worlds of Performance | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/design/02moma.html | Hold That Obit MoMAs Not Dead | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02levine.html | A Maestros FourDecade Evolution | By John Rockwell | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Modern.html | From a Moment of Fear a Lifetime of Clarity | By Page McBee | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Social.html | My Plate Is Full Yours Is Borrowed | By Philip Galanes | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02VOWS.html | Christine Dennison and Tim Taylor | By Nate Schweber | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-Ethicist-t.html | Splitting the Costs | By Randy Cohen | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-Q4-t.html | Life of the Party | Interview by Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-medium-t.html | Rewired | By Virginia Heffernan | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-onlanguage-t.html | JUNK | By Ben Zimmer | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Striver-t.html | The Caste Buster | By Anand Giridharadas | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02fob-consumed-t.html | Global Entertainment | By Rob Walker | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02fob-wwln-t.html | My Cart My Self | By Walter Kirn | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02lives-t.html | Starter Buddha | By Susan Conley | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02principato-t.html | Funny  MONEY | By John Bowe | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02ciep.html | Could the Next Move Be to January | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02darg.html | Punchy Reverie | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02hold.html | The Prince and the Uncommon Commoner | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02raff.html | Godard as Oscar Provocateur | By Terrence Rafferty | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02rose.html | Hedda Gabler to Medea to Frazzled Mom | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02scot.html | Fractured Soul | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dineli.html | At Vero Small Plates For an Italian Sampler | By Joanne Starkey | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02joint.html | Here Neon Is Anything But Inert | By N R Kleinfield | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbiteli.html | The Sunday Roast Sandwich | By Susan M Novick | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02Q-A.html | QA | By Jay Romano | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02SqFt.html | Jason D Pizer | By Vivian Marino | TX 6-776-144 | 2011-05-31 |

| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02habi.html | Sometimes A Salon | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02post.html | Whom Do Agents Work For | By Vivian S Toy | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02scapes.html | When Apartments Were Young and Daring | By Christopher Gray | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02zone.html | Whether to Buy or Rent | By Antoinette Martin | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/mortgages/02Mort.html | A Refinancing Alternative | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02hours-santacruz.html | 36 HOURS Santa Cruz Calif | By Dan White | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02playlist.html | Screams That Charmed and Other Overlooked Highlights | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02simplicity.html | Want a Hit Keep It Simple | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/television/02portlandia.html | Comic Counterculture in the Northwest | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/television/02shameless.html | The Family That Frays Together | By Margy Rochlin | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02COBB.html | Critics Picks for the Year Hot Cars in a Cool Economy | by James G Cobb | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02GARRETT.html | Critics Picks for the Year Hot Cars in a Cool Economy | By Jerry Garrett | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02PICKS.html | Critics Picks for the Year Hot Cars in a Cool Economy | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02ULRICH.html | Critics Picks for the Year Hot Cars in a Cool Economy | By Lawrence Ulrich | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02WRAP2010.html | In 2010 Clouds Parted to a Forecast of Sunnier Days | By Lawrence Ulrich | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Anderson-t-web.html | Translating the Code Into Everyday Language | By Sam Anderson | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Batuman-t-web.html | From the Critical ImpulseThe Growth of Literature | By Elif Batuman | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Burn-t-web.html | Beyond the Critic As Cultural Arbiter | By Stephen Burn | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Kirsch-t-web.html | The Will Not to PowerBut to SelfUnderstanding | By Adam Kirsch | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/LitCritBackPage-t.html | NOTEBOOK Masters of the Form | By Jennifer B McDonald | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Mishra-t-web.html | The Intellectual at Play In the Wider World | By Pankaj Mishra | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Roiphe-t-web.html | With Clarity and BeautyThe Weight of Authority | By Katie Roiphe | TX 6-776-144 | 2011-05-31 |

| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Sharpe-t.html | The Blood Suckers Next Door | By Matthew Sharpe | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Tanenhaus-t.html | Up Front | By The Editors | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Cultural.html | Big Boys Dont Cry Do They | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Daphne.html | Daphne Guinness Fashions Wild Child | By Guy Trebay | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Horyn.html | Key Fashion Moments of 2010 The passing of Alexander McQueenand the runway return of Tom Ford | By Cathy Horyn | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Wilson.html | Key Fashion Moments of 2010 A new home for New York Fashion Week andthe sartorial stars of The Social Network | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02studied.html | As for Empathy The Haves Have Not | By Pamela Paul | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02terms.html | Threadbare Fashion Terms | By Simone S Oliver | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02DUBE.html | Caitlin Dube Scott Reding | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Priory.html | Sheila Priory Paolo Pellizzari | By Paula Schwartz | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Tolani.html | Sonia Tolani Andrew Goodwillie | By Paula Schwartz | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02durbin.html | Movies Worth Another Look | By Karen Durbin | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02grit.html | The Screenwriters Art A Sampler True Grit | By Joel Coen and Ethan Coen | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02king.html | The Screenwriters Art A Sampler The Kings Speech | By David Seidler | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02net.html | The Screenwriters Art A Sampler The Social Network | By Aaron Sorkin | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02rabbit.html | The Screenwriters Art A Sampler Rabbit Hole | By David LindsayAbaire | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02cheshire.html | Harrowing Cheshire Case Still Haunts Jurors | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinect.html | South Indian Flavors Served CafeteriaStyle | By Stephanie Lyness | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinenj.html | A Chinese Take On Sushi and Sashimi | By Scott Veale | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinewe.html | A Merger of Cuisines With Sushi in the Fore | By M H Reed | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitect.html | An Alternative to Beef Bison | By Christopher Brooks | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitenj.html | A Slice of Virtue | By Kelly Feeney | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitewe.html | Sandwich Twins | By M H Reed | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02cov.html | The Status Symbol | By C J Hughes | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02hunt.html | Room for Men to Work and for Astro to Play | By Joyce Cohen | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02living.html | Long on Space Water and Industry | By Jill P Capuzzo | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02checkin-ritz.html | LOS ANGELES The RitzCarlton Los Angeles | By Cheryl LuLien Tan | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02coorg-explorer.html | History and Hospitality Contained in a Cup | By Dan Packel | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02cultured-london.html | Londons Incubators of Idiosyncracy | By Andrew Ferren | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02foraging-murkadis.html | BERLIN Andreas Murkadis | By Gisela Williams | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02headsup-brentwood.html | A Los Angeles Standby Stands Up | By TANVI CHHEDA | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02sydney.html | Paradise With a Past | By Tony Perrottet | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02bittman.html | Chop Fry Boil Eating for One or 6 Billion | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02gorman.html | A Diet for an Invaded Planet | By James Gorman | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02parkerpope.html | The Happy Marriage Is the Me Marriage | By Tara ParkerPope | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02pogue.html | Getting Over Our TwoYear Itch | By David Pogue | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02siegelbernard.html | Why a Budget Is Like a Diet  Ineffective | By Tara Siegel Bernard | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02corner.html | Got an Idea Sell It to Me in 30 Seconds | By Adam Bryant | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02coupon.html | Coupons for Patients but Higher Bills for Insurers | By Andrew Pollack | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02novel.html | A CT Scan for Hairline Fractures In Industrial Parts That Is | By Anne Eisenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02shelf.html | Prosperity Real or Imagined | By Nancy F Koehn | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02speed.html | The New Speed Of Money | By Graham Bowley | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02unboxed.html | When Innovation Too Is Made in China | By Steve Lohr | TX 6-776-144 | 2011-05-31 |

| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/business/02view.html | How to Break Bread With the Republicans | By N Gregory Mankiw | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/education/02principals.html | Chancellor Black Please Consider This | By Elissa Gootman | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/jobs/02boss.html | Music and Fried Chicken | By Cheryl Bachelder | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/jobs/02search.html | Offering Help Carefully To Jobless Friends | By Phyllis Korkki | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02accent.html | A Speaking Manner Rooted In Queens but All His Own | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02artsli.html | A Medieval Skill Is Nurtured in GoldLeaf Splendor | By Karin Lipson | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02artsnj.html | Conflicts Many Marks on the Map | By Martha Schwendener | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02critic.html | New Yorkers In Feathers Counted In the Cold | By Ariel Kaminer | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02haunts.html | Cuomos Housing in Albany From Old Hotel to Mansion | By Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02inaugural.html | CUOMO PROMISESEMERGENCY PLANON FINANCE WOES | By Danny Hakim and Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02mario.html | Back in Albany a Father Keeps the Focus on His Son | By Danny Hakim | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02moviect.html | Old Movie Palaces Trying On the New | By Phillip Lutz | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02neediest.html | Losing His Mobility but Not His Musical Dreams | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02routine.html | A Time for Gravy and Football | By Jodi Rudoren | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02underground.html | WildernessUnderfoot | By Alan Feuer | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02world.html | Excerpts From the Ethnic Press | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02george.html | My Familys Flop | By Jennifer George | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02kristof.html | Equality a True Soul Food | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02mondale.html | Resolved Fix the Filibuster | By Walter F Mondale | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/opinion/02sun4.html | Looking Back | By Verlyn Klinkenborg | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02developers.html | For Real Estate Developers Losing Billions Can Cost Little | By Charles V Bagli | TX 6-776-144 | 2011-05-31 |

| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02lakers.html | In Jacksons Farewell Tour Lakers Show Need for Tuneup | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02giants.html | If Giants Cant Hang On Dont Expect a Fall Guy | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02jets.html | From Turmoil Revis Learns To Take Care of Business | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaabasketball/02uconn.html | Auriemma Brash From the Beginning | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02bcintel.html | Shoe Garden Alamo Square Park San Francisco | By Hank Pellissier | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02bclivermore.html | Livermore Retirees Sue University Over Health Care Benefits | By Elizabeth Lesly Stevens | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02bcschools.html | School District Moves Slowly To Manage Its Real Estate | By Jennifer Gollan | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02bcweber.html | Some Techy Predictions as the Bubble Keeps Inflating | By Jonathan Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncshifts.html | Face of City Has Changed Dramatically Census Estimates Show | By Dan Mihalopoulos and Darnell Little | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncwarren.html | In Politics Live in the Present and Kick Problems to the Future | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02cncworkers.html | Overweight Out of Work At Rail Yard | By Kari Lydersen | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02ttaction.html | For Capitols Nursing Mothers an Escape From Politics | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02ttpossessions.html | Treasures of Youth Vanish in Custody of a State Agency Intended to Protect Them | By Emily Ramshaw | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02ttstudents.html | Universities Are Challenged as Demographics Shift | By Reeve Hamilton and Jon Marcus | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02tttravel.html | A Small Town Is Transformed Led by Chocolate | By Stirling Kelso | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02utah.html | In a Difficult Environment New Support for Gay Students | By Erik Eckholm | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/02utahside.html | Another Step in a Trying Journey of 10 Years | By Erik Eckholm | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02chicago.html | One Major Black Hopeful Remains in Chicago Mayors Race | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02memo.html | Obama Is Serious About His Vacation And Please No Shirtless Shots | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02teaparty.html | As New Congress Begins Actions of GOP Leaders Anger Tea Party Activists | By Kate Zernike | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/us/politics/02ttramsey.html | Legislature Is Coming A Primer on the Session | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/02iran.html | Top Tehran Prosecutor Vows to Charge Opposition Leaders in Iran | By William Yong | TX 6-776-144 | 2011-05-31 |

| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/02weiss.html | Arnold Weiss Dies at 86 Helped to Find Hitlers Will | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/africa/02mali.html | Near Timbuktu Mali Tackles Al Qaeda and Drug Traffickers | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/africa/02wikisudan.html | Prosecutor Confirms Accusation Against Sudan Leader in Cable | By Marlise Simons | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02afghanistan.html | US Stepping Up Fight on Afghan Smuggling | By Michael Kamber | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02park.html | Ruth Park 93 Australian Realist Author | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02belarus.html | Belarus Kicks Out European Watchdog | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02pope.html | Benedict Announces Meeting Of Faiths | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02russia.html | Russian Plane Catches Fire Killing Three | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/europe/02youth.html | Young Smart And Fearing for the Future | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/middleeast/02egypt.html | Fatal Bomb Hits Church in Egypt | By Kareem Fahim and Liam Stack | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/middleeast/02mideast.html | Tear Gas Kills a Palestinian Protester | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-02 | https://www.nytimes.com/2011/01/02/your-money/02stra.html | Market Wisdom Applies to ETFs Too | By Jeff Sommer | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/busine ss/02showdown.html | PUBLIC WORKERSFACING OUTRAGEIN BUDGET CRISIS | By Michael Powell | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/cross words/chess/02chess.html | Big Wins Celebrity and a Champions Exhumation | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregi on/02openhouse.html | Nice to Meet You Governor And Sandra Lee Wow | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/scienc e/02see.html | SMARTER THAN YOU THINK Computers That See You Read You and Even Tell You to Wash | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/02endorse.html | Looking Back for SportsFirst Female Pitchman | By Rick Burton | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/baseball/02palmeiro.html | Palmeiros Hall of Fame Hopes Not Likely to Pass the Test | By Michael S Schmidt | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/football/02passing.html | From 50 Yards or 2 Favored Route to the End Zone Is Through the Air | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/hockey/02classic.html | Rain and Soft Ice Cant Dampen Capitals Delight | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaafootball/02outback.html | Intense to the End Meyer Walks Away a Winner | By Ray Glier | TX 6-776-144 | 2011-05-31 |

| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/sports/ncaafootball/02rosebowl.html | Unbeaten and Unable To Do Anything More | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-02 | https://www.nytimes.com/2011/01/02/world/asia/02suicide.html | Several Warnings Then a Soldiers Lonely Death | By James Risen | TX 6-776-144 | 2011-05-31 |
| 2011-01-01 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03traviata.html | Timeless Tragedy in Modern Guise | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/dance/03nutcracker.html | Nutcracker Riddles With Many Answers | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/design/03arts-BHUTANGRANTS_BRF.html | Bhutan Grants Access to Temples | Compiled by Kate Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/design/03arts-MODIGLIANIPA_BRF.html | Modigliani Painting In War Crimes Case | Compiled by Kate Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03arts-NASHVILLEMUS_BRF.html | Nashville Music Hall Reopens After Flood | Compiled by Kate Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03kanye.html | An Album and Its Buzz | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/music/03lang.html | Need a Gala Tchaikovsky Is a GoTo Guy | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03arts-DICKCLARKWIN_BRF.html | Dick Clark Wins On New Years Eve | Compiled by Kate Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03craigslist.html | The Psychopath Killer In AverageGuy Garb | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/television/03lee.html | How an Engineer Became a WhiteHaired General | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/books/03book.html | Staying Civil as the World Convulses | By Suzanne Berne | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03wikileaks-boeing.html | STATES SECRETS Hidden Hand of Diplomats in Jet Deals | By Eric Lipton Nicola Clark and Andrew W Lehren | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/crosswords/bridge/03card.html | On the Hunt for an 11th Trick After the Clubs Break Badly | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/movies/03arts-TRUEGRITCONT_BRF.html | True Grit Continues to Lure Moviegoers Into 2011 | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03bronx.html | A Bronx Elementary School Surrounded by Prostitutes | By Yardena Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03health.html | Obama Signs Bill to Help 911 Workers | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03newark.html | With Murky Details Defendant in 1978 Newark Murders Builds a Case | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/03jets.html | Rested Jets End Regular Season in a Preseason Atmosphere | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/basketball/03knicks.html | Turiafs Blocks Carve Out a Path for the Knicks | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/03iphone.html | Bug Causes iPhone Alarm to Greet New Year With Silence | By Nick Bilton | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/theater/03arts-DISNEYTESTSB_BRF.html | Disney Tests Broadway Ticket Flexibility | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/politics/03repubs.html | GOP NEWCOMERS SET OUT TO UNDO OBAMA VICTORIES | By Jennifer Steinhauer and Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03japan.html | THE GREAT DEFLATION Despite Shortage Japan Keeps A High Wall for Foreign Labor | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03pakistan.html | Major Party Walks Out Of Coalition In Pakistan | By Salman Masood | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/middleeast/03mideast.html | Israeli Troops Kill Palestinian Man in West Bank | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/03babylon.html | After Ravages of Time and War Triage to Save Ruins of Babylon | By Steven Lee Myers | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/arts/03vega.html | Janine Pommy Vega Restless Poet Dies at 68 | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03views.html | Apple Will Shine in 2011 if Not as Blindingly | By Robert Cyran and Wei Gu | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/03wikileaks-bank.html | Facing a New Type of Threat From WikiLeaks a Bank Plays Defense | By Nelson D Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03adco.html | After Two Slow Years an Industry Rebound Begins | By Tanzina Vega and Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03carr.html | The Great Mashup Of 2011 | By David Carr | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03columbia.html | With Social Network Columbia Hopes to End Oscar Drought | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03docs.html | A Strong Crop of Documentaries but Barely Seen | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03drill.html | Feeling Powerful and Taking Risks | By Alex Mindlin | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/business/media/03ratings.html | TV Viewing Continues To Edge Up | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03cost.html | By Car Train or Buggy More Trips to the ATM | By Michael M Grynbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03cuomo.html | Cuomo Plans Years Freeze On State Pay | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03garbage.html | Garbage to Compete With Snow as City Trucks Divide Duty | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03neediest.html | The Bedbugs Are Gone But So Is All She Owned | By Andrea Rice | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03stroller.html | Crash Leaves A 9MonthOld In the Hospital | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |

| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/nyregion/03tips.html | New Rules Impose Systems for Sharing of Tips | By Diane Cardwell | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03brzezinski.html | How to Stay Friends With China | By Zbigniew Brzezinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03cole.html | Chewing Gum for Terrorists | By David Cole | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03douthat.html | The Unborn Paradox | By Ross Douthat | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03krugman.html | Deep Hole Economics | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/opinion/03mon4.html | For Many Returning Veterans Home Is Where the Trouble Is | By Lawrence Downes | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/baseball/03score.html | Amid the Disappointment Coughlin Is Not Supporting Evidence | By Dan Rosenheck | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03blue.html | Amid the Disappointment Coughlin Is Assured of Another Season as Coach | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03giants.html | Hoping for Wild Card Giants Settle for 10th Win | By Juliet Macur | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03packers.html | Packers Rally to Beat the Bears in a Grudge Match and Claim a WildCard Berth | By Rob Reischel | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03rhoden.html | Jets Ryan Regains Bluster and Reaches Crossroads | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/football/03vecsey.html | Feeling Low But Standing Together | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/ncaafootball/03colleges.html | Bowl Ratings Down but High for Cable | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/sports/ncaafootball/03uconn.html | Maryland Picks Edsall To Rebuild | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/personaltech/03games.html | 3D Wrinkle For Portable Gaming | By Matt Richtel and Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/technology/personaltech/03tablet.html | Rivals To the iPad Say This Is the Year | By Joshua Brustein | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03borden.html | Worries Follow Route of HighSpeed Line | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03crude.html | Scenes Cut From Film Find New Role in Court | By John Schwartz and Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03prisoners.html | Outlawed Cellphones Are Thriving In Prisons | By Kim Severson and Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03stamps.html | Buy These Stamps and Forget About Rate Increases | By Matthew Healey | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/us/03grayson.html | Enter Swinging Exit Much the Same Way | By Michael Barbaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/africa/03sudan.html | With Much at Stake a Peaceful Vote on Dividing Sudan Appears More Likely | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03china.html | China Quietly Extends Its Footprints Deep Into Central Asia | By Edward Wong | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/asia/03szeto.html | Szeto Wah 79 Political Activist in Hong Kong | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-03 | https://www.nytimes.com/2011/01/03/world/europe/03petain.html | Both Hero and Traitor But No Longer on the Map | By John Tagliabue | TX 6-776-144 | 2011-05-31 |
| 2011-01-02 | 2011-01-04 | https://www.nytimes.com/2011/01/03/world/middleeast/03egypt.html | Clashes GrowAs EgyptiansRemain AngryAfter an Attack | By Liam Stack and David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/04arts-ANOTHERRELEA_BRF.html | Another Release For Lindsay Lohan | Compiled by Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/dance/04ailey.html | Hellos and Thank Yous at Family Reunion | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/dance/04arts-FOOTNOTE_BRF.html | Footnote | Compiled by Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04choice.html | Just Glad To Grab The Mike | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04arts-FOOTBALLPUTS_BRF.html | Football Puts NBC on Top | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04skins.html | Skins Will Arrive Soon on MTV Baring All That It Can | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/books/04book.html | The Classics as the Antidote to Modern Malaise | By Michael S Roth | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04bank.html | Bank of America Buys Back 25 Billion in Mortgage Debt | By Ben Protess and Eric Dash | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04gifts.html | What Gift to Bring a Child | By Liz Galst | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04markets.html | Wall Street Starts Year With Surge In Shares | By Christine Hauser | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04minivan.html | Mocked as Uncool the Minivan Rises Again | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04road.html | In a Crisis Travel Agents Can Still Have an Edge | By Joe Sharkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04views.html | Ending Subsidies For Mortgages | By AGNES T CRANE and ANTONY CURRIE | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04fiat.html | Chief Says Fiat May Try to Add to Stake in Chrysler Before a Public Offering | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04siemens.html | Siemens Invests in Expanding Wind Power | By Jack Ewing | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/global/04smoke.html | In Japan Pfizer Is Short of Drug To Help Smokers | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/media/04borders.html | Struggling Borders to Meet With Publishers | By Julie Bosman | TX 6-776-144 | 2011-05-31 |

| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04brody.html | Gay or Straight Youths Arent So Different | By Jane E Brody | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04fatigue.html | Exhausted By Illness And Doubts | By David Tuller | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04first.html | Rh Factor 1944 | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04global.html | AVIAN FLU Japan Is on High Alert as a Virus Infiltrates BirdHeavy Regions | By Donald G McNeil Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04mind.html | On Road to Recovery Past Adversity Provides a Map | By Benedict Carey | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04really.html | THE CLAIM Taking a walk can help reduce cravings | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04behavior.html | BEHAVIOR Distracted Eating Adds More to Waistlines | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04diet.html | DIET Fried Fish Is Seen as a Stroke Belt Culprit | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/research/04patterns.html | PATTERNS When a Bumper Crop Led to a Baby Bulge | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/movies/04arts-FRENCHFILMFE_BRF.html | French Film Festival Offers Web Version | Compiled by Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04appraisal.html | Before MoveIn Day Evicting the Old Auras | By Christine Haughney | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04angier.html | Searching for the Source Of a Fountain of Courage | By Natalie Angier | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04birds.html | Flying Machines Amazing at Any Angle | By Jim Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04obplane.html | Imagining a New Skin Thats Able to Repel Ice | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04obtree.html | Competitive Nature That Is Nurtured in Soil | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04qna.html | This Vale of Tears | By C Claiborne Ray | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04scibks.html | Getting to Know Your Neighbors Below the Surface | By Cornelia Dean | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/space/04telescope.html | Quest for Dark Energy May Fade to Black | By Dennis Overbye | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/baseball/04kepner.html | The Case for Morris Big Moments Count | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/basketball/04knicks.html | Knicks Gallinari to Miss 23 Weeks | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04fastforward.html | Somewhat SheepishlyThe Seahawks Celebrate a New Low | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04beebe.html | For Arkansas Blackbirds The New Year Never Came | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |

| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04brown.html | Brown Returns as California Governor Facing Some Familiar Challenges | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04cong.html | Democrats Want Changes To Speed Up the Senate | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/politics/04toomey.html | Remaking Washington Cautiously | By Katharine Q Seelye | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/africa/04ivory.html | Diplomacy Again Falls Short In Tense Ivory Coast Standoff | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/asia/04australia.html | Australia Rushes Aid to Areas Stricken by Flooding | By Aubrey Belford and Kevin Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/asia/04kabul.html | Judges Set to Rule on Afghan Election Complaints Within 2 Weeks | By Michael Kamber | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/europe/04russia.html | Russian Opposition Group Protests Arrests of Its Leaders | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/middleeast/04iraq.html | 2 Americans Die in Iraq Local Forces Are Attacked | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/04postlethwaite.html | Pete Postlethwaite an ActorWith Broad Range Dies at 64 | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04barge.html | The Link Between Love and Madness Explored on a Small Stage | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/music/04green.html | Worth a Reprise at Age 401 | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/arts/television/04mcgovern.html | Fancying Prewar Hats Instead of the Fast Lane | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/books/04tolstoy.html | For Tolstoy and Russia Still No Happy Ending | By Ellen Barry and Sophia Kishkovsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/04labor.html | Strained States Turning to Laws To Curb Unions | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/business/media/04adco.html | Pepsi to Sponsor American Idol Rival | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04cases.html | A Winding Path to the Emergency Room | By Paul Christopher MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/health/04tb.html | Detecting Tuberculosis No Microscopes Just Rats | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04chancellor.html | Touring Schools That Work Chancellor Says New Approach Is Needed at Those That Dont | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04garbage.html | After 10 Days Trash Pickup Resumes Even Outside Manhattan | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04hiv.html | Citys Graphic Ad on the Dangers of HIV Is Dividing Activists | By Anemona Hartocollis | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04judge.html | New Tangle In Battle Over Court In Trenton | By Richard PrezPea | TX 6-776-144 | 2011-05-31 |

| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04neediest.html | THE NEEDIEST CASES Adding Furniture to a Home Thats Still Not Quite Full | By Marvin Anderson | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04nyc.html | Decorum in Albany Dont Count on It | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04shooting.html | 2 Officers Face Sanctions on Tactics in a 2008 Shooting | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/nyregion/04unions.html | Cuomo Before Seeking a Wage Freeze Says He Will Cut His Salary 5 | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04brooks.html | The Achievement Test | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04herbert.html | Get Ready For a GOP Rerun | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04herzog.html | Fidos No Doctor Neither Is Whiskers | By Hal Herzog | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/opinion/04stone.html | A Clear Danger to Free Speech | By Geoffrey R Stone | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/realestate/04market.html | Manhattan Real Estate Market Continues Steady Growth as Luxury Sales Perk Up | By Vivian S Toy | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/science/04obbaby.html | Grasping Anothers Point of View at an Early Age | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/04sportsbriefs-Espn.html | ESPN Disciplines Football Announcer | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/basketball/04storm.html | ST JOHNS 61 GEORGETOWN 58 St Johns Finds New Locker Room and New Excitement at Garden | By Mike Ogle | | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04favre.html | Favre and Jets Are Hit With Lawsuit | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04giants.html | Giants Depart and Leave FreeAgency Issues | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04helmets.html | Call for Investigation on Safety of Helmets | By Alan Schwarz | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04jets.html | For the Jets a Daunting Road Ahead | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04nfl.html | 511 AgainBrownsCut TiesTo Mangini | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/football/04rhoden.html | The Baggage Of a Flawed Playoff System | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/hockey/04classic.html | NHL ROUNDUP WINTER CLASSIC RATINGS RISE | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/hockey/04hockey.html | Canada Pushes Aside US To Advance to Junior Final | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/sports/ncaafootball/04orange.html | Stanford Romps but Talk TurnsTo Future of Harbaugh and Luck | By Karen Crouse | TX 6-776-144 | 2011-05-31 |

| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/techno logy/04chip.html | Graphics Ability Is the New Goal For Chip Makers | By Ashlee Vance | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04b rfs-DNAEVIDENCEC_BRF.html | Texas DNA Evidence Clears Man After 30 Years | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04b rfs-NAACPSAYSGUA_BRF.html | Georgia NAACP Says Guards Beat Prisoners | By Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04d ivorce.html | Religious Divorce Dispute Leads to a Secular Protest | By Mark Oppenheimer | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04 military.html | Navy Captain Is Investigated Over Videos | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04p ardon.html | Son of Former Speaker Has His Prison Term Cut | By Ian Lovett | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/04 wheeler.html | Remains Of ExOfficer Are Found In a Landfill | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/pol itics/04daley.html | President May Realign Senior Staff | By Michael D Shear and Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/pol itics/04fiscal.html | GOP Sets Up A Huge Target For Budget Ax | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/pol itics/04gitmo.html | Obama May Bypass Guantnamo Rules Aides Say | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/us/pol itics/04repubs.html | Steele Faces His Rivals In Gentle GOP Debate | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ americas/04haiti.html | A Year Later Haunted but Hopeful Haiti Struggles Back | By Deborah Sontag | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ europe/04algeria.html | As 2 Movies Open French Wounds From Algeria Ache as if New | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ europe/04briefs-Britain.html | Britain Flu Cases Surge Straining Some Hospitals | By Donald G McNeil Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ middleeast/04briefs-Iran.html | Iran Scientist Tortured After Return Web Site Says | By William Yong | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ middleeast/04egypt.html | Clashes Grow As Egyptians Remain Angry After an Attack | By Liam Stack and Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-04 | https://www.nytimes.com/2011/01/04/world/ middleeast/04tehran.html | Iran Invites Some Nations Not US for Nuclear Tour | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2010-12-24 | 2011-01-05 | https://www.nytimes.com/2010/12/24/world/ europe/24iht-spies24.html | In Wake of Spy Scandal Czechs Keep a Wary Eye on Russia | By Dan Bilefsky | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining /05appe.html | A Cauliflower Bouquet for Winter | By Melissa Clark | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining /05mini.html | Deflating All Doubts About the Souffl | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
| 2011-01-03 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining /reviews/05wine.html | A Brew Ideal for Long Debates | By Eric Asimov | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://cityroom.blogs.nytimes.com/2011/01/ 04/calling-steven-cohen-no-not-that-one/ | CITY ROOM Calling Steven Cohen No Not That One Or That One Or That One | By Joseph Berger | TX 6-776-144 | 2011-05-31 |

| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/04/movies/04takamine.html | Hideko Takamine 86 Acclaimed Actress | By Dave Kehr | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/dance/05homans.html | Is Ballet Dying Sure Its Died Many Times | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/music/05stephen.html | Pianist Revels in Scores That Dare the Ear | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/books/05book.html | A Novelist Wills Her Wyoming Dream Home Into Being | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05auto.html | Detroit Carmakers Post Robust Sales Increases | By Bill Vlasic and Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05value.html | A Portfolios Price | By Julie Creswell | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05fomc.html | Deflation Concerns Diminish At the Fed | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/global/05iht-euecon05.html | Commodity Costs Lift Inflation in Europe and the Sales Tax Rises in Britain | By Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05bread.html | Dark Dense Nordic Bread Made for Butter or Cheese | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05dinbriefs.html | Mehtaphor | By Ligaya Mishan | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05fcal.html | Calendar | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05hash.html | The Humble Plate of Hash Has Nobler Ambitions | By Julia Moskin | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05off.html | Off The Menu | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05spice.html | A Pinch of This A Dash of That From a Master | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05temp.html | The NowYouSeeIt Restaurant | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05tomato.html | A Fresh Note for Winter Pasta | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/reviews/05rest.html | Down and Up for a Taste of the Sea | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/education/05tablets.html | Math That Moves Schools Embrace the iPad | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/05device.html | Many Defibrillators Called Unneeded | By Denise Grady | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/05phil.html | Aspiring to Musical Power and Glory | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/05whistle.html | Freedom Is No Guarantee for a Happily Ever After | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05about.html | From Realm Of the Stars To Half a Room | By James Barron | TX 6-776-144 | 2011-05-31 |

| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/realestate/commercial/05invest.html | After Hibernation the Office Market Is Waking Up | By Terry Pristin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05kepner.html | Based on Steroid Suspicions Doors to Hall Are Closed | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaabasketball/05araton.html | St Johns Gives Fans Something to Remember | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05montana.html | After Acquittal Player Gets Career and His Life Back | By Dan Frosch | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/technology/05browser.html | Firefox Gains an Edge in Europe | By Kevin J OBrien | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05company.html | Escaped From Belarus Actors Raise Voices | By Larry Rohter | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05open.html | Delving Into the Broadway Playbook to Stay Open | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05jackson.html | Criminal Hearing Begins For Late Pop Stars Doctor | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05military.html | Aircraft Carrier Captain Is Removed Over His Role in Coarse Videos | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05babies.html | ON IMMIGRATIONBIRTHRIGHT FIGHTIN US IS LOOMING | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05cheney.html | After Heart Procedure Cheney Reemerges With New Outlook | By Helene Cooper Lawrence K Altman and Michael D Shear | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05rules.html | New House Speaker Enters Bringing Rewritten Rulebook With Him | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/africa/05ivory.html | Leader to Lift Blockade Around Rival In Ivory Coast | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/africa/05sudan.html | Sudans Leader Reaches Out To the South Ahead of a Vote | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05afghan.html | Afghan Police Officer Killed By Blast in Downtown Kabul | By Michael Kamber | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05australia.html | Floods Take Toll on Australias Economy | By Aubrey Belford | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05japan.html | Japan Plans to Propose Closer Military Ties With South Korea | By Martin Fackler | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05journalists.html | Pakistan Deadliest for Reporters | By J David Goodman | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05pakistan.html | POLITICAL KILLING ADDS TO TURMOIL WITHIN PAKISTAN | By Salman Masood and Carlotta Gall | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/europe/05istanbul.html | After a Court Ruling Turkey Frees 23 Suspected Militants | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05mideast.html | Israeli Military Officials Challenge Account of Palestinian Womans Death | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/music/05rafferty.html | Gerry Rafferty Songwriter Dies at 63 | By Douglas Martin | TX 6-776-144 | 2011-05-31 |

| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/television/05arts-DAILYSHOWISL_BRF.html | Daily Show Is Losing An Executive Producer | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/arts/television/05arts-THEBACHELORR_BRF.html | The Bachelor Returns | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/books/05huck.html | Publisher Tinkers With Twain | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05air.html | American Airlines in Fee Battle With Web Agencies | By Jane L Levere | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/05views.html | A Turnaround for Anadarko | By Christopher Swann and Agnes T Crane | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05leonhardt.html | Budget Hawk Eyes Deficit | By David Leonhardt | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/economy/05letters.html | GOP Asks Businesses Which Rules To Rewrite | By Binyamin Appelbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/media/05adco.html | Dont Call It a Cracker Wheat Thins Prefers To Be Billed as a Snack | By Andrew Adam Newman | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/business/media/05media.html | An Electronics Show That Big Media Companies Dare Not Miss | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/education/05christie.html | Christie Seeks to Relax Rules On Picking School Leaders | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/05gene.html | Taking DNA Sequencing to the Masses | By Andrew Pollack | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/health/policy/05health.html | A Reversal For Medicare On Planning For Lifes End | By Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/movies/awardsseason/05oscar.html | As Hot Ticket Will True Grit Sway Oscars | By Michael Cieply and Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05chair.html | Why 2 Findings Conflict In Fatal Police Shooting | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05communion.html | Worry of Tainted Wafers Scares Church | By Paul Vitello | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05cuomo.html | Cuomo Starts Term With Some Top Jobs Still Empty | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05hit.html | Boy Is Critically Hurt in Brooklyn HitRun | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05jersey.html | Panel Unveils Ways to Improve New Jerseys Public Universities | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05neediest.html | First Accident Then the Landlord Finally Bedbugs | By Margaret W Ho | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05storm.html | Blizzard Cleanup Is Subject of Inquiry | By William K Rashbaum and Russ Buettner | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05tourism.html | Mayor Says Tourism Hit Record High in 2010 | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |

| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/nyregion/05voice.html | 2 Veterans Leave Village Voice Whose Muckraking They Defined | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/realestate/commercial/05toronto.html | Prices Still Soaring In a Toronto District Newly Fashionable | By Alison Gregor | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05base.html | Rockies Continue To Invest In Future | By Ben Shpigel and Michael S Schmidt | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/baseball/05boras.html | Selig Is Said to Be Upset After Union Clears Boras | By Michael S Schmidt | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/basketball/05knicks.html | Knicks Win A Shootout Against A Top Team | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/basketball/05spurs.html | Anonymity Feeds Artistry for Spurs Rookie | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05colts.html | Colts Follow Strange Path to Their Usual Spot | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05jets.html | Jets Taking Pressure Off Improved Sanchez | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05nfl.html | NFL Declined to View Favre Texts Lawyer Says | By Katie Thomas and Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05seahawks.html | For Carroll and Bush Tepid Reunion Awaits | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/football/05sportsbriefs-Merriman.html | Big Paydays for Merriman | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05franklin.html | Announcers Words Cost Him His Job at ESPN | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/sports/ncaafootball/05michigan.html | The Mess At Michigan Will Be Hard To Clean Up | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/theater/05haworth.html | Jill Haworth Original Sally In Cabaret Dies at 65 | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05briefs-ANOTHERRULIN_BRF.html | Illinois Another Ruling Favors ExObama Aide in Residency Dispute | By EMMA GRAVES FITZSIMMONS | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05briefs-JUDGESASKFOR_BRF.html | California Judges Ask for Clarity On SameSex Marriage Measure | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05briefs-SHAHSSONFOUN_BRF.html | Massachusetts Shahs Son Found Dead | By Katie Zezima | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05immig.html | On the Way Out a Governor Takes a Controversial Step | By Dan Frosch | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05milwaukee.html | Milwaukee Archdiocese Seeks Chapter 11 | By Laurie Goodstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05trees.html | Firs for the Fish and the Fishermen | By Andrew Keh | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/05verify.html | Part of California Takes On Illegal Hiring | By Ian Lovett | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05bai.html | Victory Alone Does Not A Mandate Make | By Matt Bai | TX 6-776-144 | 2011-05-31 |

| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05boehner.html | For Boehner Power Comes With Caveats | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05cry.html | A Title Change but the Tears Will Stay | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05fiscal.html | Republicans Lower Goal For Cuts To Budget | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/us/politics/05obama.html | Wanted New Chiefs of Staff for Obama and Biden | By Jackie Calmes and Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/americas/05ants.html | Mmm Fried Giant Ants Get em While You Can | By Alexei Barrionuevo and Myrna Domit | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/americas/05briefs-bank.html | Argentina Thieves Tunneled Into Bank | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05briefs-dealer.html | US Arms Dealer Sentenced for Scheme To Ship Prohibited Chinese Ammunition | By C J Chivers | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/asia/05china.html | Police Officers Killed in Rare Burst of Gun Violence in China | By Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05briefs-iraq.html | Iraq Free Speech Protests in Kurdistan | By Namo Abdulla | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05briefs-spy.html | Israel An Appeal for a Spys Release | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-05 | https://www.nytimes.com/2011/01/05/world/middleeast/05turkey.html | Resurgent Turkey Builds Influence Across Iraq | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-04 | 2011-01-06 | https://www.nytimes.com/2011/01/05/sports/soccer/05iht-soccer05.html | In Spain Two Stars Are Not Blinded by the Light | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/05/business/05simon.html | Ab Simon 88 Is DeadLed Seagrams Wine Unit | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/dance/06arts-FOOTNOTE_BRF.html | Footnote | Compiled by Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/design/06saved.html | Addition to Landmark Is Disputed | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06ashley.html | New Works And Oldies From 20th Century | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06gilbert.html | A Chopin Competition Winner Collects Her Reward | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06luft.html | Celebrating Mamas Rainbow | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/music/06pink.html | The Circus Tumbles In To the Sound of the 70s | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/arts/television/06arts-ABDULSTARTSS_BRF.html | Abdul Starts Strong | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/books/06book.html | Stoking The Fire Larsson Ignited | By Janet Maslin | TX 6-776-144 | 2011-05-31 |

| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06marine.html | Cutting Deeper at the Pentagon | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/economy/06tax.html | IRS Ombudsman Calls for a Broad Overhaul of Tax Regulations | By David Kocieniewski | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06euro.html | European Agency Sells Billions in Bonds to Rescue Ireland | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06food.html | UN Notes Sharp Rise in World Food Prices | By William Neuman | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/global/06micro.html | 15 Years In Microcredit Has Suffered a Black Eye | By Vikas Bajaj | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/smallbusiness/06sbiz.html | How Six Companies Failed to Survive 2010 | By Eilene Zimmerman | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/crosswords/bridge/06card.html | At One Table Landing a Slam At the Other Going 0 for 13 | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Andrew.html | Mirror Images In the DJ Booth | By Michael Schulman | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06CRITIC.html | Chuck and Doc Step Out | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06ORGANICJEANS.html | In EcoJeans the Green Becomes Harder to Spot | By Alexandra Zissu | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06ROW-1.html | EBay Takes A Page From The Glossies | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Skin.html | Smells Like 2010 | By Catherine Saint Louis | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06boite.html | Studio XXI Chelsea | By Joshua David Stein | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06close.html | The Bearded Dandy of Brooklyn | By Alex Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06giant.html | In a Giants Story a New Chapter Writ by His DNA | By Gina Kolata | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/movies/awardsseason/06bagger.html | New Doubts For a Film That Has Truth Issues | By Melena Ryzik | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06crime.html | City Police Ask Panel to Review Crime Statistics | By Al Baker and William K Rashbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06cuomo.html | Governor Urges Radical Reform In Albanys Ways | By Danny Hakim and Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06private.html | At Private Schools Its Keep Up Catch Up or Pack Up | By Sarah Maslin Nir | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/science/earth/06spill.html | Panel Points to Errors in Gulf Spill | By John M Broder | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06hall.html | Room for 2 as Alomar and Blyleven Join Hall | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |

| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06punter.html | Heart Scare Helps Propel Jets Punter to New Height | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06tomlinson.html | Rested Against Bills Tomlinson Is Set for Colts | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/ncaafootball/06michigan.html | Looking to Start Over Michigan Fires Rodriguez | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/ncaafootball/06sandomir.html | Viewership Less Urgent As Bowls Go to Cable | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/06sets.html | A Bonanza In TV Sales Fades Away | By Sam Grobart | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06askk.html | Slicing Up Camera Roll | By J D Biersdorfer | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06basics.html | Giving Those Old Gadgets A Proper Green Burial | By Mickey Meece | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/technology/personaltech/06smart.html | Will GamePlaying Cats Now Dream of Electric Mice | By Bob Tedeschi | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/theater/06arts-RICHARDTHOMA_BRF.html | Richard Thomas Set For Timon of Athens | Compiled by Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06immig.html | State Lawmakers Outline Plans to End Birthright Citizenship Drawing Outcry | By Julia Preston | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06cong.html | TAKING CONTROLGOP OVERHAULSRULES IN HOUSE | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/africa/06ivory.html | Ivory Coast Leaders Rival Remains Under Blockade | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/africa/06morocco.html | Morocco Arrests 27 Said to Run Terrorist Cell in Western Sahara | By J David Goodman and Souad Mekhennet | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06australia.html | Floodwaters Surge to a Peak in Northeastern Australia | By Aubrey Belford | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06china.html | Chinas Push On Military Is Beginning To Bear Fruit | By Michael Wines and Edward Wong | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06pakistan.html | Governors Assassination Deepens the Divide in Pakistan | By Carlotta Gall | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06corpses.html | Exhibitor of Bodies Intends to Contribute His Own | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06iht-france06.html | French Journalist Is Accused of Plagiarism | By Doreen Carvajal | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/middleeast/06iraq.html | AntiUS Cleric Returns to Iraq and to Power | By Anthony Shadid and John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06charity.html | New Charges of Cheating Tarnish Pepsi FundRaising Contest for Nonprofits | By Stephanie Strom | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06toyota.html | Toyota Wins Case Arguing ExEmployee Broke Pledge | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/06views.html | Apple Skips ShowBut Looms Large | By Robert Cyran | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/media/06adco.html | Laundry Products Put Into Yet Another Form | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/business/media/06beck.html | Former Huffington Post Chief Is Hired to Run Glenn Beck Site | By Bill Carter | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06Niche.html | Narrowing the Field Before Playing It | By Stephanie Rosenbloom | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/fashion/06scenecity.html | Its All Really One Big Circus | By Irina Aleksander | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06Domestic.html | The Day He Knew Would Come | By ANDR ACIMAN | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06OPEN.html | An Antiques Shop Styled Not Jumbled | By Donna Paul | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06books.html | Selling a Book by Its Cover | By Penelope Green | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06deals.html | Rugs Furniture and More for Less | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06fixtures.html | Because Your Soapsuds Deserve It | By Stephen Milioti | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06goods.html | Dreams of India or Your Dorm | By Constance Casey | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06lighting.html | Twisted Vines That Almost Make Themselves Into Sculpture | By Tim McKeough | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06play.html | Plays the Thing | By Hilary Stout | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06qna.html | A Danish Architect Brings His MountainMaking Ideas to New York | By Sally McGrane | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/garden/06shop.html | Earning Their Space | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/greathomesanddestinations/06location.html | Shaping Morocco to Their Needs | By Gisela Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06drugs.html | Prescription Drug Abuse Sends More People to the Hospital | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06health.html | Health Spending Rose In 09 but at Low Rate | By Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/health/06tobacco.html | Firms Told To Divulge All Changes To Tobacco | By Duff Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06bovis.html | Contractor and City Settle Overcharges for 5 Million | By William K Rashbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06elaine.html | After the Death of Its Owner Elaines Is Handed Down to the Longtime Manager | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06ems.html | After Storm Response Chief of Emergency Medical Service Is Demoted | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06experience.html | Keeping Floors So Shiny You Fear to Tread | By Cara Buckley | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06neediest.html | A Son Confronts Gender Identity and a Mother Grieves | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06powerpoint.html | A Fireside Chat You Can Click Through | By David M Halbfinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/nyregion/06stab.html | Troubled Youth Gravely Injured in Stabbing Near School | By Liz Robbins and Mick Meenan | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06collins.html | Dear Old Golden Rule Days | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06kristof.html | Ladders For The Poor | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06mclean.html | Who Wants a 30Year Mortgage | By Bethany McLean | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/opinion/06perriello.html | Home Team | By Alex Perriello | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/science/06esp.html | Journal to Publish Paper on ESP Psychologists Sense Outrage | By Benedict Carey | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06hbo.html | After Hockey Score HBO Seeks New Game | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06master.html | Running Jumping and Hardly Aging on the Track | By Mike Tierney | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/06stadium.html | Teams Find Public Money Harder to Come By | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06base.html | Rangers Add Beltre Young Becomes DH | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/baseball/06steroids.html | Players Linked to Steroids Receive Minimal Support | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06fifth.html | Jaguars and Texans Chasing Manning | By Chase Stuart and Luis DeLoureiro | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/football/06overtime.html | Sudden Death Suddenly Different | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/hockey/06nhl.html | Rangers Rookie Makes First Goal a Winner | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/sports/ncaafootball/06auburn.html | Auburn Is First In One Ranking 85th in Another | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/theater/reviews/06dracula.html | Bloody Bloody Revival Revival | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06rocks.html | In Nevada a Millennium of Messages in Jeopardy | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06states.html | Pension Fund Losses Hit States Hard Data Show | By Michael Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/06uranium.html | Uranium Mill In Colorado Gets License | By Kirk Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06boehner.html | Speakers Wife Emphasizes Normal Average Life | By Ashley Parker | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06obama.html | Obama Looks To Old Hands For ShakeUp | By Jeff Zeleny and Jackie Calmes | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/us/politics/06scene.html | Before Family and Friends Passing a Gavel Heavy With Symbolism | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/asia/06zorthian.html | Barry Zorthian 90 US Diplomat Dies | By Douglas Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06briefs-Anarchists.html | Greece Anarchists Claim Court Blast | By Niki Kitsantonis | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/europe/06moscow.html | Dissent Turns Into a Solo Act | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-06 | https://www.nytimes.com/2011/01/06/world/middleeast/06detain.html | Detained American Says He Was Beaten in Kuwait | By Mark Mazzetti | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-07 | https://www.nytimes.com/2011/01/06/arts/music/06hillyer.html | Raphael Hillyer 96 Founding Violist of Juilliard Quartet | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07kidrockers.html | Young and Restless And Ready to Rock n Roll | By Amanda Petrusich | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07ribot.html | A Solitary Stroll Gives Way to a FullBand Excursion | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/07spare.html | Spare Times | By Anne Mancuso | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07nycb.html | City Ballet Creates A Troupe For Touring | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07VOGEL.html | The Cat Is StuffedBut the Bird Is Real | By Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07antiques.html | The Everyday LivesOf American Slaves | By Eve M Kahn | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07arts-PANELTOADVIS_BRF.html | Panel to Advise Regents On Sales by Museums | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-DONDUDLEY_RVW.html | Don Dudley | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-JONATHANEHRE_RVW.html | Jonathan Ehrenberg A Shadow as Big as a Hat | By Karen Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-POSTCARDSOFT_RVW.html | Postcards of the Wiener Werksttte Selections From the Leonard A Lauder Collection | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07galleries-REBECCAMORRI_RVW.html | Rebecca Morris | By Roberta Smith | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07moffatt.html | Art Made Up of Movies Tells a Story All Its Own | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07rohlfs.html | A Marriage of Design Aged in the Wood | By Karen Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/design/07thief.html | New Sparkle for an Abstract Ensemble | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07carmen.html | A Young Carmen but Worldly Still | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07cheng.html | Hues of Debussy in a Program Without Him | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/music/07eric.html | Gotham States of Mind In All of Their Tempos | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts-television/07arts-FEWERVIEWERS_BRF.html | Fewer Viewers Honor Peoples Choice Awards | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07burgers.html | This Family Restaurant Is All About the People | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07cape.html | A Man With a Cape And a City to Salvage | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07shameless.html | Sincerest Forms of Flattery for British Shows | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/books/07book.html | New Improved Shape Up Your Life | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/books/07huck.html | Light Out Huck They Still Want To Sivilize You | By Michiko Kakutani | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07shop.html | Sales in December Were Weaker Than Expected | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07tyson.html | Donald J Tyson Who Turned Chicken Into a Global Business Is Dead at 80 | By Robert D McFadden | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07euchina.html | Beijing Tendering Financial Support to Europe Also Helps Itself | By Liz Alderman | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07renault.html | Renault Suspends 3 Suspected of Revealing Secrets | By Matthew Saltmarsh and David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/global/07toyota.html | Toyota Aims to Remain King of the Hybrids | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/dining/07tipsy.html | 3 Cocktails That Share an Exquisite Secret | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07country.html | I Am Woman Hear Me Sob YAll | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07gogo.html | A Bar Where Everybody Knows Your Pole Dance | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07time.html | In Nazareth Human Comedy as Wind Rustles the Olive Branches | By AO Scott | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07block.html | Back to the Battle Against Blight | By David Gonzalez | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07monroe.html | Marilyns Manhattan Both Public and Private | By Pat Ryan | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07trager.html | David G Trager 73 Judge in Crown Heights Case Dies | By Robert D McFadden | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07urbathlete.html | City Wheels No Parking Needed | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/realestate/07housetour.html | House Tour Staatsburg NY | By Bethany Lyttle | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/science/07tears.html | In Womens Tears a Chemical That Says Not Tonight Dear | By Pam Belluck | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07eagles.html | 1960 NFL CHAMPIONSHIP GAME A Turning Point | By Jer Longman | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07jets.html | A Jet Earns Stellar Marks as a Student of the Game | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07delaware.html | From Happy Valley to Serenity at Delaware | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07luck.html | Draft Can Wait as Luck Stays at Stanford | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/07theater.html | The Listings | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07jomama.html | On Hiatus From the Swiss Goats | By David Rooney | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07pinter.html | Political Theater Brought to You By the Politically Powerless | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07military.html | Gates Seeks Cuts In Armed Forces Citing Economy | By Thom Shanker and Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07shrimp.html | A Son of the Bayou Torn Over the Shrimping Life | By Amy Harmon | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07daley.html | In Daley a Businessmans Voice in Oval Office | By Eric Lipton | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07afghan.html | US Suspends 2 Contractors That Failed to Pay Afghans | By Carlotta Gall | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07korea.html | US Stance on North Korea Shifts Toward Talks | By Michael Wines and Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07pakistan.html | Pakistans Prime Minister Says He Will Roll Back Fuel Price Rises | By Salman Masood | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07troops.html | More Than 1000 Extra Marines To Be Deployed in Afghanistan | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07vietnam.html | US Protests Assault on Envoy in Vietnam | By Thomas Fuller | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07germany.html | German Foreign Minister Defends Governing Coalition | By Judy Dempsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07iht-hungary07.html | Hungarian Prime Minister Takes On Foreign Critics | By Stephen Castle | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07russia.html | With Russia and the US a Whole Lot of Finger Shaking | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07egypt.html | Bomb Blast Awakens Egyptians To Threat From Religious Strife | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07iran.html | Iran Reports Detaining an American Woman for Spying | By William Yong and Alan Cowell | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07iraq.html | Clerics Followers in Iraq Project New Confidence in Sadrist Movement | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/dance/07bcdance.html | A Showcase of Ethnic Dancing at a Bargain Price | By Chloe Veltman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/arts/television/07stevenson.html | Margot Stevenson 98 Prolific Broadway Actress | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07adco.html | Big Diet Companies Promote New Ways to Reduce | By Elizabeth Olson | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07green.html | The Downsizing in Detroit | By Bill Vlasic | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07norris.html | MBIA Fights Banks For Its Life | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07sec.html | US Inquiry Said to Focus On a Fund In California | By Mary Williams Walsh and Louise Story | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07stanford.html | Financier Is Described As Addicted to Medicine | By Clifford Krauss | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07trade.html | Obama Plan Aims to Ease Mexican Trucking Ban | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/07views.html | Goldman SachssCalculated Risk | By Rob Cox and Ian Campbell | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/business/economy/07debt.html | Geithner Asks Congress to Raise US Debt Limit Quickly | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07america.html | These United States | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/movies/07season.html | Deserters From the Crusades | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07abortion.html | Clergy Urge Efforts to Lower the Citys Abortion Rate | By Paul Vitello | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07bonilla.html | Frank Bonilla 85 Founder Of Puerto Rican Study Center | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07bully.html | Stricter Law On Bullying In New Jersey | By Richard PrezPea | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07christie.html | Christie Outlines a Plan To Pay for Transit Work | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07cold.html | Going to an Event Featuring Cuomo Take a Coat or Maybe a Blanket | By Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07crime.html | Questions Emerge About How Panel to Review Crime Statistics Will Work | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07drew.html | Guilty Plea in Theft From Drew Archive | By Alison Leigh Cowan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07ems.html | Under Scrutiny Mayor Gears Up For Snow Today | By Anemona Hartocollis and Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07harries.html | Brenton Harries 82 Warned of 75 Fiscal Crisis | By Sam Roberts | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07neediest.html | Young Chef In a Quest To Become Independent | By Emily S Rueb | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07nyc.html | Greeting The New Year For Too Long | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/nyregion/07stabbing.html | 2 Bronx Teenagers Arrested In Stabbing Outside a School | By Karen Zraick | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07brooks.html | Buckle Up For Round 2 | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07echevarria.html | Exiled by Ike Saved by America | By ROBERTO GONZLEZ ECHEVARRIA | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07fri4.html | Morris Cohen | By Lincoln Caplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07krugman.html | The Texas Omen | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/opinion/07zelizer.html | The Best Present Money Can Buy | By Viviana A Zelizer | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/baseball/07hall.html | Blyleven Stars as the Halls Merry Prankster | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/basketball/07knicks.html | ReexaminingStoudemiresLeft Knee | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/basketball/07taurasi.html | Taurasis Deal TerminatedAs Test Confirms Violation | By Jer Longman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07manning.html | Manning Questions Have Been Answered | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/football/07nfl.html | Dallass Garrett Has Deal And Final Say on Staff | By Richard Sandomir and Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/golf/07golf.html | Woods and Golf Digest End LongRunning Deal | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/hockey/07stars.html | NHL ROUNDUP Financial Trouble Hasnt Slowed the Stars | By Ken Belson and Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/hockey/07vecsey.html | Pond or Rink Rangers Create Their Own Winter Classic | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07rutgers.html | Progress for Rutgers Player After Spinal Cord Injury | By Mark Viera | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/sports/ncaafootball/07sportsbriefs-collegefootball.html | Miami of Ohio Wins Bowl | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/theater/reviews/07small.html | A Sense of Touch A Sense of Life | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcjames.html | Dining Experiences All Illicit That Extend Beyond the Palate | By Scott James | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcmarin.html | Marin Agrees To Seek Out Minorities | By Aaron Glantz | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07bcmayor.html | BehindtheScenes Power Politics The Making of a Mayor | By Gerry Shih | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07rfs-GENERALRECOM_BRF.html | General Recommended for Army Post | By | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncadler.html | Volunteers at Planetarium Excel Where Machines Lag | By Rachel Cromidas | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncnewoprah.html | How to Replace Oprah Theyre Working on It | By Jim Kirk | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncstelle.html | Apocalypse Never Happened but a Community Did | By Debra Weiner | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07cncwarren.html | A OneMan Blend of HipHop Artist Provocateur and No Joke Lawyer | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07emit.html | 2 Environment Rules Halted in New Mexico | By Felicity Barringer | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07hope.html | Recession Threatens Scholarships in Georgia | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07indict.html | ExCIA Officer Named In Disclosure Indictment | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07package.html | Two Packages Emit Smoke in Maryland State Buildings | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07treasure.html | WikiLeaks Cables Make Appearance in a Tale of Sunken Treasure and Nazi Theft | By Kim Severson and Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07tcarbon.html | Carbon Dioxide the Bane of Environmentalists Is in Demand in the Oil Industry | By Kate Galbraith | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07tfacilities.html | Shortfall Gives Hope to Disability Rights Advocates | By Emily Ramshaw | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/07tgone.html | GTT | By Michael Hoinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07bai.html | A Shift in Tactics Not in Ideology | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07cong.html | Republicans Are Given a Price Tag for Health Law Repeal but Reject It | By David M Herszenhorn and Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07constitution.html | Constitution Has Its Day More or Less in House | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07sleep.html | For House Members Looking to Save Money a Day at the Office Never Ends | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/us/politics/07ttramsey.html | For GOP Freshmen Peril Amid Prosperity | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/07wiki.html | US Cautions People Named In Cable Leaks | By Mark Landler and Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/africa/07briefs-Ivory.html | Ivory Coast Election Victor Wants Raid | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07briefs-Kazakh.html | Kazakhstan Leaders LongTerm Lease | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/asia/07seoul.html | Lessons Learned South Korea Makes Quick Economic Recovery | By Martin Fackler | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07briefs-Turkey.html | Turkey President Meets With Students | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/europe/07briefs-italy.html | Italy Pope Favors Design Not Accident | By Elisabetta Povoledo | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-07 | https://www.nytimes.com/2011/01/07/world/middleeast/07briefs-Egypt.html | Egypt A Chat About ArabIsraeli Peace | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-08 | https://www.nytimes.com/2011/01/07/theater/07kitson.html | Exploring That Perennial KneeSlapper Suicide | By Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/dance/08saire.html | The Methods Of Maleness Kilts Included | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/music/08cowtown.html | Swing Thats Smoked and Saucy and Will Stick | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/music/08gilbert.html | A Soundtrack for the Chaos Light and Dark of Creation | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/television/08philly.html | Taking His Baton And Bold Hopes To Philadelphia | By James R Oestreich | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/arts/television/08dogs.html | Theres a Canine Conspiracy Television Reveals It | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08charts.html | Small but Performing Better Than the Big Shots | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08mortgage.html | Voided Foreclosures A Warning to Banks | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08jobs.html | SLOW JOB GROWTHDIMS EXPECTATIONOF EARLY REVIVAL | By Michael Powell and Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08obama.html | Obama Promises Full Recovery for Employment | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08euro.html | The Crisis That Isnt Going Away | By Landon Thomas Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/global/08volkswagen.html | With Eye on Japan Volkswagen Expands in America | By Jack Ewing | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/media/08vogue.html | Fashion Director Is Named New Editor of French Vogue | By Cathy Horyn | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/cross words/bridge/08card.html | Landing a Swiss Teams Title Thanks to a Flawless Finish | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/health /policy/08patient.html | A Talk With the Doctor May Help Patients Afford Care | By Walecia Konrad | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/movie s/08urban.html | Building An Alliance To Aid Films By Blacks | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregi on/08snow.html | Snowstorm That Wasnt Finds a City Well Prepared | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ baseball/08mets.html | Mets Try to Be Brainy With Pitching Staff | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ football/08harbaugh.html | Harbaugh Graduates to Coach the 49ers | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ football/08ryan.html | Savoring General Ryan | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ football/08seahawks.html | Excitement Begrudged but Building | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ hockey/08devils.html | NHL ROUNDUP Devils Trade Langenbrunner to Dallas | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theate r/08critic.html | Whats Fair Is Fair Unless Its Not | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theate r/08dax.html | The Impresario Whos Keeping the 80s Spirit Alive Downtown | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/theate r/08spider.html | SpiderMan Questioned On Policy | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/travel/ 08air.html | Navigating the Airfare Maze Online Gets Tougher | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08p ackage.html | NATIONAL BRIEFING  WASHINGTON Another Package Ignites This Time at a Postal Building | By Sarah Wheaton | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08s isters.html | Jailed Sisters Are Released for Kidney Transplant | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ asia/08afghan.html | Taliban Suicide Bomber Kills Police Official and 16 Others | By Michael Kamber | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ asia/08kim.html | Low Profile Of an Heir Reinforces A Mystery | By Mark McDonald | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ asia/08pakistan.html | Pakistani Government Salvages Coalition but at a Steep Price | By Salman Masood and J David Goodman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ europe/08britain.html | Transit Hubs In Britain See Increase In Alert Level | By Alan Cowell | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ europe/08dioxin.html | Dioxin Scare in Germany Halts Sales at Many Farms | By Judy Dempsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/ middleeast/08egypt.html | After Blast in Egypt Many Deride Their Church as Too Timid | By Michael Slackman | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08mideast.html | Israeli Soldiers Kill a Palestinian Apparently in a Case of Mistaken Identity | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08sadr.html | At Friday Prayer Yearning for Glimpse of Populist Iraqi Cleric | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/your-money/08money.html | In College Learning About Money | By Ron Lieber | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-08 | https://www.nytimes.com/2011/01/08/your-money/stocks-and-bonds/08wealth.html | An Optimistic Start to Investing In 2011 With Caveats | By Paul Sullivan | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/08perks.html | The Retention Bonus Time | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/economy/08reich.html | Obama the Centrist Irks a Liberal Lion | By Michael Powell | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/business/media/08jailmail.html | To the Editor in an Inmates Hand | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/education/08research.html | A Champion of the Student Writer | By Sam Dillon | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/health/policy/08cong.html | In Battle Over Health Law Math Cuts Both Ways | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08block.html | Last Time No Snowplows This Time Almost No Snow | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08charge.html | Baby Sitter Is Charged in Death of Infant | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08coptic.html | For Coptic Churchs Christmas Sorrow in Brooklyn Over Terrorist Act in Egypt | By Kareem Fahim | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08elaine.html | Last Wish of Elaines Owner May Be Illegal | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08elmhurst.html | A Slice of Queens Where People Who Arrived in 1977 Are Newcomers | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08espada.html | Espada Will Face New Counts | By William K Rashbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08fire.html | One Dies in Fire From Stove Used for Heat | By Karen Zraick | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08ghailani.html | US Seeks Life Sentence in 1998 Bombing | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08goldsmith.html | HandsOn Job Has a Deputy Taking Lumps | By David W Chen | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08metjournal.html | 7 Strips of Green Or a Park Worth Fighting For | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08murder.html | Man Is Beaten and Killed in Upscale Hotel | By Anahad OConnor and Cate Doty | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08neediest.html | Leaving Gangs and Drugs To Earn a Living Honestly | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/nyregion/08save.html | Business Group Prepares Plans to Counter Unions | By Charles V Bagli | TX 6-776-144 | 2011-05-31 |

| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08blow.html | Religion and Representation | By Charles M Blow | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08collins.html | God Save The Debate | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08herbert.html | Misery With Plenty Of Company | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/opinion/08kirsch.html | The First Drafts of American History | By Adam Kirsch | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/08duren.html | Ryne Duren 81 Pitcher Made Batters Nervous | By Richard Goldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/08harness.html | Symbol of Tracks Struggles Is Prepared to Drive Again | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/baseball/08base.html | Cubs Deal for the Rays Garza | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/basketball/08hoiberg.html | The Return Of a Native Son | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/basketball/08suns.html | Knicks Show Suns What They Were | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/football/08kuhn.html | Good Fit for the Packers as Well as Their Fans | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ncaabasketball/08kentucky.html | SPORTS BRIEFING   COLLEGE BASKETBALL Decision on Kanter Upheld | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/ncaafootball/08scott.html | Dealmakers Next Challenge Is to Rebrand the Pac10 | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/sports/soccer/08onsoccer.html | HotandCold Support For a Winter World Cup | By Jer Longman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/technology/08small.html | Small Companies Pursue Big Break at Tech Conference | By Joshua Brustein | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/technology/08verizon.html | Verizon Is Said to Be Planning to Announce iPhone 4 on Its Network | By Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08beliefs.html | Renaissance for Outspoken Catholic Philosopher | By Mark Oppenheimer | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08brfs-STATEWILLCHA_BRF1.html | Oklahoma State Will Challenge Health Care Law | By Kevin Sack | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08census.html | US Portrait In Numbers | By Sam Roberts | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08disabled.html | Los Angeles Officials Identify Video Assault Suspects | By Ian Lovett | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08ethnic.html | Citing Brainwashing Arizona Declares a Latino Class Illegal | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08mayor.html | City Board Names First Asian Mayor of San Francisco | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/08spill.html | Scope and Pace of Gulf Cleanup Is Criticized | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |

| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08churches.html | TaxExempt Ministries Avoid New Regulation | By Laurie Goodstein | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08daley.html | Obamas Top Aide a Tough Decisive Negotiator | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08gitmo.html | New Measure to Hinder Closing of Guantanamo | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08lobbyist.html | ExLobbyist Sentenced to Prison in Corruption Case | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08military.html | Struggle Forecast for Pentagon and Deficit Hawks | By Christopher Drew and Thom Shanker | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08primary.html | Idaho GOP Seeks to Close Open Primaries | By William Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/us/politics/08scotus.html | Justices to Hear Case on Recusal Laws | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/africa/08somalia.html | Under Siege in WarTorn Somalia a Doctor Holds Her Ground | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/americas/08chile.html | Chile Offers Recognition For a State Of Palestine | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08gates.html | Gates Packs Familiar List Of Issues For Beijing | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08vangpao.html | Gen Vang Pao Laotian Who Aided US Dies at 81 | By Douglas Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/asia/08wounded.html | In Wider War More Survive Their Wounds | By C J Chivers | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/europe/08hungary.html | Under Pressure Hungary Softens Tone on Its Media Law | By Stephen Castle | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-08 | https://www.nytimes.com/2011/01/08/world/middleeast/08israel.html | Israeli ExSpy Predicts Delay For Irans Nuclear Ambitions | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2010-12-31 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/InsideList-t.html | Inside the List | By Gregory Cowles | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/design/09lozano.html | Lee Lozano Surely Defiant Drops In | By Dorothy Spears | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Immortality-t.html | THINGS TODO INCYBERSPACEWHEN YOUREDEAD | By Rob Walker | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/theater/09bedford.html | The Importance Of Being Astonished | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-05 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09pracsave.html | How to Cut Travel Costs in a Year of Higher Prices | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/06/fashion/weddings/06groupon.html | Even eBay Didnt Have This | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/09maron.html | The Comic Who Explores Comedys Darkest Side | By Dan Saltzstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Carr-t.html | Media Savant | By David Carr | TX 6-776-144 | 2011-05-31 |

| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09POSSESSED.html | In His Own Image | By David Colman | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Social.html | Babes in Letters | By Philip Galanes | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-000.html | THE CHEATTHE ADOBO EXPERIMENT | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-001.html | Chicken Adobo | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Food-t-002.html | Saut233ed Baby Bok Choy | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09GirlTalk-t.html | The 373Hit Wonder | By Zachary Lazar | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09Hickenlooper-t.html | The Hickenlooper Exception | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09joint.html | Sushi With Opera For Dessert | By Sarah Maslin Nir | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09Q-A.html | Q  A | By Jay Romano | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09SqFt.html | SCOTT RECHLER | By Vivian Marino | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09scapes.html | Be There or Be Square 1830 to the Present | By Christopher Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/mortgages/09mort.html | When Rate Locks Expire | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/dance/09hours.html | 36 Hours Key West Fla | By Sarah Wildman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09woetzel.html | Make It Relevant but Make It | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09braunfels.html | Silenced Voice Heard Again | By Matthew Gurewitsch | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09composers.html | The Greatest | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09playlist.html | Melodic Wanderings Starting in Timbuktu | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09tristano.html | Tristano School Back in Session | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/television/09game.html | Game On More Real Than Reality TV | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/television/09lights.html | Familial Discord Enough to Back A Boxer in a Corner | By Stuart Miller | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/09BEAUTY.html | Was Green Hornets Beauty The First of All Supercars | By Ronald Ahrens | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/09TSB.html | Growling Vans Sagging SUVs | By Scott Sturgis | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoreviews/09mitsubishi.html | A Wild Child Somewhat More Mild | By Norman Mayersohn | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoreviews/09volvo.html | After Its Safety Dance Volvo Learns to Tango | By Lawrence Ulrich | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/automobiles/autoshow/09SHOW.html | Its Time for a Checkup Vital Signs Seem Stronger | By Jerry Garrett | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Bahadur-t.html | Homeland Revisited | By Gaiutra Bahadur | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Burn-t.html | River of Consciousness | By Stephen Burn | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Collins-t.html | Before Hercule or Sherlock There Was Ralph | By Paul Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Crime-t.html | The Buried Past | By Marilyn Stasio | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/DErasmo-t.html | Announcing Her Existence | By Stacey DErasmo | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Fuller-t.html | Shelter Beneath an Open Sky | By Alexandra Fuller | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Grimes-t.html | Soul Cuisine | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Lear-t.html | Beyond the Edge of the World | By Sophia Lear | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Mengiste-t.html | Between Pain and Peace | By Maaza Mengiste | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Orr-t.html | The Formalist | By David Orr | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Russo-t.html | In Suicides Shadow | By Maria Russo | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Thernstrom-t.html | Power of Recall | By Melanie Thernstrom | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09cappella-t.html | A Cappellooza | By Elisa Mala | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09choice-t.html | Straddling Sides | By Jacques Steinberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09conted-t.html | A Career Detour | By Cecilia Capuzzi Simon | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09guidance-t.html | The Almighty Essay | By Trip Gabriel | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09men-t.html | Man or Male | By Charles McGrath | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09subject-t.html | The New SubjectTest Math 2  3 | By Inyoung Kang | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09tech-t.html | HighTech Help | By Lisa Guernsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09APBX-t.html | Take Your Best Shot | By Inyoung Kang | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09ap-t.html | Rethinking AP | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09books-t.html | Value Added | By Amanda M Fairbanks | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09certificate-t.html | The New College Credential The Newest College Credential | By Motoko Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09data.html | Early Birds Rise | By Inyoung Kang | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09date-t.html | A LongDistance Affair | By Abigail Sullivan Moore | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09landmark-t.html | Learning to Learn | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09longread-t.html | War and Peace In 24 Hours | By Amanda M Fairbanks | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09notebook-t.html | Too Much Information | By Lisa A Phillips | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09twitter-t.html | Twitter The New Rules of Engagement | By Rebecca R Ruiz | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/edlife/09youngleaders-t.html | 5 DoGooders | By Katie Zezima Abby Ellin and Inyoung Kang | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09COHEN.html | The Six Degrees of Andy Cohen | By Susan Dominus | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09MIRROR.html | Taking a Leap of Faith Onto the Scale | By SANDRA TSING LOH | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Modern.html | Single Female Mormon Alone | By Nicole Hardy | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09Noticed.html | Arbiters of Style See It Post It and Share It | By Austin Considine | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/09swan.html | For Dancers Black Swan Is a Cautionary Tale | By Sarah Maslin Nir | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09fieldnotes.html | Something About Me Makes People Want to Marry | By Noah Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09vows.html | Genevieve Sheehan and Troy Meyer | By Richard McCullen and John Harney | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Encounter-t.html | After the Buzzer | By Pat Jordan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Ethicist-t.html | Doing What the Company Wants | By Randy Cohen | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-Q4-t.html | Doctors Orders | Interview by Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09FOB-medium-t.html | Against Headphones | By Virginia Heffernan | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09fob-wwln-t.html | Fear Again of Flying | By Judith Warner | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/magazine/09lives-t.html | SEWERPROJECT BLUES | By M O Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/09hornet.html | Float Like a Franchise Sting Like a | By Franz Lidz | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/09weir.html | Hes Fought His Own Way Back to Work | By Terrence Rafferty | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/movies/homevideo/09kehr.html | That Postwar ShimmyShake | By Dave Kehr | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinect.html | A Transformation Of Space | By Patricia Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinenj.html | Indian Flair That Runs in the Family | By Karla Cook | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09playroom.html | Abandon All Nostalgia The Organizer Is Coming Over | By Elissa Gootman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitect.html | Not Your Typical Luncheonette | By Christopher Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitenj.html | 31 Kinds of Pancakes All Day | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09cov.html | Suddenly A Brooklyn Skyline | By Jake Mooney | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09habi.html | A Winning Combination | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09hunt.html | In the Footsteps of Hamiltons and Tenenbaums | By Joyce Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09living.html | The Name Evokes Dawn for a Reason | By Gregory Beyer | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09lizo.html | Ceilings Have Their Day | By Marcelle S Fischler | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09njzo.html | When a Little Imagination Sells | By Antoinette Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09posting.html | Too Lofty For Cell Service | By Jotham Sederstrom | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09cambodia.html | Phnom Penh Cambodia | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09caserta.html | Caserta Italy | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09chile.html | Lago Todos los Santos Chile | By Larry Rohter | TX 6-776-144 | 2011-05-31 |

| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09congo.html | Orchids Hotel Congo | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09lviv.html | Lviv Ukraine | By Clifford J Levy | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09restaurants.html | WHERE TO GO IN 2011  RESTAURANTS New World Orders Tables Make the Scene | By Gisela Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-09 | https://www.nytimes.com/2011/01/09/travel/09where-to-go.html | The 41 Places to Go in 2011 | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09corner.html | Take Me OnYou Might GetA Promotion | By Adam Bryant | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09digi.html | 99999 Reliable Dont Hold Your Breath | By Randall Stross | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09gret.html | 26 Billion to Cover Bad Loans Its a Start | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09stream.html | Playing CatchUp in a Digital Library Race | By Natasha Singer | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09view.html | A Champion Of Plain English | By Robert H Frank | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/global/09renault.html | Espionage at Renault Gained No Key Secrets Executive Says | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09bond.html | After a Long Ascent Turbulence for Bonds | By Jan M Rosen | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09essay.html | I Want My Money Back on Everything | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09fore.html | How Long Can US Stocks Keep Their Edge | By Jack Duffy | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09lede.html | Smoke and Mirrors or a Solid Market | By Conrad De Aenlle | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09muni.html | Gauging Those Tremors in Municipal Bonds | By Carla Fried | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09record.html | Save Your Financial Records but Maybe Save a Tree | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09shelf.html | Sensible Spending No Matter Your Age | By PAUL B BROWN | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09silver.html | If Youve Got the Nerve Silver Is Easier to Buy | By Tim Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09opp.html | Three Funds Hit the Jackpot With a Variety of Bets | By Tim Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09under.html | In Wrecking Your Portfolio The Timing Can Be Everything | By Conrad De Aenlle | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/mutfund/09value.html | Finer Lines Between Growth And Value | By Robert D Hershey Jr | TX 6-776-144 | 2011-05-31 |

| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/education/09legacies.html | Study Finds Family Connections Give Big Advantage in College Admissions | By Tamar Lewin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09argie.html | Megan Argie Mathew Cox | By Rosalie R Radomsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/fashion/weddings/09harrold.html | Maria Harrold Jeremy Serkin | By Rosalie R Radomsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/jobs/09boss.html | A World of Beer | By Peter S Swinburn | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/jobs/09pre.html | Im Making A Living From My Hobbies | By Frank Hyman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artct.html | A Female but Not Mainly Feminine Eye | By Sylviane Gold | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artsli.html | Drawing a Crowd With Positive Pop | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09artsnj.html | A Space for Music Paintings and a Few Fire Trucks | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09class.html | Class of 1950 Primed for Success | By Gerald Eskenazi | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09critic.html | Searching For the Soul To Cleanse It | By Ariel Kaminer | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dineli.html | A Korean Restaurant With Japanese Detours | By Joanne Starkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09dinewe.html | An Open Kitchen Thats Truly Open | By Emily DeNitto | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09fyi.html | FYI | By Michael Pollak | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09murder.html | Man Is Held After Killing In Hotel Room | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09neediest.html | An Accidental Mechanic Now Unemployed | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09organizer.html | Organize This | By Elissa Gootman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09qbitewe.html | A Shot of Liquid Seduction | By Alice Gabriel | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09routine.html | A Day Without Goals | By Elisa Mala | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09spotli.html | Theres a Fire Pick a Photo | By Steven McElroy | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09spotnj.html | Powerhouse Writers Reading at Rutgers | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09table.html | Discussing Art Amid French Ephemera | By Diane Cardwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09vinesli.html | Mattebellas European Flair | By Howard G Goldberg | TX 6-776-144 | 2011-05-31 |

| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/nyregion/09writerwe.html | Writers Create a Haven Away From Home | By Susan Hodara | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09kristof.html | China Rises and Checkmates | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09mutiga.html | A Civil Ending to a Civil War | By Murithi Mutiga | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09obama.html | In Sudan an Election and a Beginning | By Barack Obama | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09pubed.html | Hanging On as the Boundaries Shift | By Arthur S Brisbane | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09rich.html | Let Obamas Reagan Revolution Begin | By Frank Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09sun3.html | The King James Bible at 400 | By Verlyn Klinkenborg | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09taseer.html | My Father Died for Pakistan | By Shehrbano Taseer | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/realestate/09wczo.html | Moratorium Math Questioned | By Lisa Prevost | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/09injuries.html | 2 Groups Seek to Aid Injured Players | By Adam Himmelsbach | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09knicks.html | Stoudemire and Energized Knicks Run Away From Suns | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09chiefs.html | For Chiefs Quarterback Wistfulness Tempers Joy | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09eagles.html | A Running Back With a Running Dialogue | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09helmets.html | Soon Helmet Data at a Keystroke | By Alan Schwarz | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09mcknight.html | | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/golf/09pga.html | Climb Back to Top Will Be Harder for Woods | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/ncaafootball/09boosters.html | Auburns Kingmaker Isnt Sharing in the Moment | By Pete Thamel and Kyle Whitmire | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/ncaafootball/09vecsey.html | Auburn vs Oregon Headsets at 20 Paces | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09history.html | History Channel Pulls Miniseries On Kennedys | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09mullen.html | After Decade of War Top Officer Directs the Military to Take Stock of Itself | By Thom Shanker | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09stadiums.html | Fight in Los Angeles Over an NFL Team That Doesnt Exist Yet | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09freshman.html | Awed and Eager Freshmen Tackle Plan to Put Conservative Stamp on House | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |

| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09giffords.html | Congresswoman Is Shot in Rampage Near Tucson | By Marc Lacey and David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09memo.html | Tables Turned House Democrats Rapidly Unleash Sharp Attacks | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/politics/09weblegislature.html | The Legislature Comes to Town With Drama and Debate | By ROSS RAMSEY ELISE HU JULIAN AGUILAR MATT STILES BRANDI GRISSOM EMILY RAMSHAW REEVE HAMILTON MORGAN SMITH and KATE GALBRAITH | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09caramanica.html | CULTURE Trash Picking with a Smile | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09gettleman.html | NATIONBUILDING A Colonial Curse Comes Up for a Vote | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09gorman.html | NATURE An Environmental Whodunit | By James Gorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09heller.html | DESIGN A Makeover for a Mermaid | By Steven Heller | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09powell.html | ECONOMICS Profits are Booming Why Arent Jobs | By Michael Powell | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09rosen.html | If Scalia Had His Way | By Jeffrey Rosen | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/weekinreview/09sanger.html | An Assassins Long Reach | By David E Sanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/09wiki.html | TWITTER RECORDS IN WIKILEAKS CASE ARE SUBPOENAED | By Scott Shane and John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09juba.html | Officials Optimistic About Sudan Vote | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09mali.html | Ancient City in Mali Rankled by Rules for Life in Cultural Spotlight | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09niger.html | 2 French Hostages Are Found Dead in Niger | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/africa/09sudan.html | Southern Sudan Feels Freedom Close at Hand | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/americas/09mexico.html | Bodies Found Beheaded In Assaults In Acapulco | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/middleeast/09iraq.html | Once Enemy Of Iraqi State Cleric Joins It | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/your-money/09haggler.html | A Refund But Not For All The Grief | By David Segal | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-09 | https://www.nytimes.com/2011/01/09/your-money/09stra.html | Market Predictions With Many Grains of Salt | By Jeff Sommer | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/design/09ngwenya.html | Malangatana Ngwenya 74 Mozambican Painter | By Holland Cotter | TX 6-776-144 | 2011-05-31 |

| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/arts/music/09harris.html | Cyril Harris Dies at 93 FineTuned Concert Halls | By William Grimes | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09foreclosure.html | Facing Scrutiny Banks Slow Down Foreclosures | By David Streitfeld | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/business/09law.html | Is Law School a Losing Game | By David Segal | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/crosswords/chess/09chess.html | A Dallas University Finishes on Top in a Showdown | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09doerr.html | HOME ECONOMICS The Last Resort | By Anthony Doerr | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09fountain.html | Naked Capitalism | By Ben Fountain | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09hood.html | Crafting a Recovery | By Ann Hood | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/opinion/09romm.html | Psychic Rewards | By Robin Romm | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/science/earth/09snakes.html | Snake Owners See Furry Bias In Invasive Species Proposal | By Leslie Kaufman | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09lakers.html | Taking All Questions The Lakers Jackson Holds Nothing Back | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/basketball/09nba.html | Rose Helps Bulls Drive Past the Celtics | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09battista.html | Injuries and the Jets Have Caught Up to the Colts | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09jets.html | JETS ESCAPE ON FOOT | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09rhoden.html | The Charm of Pete Carroll Flows From Him and to Him | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/football/09seahawks.html | Seahawks Hunger for MoreAfter Shocking the Saints | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/sports/hockey/09ncsports.html | SPORTS Blackhawks Lack Consistency of a Champion | By Dan McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/style/08vass.html | Joan Vass 85 Designer Of Elegant Knitwear Line | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcharborside.html | Marijuana Dispensaries Are Facing New Scrutiny | By Zusha Elinson | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcintel.html | LOCAL INTELLIGENCE Sand Dollars | By Hank Pellissier | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcshort.html | Gains for Fabian Nez Personal and in Business Spark Talk and Questions | By Elizabeth Lesly Stevens | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09bcweber.html | Some Good Signs Appear In Commercial Real Estate | By Jonathan Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09calif.html | Tax Cuts From 70s Confront Brown Again in California | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |

| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09c nccommunity.html | Community Policing Is Caught in a CrossFire | By Mick Dumke | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09c ncpulse.html | Emanuel Says He Favors Reduced Pensions for Current City Workers Not Just New Hires | By Dan Mihalopoulos | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09c ncwarren.html | When You Need Revenue Where Cant an Ad Go | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09j udge.html | Amid Shock Recalling Judges Life Of Service | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09p otter.html | Near Magic Kingdom a Wizard Rivals Mickey | By Michael Barbaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/09t tshuffle.html | The Texas Shuffle | By Andy Langer | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/pol itics/09bai.html | A Turning Point in the Discourse but in Which Direction | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/pol itics/09capital.html | Bloodshed Puts New Focus on Vitriol in Politics | By Carl Hulse and Kate Zernike | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/pol itics/09profileweb.html | A Passionate Politician and a Friend to Colleagues Bikers and Lost Mayors | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/us/pol itics/09shooter.html | Arizona Suspects Recent Acts Offer Hints of Alienation | By Eric Lipton Charlie Savage and Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-09 | https://www.nytimes.com/2011/01/09/world/ asia/09military.html | US Will Counter Chinese Arms Buildup | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-10 | https://www.nytimes.com/2011/01/08/arts/de sign/08soldner.html | Paul Soldner 89 Ceramic Artist and Innovator | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-08 | 2011-01-10 | https://www.nytimes.com/2011/01/09/world/ europe/09dienstbier.html | Jiri Dienstbier Czech Dissident Is Dead at 73 | By Judy Dempsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/da nce/10arts-POLINASEMION_BRF.html | Polina Semionova To Dance at the Met | Compiled by Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/da nce/10attempt.html | A Man of Confliction Takes on Mideast Conflict | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/da nce/10intervention.html | Picking Up Where an Artistic Stranger Left Off | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/de sign/10arts-SHOWONHITLER_BRF.html | Show on Hitler Extended | Compiled by Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/m usic/10barge.html | NewMusic Champion Pays a Call | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/m usic/10bucky.html | Real Guitar Hero Through the Years | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/m usic/10ecco.html | A String Ensemble at Play Body Language and Sheer Exuberance | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/m usic/10masters.html | Library Of Congress Gets a Mile Of Music | By Larry Rohter | TX 6-776-144 | 2011-05-31 |

| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10arts-CANADIANPUBL_BRF.html | Canadian Publisher Halts Production | Compiled by Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10arts-POETRYGOESDI_BRF.html | Poetry Goes Digital | Compiled by Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10book.html | Twin Alone Disconnected But Not Lost | By Michiko Kakutani | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/books/10noir.html | Dark Tales Illuminate Haiti Before and After Quake | By Felicia R Lee | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/global/10iht-viet10.html | Battered Economic Miracle Awaits Leaders Next Move | By Thomas Fuller | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/crosswords/bridge/10card.html | A Master of the Squeeze Play Is Remembered | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/movies/10arts-TRUEGRITSUST_BRF.html | True Grit Sustains Its Oscar Push | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/movies/10noone.html | An Indian Murder Reverberates on Film | By Andy Webster | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/basketball/10knicks.html | Lakers Contain Stoudemire And Handle Frustrated Knicks | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10chiefs.html | Reed Pushes Aside His Grief and Provides Stability for the Ravens | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10vecsey.html | Like His Style or Not Ryan Is a Keeper | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/10arts-MERCHANTOFVE_BRF.html | Merchant of Venice Recoups Investment | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/10idiot.html | Idiot Welcomes Back a Bad Influence | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/theater/reviews/10pants.html | Changing Sexes Species And More | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10arizona.html | A Harsh Spotlight on a State8217s Unique Politics | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10giffords.html | Federal Charges Cite Assassination Plan | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10green.html | Born on Sept 11 Claimed by a New Horror | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10religious.html | Synagogue Has Service Of Healing For Victims | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/africa/10sudan.html | Southern Sudanese in a Jubilant Mood Begin to Vote on Secession | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10afghan.html | Afghans Strained by Shortages As Iran Tightens Flow of Fuel | By Ray Rivera and Ruhullah Khapalwak | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/asia/10lead.html | Chinese Official SuspendedAfter Fumes Sicken Children | By Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-09 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10mideast.html | Bulldozers Move In on East Jerusalem Landmark | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |

| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/arts/music/10jazzfests.html | Jammed Sessions Abound At a Village Jazz Festival | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/10views.html | How 4 GovernorsMay Ask for Help | By Rob Cox and Richard Beales | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/economy/10fed.html | Economists Express Caution On Forecasts in a Fed Study | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/energy-environment/10oil.html | Oil Leak Shuts Down Pipeline In Alaska | By Clifford Krauss | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/global/10solar.html | Buy American Clause May Be Sticking Point in Chinese State Visit | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10adcol.html | DoItYourself Campaign for Luxury Cosmetics Brand | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10carr.html | A Sacrifice On High At NPR | By David Carr | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10drill.html | In the InBox More Retail Promotions | By Alex Mindlin | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10link.html | Twitter Shines a Spotlight on Secret FBI Subpoenas | By Noam Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10radical.html | Film Studio Born of Comic Books Grabs Hollywoods Attention | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10reality.html | In India Reality TV Catches On With Some Qualms | By Heather Timmons | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/business/media/10tv.html | The TVInternet Nuptials | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/health/10medical.html | Treating an Injured Brain Is a Long Uncertain Process | By Lawrence K Altman MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10bailbonds.html | For Poor Bail System Can Be an Obstacle to Freedom | By John Eligon | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10bailside.html | New York City Is Owed More Than 2 Million in Delinquent Forfeitures | By John Eligon | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10carpenters.html | Review of Carpenters Union Shows Corruption Persists | By William K Rashbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10council.html | Council to Grill Mayors Team Over Response To the Blizzard | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10laborers.html | Study Finds Exploitation of Day Laborers | By Kirk Semple | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10livery.html | Wounded in a Robbery A Livery Driver Faces The Loss of His Car | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10neediest.html | A Grieving Family Unites in a Shelter | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10quiet.html | On Train a Fight Between Silent and Merely Quiet | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/nyregion/10taxcap.html | State Assembly May Tie PropertyTax Cap to Citys Rent Rules | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |

| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10Earls.html | Staying Afloat Down Under | By Nick Earls | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10collins.html | A Right to Bear Glocks | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10douthat.html | United in Horror | By Ross Douthat | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/opinion/10krugman.html | Climate Of Hate | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/science/10reiss.html | Louise Reiss 90 Helped Ban Atomic Testing | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/10onion.html | Onion Hopes SportsCenter Parody Leaves Viewers Saying BooYah | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/10shoot.html | Arizona Shooting Touches Sports | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10araton.html | Rodgers Prevails in a Scramble of His Own | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10eagles.html | Packers Pressure Neutralizes Vick | By Jer Longman | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10jets.html | Slowly and Steadily the Jets Move Straight Ahead | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/football/10playoff.html | Political Heavy Hitters Take On College Bowls | By Katie Thomas | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/ncaafootball/10auburn.html | Auburns Newton May Leave A Legacy in Scrutiny | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/ncaafootball/10rhoden.html | An Heir to a Line of Playmakers | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/sports/soccer/10iht-united10.html | Joy of Managers ReturnIs ShortLived for Liverpool | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/10facebook.html | Slow Growth In Japanese Facebook | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/10privacy.html | Web Outruns Privacy Law | By Miguel Helft and Claire Cain Miller | TX 6-776-144 | |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/technology/personaltech/10ces.html | EyeCatching Products in a Hall of Gadgetry | By Jenna Wortham Sam Grobart and Joshua Brustein | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10illinois.html | In Illinois a Giant Deficit Leads to Talk of a Giant Tax Increase | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10judge.html | Judge Who Did Not Shy From Controversy | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10posada.html | Terror Accusations But Perjury Charges | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10reconstruct.html | A Single Terrifying Moment Shots a Scuffle Some Luck | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10sheriff.html | A Sheriff Whos Ready To Express His Opinions | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10shooter.html | After Suspects Outbursts Foreboding in Class | By Kirk Johnson Serge F Kovaleski Dan Frosch and Eric Lipton | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/10staff.html | Office Staff For Giffords Is a Family | By Katharine Q Seelye | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10drug.html | US Backs Drug Firms In Lawsuit Over Prices | By Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10politics.html | In the Shock of the Moment the Politicking Stops  Until It Doesnt | By Jeff Zeleny and Jim Rutenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/us/politics/10security.html | After Shooting Fresh Look At Protecting Lawmakers | By Carl Hulse and Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/africa/10nashville.html | Sudanese Expatriates Across the US Cast Their Votes | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/europe/10belarus.html | BELARUS WARNS IT COULD SEIZE OPPONENTS SON | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/europe/10turkey.html | Step by Step Gulf Between Turkey and Kurds Narrows | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10diplo.html | Clinton Urges Gulf States To Maintain Iran Sanctions | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-10 | https://www.nytimes.com/2011/01/10/world/middleeast/10iran.html | Jet Crashes In North Iran As It Tries To Land | By William Yong | TX 6-776-144 | 2011-05-31 |
| 2011-01-06 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11obbird.html | Bony Wings That Went Pow Smack Whomp | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/research/11childhood.html | CHILDHOOD A BreastFeeding Benefit This One for Boys | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/research/11diet.html | DIET Study Finds Childless Couples Eat Healthier | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11baby.html | HAVING A BABY Smoking for Two and Lying About It | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11choice.html | Critics Choice New CDs | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11dudamel.html | Orchestra Arrives On Big Screen | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11globalfest.html | Sounds of the World Sousaphones Included | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11vienna4.html | The Big 4 Of Vienna One Faces Elimination | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/television/11frontline.html | Lawlessness and Need Survive in Shaken Haiti | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/television/11lights.html | With a Life on the Ropes Seeking Redemption in the Ring | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/television/11onion.html | Where Sports News Is Irreverent and Scores Irrelevant | By Mike Hale | TX 6-776-144 | 2011-05-31 |

| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/books/11book.html | Of Home Fires Burning Or Burning Up Homes | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/books/11stonewall.html | Newbery Awarded To Debut Author | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/busine ss/11allergy.html | SneezeFree Zone | By Tanya Mohn | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/busine ss/11bizcourt.html | Justices Take Up Zicam Case Questioning Maker on Disclosures to Investors | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/busine ss/11road.html | Southwest Adds Complexity To Its FrequentFlier Plan | By Joe Sharkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/economy/11fed.html | Bonds by the Billions | By Graham Bowley | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/busine ss/economy/11treasury.html | Feds Crisis Investments Are Showing Big Returns | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/busine ss/global/11euro.html | Euro Bond Prices Slip on Concern About Portugal | By Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11brody.html | Have a Food Allergy Its Time to Recheck | By Jane E Brody | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11cancer.html | Cancer Can Develop In Catastrophic Burst | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11global.html | CHINA Gaps Seen in Governments Ability To Detect Disease Outbreaks | By Donald G McNeil Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11heart.html | Preventing Heart Risks At the Root Childhood | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11klass.html | Lifting a Veil of Fear to See a Few Benefits of Fever | By Perri Klass MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11really.html | THE CLAIM Drink plenty of fluids to beat a cold | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/health/11swallow.html | Down the Hatch and Straight Into Medical History | By Amanda Schaffer | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11appraisal.html | Even for Chefs the Kitchen At Home Can Be a Tight Fit | By Christine Haughney | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11aging.html | Doubt on AntiAging Molecule as Drug Trial Stops | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11esp.html | You Might Already Know This | By Benedict Carey | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11hormone.html | Depth of the Kindness Hormone Appears to Know Some Bounds | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11obglass.html | It Looks a Lot Like Glass But Its Tough as Steel | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11obneanderthal.html | Life Span of Early Man Same as Neanderthals | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11qna.html | Chilling Out | By C Claiborne Ray | TX 6-776-144 | 2011-05-31 |

| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/scienc e/11rna.html | RNA Game Lets Players Help Find a Biological Prize | By John Markoff | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/scienc e/earth/11nina.html | Californias Heavy Rains Counter La Nias Ways | By Henry Fountain | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/scienc e/space/11planet.html | Kepler Finds an Exoplanet Rocky Small and Very Hot | By Dennis Overbye | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/scienc e/space/11pluto.html | The War of the Worlds Round 2 | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ basketball/11nets.html | Latest ThreeTeam Trade Effort Could Send Anthony to the Nets | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ football/11fastforward.html | Rushing Games Rise for the Playoffs | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ football/11vecsey.html | Subject Changes But Ryan Talks On | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/techno logy/11chip.html | Chief Ousted In Surprise At AMD | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/theate r/reviews/11lear.html | An Answer to a Crying Need King Lear for Children | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11d efender.html | Defense Lawyer Is Known As a Master of Strategy | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11g iffords.html | In Arizona Court Suspect Waives Bail | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11g uns.html | Woven Through Everyday Life a Fierce Devotion to Firearms | By Jo Becker and Michael Luo | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/pol itics/11delay.html | DeLay Sentenced to 3 Years in Conspiracy and MoneyLaundering Case | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ africa/11sudan.html | Despite Skirmishes Sudan Vote Is Peaceful | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ asia/11afghan.html | NATO Airstrike Kills 3 Police Officers in Afghanistan | By Ray Rivera | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ asia/11korea.html | North Korea Asks South For Dialogue | By Martin Fackler | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ asia/11military.html | US and Chinese OfficialsAgree to Continue Talking | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ asia/11pakistan.html | PAKISTAN FACES A DIVIDE OF AGE ON MUSLIM LAW | By Carlotta Gall | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ europe/11pope.html | Pope Urges BlasphemyLaw Repeal | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ middleeast/11diplo.html | Clinton Says Sanctions Have Stalled Irans Effort to Make Nuclear Weapons | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ middleeast/11mideast.html | Gazan Reported Killed by Israeli Forces | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-10 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/ middleeast/11tehran.html | Iran Sentences Human Rights Lawyer to 11 Years in Jail | By William Yong | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/arts/music/11friedman.html | Debbie Friedman Singer of Jewish Music Dies at 59 | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11chrysler.html | A Resurgent Chrysler Says It Is Here to Stay | By Bill Vlasic | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11labor.html | Labor Board Overturns Vote by Sandwich Shop Workers | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11lawyers.html | Judges Berate Bank Lawyers In Foreclosures | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11toyota.html | In Detroit Toyota Vows to Earn Trust | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/11views.html | Cash Bid Reveals DuPonts Muscle | By CHRISTOPHER HUGHES and ROBERT CYRAN | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/business/media/11adco.html | For Dipping Sure but for Reconnecting Too | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/education/11class.html | 60 First Graders 4 Teachers One Loud New Way to Learn | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/education/11data.html | Judge Rules City Can Disclose Names in Teacher Rankings Union Plans to Appeal | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/movies/11yates.html | Peter Yates Filmmaker Is Dead at 81 | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11collapse.html | Wall Collapse at Queens Construction Site Kills One Worker and Injures Three | By Liz Robbins and Mick Meenan | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11murder.html | Companion Is Charged in Killing of Journalist in a Times Square Hotel | By Karen Zraick and Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11neediest.html | Caring for Her Mother Through It All | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11nyc.html | On Walking Chewing Gum And Saying Sorry | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11shoot.html | 3 Fatally Shot in Separate Attacks Within 4 Hours | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11smuggle.html | HumanTrafficking Suspect Is Arrested While Gambling | By Kirk Semple | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11snow.html | City Officials Admit Mistakes in Response to Blizzard | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11walmart.html | WalMart Will Skip Hearing By Council | By Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/nyregion/11winter.html | Flakes May Not Pile Up But the Anxiety Will | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11Kanjorski.html | Why Politicians Need to Stay Out in the Open | By Paul E Kanjorski | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11brooks.html | The Politicized Mind | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11herbert.html | A Flood Tide of Murder | By Bob Herbert | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/opinion/11sheehan.html | Sweet Home Arizona | By Aurelie Sheehan | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/science/11wine.html | Cave Drops Hints to Earliest Glass of Red | By Pam Belluck | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/11gilchrist.html | Cookie Gilchrist 75 Early Star of the AFL | By Richard Goldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/basketball/11knicks.html | Looking Up at Opponents Leaves Knicks Feeling Empty Inside | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11belichick.html | IN BANTER BELICHICK SHOWS HES NO RYAN | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11jets.html | Revis Is Waiting but the Passes Never Arrive | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/football/11rhoden.html | The Tortuous Road to the Championship | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/hockey/11nhl.html | NHL ROUNDUP Satisfied With Defense the Rangers Deal for a Young Forward | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/hockey/11yale.html | Going From Yale to Sweden and Back to Reach No 1 | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11bcs.html | BCS NATIONAL CHAMPIONSHIP GAME Twists Turns and One Roll Give Auburn the Title | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11colleges.html | Kelly8217s Playbook Is Becoming Required Reading at High Schools | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/ncaafootball/11sandomir.html | In Shootings Wake ESPN Sticks to Script | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/sports/soccer/11onsoccer.html | Player of the Year From a Team of Many Choices | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/technology/11phone.html | With iPhone Taunts ATTVerizon Rivalry Escalates | By Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11abortion.html | Falling for Years Abortion Rate Levels Off With More Choosing Medication Over Surgery | By Tamar Lewin | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11atlanta.html | A Rare Visitor Snow Returns To the South And Snarls It | By Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11bar.html | A Place on the SexOffender Registry for a Crime That May Be Off the Books | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11brfs-EXCIAOFFICER_BRF.html | Missouri ExCIA Officer Will Be Extradited | By Malcolm Gay | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11brfs-LOBBYISTISFO_BRF.html | Lobbyist Is Found Dead in Burned Car | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11california.html | Deep Social Services Cuts Outlined in California | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11district.html | In Giffordss District a Long History of Tension | By Sam Dolnick Katharine Q Seelye and Adam Nagourney | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11mental.html | Red Flags at a College but Tied Hands | By Benedict Carey | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11schools.html | At Victims School Shock Sorrow and Nightmares | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11security.html | Congress Weighs Enhanced Security | By Eric Lipton Charlie Savage and Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11taxi.html | Shooting Suspect Was Calm During Cab Ride to Supermarket His Driver Reports | By Kirk Johnson and Anissa Tanweer | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/11winters.html | Richard Winters 92 Led Band of Brothers | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/us/politics/11palin.html | Amid Criticism Palin Lobs Electronic Defense | By Jim Rutenberg and Kate Zernike | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/africa/11tunisia.html | Amid Rioting Tunisia Closes Universities And Schools | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/americas/11haiti.html | A Symbol of Hope for Haiti a Landmark Again Stands Tall | By Pooja Bhatia | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/asia/11briefs-AMERICANAIDO_BRF.html | Afghanistan American Aid Overseer Resigns | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-11 | https://www.nytimes.com/2011/01/11/world/europe/11britain.html | Charges Dropped Against British Protesters | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12appe.html | Soba Sails From Japan With an Arctic Blast | By Melissa Clark | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12mini.html | Pasta in the Rough Without Fuss | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12broad.html | Not All Sweetness in a Honeycomb Museum | By Nicolai Ouroussoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12costume.html | FaceLift For Mets Costume Institute | By Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/design/12fraud.html | Elusive Forger Giving but Never Stealing | By Randy Kennedy | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12chamber.html | Students Seeking Meaning Crack the Shell of Technique | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12steel.html | Songs Say One Thing Actions Another | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12tosca.html | Tosca With Tinkering Cooler Tempers and a FillIn Tenor | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12town.html | Still Connected to Rent but Not Afraid to Branch Out | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/books/12book.html | Throwing Mud and Calling It Beautiful | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12debt.html | Ever Heavier Weight | By Landon Thomas Jr | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12euro.html | On Eve of Bond Sale Portugal Says It Needs No Help From Europe | By Raphael Minder | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12inflate.html | Rising Chinese Inflation to Show Up in US Imports | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/global/12renault.html | Renault to File Complaint in Suspected Spying | By David Jolly and Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12art.html | Artist Captures The Essence Of Dessert In Latest Work | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12chocolate.html | A Eureka Moment for Chocolate | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12fcal.html | Calendar | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12hats.html | Crowns for Kings and Queens of Coffee Bars | By Oliver Strand | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12knives.html | Knives and Butcher Blocks Together Again | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12off.html | Off the Menu | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12pine.html | In Drips and Drizzles | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12pour.html | Tinkering With Success | By Eric Asimov | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12united.html | The Grater That Escaped the Garage | By JOHN T EDGE | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/12vege.html | Cabbages Sweet Side | By Elaine Louie | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/reviews/12rest.html | Winning by Not Trying So Hard | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/dining/reviews/12under.html | Brazilian Summer In Snowy Queens | By Dave Cook | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/movies/12danger.html | Raw View of African Cure For Addiction to Drugs | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12about.html | Growing Up and Old in the Same Neighborhood | By Manny Fernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12jersey.html | Christie Calls for More Cuts And Big Changes to Schools | By Richard PrezPea | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12judges.html | Angry Over Pay State Judges Want a UnionLike Group a Survey Finds | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12snow.html | Mayor Declares Weather Emergency Ahead of Snowstorm | By James Barron and Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12taxi.html | Cabs Seem Scarce Around 5 PM New Data Confirms It | By Michael M Grynbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/realestate/commercial/12incubate.html | On Flatbush Avenue Seven Stories ChockFull of Ideas | By Jed Lipinski | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/science/earth/12spill.html | Tougher Rules Urged For Offshore Drilling | By John M Broder | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/football/12patriots.html | As BigGame Noise Turns Up the Patriots Speak Softly | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12bcs.html | For Auburn Grimaces May Still Replace Smiles | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12colleges.html | After Miles Decides to Stay at LSUMichigan Hires Another ExAssistant | By Lynn Zinser and Ray Glier | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/skiing/12skischool.html | Where All Days Are Snow Days | By Bill Pennington | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/technology/12phone.html | Battle Is Set As Verizon Adds iPhone | By Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/technology/internet/12myspace.html | A Hot Social Networking Site Cools as Facebook Flourishes | By Tim Arango | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/12radar.html | Going Under the Radar and Into the Unknown | By Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/reviews/12annihilation.html | The End Is Near Lets All Exit Laughing | By David Rooney | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/theater/reviews/12reservoir.html | Soldier Returns to Pressures at Home and Chaos Within | By Daniel M Gold | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12giffords.html | Doctors Say Giffordss Condition Points to Survival | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/politics/12boehner.html | For Boehner Rampage Imposes Its Own Agenda | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/africa/12sudan.html | More DeathsAmid VotingIn the SouthOf Sudan | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12afghan.html | Biden Assures Karzai of Aid From US Beyond 2014 | By Ray Rivera | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12australia.html | Floods Threaten Australian City After Deadly Course in Valley | By Meraiah Foley | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12fighter.html | CHINA TESTS JETAS GATES VISITS | By Elisabeth Bumiller and Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/13military.html | North Korea Could Strike Continental US With a Missile Within 5 Years Gates Says | By Elisabeth Bumiller and David E Sanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12assange.html | WikiLeaks Founder Said to Fear Illegal Rendition to US | By Ravi Somaiya and Alan Cowell | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12iht-spain12.html | WORLD BRIEFING  EUROPE Spain 2 Suspected Basque Separatists Are Arrested | By Raphael Minder | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12diplo.html | Clinton Addresses Terrorism and Politics in Yemen | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12egypt.html | Christian Is Killed in Shooting on Train in Egypt | By Mona ElNaggar and J David Goodman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12iraq.html | Iraq and Kuwait Remain at Odds After Shootout | By John Leland and Omar AlJawoshy | TX 6-776-144 | 2011-05-31 |

| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/12gross.html | John Gross Dies at 75 Critic Essayist and Editor | By William Grimes | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12arts-HARLEMJAZZFE_BRF.html | Harlem Jazz Fest | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12robinson.html | Bobby Robinson 93 Harlem Music Impresario | By Douglas Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/arts/music/12whiting.html | Margaret Whiting FreshFaced Singer of Jazz and Pop Standards Dies at 86 | By David Belcher | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/television/12map.html | Doctors Operating Abroad With Lots of Body Language | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12bias.html | More Workers Complain of Bias on the Job a Trend Linked to Widespread Layoffs | By Catherine Rampell | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12hyatt.html | Makeover at Grand Hyatt Sheds the Trump Glitter | By Fred A Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12monitor.html | Weather Monitoring Company Turns to Greenhouse Gases | By Tom Zeller Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12orphans.html | Auto Show Outsiders Seek Rebirth | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/12views.html | Adding Up Parts At Goldman Sachs | By ANTONY CURRIE and ROBERT CYRAN | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/economy/12leonhardt.html | The Real Problem With China | By David Leonhardt | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/business/media/12adco.html | Omnicom Adds to Its Repertoire in Brand Licensing | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/education/12kindergarten.html | At One School a Push for More Play Time | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12collapse.html | Wall Collapse Strikes Family of Brothers | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12medicaid.html | US Says New York City Overbilled Medicaid | By Anemona Hartocollis | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12neediest.html | Haitian Quake Survivors Find a Sanctuary in Queens | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12parochial.html | New York Archdiocese Says It Plans to Close 27 Schools | By Paul Vitello | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/nyregion/12seton.html | Breaking Custom Seton Hall Picks a Layman as President | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12freeman.html | When Congress Was Armed And Dangerous | By Joanne B Freeman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/opinion/12zuckerman.html | Playing With the Band | By Diana Zuckerman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/science/earth/12oliver.html | Jack Oliver 87 Confirmed Continental Drift | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/12yahoosports.html | Yahoo Sports Adds an Online Magazine | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |

| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/basketball/12camby.html | Camby Knows Just What the Knicks Are Missing | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/football/12jets.html | NFL PLAYOFFS Ryans Talk On Patriots Moves Jets To Shrug | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/hockey/12sportsbriefs-rangers.html | Staal and Lundqvist Are AllStars | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12rhoden.html | A Saving Grace Bounces To Its Feet | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12sandomir.html | Forsaking Fact for Emotion Musburger Keeps It Vague | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/ncaafootball/12sportsbriefs-bcs.html | Viewership Drops for BCS Game | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/sports/soccer/12goal.html | A Rising Young Striker Finds New Opportunities | By Jack Bell | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12brewer.html | Governor Strives to Restore Arizonas Reputation | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12cities.html | Young People Are Heeding Austins Call Data Shows | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12death.html | Illinois Bill Eliminating Death Row Is Approved | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12legal.html | Legal Strategy Could Hinge On Mental Ills | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12loughner.html | Police Say They Visited Tucson Suspects Home Even Before Rampage | By Jo Becker Kirk Johnson and Serge F Kovaleski | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12scotus.html | Court Rules On Debtors And Doctors In Training | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12texas.html | Texas Republicans Savoring Power | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/politics/12brfs-STATEOFTHEUN_BRF.html | State of the Union Speech on Jan 25 | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/africa/12ivory.html | With Leader Digging In Civilians Pay The Price | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/americas/12mexico.html | Bit by Bit a Mexican Police Force Is Eradicated | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/asia/12pakistan.html | Zardari AllyTo SucceedSlain OfficialIn Pakistan | By Salman Masood | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12nazi.html | The Curious Incident of the Dog in Finland Who Was Trained to Give a Nazi Salute | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/europe/12turkey.html | Alcohol Limits in Turkey | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-12 | https://www.nytimes.com/2011/01/12/world/middleeast/12baghdad.html | City Upon a Hill of Scraps Surviving on Scavenging in Iraq | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-12 | https://www.nytimes.com/2011/01/12/us/12security.html | Real Threats Are SaidTo Rarely Give Warning | By Charlie Savage and Eric Lipton | TX 6-776-144 | 2011-05-31 |

| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/12/sports/basketball/12tennessee.html | Violations Put Neophyte on Recruiting Trail | By Ray Glier | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/12/sports/soccer/12iht-SOCCER12.html | Marta the Brightest of Stars Has No Stage | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13TRADE.html | The Circle of White | By David Colman | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13close.html | The AntiBanter Bartender | By Joshua David Stein | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/dance/13tango.html | A Shoe and Fake Punches but Few Sparks Fly in a Night of Argentine Tango | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/design/13fairey.html | Shepard Fairey and The AP Settle Legal Dispute | By Randy Kennedy | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13conductor.html | Gilbert to Head Juilliards Conducting Program | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13ebersole.html | This Bowl Of Cherries Offers Food For Thought | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13nea.html | New Names On Jazzs Honor Roll | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13renee.html | Expectations Are Made to Be Upended | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/music/13whiting.html | Voice and Career That Always Said It Might as Well Be Spring | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13arts-CBSRENEWSBIG_BRF.html | CBS Renews Big Bang | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13arts-NCISDELIVERS_BRF.html | NCIS Delivers for CBS | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/books/13book.html | Sad and True Love Story Worthy of Its Soundtrack | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13views.html | The Time Is Right for Breaking Up | By Robert Cyran Peter Thal Larsen and Neil Unmack | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/economy/13treasury.html | Geithner Urges New Start for USChina Relations | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/global/13emerge.html | A Warning As Markets Cool in Asia | By Vikas Bajaj | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/global/13euro.html | Bond Sale A Success In Portugal | By Stephen Castle and Raphael Minder | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/smallbusinessemail/13sbiz.html | Tough Options For Family Business In a Tailspin | By Jessica Bruder | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/crosswords/bridge/13card.html | Those Clubs Maybe Not So Useless After All | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13Costume.html | American Fashions ComingOut in Paris | By Guy Trebay | TX 6-776-144 | 2011-05-31 |

| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashio n/13NOTEBOOK.html | Pushing Boundaries That No Longer Exist | By Cathy Horyn | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashio n/13ROW.html | How Cold Is It Enough to Make Long Johns Stylish | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashio n/13SKIN.html | Graying Men Choosing the TouchUp | By Andrew Adam Newman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashio n/13SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashio n/13crib-1.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13books.html | Vegetables Just Ripe for the Framing | By Sara Barrett | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13cheat.html | Dont Try This At Home | By Joyce Wadler | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13deals.html | Sales on Bowls Bed Skirts and More | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13events.html | Lets Pull Up a Chair  and Discuss | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13furniture.html | Hey Who Spilled All the Paint | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13loft.html | Living in an Illusion | By Fred A Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13open.html | In SoHo a Dream Realized | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13prag.html | Preventing the Heat From Sneaking Out | By Bob Tedeschi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13qna.html | Beth Katleman on Her Ceramic Curiosities | By Penelope Green | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/garde n/13shop.html | Just the Right Hook | By Tim McKeough | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movie s/13arts-USAACQUIRES9_BRF.html | USA Acquires 911 Film | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movie s/13kewer.html | Another Film Bites a Hand In Hollywood | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movie s/13useful.html | Death of an Art House Means a Start to a Life | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/movie s/awardsseason/13bagger.html | A Swirl of Back Patting On the Statuette Circuit | By Melena Ryzik | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregi on/13snow.html | City Meets Snow With Plows and Diplomacy but Storm Saves Its Punch for Farther North | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/ football/13clock.html | Using Time and Timeouts Wisely | By John Branch | TX 6-776-144 | 2011-05-31 |

| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13islanders.html | Other Goalies Keep Islanders Net Covered | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13askk.html | Streaming Video to an iPad | By J D Biersdorfer | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13basics.html | The Wow Factor Of 3D Printing | By Ashlee Vance | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13pogue.html | Tech Show Surprises And the Stale | By David Pogue | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/technology/personaltech/13smart.html | How to Dig Through the Avalanche in App Marts | By Bob Tedeschi | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/13moses.html | Sing of the Master Builder | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13abbie.html | The Life and Passions Of an American Activist | By Andy Webster | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13interminable.html | Prolific Communication From an Isolated Man | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13ase.html | Newspaper In the South Revisits 1964 Killing | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13guns.html | More Arizonans Seeking to Buy Guns FBI Reports | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13illinois.html | Questions Persisting As Illinois Raises Taxes | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13barbour.html | Governors Nephew Is Raising His Own Profile | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/politics/13giffords.html | Suspect Ran a Red Light and Was Stopped by Police Hours Before Attack | By Marc Lacey Jo Becker and Richard A Oppel Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/africa/13tunisia.html | Protests Spread to Tunisias Capital and a Curfew Is Decreed | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13afghan.html | WORLD BRIEFING  ASIA Afghanistan Bomber AttacksIntelligence Agency Employees | By Ray Rivera and Sharifullah Sahak | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13australia.html | In Australias Northeast Floodwaters Rage Through Brisbane | By Aubrey Belford and Meraiah Foley | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13china.html | Chinese Authorities Raze an Artists Studio | By Edward Wong | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13fighter.html | Test Unrelated to Gates Visit China Says | By Michael Wines and Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13korea.html | WORLD BRIEFING  ASIA A Korean Hot Line Is Restored | By Mark McDonald | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13pakistan.html | Biden Meets With Pakistani Leaders Stressing LongTerm Ties and Extremist Threat | By Salman Masood and Carlotta Gall | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/asia/13shanghai.html | China in a Shift to Acceptance Takes On Its Alzheimers Problem | By David Barboza | TX 6-776-144 | 2011-05-31 |

| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13belarus.html | Belarus Intensifies Efforts Against Former Candidate | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13crash.html | Russian Report Cites Pressure On Polish Pilot In Fatal Crash | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13ukraine.html | Hero of Ukraine Prize to Wartime Partisan Leader Is Revoked | By Clifford J Levy | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13iran.html | Warning on Iran Talks | By Alan Cowell | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13lebanon.html | Resignations Deepen Crisis For Lebanon | By Nada Bakri | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/arts/television/13nelson.html | David Nelson Son in Ozzie and Harriet Dies at 74 | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13advice.html | As the Web Turns | By Andrew Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13athleta.html | Gap to Open San Francisco Store for Brand Born on the Web | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13auto.html | Auto Rebound Pays Dividend To Work Force | By Bill Vlasic and Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/13drug.html | Oregon Sues JJ In Motrin Buyback | By Natasha Singer and Reed Abelson | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/business/media/13adco.html | Mentoring Program Turns Cameras On Its Young Clients | By Jane L Levere | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/education/13jersey.html | Governor Thrusts New Jersey to Fore of an Education Fight | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13LUCKY.html | Dressing for a Revolution | By Douglas Quenqua | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13buzz.html | The Buzz | By Denny Lee and Ben Detrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/fashion/13scene.html | Happy Helvetica 80th for a Designer | By Irina Aleksander | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/greathomesanddestinations/13location.html | A Development Proves Uplifting | By Kimberly Bradley | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13charter.html | Charter School Cries Foul Over a Decision to Close It | By David W Chen | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13chelsen.html | First Firefighter to Die Since Signing of 911 Health Law Is Recalled as a Leader | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13entry.html | From War to Volleyball Then the Lexus Lot | By Robin Finn | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13ghailani.html | Prosecutors in Terror Case Rebut a Defense Request | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13medicaid.html | As New York City Defends Medicaid Approvals Health Advocates Fear Suits Fallout | By Anemona Hartocollis | TX 6-776-144 | 2011-05-31 |

| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13neediest.html | Surrounded by Cancer and Then Needing Help Herself | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/nyregion/13towns.html | An Outrage Even Snow Cant Cool | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13anderson.html | Save Energy Save Our Troops | By Steven M Anderson | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13cambanis.html | Hezbollah8217s Latest Suicide Mission | By THANASSIS CAMBANIS | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13collins.html | Obama Brings It Home | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13kristof.html | Why Not Regulate Guns as Seriously as Toys | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/opinion/13thu4.html | The Three Burials of Alston Anderson | By Lawrence Downes | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/science/earth/13climate.html | Figures on Global Climate Show 2010 Tied 2005 as the Hottest Year on Record | By Justin Gillis | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/baseball/13kepner.html | Hoffmans Talent Was Not Limited To Pitching | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/basketball/13garden.html | Chandlers Emergence Puts an Anthony Trade Up for Debate | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13calls.html | ON THE LINE Press 1 For Colorful Press 2 For Bland | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13jets.html | Jets Understudy Gets a Callback | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/football/13polamalu.html | NFL PLAYOFFS  DIVISIONAL ROUND A Defensive Anchor Walks a Spiritual Path | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13nhl.html | A Possible Purchaser Checks Out The Sabres | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/hockey/13rangers.html | Rangers Lagging At Home Face a Test | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/ncaabasketball/13syracuse.html | Its Not St Johns Night In 2 Losses at Garden | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/sports/ncaafootball/13michigan.html | Coach Promises a Selfless Restoration at Michigan | By Jim Carty | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/theater/reviews/13blood.html | Discord Dished Up At Every Meal | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13assess.html | In a Familiar Role For a President A New Challenge | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13bloodlibel.html | A Phrase With Roots in AntiSemitism | By Laurie Goodstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13carriles.html | Cuban Exile Lied to US Prosecutor Tells Texas Jury | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13college.html | Creepy Very Hostile Dark A College Recorded Its Fears | By Marc Lacey and Serge F Kovaleski | TX 6-776-144 | 2011-05-31 |

| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13obama.html | Obama Calls Americans To a New Era of Civility | By Helene Cooper and Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13palin.html | Palin Joins Debate on Heated Speech With Words That Stir New Controversy | By Jeff Zeleny and Michael D Shear | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13rhee.html | Surgeon and Sudden Celebrity And Trying to Balance the Roles | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13scotus.html | Justices Look Again at How Police May Search Homes | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/us/13survivors.html | For Survivors Flashbacks and Questions That Visit at Night | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/politics/13kennedy.html | Touring Camelot Without Having to Leave Home | By Katie Zezima | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/politics/13repubs.html | 5 Candidates Casting Nets For Votes in GOP Contest | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13briefs-Libya.html | Germany Sentences 2 Libyan Spies | By Victor Homola | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/europe/13cricket.html | Pride in Batsmen and Bowlers Breaks Through Britains Winter Gloom | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13detain.html | Detained American Says FBI Pressed Him | By Mark Mazzetti | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13diplo.html | Without Its Usual Leverage Washington Searches for a Solution to Solve Beirut | By Mark Landler and Robert F Worth | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-13 | https://www.nytimes.com/2011/01/13/world/middleeast/13grabar.html | Oleg Grabar 81 Historian Who Studied Islamic Culture | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14spare.html | Spare Times | By Anne Mancuso | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/dance/14brown.html | Drawings in a Museum Using Bodies | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14antiques.html | In the Rearview MirrorThe Dymaxion Car | By Eve M Kahn | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14earth.html | An Artful Environmental Impact Statement | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14galleries-GRAPHICRADIC_RVW.html | Graphic Radicals 30 Years of World War 3 Illustrated | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14galleries-RITAACKERMAN_RVW.html | Rita Ackermann and Harmony Korine | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/TERESAHUBBAR_RVW.html | Teresa Hubbardand Alexander Birchler | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14image.html | When Pictures Leap to Other Screens | By Edward Rothstein | TX 6-776-144 | 2011-05-31 |

| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14moving.html | Immersed In Images And an Age Of Blurred Boundaries | By Nicolai Ouroussoff | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14talent.html | Everyones 15 Minutes In a Culture of Celebrity | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/design/14vogel.html | Inside Art | By Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14nyfos.html | From the New York Island To California a Songbook | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/television/14biglove.html | My Wives Dont Understand Me | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/books/14book.html | Done With Drugs But the Legacy Is Unfinished | By Adam Langer | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14norris.html | At Schwab Unkept Promise To Investors | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14asiaecon.html | South Korea Raises Rates As Inflation Stirs Concern | By Bettina Wassener | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14banks.html | New European Banking Regulator Will Conduct a Stress Test on Lenders | By Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14euro.html | Bond Sales In Europe Ease Worries About Debt | By Raphael Minder | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14rates.html | Europe Keeps Interest Rates Steady on Concern About Economic Growth | By Jack Ewing and Julia Werdigier | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14renault.html | Renault Files Criminal Complaint of Industrial Espionage | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14starbucks.html | A Starbucks Venture in TeaDrinking India | By Vikas Bajaj | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/global/14target.html | Target Moves Into Canada By Buying Store Chain | By Ian Austen | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/dining/14mrcritic.html | Meals for a Mensch and the Discerning Sports Fan | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/14cdc.html | Broad Racial DisparitiesSeen in Americans Ills | By Donald G McNeil Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/policy/14fda.html | FDA to Sharply Limit Some Top Painkillers | By Gardiner Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14beaver.html | Mel Gibson Film Chosen For South by Southwest | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14dilemma.html | A Guy Thing Not That Kind And Not That Kind Either | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14every.html | If Its Not One Thing Its Another | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14green.html | Have Cool Car and Mask and Sidekick Will Travel to Justice | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |

| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14trivia.html | Q Where To Bend Elbow And Mind | By Amanda Petrusich | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/realestate/14housetour.html | House Tour Roxbury NY | By Bethany Lyttle | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/science/earth/14coal.html | US Revokes Permit for West Virginia Mining Plan | By John M Broder | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14brady.html | A Leader They Swear By | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14vecsey.html | Defections Fuel A Complicated Rivalry | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/technology/14chip.html | Intel Reports Record Profit and Exudes Confidence | By Laurie J Flynn | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/technology/14google.html | Investigators in EuropeSurvey Google Ad Buyers | By James Kanter | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14hill.html | Scraping By in Appalachia | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14stewart.html | Ellen Stewart Dies at 91 Put Off Off Broadway on Map | By Mel Gussow and Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/14theater.html | The Listings | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14college.html | Tucson Shootings Raise Questions on How to Handle Troubled Students | By A G Sulzberger and Trip Gabriel | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14giffords.html | Doctors Call Progress a Major Leap Forward as Giffords Moves Legs and Hands | By Marc Lacey and Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14ivory.html | WORLD BRIEFING  AFRICA Ivory Coast UN Vehicles Attacked | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14tunisia.html | TUNISIAN LEADER SHAKEN AS RIOTS HIT RICH HAMLET | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/americas/14brazil.html | Death Toll Mounts in Brazilian Deluge | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14afghan.html | Afghan Panel and US Dispute Wars Toll on Property | By Taimoor Shah and Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14australia.html | Floods Peak Leaving Ruin in Australian City | By Aubrey Belford and Meraiah Foley | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14china.html | Chinese Driver Sentenced to Life in Prison for Evading Road Tolls | By Andrew Jacobs | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14military.html | Gates Signals US Is Flexible On Moving Air Base in Japan | By Martin Fackler and Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14belarus.html | Belarus Issues Warning to Rights Group Amid Crackdown | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14crash.html | WORLD BRIEFING  EUROPE Poland Russian InvestigationOn Plane Crash Is Rejected | By Ellen Barry | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/europe/14italy.html | Automatic Immunity for Berlusconi Revoked | By Elisabetta Povoledo and Gaia Pianigiani | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14diplo.html | Clinton Gives Scathing Talk On Reform In Arab States | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14iraq.html | In Iraq Biden Reaffirms Deadline for Troops Exit | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/middleeast/14lebanon.html | For Hezbollah Claiming Victory Could Be Costly | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14cavin.html | Ruth Cavin 92 Editor Known To Cultivate Promising Writers | By Marilyn Stasio | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/14gores.html | Joe Gores 79 Crime Writer in Dashiell Hammett Mode | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14round.html | Music in Review | By Steve Smith James R Oestreich and Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/arts/music/14towers.html | Jack Towers 96 Remastered Jazz Recordings | By Daniel E Slotnik | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14beer.html | Drug Chains Beer Bar Serves a Neighborhood | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14dividend.html | Banks Are Poised To Pay Dividends After 3Year Gap | By Nelson D Schwartz and Eric Dash | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14rural.html | Auditors See Rising Defaults In Rural Loans | By William Neuman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14tarp.html | Report Says Excessive Risk Remains After Bank Bailout | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/14views.html | Dimons OptionsInclude Patience | By ANTONY CURRIE and MARTIN HUTCHINSON | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/economy/14place.html | Uncle Sam Wants His AAA | By Graham Bowley | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/media/14adco.html | The Game Plan Returning to What Works | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/business/media/14borders.html | Borders Said to Be Close to Securing Refinancing | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/health/policy/14cong.html | House Republicans Edge Back to Business as Usual | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14break.html | Breaking Records Wont Win Celebrity for Peculiar Elite | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14petition.html | In China You Cant Fight City Hall | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14plastic.html | Celluloid Critique of Plastics Perils | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14repo.html | Latest Celebutante Satire Already Out of Date | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14somewhat.html | Humanity Under Layers of Grit and After Years of Crime | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/movies/14twelve.html | In States of Undress Mental and Physical | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14camera.html | Former Student Sues College Over Stay in a Mental Ward | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14cruise.html | With More Luxury Lines in City Cruise Passengers8217 Spending Rises 54 | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14illinois.html | Christie Hopes to Lure Businesses Fleeing Illinois Taxes | By Richard PrezPea | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14neediest.html | Facing Gang Threats and Family Ills | By Daniel E Slotnik | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14nyc.html | Subjects And Verbs As Evil Plot | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14plot.html | 15Year Sentence For Conspirator In Airport Plot | By Colin Moynihan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14schools.html | Internal Document Offers Peek at Plan to Replace Schools | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14simmons.html | NoPrison Deal Revoked Trial Starts for ExCity Worker Accused in Sexual Assault of Girls | By John Eligon | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14spiderman.html | SpiderMan Wont Open Until March 15 | By Scott Heller and Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/nyregion/14weinstein.html | Judge Defies Prosecutors On Pornography Sentence | By Colin Moynihan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14brooks.html | Tree Of Failure | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14krugman.html | A Tale Of Two Moralities | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14ponnuru.html | How the GOP Can Cut and Survive | By Ramesh Ponnuru | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/opinion/14rubinstein.html | Wont You Be My Wireless Neighbor | By Helen Rubinstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/science/space/14brfs-HEAVYLIFTROC_BRF.html | HeavyLift Rocket Behind Schedule | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/14fanhouse.html | Sporting News Will Take Over AOL FanHouse Content | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/14horse.html | Champion Mare Seeks Perfect Mate Never Mind the Flirtation | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/baseball/14encsports.html | SPORTS Sandberg Spurned by Cubs Moves On | By Dan McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/baseball/14yankees.html | Yankees Land Soriano To Set Up for Rivera | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/basketball/14dalembert.html | Kings Center Doubles As Voice for Native Haiti | By Howard Beck | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/basketball/14nba.html | Stoudemire On Pace To Become An AllStar | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14cromartie.html | Opposite Revis Island a Cornerback Sees Plenty of Action | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14falcons.html | A 133 Record A No 1 Seeding And Little Fanfare | By Mike Tierney | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14nfl.html | Cleveland And Denver Choose Coaches | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14sandomir.html | Where the Coaches Let Their Guard Down a Bit | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/football/14welker.html | Healthy Welker Helps Patriots to Reconnect | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/hockey/14rangers.html | Rangers Are at Their Best Against NHLs Best | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/ncaafootball/14stanford.html | STANFORD PROMOTES ASSISTANT | By Pete Thamel | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/sports/tennis/14aussie.html | In 1976 No 212 Came Out No 1 | By Dave Seminara | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14importance.html | A Stylish Monster Conquers at a Glance | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14john.html | Ibsens Big Chill With Soul Mates Frozen in Time | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/theater/reviews/14other.html | Drowning in Domestic Denial In the Sands of Palm Springs | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bccomedy.html | Those Voices in Your Head May Be Comedy Podcasts | By Reyhan Harmanci | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcexhale.html | PostAbortion Counseling Group Finds Itself on the Firing Line | By Shoshana Walter | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcjames.html | For SameSex Couples a Tax Victory That Doesnt Feel Like One | By Scott James | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcplacard-ag.html | Oaklands New Mayor Will Stand | By Zusha Elinson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14bcribes.html | Lead Plays Himself in Drama on Scandal | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cnctrial.html | Afghans Case Highlights A Complication of War | By Kari Lydersen | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cncwarren.html | With Some Surprising Support a Historic Week in Illinois | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14cncyoung.html | Young Candidates Taste Reality | By Hunter Clauss | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14floods.html | US Agencies Out of Sync On Flooding in Nashville | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14funeral.html | Tucson Pauses in Grief for the Youngest Victim | By Sam Dolnick and Marc Lacey | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14guns.html | Sadness Aside No Shift Seen On Gun Laws | By Adam Nagourney and Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14judge.html | In Tucson Case a Federal Judge Both General and Traffic Cop | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14legal.html | A President A Speech And a Point Of Law | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14miami.html | Once Allies Two Miami Leaders Are Now Anything But | By Michael Barbaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14museum.html | Computers Get Permanent Hall of Fame | By Malia Wollan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14obama.html | A 9YearOlds Death And a Fathers Heart | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14parole.html | 5 on Parole Board Resign In Wake of Officers Death | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14trial.html | 3 ExOfficers on Trial in Obstruction Case | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14texpectancy.html | LIFE EXPECTANCY East Texans Bad Health and Bad Habits Promote a Stroke Belt | By Emily Ramshaw | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14tgone.html | GTT | By Michael Hoinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14tlaw.html | Backers Push A Law School In the Valley | By Reeve Hamilton | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14tramsey.html | If You Like Airport Security Then Take a Trip to the Capitol | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/14women.html | Among Women in Congress a Bond of Friendship | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14brfs-ANOTHERJUSTI_BRF.html | Another Justice Department Vacancy | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14brfs-HUTCHISONWON_BRF.html | Hutchison Wont Seek Another Term | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/us/politics/14repubs.html | Looking to 2012 GOP Is Set to Select a New Leader | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/14manning.html | Accused Soldier Stays in Brig As WikiLeaks Link Is Sought | By Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/14nations.html | Foreign Missions Hamstrung By New US Banking Rules | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/africa/14sudan.html | Referendum Logos Accent Challenges Facing Sudan | By Josh Kron | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/americas/14briefs-Haiti.html | Haiti Quakes Toll Rises to 316000 | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-14 | https://www.nytimes.com/2011/01/14/world/asia/14briefs-China.html | China Gates on Military Leaders | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |

| 2011-01-10 | 2011-01-15 | https://www.nytimes.com/2011/01/10/books/10friedman.html | B H Friedman 84 Novelist And Biographer of Pollock | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-15 | https://bucks.blogs.nytimes.com/2011/01/11/yale-payroll-error-costs-gay-employees-thousands/ | Yales Error On Benefits | By Tara Siegel Bernard | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-15 | https://www.nytimes.com/2011/01/14/theater/14critic.html | AN APPRAISAL RockingA CradleOf StageInnovation | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://bucks.blogs.nytimes.com/2011/01/14/finding-cheaper-textbooks-2nd-edition/ | For Class Book Deals | By Tara Siegel Bernard | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/dance/15devotion.html | Matters of Faith Prayer And Physical Exertion | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15arts-ORCHESTRAUPT_BRF.html | Orchestra Up to Date In Kansas City | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15phil.html | Beethovens Varied Descendants | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15quartet.html | Setting Leadership Aside For Collective Control | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/television/15arts-RERUNSWORKFO_BRF.html | Reruns Work for CBS | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/television/15playboy.html | Dont Expect References to Literary Giants | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/video-games/15tron.html | Tron Franchises Cyberpresent Looks a Lot Like the Past | By Seth Schiesel | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/books/15vann.html | The Family History Is Grim but Hes Plotted a New Course | By Charles McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15charts.html | Older Workers Are Keeping a Tighter Grip on Jobs | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15nocera.html | Verizon Deal May Expose IPhone Flaws | By Joe Nocera | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/economy/15econ.html | Retail Sales Up Smartly Consumer Prices Rise | By Christine Hauser | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/economy/15labor.html | US Plans to Sue 4 States Over Laws Requiring Secret Ballots for Unionizing | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/global/15oil.html | BP Forms Partnership To Explore In Russia | By Julia Werdigier | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/crosswords/bridge/15card.html | When Covering Means Losing Try Ducking | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/health/15patient.html | Let the Sunshine In but Not the Harmful Rays | By Lesley Alderman | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/movies/15ongbak.html | Forget Dancing With Wolves He Runs Up Elephants | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15matthews.html | Footballs First Family | By John Branch | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15rhoden.html | A Ravens Dark Past Lights the Way for Others | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15open.html | CBS Retains US Open | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/technology/personaltech/15phone.html | New Task For Phone File Taxes | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15giffords.html | Police Describe Busy Hours Before a Gunmans Attack | By Marc Lacey Jo Becker and Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15nurses.html | Sheriff Charged in Texas WhistleBlowing Case | By Kevin Sack | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15repubs.html | GOP Elects a New Chairman As Steele Drops Out of the Race | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/africa/15region.html | Arab Nations Jubilation at an Ouster Serves as a Potent Lesson for Their Leaders | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/africa/15tunis.html | President of Tunisia Flees Capitulating to Protesters | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15diplo.html | Clinton Stressing a Regional Policy Says Distrust Lingers in USChina Relations | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15military.html | In Seoul Gates Reaffirms American Support for South Korea | By Elisabeth Bumiller and Mark McDonald | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15belarus.html | Belarus Accuses Poland and Germany of Plotting a Takeover | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15britain.html | Labour Party in Britain Wins a ByElection | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15italy.html | Berlusconi Faces Prostitution Inquiry | By Elisabetta Povoledo | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15pope.html | John Paul II To Be Beatified In the Spring | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/your-money/15shortcuts.html | When Giveaway Trips Come With Extra Baggage | By Alina Tugend | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-15 | https://www.nytimes.com/2011/01/15/your-money/brokerage-and-bank-accounts/15money.html | As Banks Raise Fees You Have Options | By Ron Lieber | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/arts/music/15caesar.html | Improvising Concert Into Rousing Sermon | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15cater.html | The Vehicle of Street Food Is Getting an Overhaul | By Todd Lappin | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15glock.html | Tucson Shootings Add to Glocks Notoriety | By Andrew Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/15mickey.html | Epic Mickey Sales Please Disney Despite Late Start | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/business/energy-environment/15solar.html | A Better Offer From China | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |

| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/education/15lipman.html | Matthew Lipman 87 Dies Made Children Philosophers | By Douglas Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15cop.html | New Jersey Police Officer Is Shot Dead During an Encounter With a Pedestrian | By Anahad OConnor and Nate Schweber | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15doll.html | Man Who Saw Doll Head On Police Car Is Acquitted | By John Eligon | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15fire.html | Fire Dept Revamps Approach to Emergencies on the Citys Waterways or Nearby | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15ghailani.html | Terror Suspect in 1998 Bombings Was Told of Plot a Week in Advance a Filing Says | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15homeless.html | Law on Apartments as Hotel Rooms Has Unintended Effect | By Cara Buckley | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15kennedy.html | Man Charged as Stalker Of Kennedy Grandchild | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15medicaid.html | Groups Demand Withdrawal of Medicaid Suit | By Anemona Hartocollis | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15metjournal.html | Teacher Training Taught by Students | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15mosque.html | Amid Rift Imams Role In Islam Center Is Sharply Cut | By Paul Vitello | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15mta.html | Apologizing MTA Admits Blunders During Blizzard | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15neediest.html | An Assist for a Woman Who Usually Helps Others | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15raos.html | Joey Cupcakes Is Taken Down From Raos Wall | By William K Rashbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15roadshow.html | Cuomo Crisscrosses New York Repeating His Call for Action | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15usair.html | One Rescue Still Defines Upgrading of Water Unit | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/nyregion/15valentine.html | Skills Honed in Mets Dugout to Be Used in City Hall | By Alan Feuer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15blow.html | The Tucson Witch Hunt | By Charles M Blow | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15collins.html | Presidential Primary Book Club | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15herbert.html | Helpless In the Face Of Madness | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/opinion/15yunus.html | Sacrificing Microcredit for Megaprofits | By Muhammad Yunus | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/baseball/15bonds.html | Bondss Lawyers Chip Away at Evidence | By Juliet Macur | TX 6-776-144 | 2011-05-31 |

| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/baseball/15kepner.html | Untouchable Until Yankees Say Otherwise | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/basketball/15knicks.html | Crowd Reminds Knicks of What Theyre Missing | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/basketball/15nuggets.html | Answers Scarce Anthony Tires of Questions | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15jets.html | Ryan Calls Game Second Biggest in Jets History but Injuries Are a Concern | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15patriots.html | From a Boy in a Revolt To the Patriots Punter Setting a Rookie Mark | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15steelers.html | NFL PLAYOFFS  DIVISIONAL ROUND In Pittsburgh a Quarterback Split | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/football/15tannenbaum.html | Son of New England Follows His Binder To Success With Jets | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/sports/tennis/15doubles.html | Battling in Davis Cup and Then Teaming Up | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/theater/15festivals.html | Warring Relatives and Joking Rabbis | By Ben Brantley Charles Isherwood Eric Grode and Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/theater/15spider.html | SpiderMan Producers Say Delay Is Justified | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15brfs-CHARGESINTAC_BRF.html | California Charges in Taco Truck Extortion | By Ian Lovett | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15brfs-RELEASESOUGH_BRF.html | Release Sought for Soldier Held for Leaks | By Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15crude.html | Documentary Filmmaker Doesnt Qualify for a Journalists Privilege a Court Says | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15investigate.html | Differences in Federal and State Systems Could Complicate Prosecution | By Kirk Johnson and Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15lepage.html | Maine Governor Gets Testy With NAACP | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15medical.html | From Bloody Scene to ER LifeSaving Choices | By Denise Grady and Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15meet.html | Quick Return to Constituents In Tribute and Also Defiance | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15mlk.html | For Some Students in the South a King Day Lacking That Holiday Feature | By Kim Severson and Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15profile.html | For Giffords Tucson Roots Shaped Views | By Sheryl Gay Stolberg and William Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/15zodiac.html | Did Your Horoscope Predict This | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15brfs-BIDENCHOOSES_BRF.html | Biden Chooses a Chief of Staff | By Helene Cooper | TX 6-776-144 | 2011-05-31 |

| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15cong.html | GOP Retreat Becomes Pep Rally for Fiscal Plan | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15fence.html | Homeland Security Cancels Virtual Fence After 1 Billion Is Spent | By Julia Preston | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15religion.html | An Almost Ambassador Encounters a Congressional Dead End | By Samuel G Freedman | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/us/politics/15stimulus.html | Interest Adds Up to a 13 Billion Bill for States | By Michael Cooper and Mary Williams Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/15holbrooke.html | A Leading Diplomat Is Remembered With Affection and Humor | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/americas/15cuba.html | Restrictions on Travel to Cuba Are Eased | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/americas/15haiti.html | Haitis President Considers Next Move After Observers Reject Results of November Election | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15afghan.html | Officials in Afghanistan Begin Investigation Into Possible Fraud at Troubled Bank | By Alissa J Rubin and Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15briefs-China.html | China Toll Evader to Get New Trial | By Andrew Jacobs | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15briefs-Milk.html | China Inquiry on Tainted Milk Powder | By Edward Wong | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15india.html | The Eye of an Indian Hurricane Eager to Topple a Political Establishment | By Jim Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/asia/15pakistan.html | Gunmen Kill Policewoman And Relatives In Pakistan | By Salman Masood | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15briefs-Russia.html | Russia 50 Million Art and Gem Theft | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/europe/15london.html | Britain Reopens Its Inquiry Of Phone Hacking Reports | By Graham Bowley | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-15 | https://www.nytimes.com/2011/01/15/world/middleeast/15lebanon.html | For Lebanese Crisis Management Has Become a Way of Life | By Anthony Shadid and Nada Bakri | TX 6-776-144 | 2011-05-31 |
| 2011-01-07 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-144 | 2011-05-31 |
| 2011-01-11 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16fob-wwln-t.html | No More Mrs Nice Mom | By Judith Warner | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Europe-t.html | EUROTRASHED | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/theater/16second.html | Dja Hear the One About the Guy From Rochester | By Megan Angelo | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16hotels.html | Miami to Jaipur New Rooms That Stand Out | By Elaine Glusac | TX 6-776-144 | 2011-05-31 |
| 2011-01-12 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16praconline.html | Narrowing the Choices Online | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |

| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-onlanguage-t.html | Autoincorrect | By Ben Zimmer | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-000.html | FIELD REPORT NUT WORTH | By Christine Muhlke | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-001.html | Pear Persimmon and Hazelnut Salad | By Christine Muhlke | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16Food-t-002.html | Hazelnut Romesco | By Christine Muhlke | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16MerkelSarkozy-t.html | HOW DEEP IS THEIR LOVE | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16scott.html | Defy the Elite Wait Which Elite | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16joint.html | Love Bacon And a Bit Of Ireland | By Dan Saltzstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Q-A.html | QA | By Jay Romano | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16streetscapes.html | Favored by Sheep And Other Celebs | By Christopher Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/mortgages/16mort.html | Stricter Condo Guidelines | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/16hours-bali.html | 36 HOURS Bali | By Naomi Lindt | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/15/sports/tennis/15iht-SRAOTENNIS.html | Its Time to Talk Grand SlamOr Something Similar to One | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/dance/16kaet.html | Whirling Along The Borders Of Israeli Life | By Janice Ross | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/design/16ryman.html | Pushing Petals Up and Down Park Ave | By Dorothy Spears | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16allman.html | A New Start And a Gumbo Of Old Sounds | By Alan Light | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16biss-1.html | The Way to Carnegie Hall Success | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16playlist.html | Sonic Stylings Dusted Off or Stripped Bare | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/music/16string.html | Bytes and Beethoven | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/television/16syfy.html | The Thing That Ate Saturday Night | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/television/16watch.html | Mishaps in Politicking SingleParenthood And Finding a Partner | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/autoshow/16DESIGN.html | Exploring Space From Inside Out | By Phil Patton | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/automobiles/autoshow/16SHOW.html | In Lieu of Glitter Glimmers of Hope | By Lawrence Ulrich | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/autom obiles/autoshow/16TECH.html | Electrics in the Real World | By Tim Moran | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/autom obiles/collectibles/16AUCTION.html | Opportunities At Entry Level Of Collectibles | By Rob Sass | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Browning-t.html | Delicate Planet | By Dominique Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Bruder-t.html | Pig With Passport | By Jessica Bruder | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Buruma-t.html | Two Guys From Paris | By Ian Buruma | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Duffy-t.html | Character Assassination | By Peter Duffy | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Jenkins-t.html | Following the Scent | By Jessica Kerwin Jenkins | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/McDonald-t.html | Rhythms of a New Land | By Jennifer B McDonald | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Myerson-t.html | An Addict in the Family | By Julie Myerson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Oates-t.html | Small Moments | By Joyce Carol Oates | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Posesorksi-t.html | Curses in the Air | By Sherie Posesorski | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Prose-t.html | Small Moments | By Francine Prose | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Ricks-t.html | Determined to Strike | By Thomas E Ricks | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Robinson-t.html | Small Moments | By Roxana Robinson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Upfront-t.html | Up Front | By The Editors | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/books/ review/Wolitzer-t.html | Womans Work | By Meg Wolitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashio n/16Cultural.html | Retreat of the Tiger Mother | By Kate Zernike | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashio n/16Modern.html | When a Former Life Beckons | By Shonna Milliken Humphrey | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashio n/16Social.html | Mines an Astronaut | By Philip Galanes | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashio n/weddings/16VOWS.html | Emily Ross and Ryan Hubbard | By Ricki Morell | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magaz ine/16Drilling-t.html | THE WILL TO DRILL | By BENJAMIN WALLACEWELLS | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-Ethicist-t.html | Tragic Artifacts | By Randy Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-Q4-t.html | What Happens in Vegas | Interview by Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16FOB-medium-t.html | Watch Me Read Me | By Virginia Heffernan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16fob-consumed-t.html | Branding Transparency | By Rob Walker | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/magazine/16lives-t.html | THE CRAZY LADY UPSTAIRS | By Caitlin Shetterly | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16araki.html | Young and Restless Never Gets Old | By Dennis Lim | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/16docs.html | Conducting Documentary Diplomacy | By John Anderson | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinect.html | When TV Makes Your Diner Shine | By Jan Ellen Spiegel | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dineli.html | Where the Food Leans Toward the Healthful | By Joanne Starkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinenj.html | CajunSpiced Food In a Nonprofit Setting | By David M Halbfinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16dinewe.html | LaidBack And Indulgent | By M H Reed | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16qbitenj.html | A Focus on Cheese | By Kelly Feeney | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16qbitewe.html | Market Shopping From Home | By Emily DeNitto | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16vinesli.html | White Wines on the Rise | By Howard G Goldberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Hunt.html | This Time Park Slope or Close to It | By Joyce Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16Sqft.html | Sam Chandan | By Vivian Marino | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16cov.html | Why Your Next Place May Cost More | By Vivian S Toy | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16habi.html | Room to Feed 20 Or Play With 2 | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16living.html | Identity Dyed in the Wool | By C J Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16posting.html | The Elephant In Each Room | By Fred A Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/16wczo.html | Spec Builders Test the Waters | By Elsa Brenner | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realestate/communities/16lizo.html | Returning to a New Home | By Marcelle S Fischler | TX 6-776-144 | 2011-05-31 |

| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/realest ate/communities/16njzo.html | Renter Advantage Fading | By Antoinette Martin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/theate r/16arena.html | Leaving The Light On For Playwrights | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16India.html | India Through a Birders Eyes | By Somini Sengupta | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16beer-journeys.html | Following a Trail of Beer in Belgium | By Matt Goulding and Matt Bean | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16bites-oyster.html | Island Creek Oyster Bar Boston | By Hugh Ryan | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16checkin-wbarcelona.html | Barcelona W Barcelona | By Ingrid K Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16choice-Athens.html | Temples of Tradition in Athens | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/16/travel/ 16heads-barcelona.html | At Hotels in Barcelona a Bar Scene Emerges | By Ingrid K Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16build.html | Architects Find Their Dream Client in China | By Lawrence W Cheek | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16corner.html | Say AnythingBut Phrase ItThe Right Way | By Adam Bryant | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16gret.html | Arbitration Litigation Aggravation | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16johnson-and-johnson.html | Can Johnson  Johnson Get Its Act Together | By Natasha Singer and Reed Abelson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16novel.html | With New Software Headsets Are Outsmarting Phones | By Anne Eisenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16ping.html | Can Your Camera Phone Turn You Into a Pirate | By Nick Bilton | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16renault.html | Renault Fires 2 Men Accused of Selling Corporate Secrets About Electric Vehicles | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16shelf.html | The Spirit Of the Mensch | By Bryan Burrough | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/busine ss/16view.html | What Obama Should Say About the Deficit | By Christina D Romer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/cross words/chess/16chess.html | Meteoric Rise for One Who Had Turned Away | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/educat ion/16blair.html | 5 Years After Katrina Teacher Tills Soil of Lower 9th Ward | By Charles Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/educat ion/16tuition.html | Student Pays Tuition One Dollar at a Time | By Dan Frosch | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/educat ion/16winerip.html | New Influx Of Haitians But Not Who Was Expected | By Michael Winerip | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashio n/16AWARDS.html | Theyre Off Let the SecondGuessing Begin | By Eric Wilson | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16REBOOT.html | Youre Young And Jewish Discuss | By Laura M Holson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16Studied.html | The Marrying Kind Born Or Made | By Pamela Paul | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/16WHATIWORE.html | Fashionably Chic For Library Life | By Chloe Malle | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16SMITH.html | Patience Smith Sam Bloom | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/fashion/weddings/16TORTORIELLO.html | Lauren Tortoriello Jason Ertel | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/jobs/16boss.html | From the Road to the Runway | By Scott Lipps | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/jobs/16career.html | Are You Cut Out For Management | By Eilene Zimmerman | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/movies/homevideo/16kehr.html | From the Vaults Vintage Heroics Of All Kinds | By Dave Kehr | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artsli.html | Want Legal Advice Just Ask the Actors | By Karin Lipson | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artsnj.html | Abstract and Expressionistic Yet Based in Grim Reality | By Martha Schwendener | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16artwe.html | 18 Journeys Forged In Communism | By Martha Schwendener | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16book.html | Putting a Stamp on New Yorks Architecture | By Sam Roberts | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16critic.html | The Grass Is Fake But the Splendor Real | By Ariel Kaminer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16lakewood.html | Fugitive Is Charged in Police Shooting | By Nate Schweber | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16maxfish.html | The Max Fish Magic Will It Travel Well | By Helene Stapinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16musicct.html | String Meets Steel To Build Harmony | By Phillip Lutz | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16neediest.html | A Ukrainian Immigrant Reconnects With His Roots | By Ewa KernJedrychowska | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16poems.html | Your Beautiful Creative Son and Daughter and You Too | By Alan Feuer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16routine.html | Breakfast Eggs 15 Ways by a Soprano | By Robin Finn | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16school.html | Anatomy of a School Crisis | By Amy Virshup | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16shooting.html | 5 Are Shot After a Game In Brooklyn | By Al Baker and Tim Stelloh | TX 6-776-144 | 2011-05-31 |

| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16sloan.html | For Healing Meals Made To Order | By Shivani Vora | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16spotli.html | Remembering Baseballs First Black Players | By Steven McElroy | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/nyregion/16tunnel.html | For Water Tunnels Age Is Just a Number | By Manny Fernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16achebe.html | Nigerias Promise Africas Hope | By Chinua Achebe | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16greene.html | Darkness on the Edge Of the Universe | By Brian Greene | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16kristof.html | Chinas Winning Schools | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16moore.html | Send Huck Finn to College | By LORRIE MOORE | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16pubed.html | Time the Enemy | By Arthur S Brisbane | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/science/earth/16flood.html | If Quakes Werent Enough for California Enter the Superstorm | By Felicity Barringer | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/16drape.html | A Horse for the Ages Should Be Horse of the Year | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/baseball/16yankees.html | Yankees Chamberlain Could Be Odd Man Out | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16bears.html | Bears Arent Greatest Show on Turf but They Arent Playing Like the Worst | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16luckman.html | Bears After Luckman Monsters of the Middling | By Mike Tanier | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16quarterbacks.html | Master and the Apprentice | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16rhoden.html | An Assertive Voice Declaring the Arrival of the Jets | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16seahawks.html | Despite Injured Hip Hasselbeck Carries Seahawks on Back | By Nathan Fenno | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16wilfork.html | Quiet Wilfork Anchors A Defense on the Rise | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16fastfood.html | In South Los Angeles New FastFood Spots Get a No Thanks | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16giffords.html | At a Gun Show and a Safeway Tucson Takes Steps to Reclaim Normalcy | By William Yardley Michael Luo and Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16loughner.html | Looking Behind the MugShot Grin | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16texpectancy.html | LIFE EXPECTANCY On the Border Long Lives Despite Dismal Statistics | By Emily Ramshaw | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/politics/16repubs.html | GOP Leader8217s Promise Humility and Hard Work | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |

| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16bai.html | Is the Anger Gone | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16brustein.html | TECHNOLOGY Wireless but Leashed | By Joshua Brustein | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16chang.html | Quakes Tectonic and Theoretical | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16shadid.html | In Peril The Arab Status Quo | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16wald.html | THE ENVIRONMENT Recession Special Cleaner Air | By Matthew L Wald | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/weekinreview/16worth.html | Hezbollahs Rise Amid Chaos | By Robert F Worth | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16cables.html | Cables From American Diplomats Portray US Ambivalence on Tunisia | By Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16sudan.html | Roots of Bitterness in a Disputed Land Threaten Sudans Future | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/africa/16tunis.html | Clashes Go On As Power Shifts Again in Tunis | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/europe/16russia.html | Russians Death Inflames Ethnic Strife | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/europe/16vatican.html | Vatican Welcomes First Anglicans Converting Under New Rules | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/middleeast/16mosul.html | Iraqi Trainee Kills 3 American Soldiers | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/middleeast/16stuxnet.html | Israel Tests Called Crucial In Iran Nuclear Setback | By William J Broad John Markoff and David E Sanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-16 | https://www.nytimes.com/2011/01/16/your-money/16fund.html | Give Me a P Give Me an E What Does It Spell Trouble | By Paul J Lim | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/arts/16gibson.html | Flo Gibson Grande Dame of Audiobooks Dies at 86 | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/dining/16ttpatspick-ag.html | Pats Pick | By Patricia Sharpe | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16college.html | Amid Cuts Public Colleges Step Up Appeals to Alumni | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/education/16ttteachers.html | Budget Crisis May Cause Teachers to Lose Jobs But Some Are Safe With Tenure | By Morgan Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/health/policy/16health.html | In the Health Care Fight a Political Focus on Jobs With No Simple Answers | By Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16rich.html | No One Listened to Gabrielle Giffords | By Frank Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/16sun4.html | A January Pause | By Verlyn Klinkenborg | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/opinion/lebowitz.html | OPED CONTRIBUTOR Introduction by the Author | By Fran Lebowitz | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16nchorween-ag.html | Those NFL Footballs All Started in the Same Place | By Meribah Knight | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16falcons.html | With Rodgers on Target Packers Toss Falcons Away | By Mike Tierney | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16sotrhoden.html | As a Morality Play Flacco vs Roethlisberger Falls Flat | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/sports/football/16steelers.html | Roethlisberger Leads Steelers Follow | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16chealth.html | Governors Budget Cuts Will Not Affect Those With the Citys Universal Health Care Plan | By Aaron Glantz | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16cintel.html | Rosie the Riveter Memorial | By Hank Pellissier | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16cmayor.html | Mayor Lee Leads Growing AsianAmerican Clout | By Gerry Shih | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16cweber.html | Redevelopment Agencies Lie in CostCutters Sights | By Jonathan Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16conds.html | Judy Bonds 58 an Enemy Of Mountaintop Coal Mining | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16nccouncil.html | Labor Laying Ground for Gains in Council Races | By Dan Mihalopoulos | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16ncrhythm.html | When a Rapper Runs for Alderman Connections Talent and a Grammy Never Hurt | By Ben Goldberger | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16ncwarren.html | Wisconsin Sounds Off But Misses the Point | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16fuller.html | Victim of Tucson Rampage Is Arrested at a TV Taping of a Forum on the Shootings | By Michael Luo and Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/us/16tramsey.html | Perry Puts Immigration Atop Sessions Agenda | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/16pole.html | Tourists Mimic Polar Pioneers Except With Planes and Blogs | By Jennifer A Kingson | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/americas/16bolivia.html | As Temperatures Rise Andean Glaciers Begin to Give Up Their Secrets | By Simon Romero | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/16/world/middleeast/16iraq.html | Raids on Baghdad Alcohol Purveyors Stir Fears of Suppression of Christians | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-16 | https://www.nytimes.com/2011/01/15/sports/15tickets.html | As Economy Has Sagged the Online Ticket Market Has Taken Flight | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-16 | https://www.nytimes.com/2011/01/15/arts/16linney.html | Romulus Linney Dies at 80Playwright of Wide Range | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17dove.html | How a Club Becomes A Salon For a Night | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17early.html | A Band No Halftime Ever Saw | By James R Oestreich | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17horne.html | With Some Friends to Help a Songwriter Reveals His World | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17lucy.html | Bowing and Plucking To Honor a Festival | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17mannes.html | Young Voices Rise in American Opera | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17mona.html | Romantic 1950s Rock With a Big Appetite | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/music/17tribeca.html | Houstons Jazz Stars Celebrated In TriBeCa | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17arts-PERFORMERSUN_BRF.html | Performers Unions Approve Contract | Compiled by Larry Rohter | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17crime.html | Squad Cars Sirens and Gangs and the Cameras That Love Them | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17human.html | Relocated to America Still Bloodthirsty | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/arts/television/17law.html | The Law Shell Do It Her Way Thank You | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/books/17book.html | A Family Speaks in Someone Elses Words but at Least It Chooses the Best | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/crosswords/bridge/17card.html | The Quick Choice May Not Be the Right Choice | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17bears.html | Bears Cast Aside Seahawks and Gain Duel With Packers | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/tennis/17iht-TENNIS17.html | Play Hard Work Hard | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/theater/17arts-BENEFITPERFO_BRF.html | Benefit Performance For Belarus Troupe | Compiled by Larry Rohter | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17sudan.html | In Sudan Early Results Strongly Lean To Secession | By Josh Kron | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17tunis.html | In Tunisia New Leaders Win Support Of Military | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/americas/17haiti.html | ExHaitian Dictators Return Threatens to Add to Turmoil | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/europe/17lepen.html | Le Pens Daughter Elected to Lead His FarRight Party | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/television/17york.html | Susannah York 72 British Film Actress | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17grocery.html | GroceriesFill AislesAt StoresLike CVS | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/17lawsuit.html | BETTING ON JUSTICE Lawsuit Loans Add New Risk For the Injured | By Binyamin Appelbaum | TX 6-776-144 | 2011-05-31 |

| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/energy-environment/17views.html | A Host of Benefits From Natural Gas | By Christopher Swann | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/global/17euro.html | Europes Challenge Fostering Growth in a Season of BeltTightening | By Liz Alderman | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17apple.html | For Magazines a Bitter Pill | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17bet.html | The Game Is a Winner Helped by BET Loyalists | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17carr.html | Publishing Without Publishers | By David Carr | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17cnn.html | Piers Morgan Sets HimselfAs Larry Kings Opposite | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17drill.html | Nonprofits Are Buying More Air Time | By Alex Mindlin | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17local.html | AOL Bets on Hyperlocal News Finding Progress Where Many Have Failed | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/business/media/17media.html | After Tucson Blanket Accusations Leave Much to Interpretation | By Jeremy W Peters and Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/movies/awardsseason/17globes.html | The Social Network Dominates Golden Globes | By Michael Cieply and Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/movies/awardsseason/17watch.html | Master of Ceremonies Not Civility | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17ackerman.html | LI Man Held After Refusal To Stop Calling Congressman | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17christie.html | Any White House Run Will Wait Christie Says | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17church.html | At a Church Set Afire A Spirit Unextinguished | By David Gonzalez | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17cops.html | Arrest in New Jersey Officer Shooting | By Nate Schweber | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17harris.html | Mourning A Woman Who Shared A 911 Escape | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17house.html | Long Fight To Reclaim House Stolen In Wave of Pen | By Colin Moynihan | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17map.html | Cunning Care And Sheer Luck Save Rare Map | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17neediest.html | Kicking Cocaine and Reconnecting With Life | By Justin G Sullivan | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17njautism.html | More Autism Schools Proposed in New Jersey | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/nyregion/17towns.html | Enjoying Creature Comforts While Doing Nature a Favor | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17douthat.html | Scenes from a Marriage | By Ross Douthat | TX 6-776-144 | 2011-05-31 |

| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17hochschild.html | An Assassinations Long Shadow | By Adam Hochschild | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/opinion/17krugman.html | The War On Logic | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/17dogs.html | Joint Replacements Keep Dogs in the Running | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17falcons.html | In Atlanta Little to Cheer After All That Progress | By Mike Tierney | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17green.html | For a Second Week the Jets Make an Elite Quarterback Look Ordinary | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17jets.html | Last Word Goes to Jets | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17nfcside.html | With Playoff Win Cutler Alters the Story Line | By Dan McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17patriots.html | A Team Expected To Go Further Sputters Again | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/football/17vecsey.html | In Tight Battle Jets Look Like the Geniuses | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/hockey/17nhl.html | Rangers Press Late But Fall To Flyers | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/hockey/17rangers.html | NHL ROUNDUP RangersPress LateBut FallTo Flyers | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/sports/ncaabasketball/17stjohns.html | St Johns Changes Direction in the Blink of an Eye | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17brain.html | YOUR BRAIN ON COMPUTERS In New Military Data Overload Can Be Deadly | By Thom Shanker and Matt Richtel | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17crunch.html | 2 AOL Tech Blogs Face Off in a War of Insults | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/technology/17glasses.html | Defying Conventional Wisdom to Sell Glasses Online | By Claire Cain Miller | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17gaming.html | In an Online Gaming World Tucson Suspect Gave Hints of RealWorld Problems | By Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17giffords.html | Husbands Message About Giffords Shes a Fighter | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17governors.html | BUDGET WORRIESPUSH GOVERNORSTO SAME MINDSET | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17responder.html | Following the Sirens Ready to Help | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/17taylor.html | For Californias Budget Examiner an Ease With Diplomacy and Dollar Signs | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/us/politics/17cong.html | Born of a Violent Act Small Gestures of Peace | By David M Herszenhorn and Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/africa/17france.html | France Acted Slowly on Tunisian Crisis Wary of Interfering | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |

| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/americas/17brazil.html | After Deadly Mudslides in Brazil Concern Turns to Preparedness | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/asia/17afghanistan.html | Support Expected for Plan To Beef Up Afghan Forces | By Ray Rivera | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/asia/17china.html | IN RISING CHINALIMITS OF LEADERCOME INTO FOCUS | By David E Sanger and Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/europe/17ireland.html | Irish Leader Rejects Push To Resign as Party Chief | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/europe/17russia.html | Inadequate Fight Against Drugs Hampers Russias Ability to Curb HIV | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17egypt.html | Egypt Sentences Muslim to Death in Killings of Christians | By Mona ElNaggar | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17iran.html | Politically Confident Iran Cuts Price Subsidies | By William Yong | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-17 | https://www.nytimes.com/2011/01/17/world/middleeast/17lebanon.html | Hezbollah Vows to Defend Itself Amid Killing Inquiry | By Anthony Shadid and Nada Bakri | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18aging.html | AGING The Mediterranean Diet as Brain Food | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-13 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obdino.html | A PetSize Dinosaur With Really Big Descendants | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18behavior.html | BEHAVIOR No Sex They Say but STD Says Otherwise | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18regimens.html | REGIMENS Doubt on IV Fluids for Trauma Victims | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obdog.html | FourLegged Assistants Sniff Out Wildlife Data | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18obpenguin.html | Penguins Harmed by Tracking Bands Study Finds | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-16 | 2011-01-18 | https://www.nytimes.com/2011/01/17/world/asia/17australia.html | Too Little Water and Then Too Much in Australia | By Aubrey Belford | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/17/arts/music/17ongala.html | Remmy Ongala 63 Tanzanian Music Star | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18choice.html | New CDs | By Jon Pareles Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18jarrett.html | After Hints Of Genius A Muse Is Expelled | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/music/18juho.html | Exploring Complex Works Before Youve Even Had Your Coffee | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18arts-GRIDIRONTOPS_BRF.html | Gridiron Tops Globes | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18frontline.html | Safety First All Signs Point to No | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18kennedy.html | Dramatizing Camelot | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/television/18lebron.html | LeBron James and His Alter Egos Star in an Internet Animated Series | By Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/books/18book.html | Al Qaeda And the US Still Battling | By Michiko Kakutani | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18devices.html | Interfering With Flight | By Christine Negroni | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18drug.html | Glaxos Legal Problems Lead To New 34 Billion Charge | By Duff Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18road.html | A Good Time to Offer FirstAid Training for All | By Joe Sharkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/18views.html | Stronger Transfer Needed at Apple | By Robert Cyran and John Foley | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18airbus.html | A Big Order Lifts Airbus And Its FuelEfficient Jet | By Jad Mouawad | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18baer.html | ExBanker Gives Data On Taxes To Web Site | By Ravi Somaiya and Julia Werdigier | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18euro.html | Support Is Growing for Larger European Rescue Fund | By Stephen Castle | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18plane.html | Trading Technology for Sales in China | By David Barboza Christopher Drew and Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18sbonds.html | Building on Momentum Spain Changes Course on Bonds | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/global/18screen.html | Leading in 3D TV and Breaking Japans Glass Ceiling | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18brody.html | Keep Your Voice Even at the End of Life | By Jane E Brody | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18cancer.html | A PinkRibbon Race Years Long | By Roni Caryn Rabin | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18global.html | PREVENTION Male Circumcision May Help Protect Sexual Partners Against Cervical Cancer | By Donald G McNeil Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18really.html | THE CLAIM Eating ginger helps reduce muscle pain and soreness | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/18strand.html | Before Trip Make Plans For a Dearth Of Medicine | By Adrienne Day | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/nutrition/18best.html | Close Look at Orthotics Raises a Welter of Doubts | By Gina Kolata | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/research/18cite.html | Trial in a Vacuum Study of Studies Shows Few Citations | By Gina Kolata | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/views/18cases.html | When All Isnt Enough to Foil Alzheimers | By Nancy Stearns Bercaw | TX 6-776-144 | 2011-05-31 |

| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/health/views/18mind.html | When SelfKnowledge Is Only the Beginning | By Richard A Friedman MD | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18appraisal.html | The Long Ordeal of Landing a ShortTerm Rental | By Christine Haughney | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18birds.html | Conspiracies Dont Kill Birds People However Do | By Leslie Kaufman | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18collider.html | Recalling a Fallen Stars Legacy In US Particle Physics Quest | By Dennis Overbye | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18dog.html | Sit Stay Parse Good Girl | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18prof.html | Bending and Stretching Classroom Lessons to Make Math Inspire | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18qna.html | Sleeping and Healing | By C Claiborne Ray | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/science/18tier.html | Heavy Doses of DNA Data With Few Side Effects | By John Tierney | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/basketball/18knicks.html | Excuses Run Dry as Knicks Stumble Into a FullBlown Slide | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18fastforward.html | Where No 6 Is Better Than No 1 | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/tennis/18tennis.html | Henins Elbow Passes Its First Test | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18apple.html | JOBS TAKES LEAVEAT APPLE AGAINSTIRS QUESTIONS | By Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18iht-google18.html | A Google Worry Recedes for Now as Italy Ends Investigation Into News Service | By Eric Pfanner | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18arts-ONECOMPOSERM_BRF.html | One Composer Many Productions | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18arts-PRIMARYSTAGE_BRF.html | Primary Stages Lineup Leads With a Seder Play | Compiled by Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/theater/18cymbeline.html | Simply Shakespeare No Tangled Web | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18giffords.html | As Tucson Weighs How to Honor the Dead Many Are Already Doing So | By Marc Lacey Jennifer Medina and Denise Grady | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/politics/18early.html | Where News Is Power A Fight to Be WellArmed | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18tunis.html | NEW GOVERNMENTFEELS THE FORCEOF TUNISIAN IRE | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/americas/18haiti.html | Duvalier Meets With Advisers As Haiti Holds Its Breath | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18afghan.html | Conflict on Afghan Efforts To Tax Foreign Contractors | By Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18liu.html | Liu Huaqing 94 Former Chief of Chinese Navy Dies | By Edward Wong | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/europe/18sarcelles.html | North African Seasoning For Top French Kitchens | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18iran.html | Iran Indicates It May Drop Womans Stoning Sentence | By William Yong | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18israel.html | Israeli Defense Minister Forms New Faction Within Coalition | By Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/middleeast/18lebanon.html | Lebanese Leader Delays Talks on New Government | By Nada Bakri and Marlise Simons | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/arts/design/18museum.html | Guggenheim Considers A Museum In Helsinki | By Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18dco.html | HP Updates TVs Old Product Demos | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18brill.html | Under Pay Model Little Effect Seen on Papers Web Traffic | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/business/media/18discovery.html | Much of Former Health Channel To Be Resurrected by Discovery | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/education/18classrooms.html | As Florida Wrestles With Class Size Students Are Present but Teacher Isnt | By Laura Herrera | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18cuomo.html | Challenging the Ills of Albany With the Governors Blessing | By Nicholas Confessore and Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18defense.html | Inside Qaeda Terror Defense Evolving Strategy and Emotional Pendulum | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18feud.html | Landlord Sues His Tenants Objecting to an 81 Million Renovation They Paid For | By Charles V Bagli | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18guns.html | At Sharptons King Day Forum a Focus on Gun Violence | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18neediest.html | Raising Four Children Alone While Her Husband Is in Jail | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/nyregion/18nyc.html | Leaping From 1968 Memphis to 2011 Tucson and MindReading Dr King | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18brooks.html | Amy Chua Is A Wimp | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18freeman.html | Me and My Algorithm | By Seth Freeman | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18herbert.html | How Many Deaths Are Enough | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18tue4.html | The Insanity Defense PostHinckley | By Lincoln Caplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/opinion/18wu.html | Chinas Currency Isnt Our Problem | By Mark Wu | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/18racing.html | Final Victory Zenyatta Named Horse of the Year | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/basketball/18araton.html | Theres No Steel Curtain to Be Found at Garden | By Harvey Araton | TX 6-776-144 | 2011-05-31 |

| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18jets.html | Little Talking but Much Respect Greets Steelers | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18owners.html | Meetings Not Talks For Players And Owners | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18patriots.html | Day After Defeat Belichick and Patriots Remain Subdued | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18rhoden.html | Big Win Makes Another One Imperative | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/football/18sanchez.html | After Staying Out of Victorys Way Jets Sanchez Starts to Lead | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/sports/golf/18golf.html | Love Will Be US Ryder Captain | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/technology/18cook.html | Despite Anxiety Over Leave at Apple a Deep Bench of Leadership | By Miguel Helft and Claire Cain Miller | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18fishing.html | New Fishing Museum Becomes a Symbol Of Waste in Georgia | By Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/18salvia.html | Shooting Suspect Had Been Known to Use Potent and Legal Hallucinogen | By A G Sulzberger and Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/us/politics/18brfs-GOVERNORCLEA_BRF.html | Maine Governor Clears Schedule for Holiday | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18briefs-sudan.html | Sudan Secession Likely Monitors Say | By Josh Kron | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/africa/18ivory.html | Cut Off Ivory Coast Chief Is Scraping for Cash | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18helmand.html | In Afghanistan Insurgents Let Bombs Do the Fighting | By Michael Kamber | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18policy.html | For Chinese Presidents Visit a Bolder Tack | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-18 | https://www.nytimes.com/2011/01/18/world/asia/18terror.html | Pakistans Failure to Hit Militant Sanctuary Has Positive Side for US | By Eric Schmitt | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/18/arts/music/18song.html | Ballads From Literary To Wry to Confessional | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19appe.html | Scotch Eggs With Much Less Mess | By Melissa Clark | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19mini.html | WholeGrain Pancakes Real EyeOpeners in the Morning | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
| 2011-01-17 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19wine.html | 08 Oregons Very Good Year | By Eric Asimov | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/design/19rogovin.html | Milton Rogovin Photographer Who Championed the Poor Dies at 101 | By Benjamin Genocchio | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19ecstatic.html | Festival Where BoundaryDefying Musicians Mix and Mingle | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19fantasy.html | Rock Stars for a Night and for a Price | By Larry Rohter | TX 6-776-144 | 2011-05-31 |

| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19garin.html | Songs in Several Languages Wisecracks Spread Throughout | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19string.html | Capturing Shifts Between Ecstasy and Anguish | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19arts-ALAUGHERFORC_BRF.html | A Laugher for CBS | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/books/19book.html | A Touchstone Of Detroit Is Dismantled | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19air.html | Delta Warns Fuel Costs Could Erase Gains | By Jad Mouawad | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19boeing.html | Boeing Again Delays Delivery of Dreamliner | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19physicians.html | Vocal Physicians Group Renews Health Law Fight | By Barry Meier | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19regulatoy.html | Obama Asks For Review Of Rules Stifling Jobs | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/health/research/19alzheimers.html | Two Tests Could Aid in Risk Assessment and Early Diagnosis of Alzheimers | By Gina Kolata | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19sundance.html | This Year Sundance Will Savor Its Homegrown Projects | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19wood.html | SelfPortrait of the Artist as a Suicide | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/movies/19zenith.html | His Dad Left a Conspiracy Youre Invited to the Hunt | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19about.html | College Life Need Not End For Residents of Murray Hill | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19divincenzo.html | Democratic Power Broker in New Jersey Has Governors Ear | By Richard PrezPea | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19rivalry.html | NFL PLAYOFFS  CONFERENCE CHAMPIONSHIPS Retracing a Rivalry | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/ncaabasketball/19njit.html | Need to Belong Sends a New Jersey College West | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/tennis/19iht-TENNIS19.html | Del Potro Takes StepOn the Road Back | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/technology/19apple.html | Apples Strong Holiday Season Lifts Revenue 70 | By Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/theater/reviews/19how.html | Student Meets a Mentor She Has Met Before | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19shriver.html | Sargent Shriver First Peace Corps Leader Dies at 95 | By Robert D McFadden | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19pirates.html | WORLD BRIEFING  AFRICA Pirates Thrived in 2010 | By J David Goodman | TX 6-776-144 | 2011-05-31 |

| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/africa/19egypt.html | Arab Leaders Keep an Eye on Tunisia Hoping Revolutionary Fever Wont Spread | By Mona ElNaggar and Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/africa/19tunis.html | MORE OFFICIALS QUIT IN TUNISIA AMID PROTESTS | By David D Kirkpatrick and Kareem Fahim | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19haiti.html | Briefly Held in Haiti Duvalier Is Charged With Corruption | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19mexico.html | Mexican Gang Kingpin Arrested | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19afghan.html | Afghan Official Expects Court to Void Election | By Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19taiwan.html | Taiwan Tests Missiles Results Mixed | By Ian Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19italy.html | Wiretaps Fan Flames of the Berlusconi Scandal | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19russia.html | A Dress Code For Russians Priest Chides Skimpiness | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19vatican.html | Vatican Warned Bishops on Abuse Policy | By Laurie Goodstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19iraq.html | Bomber Kills Dozens of Iraqi Police Officers and Recruits | By Steven Lee Myers | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19mideast.html | WORLD BRIEFING  MIDDLE EAST  Israel Medvedev Visits West Bank | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://dealbook.nytimes.com/2011/01/18/study-points-to-windfall-for-goldman-partners/ | A Look at Goldman on the Brink of a Windfall | By Susanne Craig and Eric Dash | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/music/19kirshner.html | Don Kirshner 76 TV Host and Shaper of Hit Records | By Ben Sisario | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19idol.html | Smugs Out Talents In At Idol | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/arts/television/19retired.html | Moving In With the Folks Who May Not Be Thrilled | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19guarantee.html | Bad Boy Guarantees Snarl Billions in Real Estate Debt | By Julie Satow | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19place.html | Banks Underlying Problem Is Revenue | By Eric Dash | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19rules.html | Panel Begins to Set Rules to Govern Financial System | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/19views.html | Promise for Apollo in New Prospectus | By LISA LEE JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/economy/19leonhardt.html | In Wreckage Of Lost Jobs Lost Power | By David Leonhardt | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/energy-environment/19oil.html | BPs Exploration Plans in the Arctic of Russia Draw Opposition From Partners | By Andrew E Kramer and Julia Werdigier | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/global/19tax.html | Tax Leak Consequences Depend on Details | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19adco.html | Appearing Virtually at a Store Near You | By Andrew Adam Newman | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19anonymous.html | Writers Are Asked Not to Talk About Author of O | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/business/media/19comcast.html | Comcast Receives Approval For NBC Universal Merger | By Tim Arango and Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19fcal.html | Calendar | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19grades.html | City Inspections Reveal New AList for Restaurants | By Glenn Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19marqueta.html | A CityOwned Marketplace in East Harlem Gets a Makeover | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19milk.html | Buttermilk the Real Thing | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19off.html | OFF THE MENU | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19peel.html | Enjoying Citrons SkinDeep Beauty | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19pets.html | Eat Table Food Some Owners Say Pull Up a Chair | By Samantha Storey | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/19salad.html | A Salad With That Mouse | By Jeff Gordinier | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19dinbriefs-2.html | LANI KAI | By Pete Wells | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19dinbriefs.html | Jeffreys Grocery | By Oliver Strand | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/dining/reviews/19rest.html | Everything but the Showstopper | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/education/19brfs-ATLANTASCHOO_BRF.html | Georgia Atlanta Schools Are Placed on Probation | By Robbie Brown | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/education/19christie.html | Christie Says 23 Schools Get Charters | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19cuomo.html | Cuomo Campaign Aides Receive 5Figure Bonuses | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19failing.html | 10 Million To Provide Extra Help In Schools | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19jetsfan.html | Jets Fan Should Be Remembered for Good Life Not Unusual Death Friends Say | By Michael Wilson and Noah Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19lieberman.html | No Fifth Term For Lieberman In the Senate | By David M Halbfinger and Raymond Hernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19neediest.html | Losing Wife He Becomes Cook and Caretaker to Sons | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |

| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19stateofcity.html | In Annual Speech Mayor Will Try to Put 3rdTerm Troubles Behind Him | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19stevens.html | After Scrutiny by New Jersey College Names a New Leader | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/nyregion/19wtc.html | By Sept 11 Unit At Trade Center Will Be Policing | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/opinion/19riahi.html | A Night in Tunisia | By Kamel Riahi | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/realestate/commercial/19space.html | Office Work Space Is Shrinking but Thats Not All Bad | By Kristina Shevory | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/basketball/19nba.html | Nets Pursuit of Anthony Reaches a Critical Juncture | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19nfl.html | NFLs Popularity Rises Along With Lockout Concerns | By Ray Glier | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19pettine.html | Coach InhabitsRyans ShadowOn Defense | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/football/19steelers.html | Big Game for Steelers But Its Just a Game | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/sports/soccer/19goal.html | Red Bulls Top Draft Pick Productive Striker and Casual Fan | By Jack Bell | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/technology/19ipad.html | Two Are Charged With Fraud in iPad Security Breach | By Nick Bilton and Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/technology/companies/19innovate.html | The Missing Tastemaker | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19bishop.html | Spouses Of Victims Sue Provost | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19bomb.html | Bomb Is Found in Backpack Before March Honoring King | By William Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19email.html | Mother Sees Hopeful Signs For Giffords | By Denise Grady and Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19farm.html | After Long Fight Farmworkers In Florida Win an Increase in Pay | By Kristofer Ros | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19gays.html | Gay Parents Are Thriving in South Census Says | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19giffords.html | 5 Seconds of Horror Video Captured Calculated Gunman in Tucson Attack | By Richard A Oppel Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19mental.html | Getting Someone to Psychiatric Treatment Can Be Difficult and Inconclusive | By A G Sulzberger and Benedict Carey | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19military.html | Military Study Finds Benefits in Screening | By James Dao | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19scotus.html | In Knotty State Secrets Case Justices Ponder Telling Litigants to Go Away | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/19staff.html | In Tucson a Staff Mourns While Asking What Would Gabby Do | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/politics/19bai.html | Obama Benefits In Having Palin As His Foil | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19cong.html | Basic Questions Elusive Answers | By David M Herszenhorn and Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/us/politics/19conrad.html | Midwest Democrat Rules Out Senate Reelection Bid in 12 | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19briefs-nations.html | Official Is Optimistic About Iran Talks | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/19detain.html | Teenager Held in Kuwait May Be Able to Return to US Soon | By Mark Mazzetti | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/americas/19brazil.html | Brazil to Step Up Plans For Disaster Preparedness | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19delhi.html | Premier of India Receives Laurels Abroad and Brickbats at Home | By Jim Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19dinner.html | Diplomatic Dangers Lurk in State Dinner for Chinese Leader | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19prexy.html | US SHIFTS FOCUS TO PRESS CHINESE TO OPEN MARKETS | By Helene Cooper and Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/asia/19traffic.html | As TrafficBacks UpVillagers SeeOpportunity | By Andrew Jacobs | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/europe/19briefs-ireland.html | Ireland Backing for Cowen | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19awlaki.html | WORLD BRIEFING  MIDDLE EAST  Yemen USBorn Cleric Is Sentenced | By Robert F Worth | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-19 | https://www.nytimes.com/2011/01/19/world/middleeast/19lebanon.html | Crisis in Lebanon Exemplifies Waning Influence of US and Its Allies in Mideast | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/dance/20ballet.html | Reintroductions on a Winters Eve | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/design/20suit.html | In Twist Jeff Koons Claims Rights to Balloon Dogs | By Kate Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20carnegie.html | Beyond Concerts Carnegie Widens Its Playing Field | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20miranda.html | NewMusic Champion Inches Toward the Standard Repertory | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20nash.html | Winds of Jazz Energies of a Cyclone and an Ebullient Breeze | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/music/20smith.html | Sweet Dreamy Nibbles From Band With Teeth | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20arts-KELLYINTERVI_BRF.html | Kelly Interview Ratings | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20couples.html | Female And Male Tribes Meet | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/arts/television/20dysfunction.html | Criminals Addicts Misfits Thats Entertainment | By Mike Hale | TX 6-776-144 | 2011-05-31 |

| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/books/20book.html | But Will It All Make Mommy Happy | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/books/20newly.html | Newly Released | By Susannah Meadows | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20commod.html | France Seeks More Open Commodity Markets Among G20 | By Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20euro.html | For Greece Buyback Of Bonds Is Floated | By Jack Ewing | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/global/20iht-carbon20.html | In Europe Web Thefts Halt Carbon Trading | By James Kanter | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/business/media/20incentives.html | Squeezed States Weigh Cuts In Subsidies for Hollywood | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/crosswords/bridge/20card.html | From the Lederer Memorial A Look at a LongCard Oddity | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20CONVERTIBLES.html | What Do You Make of This Outfit | By Ruth La Ferla | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20CRITIC.html | A Primer for the Wholesome Happy Home | By Cintra Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20MILAN.html | Designers Anonymous | By Guy Trebay | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20ROW.html | Lets Take A Field Trip Dress Well | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20SKIN.html | Makeup From Japan to Your Mailbox | By Kayleen Schaefer | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20boite.html | Industry Bar Hells Kitchen | By Tim Murphy | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20close.html | NiceGuy Bloggers Neednt Finish Last | By Stephen Heyman | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20crib.html | Eight Things To Talk About This Weekend | By Henry Alford | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/fashion/20scene.html | Prom Night Chaperoned by MTV | By Irina Aleksander | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/health/policy/20cong.html | AS VOWED HOUSE VOTES TO REPEAL HEALTH CARE LAW | By David M Herszenhorn and Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/movies/20street.html | Addicted and Adrift in PostSoviet World | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/movies/awardsseason/20bagger.html | Oscar Nominations Let the Guesses Begin | By Melena Ryzik | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20labor.html | Growing Criticism of Labor Leader Who Doubled His Salary | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20lieberman.html | For Lieberman an Exit Forged in Alienation and Disaffection | By David M Halbfinger and Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |

| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20polo.html | Emerging From the Shadows | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20mets.html | With Santana Out Pelfrey Will Begin as the Mets Ace | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20nets.html | Nets End Their Bid To Obtain Anthony | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20edwards.html | For Edwards Productivity And Patience Take Hold | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/tennis/20iht-TENNIS20.html | Venus Williams Hobbles Off Then Roars Back | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20askk.html | HeadphonesTo Block Noise | By J D Biersdorfer | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20basics.html | For New Social Networks Sharing Can Be More Focused | By Paul Boutin | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/technology/personaltech/20smart.html | How to Make Your iPhone Gently Weep | By Bob Tedeschi | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/theater/reviews/20tom.html | DrugFueled Rants From a 50s Film | By Andy Webster | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20doctor.html | Doctor Charged in Deaths of Woman and 7 Babies in Philadelphia Clinic | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20giffords.html | Giffords Set for Transfer to Rehabilitation Center | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20philadelphia.html | Blast in Philadelphia Kills One | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20scotus.html | Justices Uphold Background Checks for Government Contractors | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/africa/20tunis.html | Tunisian Parties Weigh Calls for a Purge and Stability | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20afghan.html | Karzai Postpones Seating Parliament Deepening Afghan Crisis | By Alissa J Rubin and Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20delhi.html | Indias Prime Minister Shuffles His Cabinet | By Jim Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20drugs.html | Hong Kong SeizesCocaine Shipment | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20prexy.html | Obama Raises Human Rights Pressing China | By Helene Cooper and Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20britain.html | Cameron Seeks Vast Changes In Englands Health Service | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20russia.html | Tycoons Case Hurt Russia Adviser Says | By Clifford J Levy | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20arab.html | Tunisia Casts Shadow on Arab Meeting | By MICHAEL SLACKMAN and MONA EL NAGGAR | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20iraq.html | Bomber Uses Ambulance to Hit Iraqi Police Headquarters | By John Leland | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/20views.html | Venture CapitalsDesperate Search | By Robert Cyran and Lisa Lee | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/20walmart.html | WalMart Takes a Healthy Turn | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/economy/20tax.html | Higher Taxes Wouldnt End Some Deficits | By Michael Powell | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/energy-environment/20permit.html | Solar Firms Frustrated By Permits | By Tom Zeller Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/global/20yuan.html | In China Economy Grew 98 A Higher Rate Than Expected | By Ian Johnson and Bettina Wassener | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/media/20adco.html | Restaurants Reach Out to Customers With Social Media | By Elizabeth Olson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/media/20film.html | As the Oscars Approach New Releases Are Few | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/busine ss/media/20mtv.html | A Racy Show With Teenagers Steps Back From a Boundary | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/educat ion/20grades.html | City Opens Inquiry on Grading Practices at a TopScoring Bronx School | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | | https://www.nytimes.com/2011/01/20/educat ion/20newark.html | Newark Schools Chief Whose Contract Wasnt Renewed Will Step Down Next Month | By Winnie Hu | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/educat ion/20panel.html | New High School Is Approved for Park Slope | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/educat ion/20teachers.html | Plan Offered To Overhaul Discipline Of Teachers | By Trip Gabriel | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20Domestic.html | Secret Spaces Far From Strife | By Andre Dubus Iii | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20deals.html | Sales at The Future Perfect Gracious Home and Others | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20fire.html | A Love Affair Cools | By Christina S N Lewis | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20hometech.html | Not Remotely Possible | By Farhad Manjoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20kids.html | Charting Growth With a Decorative Touch | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20lighting.html | The Bulb as Art Form | By Tim McKeough | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20online.html | A Bathroom in a Box | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20qna.html | Joan and Melissa Rivers No Joking Aside | By Joyce Wadler | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garde n/20shop.html | Warp Woof Wow | By Tim McKeough | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/garden/20shows.html | Frames in Focus | By Donna Paul | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/greathomesanddestinations/20location.html | Above Her Station | By Joel Weickgenant | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/health/research/20cancer.html | Drug to Fight Melanoma Prolonged Life in Trial | By Amy Harmon | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20contenders.html | Familiar Face Among Pack Of Maybes For Senate | By Raymond Hernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20cuomo.html | Cuomo Considers CuttingUp to 15000 State Jobs | By Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20experience.html | Swimming With Sharks to Benefit Research | By Robin Finn | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20haitians.html | US Sees Success in Immigration Program for Haitians | By Kirk Semple | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20homeless.html | Move to Double Capacity Of a Shelter Raises Fears | By Mosi Secret | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20josephine.html | Funeral of a 911 Survivor Will Bring Out Firefighters | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20kidnap.html | Woman Reunited With Family 23 Years After Abduction | By Anahad OConnor and Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20neediest.html | Ambitions of Going Abroad but Bills to Pay at Home | By Eric V Copage | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20remains.html | Officials Identify One of 4 Bodies Found Along LI Beach | By Al Baker and Noah Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20stateofcity.html | Mayor Focuses on Small Things in His State of City Speech | By David W Chen and Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/nyregion/20towns.html | For 2 Senators Similar Paths Up and Down | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20bono.html | What I Learned From Sargent Shriver | By Bono | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20collins.html | Goodbye To a Guy Named Joe | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20kapell.html | From Struggling Owners to Stable Renters | By David E Kapell | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/opinion/20kristof.html | The Rise of Chinese Cheneys | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20softball.html | Players Pick Pro League Over the National Team | By Katie Thomas | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/20sportsbriefs-UNIVERSITYOF_BRF.html | University of Texas Creates Network | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20pavano.html | IT SEEMED UNTHINKABLE DIDNT IT | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/baseball/20yankees.html | Soriano on Board Cashman Too | By Mark Viera | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20araton.html | An Evening of Russian Candor | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20garden.html | Anthony Spotlight Now Turns To Knicks | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/basketball/20knicks.html | Their Minds on Denver Knicks Fall in Houston | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20jets.html | NFL ROUNDUP JETS SMITH PRACTICES | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20tice.html | Tice Who Learned His Lesson With Vikings Goes Back to Teaching | By Bill Pennington | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20union.html | Players Take Dispute to Congress | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/football/20vecsey.html | Smile When You Say It Same Old Jets | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/sports/hockey/20nhl.html | Rangers Lose Two Forwards but Get Four Goals From Gaborik | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/theater/20spiderman.html | SpiderMan Musical Adds an Airborne Finale | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20guns.html | In an Ocean of Firearms Tucson Is Far Away | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20mine.html | Fatal Mine Blast Was Preventable Report Says | By John M Broder | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20sprivacy.html | Court Weighs Whether Corporations Have Personal Privacy Rights | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20siegelman.html | Judges Take Another Look at ExAlabama Governors Conviction | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/20trials.html | US Prepares to Lift Ban on Guantanamo Cases | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/politics/20civil.html | Approaching Civility if Perhaps Falling Short of Eloquence in Debate | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/us/politics/20koch.html | Advocacy Group Says Justices May Have Conflict in Campaign Finance Cases | By Eric Lichtblau | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/20briefs-Settlements.html | Lebanon Condemns Israeli Settlements in Resolution | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/africa/20briefs-UNTOSENDMORE_BRF.html | Ivory Coast UN to Send More Peacekeepers | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/americas/20haiti.html | Aristide Says He Is Ready To Return To Haiti Too | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20assess.html | In Words at Least Subtle Signs of Progress in USChina Relations | By Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20briefs-18AREKILLEDB_BRF.html | Afghanistan 18 Are Killed by Roadside Bombs | By FAROOQ JAN MANGAL | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/asia/20dinner.html | And for a State Dinner at the White House a Carefully Constructed Guest List | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20briefs-Vatican.html | The Vatican Pope Names Leaders of Financial Monitor | By Gaia Pianigiani | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/europe/20swiss.html | Swiss Weigh Future Role Of Bunkers In the Alps | By Christopher Solomon | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20archive.html | Hussein Wanted SovietsTo Head Off US in 1991 | By Michael R Gordon | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20christian.html | Last Christians Ponder Leaving Once Harmonious Oasis in Iraq | By JOHN LELAND and DURAID ADNAN | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-20 | https://www.nytimes.com/2011/01/20/world/middleeast/20israel.html | Israeli Soldier Discharged Over Killing of Unarmed Palestinian | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/21spare.html | Spare Times | By Anne Mancuso | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/dance/21bell.html | Experiments in the Aggressive and Supernatural | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/dance/21cool.html | Mechanics and Grace Found in Small Tasks | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21antiques.html | 1930s Childrens ArtOn Display in SoHo | By Eve M Kahn | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21fairs.html | A Smorgasbord of Fine Art the Strange and the Old | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-DAYJOB_RVW.html | DAY JOB | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-DEBORAHLUSTE_RVW.html | DEBORAH LUSTER Tooth for an Eye | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-PAVERS_RVW.html | PAVERS | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21galleries-PIOTRUKLANSK_RVW.html | PIOTR UKLANSKI Discharge | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21tibor.html | When Art Dallied With Poetry on 53rd Street | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21visions.html | A Haunting Tour One Room at a Time | By Karen Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/design/21vogel.html | Riffing on the GuitarAs Only Picasso Could | By Carol Vogel | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21chiara.html | ClassicalPop Border No Guards in Sight | By Zachary Woolfe | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21ross.html | Return to Civility With Wit and Rhyme | By Stephen Holden | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21onion.html | Dont Just Skewer News Go Make Up Your Own | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21portlandia.html | So Much Time to Smell the Roses | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/television/21spartacus.html | The Adventures of Spartacus Sixpack | By Ginia Bellafante | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/books/21book.html | Dishy Take On 2012 Race By  Somebody | By Michiko Kakutani | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21auto.html | GM Names New Leader For Global Development | By Nick Bunkley and Bill Vlasic | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21rare.html | China Seizes Rare Earth Mine Areas | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/global/21renault.html | Fired Renault ExecutiveBlames Tricks by a Rival | By David Jolly | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/dining/21tipsy.html | Celestial ComeOns and Other BoozeSelling Ploys | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/nutrition/21urbathlete.html | Winter Swims With Views | By Hilary Howard | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21applause.html | Even on the Wagon Not Ready for a CloseUp | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21house.html | Taking Up With a Maid Might Upset the Family | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21nostringsattached.html | A Firm Commitment to Casual | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-20_RVW.html | An Addition to the GiantRobot Genre | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-DHOBIGHATMUM_RVW.html | Love Versus Class Barriers | By Rachel Saltz | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-GABIONTHEROO_RVW.html | Life Among the Young and Confused | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-JOHNNYMADDOG_RVW.html | Child Soldiers on an Adult Rampage | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21roundup-LEMMY_RVW.html | A Paragon of Hard Living | By Andy Webster | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/movies/21way.html | Pushing the Limits of Endurance | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21bloomberg.html | Even Mayor Cannot Escape Complexity of Immigration Issue | By Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21mob.html | Nearly 125 Arrested in Sweeping Mob Roundup | By William K Rashbaum | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/realestate/21housetour.html | House Tour Pleasantville NY | By Bethany Lyttle | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/science/21memory.html | Take a Test to Really Learn Research Suggests | By Pam Belluck | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21fake.html | NFL PLAYOFFS  CONFERENCE CHAMPIONSHIPS Pump Pump and Pass | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21packers.html | Packers Punter Faces the Wind and Hester | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/hockey/21concussions.html | Crosbys Injury Renews Focus On Hits to Head in the NHL | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/ncaabasketball/21huskies.html | Inevitable Comparisons for Washingtons Point Guard | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21chief.html | COFOUNDER BACK AT GOOGLES HELM | By Claire Cain Miller and Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21hewlett.html | HP Replaces 4 on Its Board In Wake of Chiefs Dismissal | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/21readings.html | Hey Kids Lets Put On A Reading | By Erik Piepenburg | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/21theater.html | The Listings | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21carnival.html | Death Be Not Predictable | By Ken Jaworowski | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21honey.html | When War Begins Nothing Is Normal | By Eric Grode | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21room.html | In This Cubicle World Actions Speak Loudest | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21giffords.html | Doctor Cautions That Rehabilitation Process for Giffords Is Likely to Be a Long One | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21mental.html | States Budget Crises Cut Deeply Into Financing for Mental Health Programs | By Marc Lacey Kevin Sack and A G Sulzberger | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21miami.html | 2 Miami Officers Killed in Shootout | By Timothy Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21survivor.html | For Shooting Survivor Recurring Images Continue to Haunt | By Jennifer Medina and Denise Grady | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21obama.html | Obama Will Move Political Operations to Chicago | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21poll.html | Poll Finds a Willingness to Cut Spending Just Not Medicare or Social Security | By Jackie Calmes and Dalia Sussman | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21intel.html | Blackwater Founder Said to Back Mercenaries | By Mark Mazzetti and Eric Schmitt | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21nairobi.html | Photos of Shot Kenyans Spur Calls for Police Reform | By Reuben Kyama and Elissa Gootman | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21afghan.html | Afghan Political Crisis Grows as Legislators Vow to Defy Karzai and Open Parliament | By Ray Rivera | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21diplo.html | An American Warning to China Causes a Ripple Effect on the Korean Peninsula | By Mark Landler and Martin Fackler | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21pearl.html | Militants Linked to Killing of US Reporter in Pakistan Remain at Large Report Says | By Jane Perlez | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21ireland.html | Irish Premier Sinking in the Polls Calls for Early Elections | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21iran.html | Talks to Resume With IranOn Uranium Enrichment | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21iraq.html | Car Bombings Kill Dozens On Pilgrims Route in Iraq | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/middleeast/21lebanon.html | Premier Defies Hezbollah As Talks on Lebanon Fail | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/arts/music/21bccommission.html | Music Groups Turn to Fans to Underwrite New Works | By Chloe Veltman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/books/21price.html | Reynolds Price a Literary Voice of the South Dies at 77 | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21banks.html | Banks Want Pieces Of FannieFreddie Pie | By Louise Story | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21norris.html | Volcker Rule May Work Even if Vague | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/21views.html | The Riskiness of Petrobras | By Agnes T Crane and James Pethokoukis | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21bankruptcy.html | A Path Is Sought for States To Escape Debt Burdens | By Mary Williams Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21sperling.html | In Sperling a Political Strategist Known for Getting It Done | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/economy/21volcker.html | Obama Alters Panel Of Advisers | By Sheryl Gay Stolberg and Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21adco.html | Teams Are Unknown but Super Bowl Spots Line Up | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21fcc.html | Verizon Sues FCC to Overturn Order on Blocking Web Sites | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/business/media/21sundance.html | Sundance Is Selling But Prices Are Down | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21bcteachers.html | Rethinking Evaluations When Almost Every Teacher Gets an A | By Jennifer Gollan | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21cncpulse.html | The Pulse Name That SchoolTrim That Deficit | By LORRAINE FORTE CATALYST CHICAGO | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/education/21grades.html | In Scrutiny of Bronx Schools Rating Concerns About a Larger Issue | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/21alzheimers.html | Alzheimers Test For Live Patients Clears a Hurdle | By Gina Kolata | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/health/policy/21health.html | House Republicans Plan Their Own Health Bills | By Robert Pear | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21bonuses.html | Pilot Program Of Bonuses For Teachers Is Suspended | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21citytime.html | Report Warns City Is Yoked To Maker of Payroll System | By David W Chen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21dress.html | Dress Code Not Strict Is Adopted For Cabbies | By Michael M Grynbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21ghailani.html | Judge Suggests Evidence in Terror Trial Supports Single Conviction | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21neediest.html | Charting a Winding Job Path With a Smile | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21nyc.html | Bloomberg Seeks to Show That He Cares | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/nyregion/21plant.html | Queens Power Plant Receives Final Approval for Construction | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21brooks.html | A Most Valuable Democrat | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21krugman.html | China Goes To Nixon | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/opinion/21willrich.html | Why Parents Fear the Needle | By Michael Willrich | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/21loserville.html | New York A Champ When It Comes to Losing | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/baseball/21base.html | ROUNDUP Yanks Add Andruw Jones Newest Met Discusses Injuries | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/basketball/21knicks.html | At Midpoint the Knicks Are Assessing Their Needs | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21bears.html | Even Bears Players Are Wary Of Soldier Fields Slippery Turf | By Bill Pennington | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21jets.html | Jets Want To Run Will Steelers Let Them | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/sports/football/21rally.html | The Jets and Their Fans Meet at the Crossroads | By Corey Kilgannon | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21distracted.html | A ShortCircuit to Distracted Driving | By Matt Richtel | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/technology/21google.html | At Google a Boost From ECommerce | By Claire Cain Miller | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/theater/reviews/21walk.html | Protesters Armed With Wigs and Sequins | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21atlanta.html | Traffic Survey Shows Movement in Rankings if Not on Roads For Atlanta Better But Still Short of Good | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21bccola.html | Bonus Payments To City Retirees Are Drawing Ire | By Elizabeth Lesly Stevens | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21bcjames.html | In the Angry Arena of Tax Appeals a WouldBe Mayor Sees Success | By Scott James | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21chicago.html | Traffic Survey Shows Movement in Rankings if Not on Roads Chicago Crossroads or Parking Lot | By EMMA GRAVES FITZSIMMONS | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncportraits.html | Capturing Chicagos Neighborhoods One Face at a Time | By Rachel Cromidas | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncpulse2.html | The Pulse Soup and SociabilityFor a Worthy Cause | By Jessica Reaves | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cnctif.html | Candidates Question the Ways Tax Increment Financing Is Used | By Mick Dumke | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21cncwarren.html | Chinese Presidents Visit Proclaims a Rising Chicago | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21racetrack.html | In Nashville Debate Over Racetrack Pits Nostalgia and Change | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21transplants.html | As US Patients Await Organ Transplants Potential Donors Struggle for Visas | By Jacqueline Baylon | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21tgone.html | GTT | By Michael Hoinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21tmissing.html | Missing Inventory Plagues Dept of Public Safety but Only Some of It Is Theft | By Brandi Grissom | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21tramsey.html | Rumblings of Change At Top of the Ladder | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/21ttransmission.html | Lack of Transmission Lines Is Restricting Wind Power | By Kate Galbraith | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21bush.html | 8216Band of Brothers8217 Mark Gulf War Anniversary | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21kennedy.html | 50 Years After the New Frontier Dawned a Toast | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/us/politics/21spend.html | GOP Bloc Presses Leaders to Slash Even More | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/africa/21islamist.html | Opposition In Tunisia Finds Chance For Rebirth | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/americas/21Brazil.html | Brazil Toll Rises Again in Mudslides | By Myrna Domit | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/americas/21haiti.html | In Duvaliers Return to Haiti Some See a Cash Motivation | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/asia/21briefs-Afghanistan.html | Afghanistan Soldier Killed by Afghan | By Ray Rivera | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21briefs-Vatican.html | The Vatican Concern on Italy Scandal | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-21 | https://www.nytimes.com/2011/01/21/world/europe/21inverness.html | Scots Tell London Hands Off Our Clocks | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/dance/22nycb.html | Balanchines Riffs on Petipa and Tchaikovskys Riffs on Mozart | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/dance/22prometheus.html | A Visit From Europes DoItAll Artist | By Roslyn Sulcas | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/design/22diary.html | Tales of Lives Richly Lived But True | By Edward Rothstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/music/22bowery.html | Keeping Indie Rock Short And Kind of Sweet | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/music/22shima.html | A Carefully Honed Image As a Master of the Ukulele | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/music/22simon.html | This Time A Baritone As a Verdi Baritone | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/arts/music/22sistema.html | Conservatory Is to Cut Ties To Childrens Music Project | By Daniel J Wakin | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/books/22doctor.html | Believing in Peace Even After the Unthinkable | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/22electric.html | GE Profit Rises 51 Topping Forecasts | By Christine Hauser | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/22regulate.html | Obama May Find Useless Regulations Are Scarcer Than Thought | By Binyamin Appelbaum and Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/22yachts.html | You Think Houses Are a Slow Sell Just Try a Yacht | By Geraldine Fabrikant | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/economy/22charts.html | Data Shows Less Buying Of US Debt By China | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/economy/22obama.html | Obama NamesGE ChairmanTo Fiscal Panel | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/energy-environment/22ethanol.html | EPA Approves Use of More Ethanol in Gasoline | By Matthew L Wald | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/global/22vivendi.html | French Court Convicts Executives in Vivendi Case | By Matthew Saltmarsh and Eric Pfanner | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/business/media/22robinson.html | Phyllis K Robinson 89 a Top Copywriter | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/crosswords/bridge/22card.html | Coaxing One Opponent Into Squeezing the Other | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/health/22patient.html | How to Plan For and Handle the Cost of Braces | By Walecia Konrad | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/movies/22sundance.html | For Women Sundance Is Sunnier Than Hollywood | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/21/nyregion/22wagers.html | For Politicians Big Games Mean Odd Bets | By Liz Robbins | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/science/earth/22kenya.html | Tiny Species at Heat Risk From Tropics to Peaks | By Elisabeth Rosenthal | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22bonds.html | Ruling on Witnesses Is a Blow for Bonds | By Juliet Macur | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22packers.html | A Packers Cornerback Is Overlooked No Longer | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22sample.html | A ForefatherOf Trash Talk | By Jer Longman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22steelers.html | Steelers Harrison Plays On but Fines Still Sting | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/tennis/22iht-TENNIS22.html | No 1 No Doubt Predictable No Way | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/tennis/22venus.html | Hip Injury Forces Venus Williams to Withdraw | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/theater/22synetic.html | Hamlet and Others as the Strong Silent Type | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22detain.html | Detained Teenager Questioned by FBI | By Mark Mazzetti | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22giffords.html | For Giffords Houston Marks Start of Rehabilitation | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22lethal.html | Drug Used in ExecutionsDropped by US Supplier | By Erik Eckholm and Katie Zezima | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22sudan.html | South Sudanese Vote Overwhelmingly for a Split | By Josh Kron and Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22tunis.html | Protesters Say Ruling Party In Tunisia Must Dissolve | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22afghan.html | Allies Urge Karzai to Allow the Afghan Parliament to Convene | By Alissa J Rubin | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22binladen.html | France Speaks of Its Resolve In Afghanistan After a Threat | By Scott Sayare | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22china.html | From Chinas Perspective Relief After a Successful Trip | By Ian Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22hu.html | Chinese Leader Gets Ride on Chicagos Big Shoulders | By Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22pirates.html | South Korea Rescues Freighter Crew from Somali Pirates | By SUHYUN LEE and KEVIN DREW | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22belarus.html | Belarus Decides to Leave Boy With Grandmother | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22britain.html | WORLD BRIEFING  EUROPE Britain Blair Regrets Iraq Deaths | By John F Burns and Alan Cowell | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22france.html | France Seeks To Let Icons Light Up Once More | By Scott Sayare | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22london.html | Top Cameron Aide Quits Over PhoneHacking Scandal | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/middleeast/22gaza.html | French Minister Is Assailed in Gaza | By Fares Akram | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/middleeast/22nuke.html | Little Progress Is Seen in Iran Talks | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/your-money/401ks-and-similar-plans/22money.html | Retirement Savings Sprint to the Finish | By Tara Siegel Bernard | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-22 | https://www.nytimes.com/2011/01/22/your-money/asset-allocation/22wealth.html | For Investing Big Bonuses Boring Is In | By Paul Sullivan | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/arts/design/22aldredge.html | Theoni Aldredge 88 DiesWon Oscar for Costumes | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/economy/22nocera.html | Shamed Into Altering A Mortgage | By Joe Nocera | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22beck.html | Glenn Becks Focus Gives a Professor Notoriety | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/business/media/22viacom.html | Pay Doubles For Leaders At Viacom | By Graham Bowley | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22cestero.html | Citys Housing Chief AdvocateFor Affordability Is Resigning | By Cara Buckley | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22charter.html | On West Side Charter School Faces Hurdles | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22deputy.html | A Top Overseer Of City Schools Plans to Retire | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22metjournal.html | A Vibrant Force Lost While an Arts Scene Mourns | By Karen Zraick | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22mob.html | What to Expect Of Mob Arrests Roundup in 08 May Hold Clues | By Alan Feuer | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22neediest.html | Feeling Pulled and Tugged Even While Away at Camp | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22science.html | An Infusion of Science Where the Arts Reign | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/nyregion/22simmons.html | Juvenile Justice Counselor Is Guilty of Sexual Assault | By John Eligon | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22blow.html | Obamas Gun Play | By Charles M Blow | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22collins.html | The Week Of Speaking Pleasantly | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22herbert.html | The Loss Of A Good Man | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/opinion/22plaut.html | Mayor Bloomberg BackSeat Driver | By Melissa Plaut | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/science/earth/22pipe.html | Weld Flaws Found on Gas Pipe in Blast | By Matthew L Wald | TX 6-776-144 | 2011-05-31 |

| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/22garden.html | Lineup Is Shuffled but Result Is Same | By Howard Beck | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22base.html | Bank and Telephone Records Are Planned in Clemens Case | By Katie Thomas | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22rhoden.html | Mays at Home in Harlem Connects With Its Children | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/baseball/22sportsbriefs-mets.html | Blue Jays Ship Wells to Angels | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/basketball/22knicks.html | Lineup Is Shuffled but Result Is Same | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/basketball/22nets.html | Pistons Can Be Example Not Trade Partner for Nets | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22bears.html | Bears Plan For Recovery Included Stimulus | By Bill Pennington | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22nfl.html | Owner of Steelers Urges Quick End to Labor Talks | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22toyota.html | Ad Change Underlines Influence Of NFL | By Alan Schwarz | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/football/22yapping.html | Quiet Jets Make Time To Laugh With Scott | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/sports/ncaabasketball/22storm.html | In Second Run as Coach Lavin Finds Better Way | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/technology/22google.html | New Stage New Skills | By Claire Cain Miller | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22beliefs.html | Many Choices on the Menu of Religious Fasts | By Mark Oppenheimer | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22brfs-EXPOLICECOMM_BRF.html | Illinois ExPolice Commander Sentenced | By KARI LYDERSEN CHICAGO NEWS COOPERATIVE | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22brfs-LAWYERPROTES_BRF.html | Lawyer Protests Status of Soldier in Leaks Case | By Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22cities.html | Mayors See No End to Hard Choices for Cities Including Bankruptcy | By Michael Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22lasers.html | HighPowered Laser Pointers Pose Risk to Pilots | By Christine Negroni | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/22relatives.html | In Tucson Solace From Relatives of Past Killers | By Joseph Goldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/politics/22abortion.html | ACROSS COUNTRYLAWMAKERS PUSHABORTION CURBS | By Erik Eckholm | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/us/politics/22ethics.html | GOP Surprises Washington by Granting Reprieve to the House Ethics Office | By Ron Nixon | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22briefs-Zimbabwe.html | Zimbabwe Voters May Be Dead | By Celia W Dugger | TX 6-776-144 | 2011-05-31 |

| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/africa/22sidi.html | Slap to a Mans Pride Set Off Tumult in Tunisia | By Kareem Fahim | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/americas/22haiti.html | Haiti Leader Faces Pressure In Fight Over Runoff Race | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/americas/22mexico.html | UN Urges Inquiry of Migrants Disappearance in Mexico | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/asia/22beijing.html | Chinese Bank to Buy Stake in US Arm of Bank of East Asia | By Eric Dash | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-22 | https://www.nytimes.com/2011/01/22/world/europe/22voina.html | Artist Playing CatandMouse Faces Russias Claws | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-14 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-144 | 2011-05-31 |
| 2011-01-15 | 2011-01-23 | https://www.nytimes.com/2011/01/16/sports/ncaabasketball/16lucas.html | Michigan State Star Is Back if Not Yet Up to Speed | By Joanne C Gerstner | TX 6-776-144 | 2011-05-31 |
| 2011-01-18 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23checkin-moschino.html | MILAN Maison Moschino | By Ondine Cohane | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Economy-t.html | Obamas Jobs Search | By Peter Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/theater/23auburn.html | The Curious Career of David Auburn | By Eric Grode | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/theater/23weill.html | Rare Reprises For an Unlikely Collaboration | By Rob WeinertKendt | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23prac-europe.html | Europes Woes Are a Tourist Boon | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/21/sports/football/21nantz.html | Nantz Active in Alzheimers Research | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/design/23nakadate.html | A Provocateur Who Talks To Strangers | By Jeffrey Kastner | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Bakewell-t.html | What It All Means | By Sarah Bakewell | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Neiman-t.html | What It All Means | By Susan Neiman | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Ryerson-t.html | Thinkers and Dreamers | By James Ryerson | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Traister-t.html | Mad Women | By Rebecca Traister | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/23Modern.html | Saying I Dont to Release the Anger | By Lisa del Rosso | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23VOWS.html | Lia Batkin and Seth Kaplan | By Kathryn Shattuck | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-000.html | COOKING WITH DEXTER TASTES LIKE CHICKEN | By Pete Wells | TX 6-776-144 | 2011-05-31 |

| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-001.html | brooklyn bowl Fried Chicken | By Pete Wells | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Food-t-002.html | Cajun Seasoning | By Pete Wells | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23joint.html | Where Wax Rip Ouch Is Queen | By Alexis Mainland | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23Q-A.html | QA | By Jay Romano | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23hunt.html | A Small Cozy Studio I Could Call My Own | By Joyce Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23lizo.html | A Return to Residential | By Marcelle S Fischler | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23njzo.html | Cutting Prices and Crossing Fingers | By Antoinette Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23posting.html | Condo Plans Go Online Easing a Burden | By Alison Gregor | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23scapes.html | The Librarys Extremely Useful Predecessor | By Christopher Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23sqft.html | Michele Kleier | By Vivian Marino | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23wczo.html | Warily Town Weighs New Housing | By Lisa Prevost | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/mortgages/23mort.html | Transparency for ARMs | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23hours-valencia.html | 36 HOURS Valencia Spain | By Charly Wilder | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/22/sports/football/22cotchery.html | Among a Boisterous Bunch of Jets Cotchery Remains Calm | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/22/world/asia/22myanmar.html | Behind the FacadeOf Myanmars Army | By Seth Mydans | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/dance/23peck.html | A FullCircle Mentor Moment | By Roslyn Sulcas | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23composers.html | The Greatest | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23playlist.html | Improvisatory Responses To PostPunk Chirping | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/music/23wanda.html | Rockabilly Queen Prolongs Her Party | By Melena Ryzik | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/television/23moms.html | And Baby Makes Reality TV | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/arts/television/23working.html | Make It Funny Make It Work Make It Quickly | By Joe Rhodes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/automobiles/23LEAF.html | Feeling Empowered for One OilFree Weekend | By Ezra Dyer | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/autom obiles/23MITSU.html | Betting on Green Mitsubishi to Park 3 Models | By Lawrence Ulrich | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/autom obiles/23NISSAN.html | New Commercial Van From Nissan | By Cheryl Jensen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/autom obiles/23POWER.html | In California EV Charging Isnt So Cheap | By Jerry Garrett | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/autom obiles/23SPIES.html | Computer Code an Increasingly Precious EV Commodity | By Lindsay Brooke | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/autom obiles/autoreviews/23WHEEL.html | The Peoples Electric Ready to Claim Power | By Jerry Garrett | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Allen-t.html | Late Style | By Brooke Allen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Canty-t.html | Only Bitterness Remains | By Kevin Canty | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Fugard-t.html | The Orientalists | By Lisa Fugard | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Lehrer-t.html | We Robots | By Jonah Lehrer | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Mishan-t.html | Lost Boy | By Ligaya Mishan | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Paul-t.html | Is Pink Necessary | By Annie Murphy Paul | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Robinson-t.html | By the Banks of the Tigris | By Linda Robinson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Soderlind-t.html | Nonfiction Chronicle | By Lori Soderlind | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Steinhauer-t.html | Guilty Hearts | By Olen Steinhauer | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/books/ review/Thompson-t.html | Reckless Abandon | By Andrea Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23Christy.html | Another Shot | By Joyce Wadler | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23Noticed.html | The Lunch Tote Has Acquired A Sense of Taste | By Austin Considine | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23POTOMAC.html | Reality TV Not Really the Capital Says | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23Social.html | Wearing You Out | By Philip Galanes | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23THISLIFE.html | What Modern Family Says About Modern Families | By Bruce Feiler | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashio n/23resolution.html | I Resolve World Dont Fail Me Now | By Stephanie Rosenbloom | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-Ethicist-t.html | Swiping Supplies | By Randy Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-Q4-t.html | Super Bowl Reshuffle | Interview by Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23FOB-medium-t.html | Whats in a Dimension | By Virginia Heffernan | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23OnLanguage-t.html | On Language 8220Cannot Be Underestimated8221 | By Ben Zimmer | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23Videogame-t.html | If Your Life Were a Movie | By Jonah Weiner | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23davutoglu-t.html | Turkeys Rules | By James Traub | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23diagnosis-t.html | A Wasting Woman | By Lisa Sanders MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23fob-wwln-t.html | Cowgirl Country | By Rebecca Traister | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/magazine/23lives-t.html | A BRIEF ELECTRONIC AFFAIR | By Lisa K Friedman | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23dargis.html | Master Strokes Despite Stamp Of Hollywood | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23feo.html | Faith Family Immigration And Homicide | By Ella Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/23ipman.html | Enter the Teacher To the Dragon Of Martial Arts Films | By Dennis Lim | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/movies/homevideo/23kehr.html | Samuel Fuller Eccentric Stylist Of Poverty Row | By Dave Kehr | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23artsli.html | For a Club Impresario The Beat Goes On | By DZ STONE | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23artsnj.html | Aspiring Singer Finds Mentors Behind Ivy League Walls | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23musicwe.html | A 20YearOld Unapologetically Playing as if It Were 300 | By Phillip Lutz | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23spotnj.html | Opera and Orchestra Team Up on Butterfly | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23cov.html | Williamsburg Toddlertown | By Jim Rendon | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23habi.html | Jigsaw Puzzle Sleeps 4 With Many a Twist and Turn | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/realestate/23living.html | New Cityscape in Search of Green Space | By Jake Mooney | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23bites-saturne.html | Paris | By Christine Muhlke | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23borneo.html | Borneo Bound | By Daniel Robinson | TX 6-776-144 | 2011-05-31 |

| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23choice-philadelphia.html | Philadelphia Evolves Its Palate | By Ingrid K Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23headsup-berlin.html | Art Meets Cuisine in Berlin | By Gisela Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23ladakh-journeys.html | Bringing Luxury To a Rugged Himalayan Haven | By HEIDI MITCHELL | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-23 | https://www.nytimes.com/2011/01/23/travel/23overnighter-norwich.html | Where Writers and Readers Feel at Home | By Rachel B Doyle | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23corner.html | How to Shape the DNA of a Young Company | By Adam Bryant | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23digi.html | Please Just Tell Me When Im Nearing My Limit | By Randall Stross | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23gret.html | Static on the Citadel Radio Dial | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23japan.html | Maybe Japan Was Just a WarmUp | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23nfl.html | Quarterback for a Team of 1900 | By Sridhar Pappu | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23proto.html | Growing Grapes As Part of A RealLife Script | By Amy Wallace | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23steal.html | Product Placement Turned Inside Out | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/business/23view.html | Three Doses of Certainty For Health Care Reform | By Richard H Thaler | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23FIELD.html | Baldness Put a Crown on It | By Tatiana Boncompagni | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23RUBIN.html | Anne Rubin Aaron Karp | By Vincent M Mallozzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/fashion/weddings/23alinauskas.html | Karen Alinauskas Nathan Love | By Rosalie R Radomsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/jobs/23boss.html | The Gender NonIssue | By Judy Mcreynolds | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/jobs/23pre.html | How My Assistant Saved the Day | By Brian Oliversmith | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23critic.html | Abortion Easy Access Complex Everything Else | By Ariel Kaminer | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinect.html | Cozy for Asian Cuisine If You Can Get a Seat | By Stephanie Lyness | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dineli.html | Redefining The Morning Meal | By Susan M Novick | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinenj.html | A Cozy Spot For Sushi Done Simply | By Karla Cook | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23dinewe.html | A FarmtoTable Menu That Plays the Edge | By Alice Gabriel | TX 6-776-144 | 2011-05-31 |

| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23fyi.html | Right Lane Is Right | By Michael Pollak | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23lowe.html | On LI Celebrating A Barroom Bard | By Corey Kilgannon | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23neediest.html | A Bond Lasting Decades Is Challenged by Illness | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23qbitect.html | Homemade From Way Back | By Christopher Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23qbitenj.html | Putting the Art in Cakes | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23routine.html | A Day to Explore After Brushing | By Robin Finn | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23shot.html | Man Is Accidentally Shot During Drug Raid Police Say | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23stretch.html | Rebel Yoga | By Lizette Alvarez | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/nyregion/23table.html | Taking the Food Court Concept Out of the Mall | By Diane Cardwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23kaplan.html | One Small Revolution | By Robert D Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23pubed.html | A Necessary Clash of News and Advertising | By Arthur S Brisbane | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23raab.html | Omert May Be Dead the Mafia Isnt | By Selwyn Raab | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23rich.html | The OneEyed Man Is King | By Frank Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinion/23sun4.html | Hallowed Ground | By Lawrence Downes | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/basketball/23rubio.html | For Rubio 20 It May Be Time To Leave Home | By Jonathan Givony | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23bears.html | Distant and Fading Memories of First BearsPackers Playoff Game | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23broadcast.html | Childhood Stories From the Inside Of a Dynasty | By James Glanz | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23jets.html | Bleeding Green | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23packers.html | Just a Guy in Titletown | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23steelers.html | Ward Has Hands and Comments You Can Count On | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/football/23vecsey.html | Parallel Coaching Paths Decades Apart | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/olympics/23seconds.html | Undecided On Olympics | By Joe Brescia | TX 6-776-144 | 2011-05-31 |

| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/23nadal.html | Overcoming Effects of Virus May Become Nadals Next Big Test | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/23tennis.html | In This Lengthy Match No Celebration for Isner | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23buffalo.html | Plains Giants Establishing Tiny Foothold On Tables | By Kirk Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23doctor.html | Squalid Abortion Clinic Escaped State Oversight | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23govs.html | California RunnerUp Bypasses Review of Race | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23survivors.html | Two Weeks After Rampage in Tucson Survivors Struggle With What If | By Jennifer Medina and Sam Dolnick | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23cong.html | Watching for Clues As Senators Weigh Options | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23hampshire.html | New Hampshire GOP Picks Newcomer | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23radio.html | In a Preview President Lauds Competitive Spirit | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/politics/23seats.html | For State of the Union A Congressional Mixer | By Jennifer Steinhauer and Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weekinreview/23worth.html | EXTREME MEASURES How a Single Match Can Ignite a Revolution | By Robert F Worth | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/23clarridge.html | THE SHADOW WAR A FORMER SPY NOW OPERATING HIS OWN CIA | By Mark Mazzetti | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/africa/23tunis.html | As Government Takes Shape Tunisians Get Online Peek at Its Inner Workings | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23afghan.html | Karzai Agrees to Seat New Afghan Parliament | By Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23india.html | Indians Use Information Law at a Deadly Risk | By Lydia Polgreen | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/asia/23nepal.html | Nepal Takes Command Of ExRebels | By Kiran Chapagain and Jim Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/europe/23ireland.html | Irish Prime Minister Quits as Party Leader but Holds On to His Office | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23boundary.html | Trying to Break Logjam Scholar Floats an Idea for a Palestinian Map | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23egypt.html | In Mideast Activism a New Tilt Away From Ideology | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/world/middleeast/23nuke.html | Talks on Irans Nuclear Program Close With No Progress | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/your-money/23haggler.html | Dont Just Complain File the Appeal | By David Segal | TX 6-776-144 | 2011-05-31 |
| 2011-01-22 | 2011-01-23 | https://www.nytimes.com/2011/01/23/your-money/23stra.html | Chasing the China Bandwagon | By Jeff Sommer | TX 6-776-144 | 2011-05-31 |

| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/cross words/chess/23chess.html | Chess Blindness Can Strike Even the Most Skilled Players | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/health /policy/23drug.html | A New Federal Research Center Will Help to Develop Medicines | By Gardiner Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23abrams.html | THE PRESIDENTS SPEECH Less Engagement More Democracy | By Elliott Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23daschle.html | THE PRESIDENTS SPEECH The Final Health Care Debate | By Tom Daschle | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23kessler.html | THE PRESIDENTS SPEECH Gun Control Without a Ban | By Jon Cowan and Jim Kessler | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23kristof.html | Banned In Beijing | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23reich.html | THE PRESIDENTS SPEECH Recover Our Spending Power | By ROBERT B REICH | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23revkin.html | THE PRESIDENTS SPEECH Energy for the Economy | By Andrew C Revkin | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23rhee.html | THE PRESIDENTS SPEECH Keep All the Top Teachers | By Michelle Rhee | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23rivlin.html | THE PRESIDENTS SPEECH Create Jobs Not Deficits | By Alice M Rivlin | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/opinio n/23savage.html | THE PRESIDENTS SPEECH A Gay Agenda for Everyone | By Dan Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/ baseball/23giants.html | Giants Return for Fans They Left Behind | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/ basketball/23knicks.html | Durants 3Pointer Beats Buzzer Sending Knicks to 6th Loss in Row | By ANDREW GILMAN | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/sports/ football/23cncbears.html | Bears and Packers To Call Them Rivals Is Understatement | By Dan McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23b cintel.html | Gates Coop Houseboats | By Hank Pellissier | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23b cjuvenile.html | Whither Young Offenders The Debate Has Begun | By Trey Bundy | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23b cshields.html | With Patience and Cunning an Entrepreneur Snags One of the Citys Legendary Bars | By Emily Kaiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23b cweber.html | For Vallejo Bankruptcy Isnt Exactly a Fresh Start | By Jonathan Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23c nceavesdropping.html | Eavesdropping Laws Mean That Turning On an Audio Recorder Could Send You to Prison | By Don Terry | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23c ncwarren.html | Burge Case Ends With a Prison Sentence and No Little Bit of Wondering | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23s mithsonian.html | The Thorny Path to a National Black Museum | By Kate Taylor | TX 6-776-144 | 2011-05-31 |

| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23t tcanceled.html | A Great TV Series Set in Texas Sorry Youre Canceled | By Christopher Kelly | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23t tfacilities.html | If Budget Cuts Are Made Districts May Have to Decide on Fate of Unused Schools | By Morgan Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23t tramsey.html | Houses Grim Budget Sounds the Alarm | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/us/23t ttruckers.html | USMexico Trucker Dispute Takes a Step Forward | By Julin Aguilar | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/pol itics/23obama.html | OBAMA TO PRESS CENTRIST AGENDA IN HIS ADDRESS | By Jackie Calmes and Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weeki nreview/23davey.html | The State That Went Bust | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weeki nreview/23donadio.html | Surreal Whats Behind the Italian Soap Opera That Berlusconi Cant Shut Off | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weeki nreview/23gorman.html | Sit Fetch Practice | By James Gorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weeki nreview/23marsh.html | Where Budget Gaps and People Are Few | By Bill Marsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-23 | https://www.nytimes.com/2011/01/23/weeki nreview/23sanger.html | Superpower and Upstart Sometimes It Ends Well | By David E Sanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/21/arts/te levision/21picerni.html | Paul Picerni 88 Actor in The Untouchables | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/21/busine ss/21murray.html | Gordon Murray Wall Street Retiree and Author Dies at 60 | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-24 | https://www.nytimes.com/2011/01/22/sports/ 22surfing.html | King of the Big Waves | By Chris Dixon | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/23/sports/ football/23helmet.html | OverseersVow to WorkOn StandardsFor Helmets | By Alan Schwarz | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/2 4squeeze.html | This Space for Rent In Europe Arts Now Must Woo Commerce | By Doreen Carvajal | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/da nce/24moma.html | The Dancers Line and the Artists Line Intersect in the Sand | By Roslyn Sulcas | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/da nce/24stream.html | Down on the Dacha Farmers Showing Off Expressive Footwork | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/de sign/24arts-GODDARDFURNI_BRF.html | Goddard Furniture Lifts Americana Sales | By Eve M Kahn | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/de sign/24gehry.html | Gehry Design Plays Fanfare for the Common Man | By Nicolai Ouroussoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/m usic/24ax.html | Relishing and Playing With Reverberations of Schubert | By Zachary Woolfe | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/m usic/24biss.html | Pianist at Last Has Carnegie All to Himself | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/m usic/24corea.html | A Jazz Man Returns To His Past | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |

| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24focus.html | Embracing the Modern With Tone Clusters Not Dissonance | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24lupu.html | From a Chair Not a Bench Exploring Brahmss Poetry | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/television/24guppies.html | Splish Splash Fantastical Fish Tales | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24arts-PRIZENOMINAT_BRF.html | Prize Nominations For BestSelling Authors | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24book.html | Odd Odd Case Of Bobby Fischer | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/books/24twain.html | Mark Twain Now a Career for the Mustachioed | By Malia Wollan | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24sec.html | SEC Study Recommends More Oversight of Brokers | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/crosswords/bridge/24card.html | A WellExecuted Finesse But Was It Worthy of a Prize | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/movies/24arts-MOREMOVIEGOL_BRF.html | More Movie Gold for Natalie Portman | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24kidnap.html | Woman Arrested in 87 Kidnapping Case | By Liz Robbins and Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/science/earth/24overpass.html | Where a Highway Crosses Wildlifes Path Designers Compete to Avert Collisions | By Matthew L Wald | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24araton.html | Jets Season Comes to an End But Ryan Is Unbowed | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/tennis/24iht-open24.html | With Final Kick Italian Wins Marathon | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/theater/reviews/24once.html | Fianc Tied in Poetic Knots | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24somalia.html | Somalia Is Likely to Cut Ties To Mercenaries Official Says | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24sudan.html | Southern Sudan Nears a Decision on One Matter Its New Name | By Josh Kron | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24tunis.html | Government Of Tunisia Shuts Down TV Channel | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/asia/24leader.html | China Grooms a New Leader Politically Deft if Little Known | By Edward Wong and Jonathan Ansfield | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24ireland.html | Greens Quit Ireland Coalition Imperiling Prime Minister | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24egypt.html | Egypt Links Palestinians To Attack At Church | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24iraq.html | Six Killed in Wave of Baghdad Bombings | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-23 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24mideast.html | Panel Finds Israels Actions Justified in Fatal Flotilla Raid | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |

| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/24arts-NATIONALARTS_BRF.html | National Arts Index Shows Struggles | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24arts-MARSALISANDC_BRF.html | Together Onstage Marsalis and Clapton | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/arts/music/24kendall.html | John D Kendall 93 Music Educator | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24fees.html | MORTGAGE GIANTS LEAVE LEGAL BILLS TO THE TAXPAYERS | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24shock.html | Risk and Electroshock Under Review | By Duff Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/24views.html | Turning the Focus To Governance | By Martin Hutchinson and Agnes T Crane | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/economy/24fed.html | Increasingly Confident Fed Is Set for First Meeting of 2011 | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24adcol.html | An Irreverent Campaign From Bon Apptit | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24carr.html | A Naked Calculation Gone Bad | By David Carr | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24drill.html | Willing to Spend Online to a Point | By Alex Mindlin | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24indie.html | Small Bookstores Struggle for Niche in Shifting Times | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24latimes.html | Despite Distinctions Los Angeles Times Loses Standing at Home | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/business/media/24olbermann.html | Olbermann Split Came After Years Of Tension | By Bill Carter and Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/education/24tuition.html | Students Not States Are Now Paying More to Cover Costs for Public Universities | By Tamar Lewin | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/education/24winerip.html | Positives With Roots In Tragedy On Campus | By Michael Winerip | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24fans.html | Where Football Takes a Back Seat Even in Winter | By Noah Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24gerritsen.html | Not Quite a Reporter but Raking Muck and Reaping Wrath | By Tim Stelloh | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24ghailani.html | Conspirators Path From Poverty as a Boy in Zanzibar to bin Ladens Side | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24homeless.html | Seeking Someplace Warm on the Coldest Night | By Mosi Secret | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24neediest.html | One Woman Makes a Home for Many | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24shooting.html | For a Police Family Sorely Tested Another Challenge | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24taxes.html | Odd Allies Join to Fight Cuomo Plan For Tax Cap | By Winnie Hu | TX 6-776-144 | 2011-05-31 |

| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/nyregion/24towns.html | Against All Odds a Beautiful Life | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24conley.html | Build a Bigger House | By Dalton Conley and Jacqueline Stevens | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24douthat.html | Reforming The Reform | By Ross Douthat | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/opinion/24krugman.html | The Competition Myth | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/24lalanne.html | Jack LaLanne 96 Fitness Father Dies | By Richard Goldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24afc.html | Brash Jets Hit Familiar Wall In Pittsburgh | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24battista.html | Steelers Win the Way Theyve Always Won | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24crouse.html | Ailing Cutler Exits Raising Questions About Toughness | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24green.html | Sanchez Grows Again But Its Not Enough | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24jets.html | Preparing for Roethlisberger but Receiving a Pounding by Mendenhall | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24nfc.html | From the Sixth Seed to the Super Bowl | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24packers.html | Crazy Just Like a 337Pound Fox | By Pat Borzi | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/football/24rhoden.html | For a Son of ChicagoA Hurt That EchoesThrough the Years | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/sports/tennis/24annacone.html | Uniquely Qualified to Coax the Best Out of the Great | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/technology/24cook.html | The Understudy Takes the Stage | By Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24detroit.html | Assailant Is Killed in DetroitAfter Shooting Four Officers | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24garage.html | A Miami Beach Event Space Parking Space Too | By Michael Barbaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24portlandia.html | Can a City This SelfSerious Take a Joke | By William Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24rehab.html | Shot in the Head But Getting Back on His Feet and on With His Life | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/24wilson.html | Dagmar Wilson 94 AntiNuclear Leader | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24health.html | Verbal Sparring Over Potential Senate Vote on Health Care | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24senate.html | While House Is Abuzz Senate Hits Snooze Button | By Jennifer Steinhauer | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/us/politics/24union.html | Parties Draw Battle Lines On Spending | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/africa/24zimbabwe.html | Exhibit Rouses Ghosts Of Past In Zimbabwe | By Celia W Dugger | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/asia/24afghan.html | Afghan Report Revives Concerns About Scrutiny of Private Security Firms | By Ray Rivera and Sharifullah Sahak | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24belgium.html | Belgians Take to the Streets to Protest the Government a Lack of One That Is | By Stephen Castle | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/europe/24georgia.html | Still Fighting Russia This Time With Words | By Clifford J Levy | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24israel.html | Israel Approves Doubling of Taxes on Oil and Gas Extraction Profits | By Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24lebanon.html | Hezbollah Seeks to Ease Misgivings Before Talks | By Nada Bakri | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-24 | https://www.nytimes.com/2011/01/24/world/middleeast/24nations.html | Al Jazeera Cites Palestinian Offer in 08 to Cede Parts of Jerusalem | By Ethan Bronner and Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-19 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25obamoeba.html | Crops of Bacteria Farmed by Amoebas | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25obnest.html | Feathering Their Nests In Plastic to Get Ahead | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-20 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25spin.html | Billions of Entangled Particles Advance Quantum Computing | By John Markoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25aging.html | Aging Shingles Vaccine Shows Promise for Many | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25regimens.html | Regimens Antidepressant May Ease Hot Flashes | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25vision.html | Vision Making Inroads in Macular Degeneration | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25obegg.html | How to Tell Fossils Sex Well the Egg Is a Clue | By Sindya N Bhanoo | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/25radio.html | LowPower FM Radio To Gain Space On the Dial | By Brian Stelter | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/design/25arts-REPUBLICANST_BRF.html | Republicans Try to Abolish Arts Groups | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25choice.html | Critics Choice New CDs | By Ben Ratliff Nate Chenin and Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25dargel.html | Fragments of Egyptian Statuary Set Stage for Songs of Fragmentation | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/met.html | The Sweeping Gestures Of a Swiveling Maestro | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25round.html | Music In Review | By Steve Smith Zachary Woolfe and Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |

| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25song.html | A Celebration of the Song Recital And of the Potential of 4 Young Voices | By Zachary Woolfe | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/television/25arts-CBSWINS_BRF.html | CBS Wins | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/television/25rivers.html | Picture This Joan Rivers Retiring Type | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/books/25book.html | What Africa Brought To the Table | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25charity.html | New York Nonprofits Turn to OutofState Options for Bonds | By Stephanie Strom | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25hotels.html | The End of the Hotel Deals | By Martha C White | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25offender.html | Job Placement With a Record | By Steven Greenhouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25iht-euro25.html | French Minister Reports Talk of Fiscal ConsolidationNot Union in Europe | By Matthew Saltmarsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/global/25rusecon.html | Russia Facing Big Budget Gap Warms to Foreign Investors | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25brody.html | Long and Short of Calcium and Vitamin D | By Jane E Brody | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25doctors.html | As Doctors Age Worries About Their Ability Grow | By Laurie Tarkan | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25global.html | PAKISTAN Making a Dent in Infant Mortality With Minimal Training and Investment | By Donald G McNeil Jr | | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25navajo.html | Navajos Confront Lifes End With Poem | By Ben Daitz MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/25really.html | THE CLAIM Chia seeds can help you lose weight | By Anahad OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/research/25stats.html | Birth Control Update in Thousands of Interviews | By Nicholas Bakalar | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/views/25cases.html | A Young Life Passes and a Ritual of Birth Begins | By Mark S Litwin MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/health/views/25zuger.html | A Pound of Prevention Is Worth a Closer Look | By Abigail Zuger MD | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/movies/25sundance.html | Unflinching EndofLife Moments | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25appraisal.html | Giving New Meaning to the Term a FixerUpper | By Christine Haughney | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bard.html | In This Judges Decisions You Never Know Who Will Crop Up | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bloomberg.html | Bloomberg Pushes for Stricter Gun Control Measures | By Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |

| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25bodies.html | LI Police Say Slain Women Had Worked As Prostitutes | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25freeze.html | Where 10 Degrees Is Nothing A Small Tip Kitty Litter | By Manny Fernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25kidnap.html | Baby Kidnapped in 87 Mother Confesses in 11 | By Michael Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25cancer.html | Canine Tumor Fuels Up by Stealing Parts From Host Report Says | By Carl Zimmer | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25chess.html | Harnessing the Brains Right Hemisphere to Capture Many Kings | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25qna.html | Caffeine Concerns | By C Claiborne Ray | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25smile.html | More To a Smile Than Lips And Teeth | By Carl Zimmer | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/25wine.html | Lack of Sex Among Grapes Tangles a Family Vine | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/earth/25cold.html | Cold Jumps Arctic Fence Stoking Winters Fury | By Justin Gillis | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/science/space/25nasa.html | For NASA Longest Countdown Awaits | By Kenneth Chang | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25fastforward.html | Two Wins Reflect UpandDown Seasons | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/tennis/25tennis.html | Upstarts Seek Upsets but Only One Advances | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/technology/25facebook.html | Facebook Modifies Its Service to Avoid Violations of Privacy Law in Germany | By Kevin J OBrien | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/theater/reviews/25misanthrope.html | Pity Molires Poor Sap Falling for All That He Despises | By Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25lar.html | Turning Humor On the Court Into Serious Study | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25loughner.html | Loughner Pleads Not Guilty in Tucson Shooting | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25shootings.html | In Span of Days Unusual Wave of Deadly Violence Strikes Police Officers | By Don Van Natta Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25vatech.html | A Life Haunted by the Ghosts of a Massacre | By Katharine Q Seelye | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25bai.html | Pushing the Presidential Message Into the Broadband Age | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25rahm.html | Ruling Blocks Emanuels Bid In Chicago Run | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/25ban.html | WORLD BRIEFING  UNITED NATIONS Quiet Approach on Rights Assailed | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/africa/25ivory.html | Africa Seeks Tougher Moves Against Ivorian | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |

| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/africa/25tunis.html | Chief of Tunisian Army Pledges His Support for the Revolution | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25iht-indo25.html | WORLD BRIEFING  ASIA Indonesia Sentences in Torture Case | By Aubrey Belford | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25pakistan.html | Key Figure in Emergence of Afghan Taliban Dies in Custody of Younger Militants | By Jane Perlez | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25moscow.html | Suicide Bomb Kills Dozens at Busiest Moscow Airport | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25sarkozy.html | Sarkozy Says He Underestimated Crisis in ExColony Tunisia | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25iran.html | Citing Options Iran Rejects Uranium Deal Diplomat Says | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25iraq.html | Bombings Strike Shiite Pilgrims at Iraqi City | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25israel.html | Israel Waits And Watches Hezbollah In Lebanon | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25lebanon.html | Hezbollah Picks A Prime Minister To Head Lebanon | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/middleeast/25mideast.html | Leaked Documents Open a Door on Mideast Peace Talks | By Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/design/25tafel.html | Edgar Tafel 98 WrightTrained Architect | By David W Dunlap | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/arts/music/25arts-ANONPROFITNE_BRF.html | A Nonprofit Newport | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25label.html | Food Makers Devise Own Label Plan | By William Neuman | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25panel.html | Panel Investigating Financial Crisis Is Said to Refer Cases to Justice Dept | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25road.html | By Nature Airports Have Risks | By Joe Sharkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25schreyer.html | William Schreyer 83 Merrill Chief Dies | By Mary Williams Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25tax.html | A 2nd IRS Amnesty for Offshore Accounts | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/25views.html | Oil Giants NeedA Reorganization | By Christopher Swann | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/economy/25econ.html | Caution Not Euphoria Over the Recovery | By Motoko Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/energy-environment/25fuel.html | Alternative Fuels Dont Benefit the Military a RAND Report Says | By Tom Zeller Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/business/media/25adco.html | Super Bowl Comeback on Wheels Signals Optimism | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/fashion/25death.html | For the Funeral Too Distant Mourners Gather on the Web | By Laura M Holson | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25blizzard.html | December Blizzard Will Cost More Than 68 Million and Thats Before a Final Reckoning | By Michael M Grynbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25neediest.html | Fighting for Her Familys Education and Needing a Home | By Steve Kenny | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25nyc.html | With Defeat No Super Bowl For New Jersey | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25smoke.html | City Universitys 23 Campuses Are the Latest to Ban Smoking | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/nyregion/25worker.html | Tortilla Factory Worker Falls Into a Dough Mixer and Dies | By Noah Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25brooks.html | The Talent Magnet | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25herbert.html | Raising False Alarms | By Bob Herbert | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25lind.html | The Bright Side Of Blight | By Diana Lind | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/opinion/25sloan.html | A Fighting Spirit Wont Save Your Life | By Richard P Sloan | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/25knicks.html | Chandler Regains His Touch and Knicks End Their Skid | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/basketball/25nba.html | Cavaliers At Nets Priceless Almost | By Benjamin Hoffman | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25jets.html | Jets Hope Their Road Leads Home Next Season | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25moments.html | JETS DEBRIEFING | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25nfl.html | When Talking Toughness Aikman Believes in Cutler | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25rhoden.html | Bears Protect Their Quarterback | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/football/25vecsey.html | Jets May Change But Ryan Says He Wont | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/hockey/25rangers.html | Stretched Thin in Busy Week Rangers Slip Past the Capitals | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/ncaabasketball/25acc.html | Usually Elite ACC Receives A Harsh Lesson in Mediocrity | By Viv Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/soccer/25goal.html | Striker Continues His Rise Leaving Goals in His Wake | By Jack Bell | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25lincoln.html | Stroke of Pen Altered Date And a Tale of Lincoln Too | By Sam Roberts | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25browner.html | Director Of Policy On Climate Will Leave | By John M Broder | TX 6-776-144 | 2011-05-31 |

| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25build.html | Pitch for Rebuilding Infrastructure Carries Political Challenges | By Michael Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25cong.html | Republicans Budget Man Draws Fire | By Jennifer Steinhauer and David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25ethics.html | Bush White House Broke Elections Law Report Says | By Eric Lipton | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/politics/25scotus.html | Fiancs Firing Is Ruled an Illegal Reaction to a Discrimination Claim | By Adam Liptak | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25senate.html | Senators Are Nearing a Bipartisan Agreement on Rules to Help Ease Slowdown Tactics | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25solicitor.html | Obama Nominates a Deputy Counsel for Solicitor General | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/us/25thomas.html | Thomas Cites Failure To Disclose Wifes Job | By Eric Lichtblau | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/americas/25mexico.html | Clinton Voices US Support of Mexico in Trip | By Randal C Archibold | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/asia/25iht-thai25.html | Inquiry Into BloodshedBogs Down in Thailand | By Thomas Fuller | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25gibraltar.html | At Spanish Border a Toll Threatens Rapprochement | By Suzanne Daley | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/world/europe/25turkey.html | Turkey Says Israelis Used Excess Force in Flotilla Raid | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26appe.html | A BareBones Soup Recipe | By Melissa Clark | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26pour.html | A Ros Can Bloom in Winter Too | By Eric Asimov | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-25 | https://www.nytimes.com/2011/01/25/sports/skiing/26vonn.html | Vonns Role In Chase For Title Is Reversed | By Bill Pennington | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/design/26abroad.html | In Britain Separation of Art and State | By Michael Kimmelman | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26capo.html | Following a Contemporary Palette As It Ranges From Peru to China | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26decem.html | For Decemberists a Time to Shift Gears | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26studio.html | New Studio Harks Back To a Musical Golden Age | By Ben Sisario | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/television/26arts-ABCANDFOXSPL_BRF.html | ABC and Fox Split Night | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/books/26book.html | Young Writer Searches For Harlem | By Dwight Garner | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26markets.html | Shares Stall as Investors Await Policy News | By Christine Hauser | TX 6-776-144 | 2011-05-31 |

| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26mattress.html | Sealy Adopts a Simmons Technology and a Mattress Battle Erupts | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/economy/26econ.html | Housing Prices Already Down Fall Again | By David Streitfeld | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/economy/26inquiry.html | Financial Crisis Was Avoidable Inquiry Finds | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/media/26adco.html | During Super Bowl Whetting Appetites for Products to Come | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/education/26test.html | Few Students Show Proficiency In Science Federal Tests Show | By Sam Dillon | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/health/policy/26device.html | Stricter Oversight Urged for Defibrillators | By Duff Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/movies/26strong.html | An Iron Mans Life of MightHaveBeens | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26about.html | Unusual Work Even in World Of the Theater | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26ghailani.html | ExDetainee Gets Life Sentence in Embassy Blasts | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/realestate/commercial/26alabama.html | Daughter of Birmingham Plans Revival | By Donna Paul | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/realestate/commercial/26credits.html | Who Invests in LowIncome Housing Google for One | By Terry Pristin | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/26xgames.html | To Add Appeal Olympics Borrow Again From X Games | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/football/26anderson.html | Road to the Top Is Often Not an Expressway | By Dave Anderson | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/hockey/26pond.html | On Frozen Pond Playing Up a Hockey Legacy | By Brion OConnor | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/soccer/26iht-SOCCER26.html | Striker With Coal Miners Courage | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/tennis/26iht-TENNIS26.html | Lis Run in Australia Spurs Possibility of a Chinese First | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/technology/26verizon.html | Verizons Earnings Fall Short of Expectations but Growth in Wireless Users Is Strong | By Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/technology/26yahoo.html | Higher Income but Tepid Growth at Yahoo | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/theater/reviews/26baby.html | A New Song and Dance With Every Performance | By Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/theater/reviews/26midnight.html | Last Call for Cabaret Nights in Cuba | By Eric Grode | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26guns.html | Sway of NRA Blocks Studies Scientists Say | By Michael Luo | TX 6-776-144 | 2011-05-31 |

| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26gunsresearch.html | In Firearms Research Cause Is Often the Missing Element | By Michael Luo | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26piano.html | A Mystery in Black and White on Biscayne Bay | By Don Van Natta Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/politics/26rahm.html | Emanuel Is Back on Ballot Illinois Supreme Court Takes Case on Eligibility | By Monica Davey and John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/politics/26speech.html | OBAMA PROPOSINGBIPARTISAN EFFORTTO WIN THE FUTURE | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/26nations.html | GOP Renews Call to Tie UN Funding to US Goals | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26iht-hong26.html | Feng Shui Masters Seek Harmony and Quality Control | By Kevin Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26pakistan.html | Bombers Hit Processions Of Shiites In Pakistan | By Waqar Gillani | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26petraeus.html | US Is GainingIn AfghanistanGeneral WritesIn Upbeat Letter | By Alissa J Rubin | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26france.html | Survivors Of Holocaust Hear Apology In France | By Maa de la Baume | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26lords.html | AllNight Debates Leave a House Divided | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26moscow.html | Linking Attack to Caucasus Russia Faces Old Problem | By Clifford J Levy and Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26start.html | Arms Treaty Advances in Russia | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26egypt.html | Across Egypt Protests Direct Fury at Leader | By Kareem Fahim and Mona ElNaggar | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26iraq.html | Some Iraqis See Symptoms of Regions Tumult at Home | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-25 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/middleeast/26lebanon.html | Ousted Lebanese Leader Swallows Rivals Bitter Pill | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/26bell.html | Daniel Bell Ardent Appraiser of Politics Economics and Culture Dies at 91 | By Michael T Kaufman | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/music/26atp.html | Alternative Rock Festival Is Moving to Jersey Shore | By Ben Sisario | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/arts/television/26gordon.html | Bruce Gordon TV Mobster Dies at 94 | By Margalit Fox | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26fighter.html | New Details On Troubled F35 Fighter | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26milk.html | Drug Tests For Dairy | By William Neuman | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26pension.html | Illinois Plan For Pensions Questioned | By Mary Williams Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/business/26views.html | Growth AgendaFor Davos Forum | By Hugo Dixon | TX 6-776-144 | 2011-05-31 |

| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/business/economy/26leonhardt.html | Cut Waste Or Invest Try Both | By David Leonhardt | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26coppa.html | Coppa Piccante With a Spicy Swagger | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26fcal.html | Calendar | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26mini.html | Goodbye Over A Cocktail | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26nixon.html | Nixon in China the Dinner Is Recreated | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26noodles.html | The Long Pull Of Noodle Making | By Julia Moskin | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26off.html | Off the Menu | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26soup.html | Spoonfuls of Summer | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/26spanish.html | Despaa Opens a Wine Shop | By Florence Fabricant | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/reviews/26rest.html | Longing Glances From the Bar | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/dining/reviews/26unde.html | Comfort Food With an OldCountry Accent | By Dave Cook | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/movies/26abu.html | Fanfare and Ridicule for Japans Common Man | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26arms.html | Bloombergs GunLimits Coalition Grows but Finds a Hard Sell in Washington | By Elizabeth A Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26bodies.html | Bodies Found At LI Beach Are Linked To Motels | By Liz Robbins | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26deutsche.html | Development Agency Plans Suit Over Former Deutsche Building | By Charles V Bagli | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26email.html | EMail About Book Questioning the Holocaust Shakes a School | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26judges.html | Proposal to Revamp JudicialConduct Agency Draws Fire | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26medicaid.html | For a Medicaid CostCutter From Wisconsin a More Complicated Job in New York | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26metro.html | Video of Open Door on Moving Train Shakes MetroNorth | By Michael M Grynbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26neediest.html | After What Seemed Like One Miracle She Is Praying for Another | By Channing Joseph | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26seward.html | Board Backs Development of Site on Lower East Side With Housing | By Cara Buckley | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/nyregion/26snowman.html | Evidence Is Elusive on Charge Of a Blizzard Work Slowdown | By Russ Buettner and William K Rashbaum | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/opinion/26goldberg.html | Good News From the Middle East Really | By Jeffrey Goldberg and Hussein Ibish | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/basketball/26nets.html | New Arena For the Nets Is Sprouting In Brooklyn | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/football/26mccarthy.html | Packers Coach Has Fans In a Small Slice of Steelertown | By John Branch | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/golf/26golf.html | SPORTS BRIEFING  GOLF Woods and MediateReunited at Torrey Pines | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/hockey/26rangers.html | Strange Bounce Wipes Out Rangers Late Rally | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/sports/ncaafootball/26donor.html | After UConn Picks Coach Donor Asks for His Money Back | By Lynn Zinser | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26runners.html | States Lawmakers Turn Attention to the Dangers of Distracted Pedestrians | By Susan Saulny and Matt Richtel | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/26tucson.html | Remarks That Touch Not Just One City | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26assess.html | Pushing Competition and Trying to Pull America Out of a Funk | By David E Sanger | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26bai.html | After a Detour Mapping Americas Journey | By Matt Bai | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26fact.html | Some Difficulties Unnoted And Some Facts Shaded | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26fiscal.html | Obama Counters GOP With Plan to Extend Spending Freeze | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26kimball.html | Yesterdays Gadfly Todays Political Boss | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26repubs.html | From GOP A Response Followed By Another | By Jeff Zeleny | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/us/politics/26scene.html | For One Night Lawmakers Forgo Seating by Party Affiliation | By Jennifer Steinhauer and Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/26diplo.html | A Regions Unrest Scrambles US Foreign Policy | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/africa/26tunis.html | A Call for Calm in Tunis | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/americas/26briefs-Canadabrf.html | Canada Albertas Premier to Resign | By Ian Austen | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26briefs-chinabrf.html | China Dissident Is Reported Beaten | By Edward Wong | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/asia/26stealth.html | US Doubts 99 Jet Debris Gave China Stealth Edge | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26briefs-Francebrf.html | Rwandan Rebel Handed Over to Court | By Marlise Simons | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26briefs-Francebrf2.html | France Sells Assault Ships to Russia | By Steven Erlanger | TX 6-776-144 | 2011-05-31 |

| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26britain.html | Britains Economy Stalls Prompting Attacks on Camerons Strict Austerity Cure | By John F Burns and Julia Werdigier | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-26 | https://www.nytimes.com/2011/01/26/world/europe/26ukraine.html | A Playwrights Voice Silenced in a Flash of Terrorism in Moscow | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/design/27masters.html | Drawing an Escape From the Chill of Winter | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/design/27sell.html | The Permanent Collection May Not Be So Permanent | By Robin Pogrebin | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27arts-DECEMBERISTS_BRF.html | Decemberists Reign on Billboard Chart | By Ben Sisario | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27knick.html | In Refrains Echoes of Political Strife | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27louvin.html | Charlie Louvin Influential Country Singer Dies at 83 | By Bill FriskicsWarren | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27open.html | Airy Home For Music And Its Fans | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/arts/music/27unready.html | A LongDead King Sets Out to Upgrade His Brands Image | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/books/27book.html | MultipleUniverse Theory Made Well Easier | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/books/27conrad.html | After 60 Years A Promise Kept To Sinclair Lewis | By Adam Nagourney | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27boeing.html | Boeing Forecasts a Hit to Profit but Production Is Expected to Rise | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27markets.html | Dow FlirtsWith 12000Then Fades | By Christine Hauser | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27views.html | Nielsens IPOIs No Omen | By Jeffrey Goldfarb and Christopher Swann | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/economy/27fed.html | Fed Votes to Maintain Its Program of Bond Buying | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27hsbc.html | HSBC Is Said to Be the Focus of a TaxEvasion Investigation | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27iht-toyota27.html | Toyota Citing Fuel Lines Recalls 17 Million Vehicles | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27ruble.html | Comments by Imprisoned Russian Tycoon Challenge Medvedev | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/global/27yuan.html | China Moves to Slow Soaring Home Prices | By David Barboza | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/smallbusiness/27sbiz.html | How to Choose An Incubator | By Darren Dahl | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/crosswords/bridge/27card.html | CardReading Confidence From the Player of the Year | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27COUTURE.html | Onstage Or Backstage A Kiss for Paris | By Cathy Horyn | TX 6-776-144 | 2011-05-31 |

| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27PARIS.html | Feeding Dreams of a Better Life | By Cathy Horyn | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27ROW.html | A Filmmakers View of the Runway | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27SKIN.html | FullService Gyms Feel A Bit Flabby | By Catherine Saint Louis | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27close.html | The Emperor Is a Cheesehead | By Alex Williams | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27cene.html | Jumping Out of SpiderMans Shadow | By Irina Aleksander | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27scouting.html | Scouting Report | By Jason Rider | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/fashion/27spots.html | BeautySpots | By Hilary Howard | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27Alfresco.html | Snow Forecast Set Up the Patio | By Hilary Stout | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27art.html | Mom Youre One Tough Art Critic | By Michael Tortorello | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27artbox.html | Reclaiming Your Refrigerator | By Michael Tortorello | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27artside.html | The NonNurturing Approach | By Michael Tortorello | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27deals.html | Discounts on Shades Rugs and Books | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27decor.html | House Numbers Inspired by the Eameses | By Joanne Furio | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27kids.html | A Place on the Wall for Linuss Blanket | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27qna.html | Gracious Home Keeping the Upper East Side Supplied With Lint Rollers | By Penelope Green | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27shop.html | Not for Wallflowers | By Amy Goldwasser | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/garden/27shows.html | Furniture From Poets and Magazines | By Rima Suqi | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/greathomesanddestinations/27location.html | In a Shed Seeds of a Scottish Farm | By Caroline Ednie | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/health/research/27implant.html | Breast Implants Are Linked to Rare but Treatable Cancer FDA Finds | By Denise Grady | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/movies/awardsseason/27bagger.html | Oscar Snubs but Still Room for Surprise | By Melena Ryzik | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27nassau.html | Nassau County Has Its Finances Seized by State | By David M Halbfinger | TX 6-776-144 | 2011-05-31 |

| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/science/space/27galaxy.html | In Hubbles Lens Signs of a Galaxy Older and Farther Than Any Other | By Dennis Overbye | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/27zenyatta.html | Champion Mare Zenyatta Will Be Bred to Bernardini | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/baseball/27meche.html | Pitcher Spurns 12 Million to Keep SelfRespect | By Tyler Kepner | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/baseball/27yankees.html | ROUNDUP Yankees Sign Colon Hoping He Can Be the Pitcher He Once Was | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/tennis/27henin.html | Henin Retires AgainCiting Elbow Injury | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/tennis/27tennis.html | In Lavers House an Injured Nadal Loses His Bid for the Rafa Slam | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27askk.html | When Outlook Fails to Remind | By J D Biersdorfer | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27basics.html | For Your Files Lots of Room In the Cloud | By John Biggs | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27pogue.html | Ins and Outs Of Calling Via the Net | By David Pogue | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/technology/personaltech/27smart.html | Looking for Cheaper Gasoline Without the Drive | By Bob Tedeschi | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/theater/27arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Dave Itzkoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27giffords.html | Man Charged in Tucson Shootings Had Researched Assassins Official Says | By Joseph Goldstein and Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27omaha.html | For Mayors in OmahaRecalls Are Almost Routine | By A G Sulzberger | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27warrior.html | Army Trauma Units Woes Detailed | By James Dao | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/africa/27ivory.html | Leader Moves To Seize Banks In Ivory Coast To Pay Benefits | By Adam Nossiter | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/africa/27tunisia.html | Tunisia Delays Reshuffle of Its Cabinet | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/asia/27china.html | Chinese Are Encouraged to Criticize Government by the Premier | By David Barboza | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27bbc.html | BBC Facing Budget Cuts Will Trim World Service and Lay Off 650 | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27start.html | WORLD BRIEFING  EUROPE Russia Parliament Finishes Approval of Arms Treaty | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27egypt.html | Egypt Intensifies Effort to Crush Wave of Protests Detaining Hundreds | By Kareem Fahim and Liam Stack | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27israel.html | In Regional Unrest Israel Is a Spectator | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/arts/design/27oppenheim.html | Dennis Oppenheim Artist Dies at 72A Range From Earthworks to Pop | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27foreclose.html | A Reservist in a New War Against Foreclosure | By Diana B Henriques | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/27pension.html | Moodys Credit Ratings of StatesTo Factor In Unfunded Pensions | By Mary Williams Walsh | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/economy/27inquiry.html | Dissenters Fault Report On Crisis In Finance | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/media/27adco.html | Did We Mention That It Tastes Good | By Andrew Adam Newman | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/business/media/27nbc.html | A Little Less Drama at NBC | By Tim Arango and Bill Carter | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/education/27colleges.html | Record Level of Stress Found in College Freshmen | By Tamar Lewin | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/education/27endow.html | Endowments at Universities See Gains After 2009 Losses | By Tamar Lewin | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/health/policy/27brfs-QUICKRULINGP_BRF.html | Virginia Quick Ruling Promised On Challenge to Health Law | By Kevin Sack | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27entry.html | A Bookworm Finds His True Calling | By Robin Finn | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27neediest.html | Outwardly Shes Like Any High School Senior Secretly Shes Living Alone in a Shelter | By Andrew Keh | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27towns.html | Far From No 1 But a Leader In Science | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/nyregion/27unsolved.html | After Decades Charges In 2 Manhattan Murders | By Mosi Secret | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27Gibson.html | 25 Years of Digital Vandalism | By William Gibson | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27collins.html | Utahs Gun Appreciation Day | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27falkenrath.html | From Bullets to Megabytes | By Richard A Falkenrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27kristof.html | Tussling Over Jesus | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/opinion/27thu4.html | Realism Without the Bitterness | By David Firestone | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/science/earth/27brfs-COURTOVERRUL_BRF.html | New Mexico Court Overrules Governor on Pollutants | By Felicity Barringer | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/27vecsey.html | Millrose to Give a Spotlight to Decathletes | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/autoracing/27nascar.html | Nascar Straightens Curves With Its New Points System | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/baseball/27mets.html | ROUNDUP NEW MET TAKES THE STAGE | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/basketball/27knicks.html | Knicks Defiant in FaceOf Heats Star Power | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/cycling/27cycling.html | Spanish Officials Propose OneYear Ban for Contador | By Juliet Macur | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/football/27dallas.html | DALLAS DOUBLE WHAMMY | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/football/27goodell.html | In NFL Labor Fight Battlefield Moves Online | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/golf/27tiger.html | Woods Says Hes Ready to Return to Tour and to Winning | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/sports/hockey/27shanahan.html | Best Guess Adds Flavor To Hockey AllStar Game | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/theater/reviews/27idea.html | Love in City of Intemperate Mores | By Ben Brantley | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27chicago.html | Candidates And Chicago Await Ruling | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/27plant.html | Plants That Earn Their Keep | By Kirk Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27cong.html | Senate Democrats Drop Campaign to Limit Filibuster | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27ethics.html | House Ethics Committee Clears 3 Representatives Accused of Conflict of Interest | By Eric Lipton | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27issa.html | GOPLed Oversight PanelTackles Bailouts With Vigor | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27obama.html | Obama in Wisconsin Picks Up Addresss Refrain | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27pentagon.html | GOP Is Split As It Weighs Military Cuts | By Elisabeth Bumiller and Thom Shanker | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27speech.html | Full Presidential Speech Got an Unscripted Leak | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/us/politics/27spend.html | Deficit Forecast Nears 15 Trillion Fueling Partisan Battle on Federal Spending | By David M Herszenhorn | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/27muslims.html | Report Offers Surprises on Muslims Growth | By Laurie Goodstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/americas/27ruiz.html | Bishop Samuel Ruiz Garca 86 Defender of Mexicos Mayans | By Julia Preston | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/americas/27webbriefs-Columbia.html | Colombia 21 Workers Die in Explosion in a Coal Mine | By Simon Romero | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/asia/27karzai.html | Dispute With Parliament Leaves Afghan Leader Isolated | By Alissa J Rubin | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27berlin.html | A Favorite Dish Laden With Fat and Contradiction | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27hacking.html | British EditorIs DismissedIn ScandalOver Hacking | By Sarah Lyall | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/europe/27zevi.html | Tullia Zevi 91 Led Italian Jewish Community | By Rachel Donadio | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27briefs-Israel.html | Israel 4 Palestinians Charged in Killing of US Woman | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-27 | https://www.nytimes.com/2011/01/27/world/middleeast/27opposition.html | In New RoleEgypt YouthsDrive Revolt | By David D Kirkpatrick and Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-28 | https://www.nytimes.com/2011/01/27/sports/tennis/27iht-TENNIS27.html | A Tennis Star Who Thrived by Listening to His Mother | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28spare.html | Spare Times | By Anne Mancuso | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28urbathlete.html | Laughing Off the Pounds | By Amanda Petrusich | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/dance/28lemon.html | A Duet Delicately Spun And Formally Elegant | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/dance/28parsons.html | Works to Challenge an Audience or Not | By Roslyn Sulcas | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28antiques.html | Prized Chinese CraftsDelicate and Detailed | By Eve M Kahn | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28condo.html | A Mind Where Picasso Meets Looney Tunes | By Holland Cotter | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/FIABACKSTROM_RVW.html | FIA BACKSTROMChristian Philipp Mller | By Karen Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/LESLIETHORNT_RVW.html | LESLIE THORNTON Binocular | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-PATRICKHILL_RVW.html | PATRICK HILL Clumsy Angels | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28gallerie-TOMTHAYER_RVW.html | TOM THAYER Scenographic Play | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28jensen.html | A Textured Palette Without Much Paint | By Roberta Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28qingsong.html | As China Evolves So Does An Artist | By Karen Rosenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28sculpture.html | Artifacts of an Imagined Time | By Ken Johnson | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/design/28vogel.html | At Sothebys SaleTitian Draws One Bidder | By Carol Vogel | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/music/28helene.html | Recording As a Road To Recovery | By James R Oestreich | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28new.html | A Voyage of Discovery As a New Hall Sets Sail | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28rob.html | The Cheeriness of Those Gershwin Boys | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/television/28class.html | Old Boys Network Hardly How About Lots of Tired Geezer Channels | By Alessandra Stanley | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28arts-WEBBOOKMOVES_BRF.html | Web Book Moves to Print | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28book.html | Ronald Reagan as Dad A Sunny Stranger | By Michiko Kakutani | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28alfalfa.html | US Approves Genetically Modified Alfalfa | By Andrew Pollack | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28auto.html | GM Drops Application For Federal Energy Loan | By Nick Bunkley | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28norris.html | For Housing A Quick Fix or Less Risk | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/economy/28gas.html | A Bet on Natural Gas | By Clifford Krauss | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/economy/28inquiry.html | Crisis Panels Report Parsed Far and Wide | By Sewell Chan | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28oil.html | Despite Politics Oil Companies Are Lured by Russian Petroleum | By Andrew E Kramer | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/global/28yen.html | As Fears About Sovereign Debt Spread SP Reduces Credit Rating for Japan | By Hiroko Tabuchi and Bettina Wassener | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/dining/28mrcritic.html | Egg and Cheese on a Bagel The Quest for the Best | By Sam Sifton | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28how.html | Standoff In a Frigid Circle Of Hell | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28ipman.html | This Martial Artists Fists Never Leave His Body | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28kaboom.html | End of the World Maybe First Sex | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28mechanic.html | Hit Man Is Back Teaching The Tricks of the Trade | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28rite.html | Giving the Devil His Possessive Due | By Stephen Holden | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28sundance.html | Turns Out Sundance Thrives On More Than Just Money | By Manohla Dargis | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28when.html | When Two Cultures Collide Under One Roof | By AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28detain.html | A Plan to Upgrade a New Jersey Jail Into a Model for Immigrant Detention Centers | By Kirk Semple | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28roller.html | A Bit of the Disco Era Has Rolled Back Into Town | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28snow.html | The Winter New York City Seemed More Like Buffalo | By James Barron | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/realestate/28housetour.html | House Tour Woodstock NY | By Bethany Lyttle | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/science/28africa.html | Findings Hint At Early Exit For Humans From Africa | By Nicholas Wade | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/baseball/28araton.html | Quiet OffSeason for Yankees Not for Cashman | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/soccer/28iht-SOCCER28.html | Battling for a Stadium in London | By Rob Hughes | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/tennis/28iht-TENNIS28.html | Aspirations and Pressure Follow Trailblazing Li Into Final | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/tennis/28tennis.html | Djokovic at His Best Is Too Good for Federer | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/technology/28soft.html | Debut of Game Device and Strength in Business Sales Lift Microsoft | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/technology/personaltech/28sony.html | Sony Reveals New HandHeld Device and PlayStation Games for Phones | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/28lopez.html | Writing the Play His Curiosity Led Him To | By Felicia R Lee | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/28theaterlist.html | The Listings | By The New York Times | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28neutrino.html | Poppa Neutrino 77 the Happiest Man in the World | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28piano.html | In Florida Pianos Gone and So Is Mystery | By Don Van Natta Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28washington.html | A Rainy Snowy Night Creates Chaos Along the East Coast Nightmarish Commute in the Capital | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28chicago.html | RULING SECURESBID BY EMANUEL | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28conservatives.html | Divisions On the Right Over Gays In Its Ranks | By Erik Eckholm | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28gates.html | Budget Impasse Puts Military at Risk Gates Says | By Thom Shanker | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28tax.html | Corporate Tax Code Is Resistant to Change | By Binyamin Appelbaum | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28africa.html | Mandelas Hospital Stay Stirs Speculation | By Celia W Dugger | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28uganda.html | Ugandan Who Spoke Up For Gays Is Beaten to Death | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/americas/28chile.html | Chile Inquiry on Allende | By Pascale Bonnefoy | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28china.html | Chinese Journalist Who Defied the Censors and Wrote About Corruption Is Fired | By David Barboza | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28generation.html | Japan Blocks the Young Stifling the Economy | By Martin Fackler | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28pakistan.html | US Official Shoots Two Pakistanis to Death | By Jane Perlez | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28russia.html | Moscow Bomber Thought to Be Muslim Convert | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28iraq.html | Iraqis Vent Anger at Police After Attack | By John Leland | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28mideast.html | Olmert Says He and Abbas Were Near Deal in 08 | By Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28mubarak.html | Egypts Leader Uses Old Tricks to Defy New Demands | By Mona ElNaggar and Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/arts/music/28horton.html | Gladys Horton Lead Singer of the Marvelettes Is Dead | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/books/28salter.html | McCain ExAide Suspected As Anonymous O Author | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28horan.html | John Horan 90 Led Growth of the Drug Maker Merck | By David Segal | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28tanker.html | At Hearing New Details On Military Disc Switch | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/28views.html | Muni BondsVs Treasuries | By Richard Beales and Ian Campbell | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/media/28adco.html | The SingleSponsor Approach Reappears in Prime Time | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/business/media/28spectrum.html | A Big Boost For National Emergency Network | By Edward Wyatt | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28blackmail.html | Extortion Gone Awry | By Andy Webster | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/movies/28rage.html | An IllAdvised Love Affair | By Jeannette Catsoulis | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28bmw.html | A Car Sale Gone Badly Wrong Then a Grim Discovery in the Trunk | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28halloran.html | No Testimony In Allegation Of Slowdown | By Russ Buettner | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28judge.html | Obama Nominee for Judge Could Be First Openly Gay Man on the Federal Bench | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28mansion.html | Over Food and Drinks at Home Governor Works to Build Rapport | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28neediest.html | For Desperate on Staten Island a Worker of Last Resort | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28nyc.html | Verdict Replies To Terrorists And to Critics | By Clyde Haberman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28prof.html | Brooklyn College Revokes Professors Appointment to Teach Middle East Politics Course | By Lisa W Foderaro | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28regents.html | Snowstorm Forces Cancellation of Januarys Regents Exams in City and Suburbs | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28stewart.html | Jon Stewart Is Appointed To 911 Board | By N R Kleinfield | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28suspend.html | Report Shows Sharp Rise in Suspensions at the Citys Schools | By Fernanda Santos | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/nyregion/28velella.html | Guy J Velella 66 a Force In Albany Until a Bribe Case | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28brooks.html | Mr Hamilton and Mr Burke | By David Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28krugman.html | Their Own Private Europe | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/opinion/28noc.html | Is This Lebanons Final Revolution | By Nicholas Noe | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/28track.html | College Champion Fledgling Pro | By Dave Ungrady | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/28xgames.html | Still Healing but Back as a Spectator | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/basketball/28allstar.html | Stoudemire the AllStar Adds Luster to Knicks | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/basketball/28knick.html | Rookie Helps Knicks Solve James And Heat | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28ncsports.html | SPORTS Reality Finally Caught Up to the Bears Now Moving On | By Dan McGrath | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28labor.html | If Deadline Is Missed Millions May Be Lost | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28nfl.html | Titans Cut Loose Fisher After 16 Seasons | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/football/28packers.html | NFL Finances As Seen Through Packers Records | By Richard Sandomir | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/hockey/28checking.html | USA Hockey Is Considering Proposals to Increase Safety | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/sports/ncaabasketball/28sidney.html | At Mississippi State Troubles Overshadow a Big Center | By Ray Glier | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/theater/reviews/28old.html | Showdown at the Italian Villa Easels Drawn | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b cjames.html | A Wobbling Effort To Accommodate Cyclists | By Scott James | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b cphoto.html | Trading a Gun Scope For a WideAngle Lens | By Reyhan Harmanci | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b credevelopment.html | Cutting Redevelopment Funds Could Affect a Lot More Than Redevelopment | By Zusha Elinson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b csales.html | At This Garage Sale the Goal Is Freedom | By Trey Bundy | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b oston.html | A Rainy Snowy Night Creates Chaos Along the East Coast Boston OverrunBy Snow Farms | By Abby Goodnough | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b rfs-CHARGEDROPPE_BRF.html | California Charge Dropped Over Wrestling Move | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28b rfs-MISSIONARYSH_BRF.html | Texas Missionary Shot to Death | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28c ncchicagoway.html | Power Brokers Complicated Ties Complicate the Ballot Process | By Dan Mihalopoulos and Hunter Clauss | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28c ncpolice.html | Fighting Suits Saves Money For Chicago | By Kari Lydersen | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28c ncwarren.html | The Governor Wrings His Hands on the Death Penalty | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28f lights.html | Fire in Newfoundland Diverts Atlantic Flights | By Matthew L Wald | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28 memphis.html | Memphis to Vote on Transferring School System to County | By Campbell Robertson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28t rial.html | Jury Delivers Mixed Verdict For 3 Officers | By Sabrina Tavernise | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28t tgone.html | GTT | By Michael Hoinski | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28t tgrass.html | Emphasis on Native Plants Gains Favor Across State | By Kate Galbraith | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28t tkits.html | Thousands of Rape Kits Sit Untested for Decades but Change Would Be Costly | By Brandi Grissom | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28t tramsey.html | The Governors Wife And the Line of Propriety | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/28 wiki.html | Warrants in WikiLeaks Case | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/pol itics/28arizona.html | Talk of Bipartisan Progress Fading in Arizona | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/pol itics/28cong.html | Senate Approves Changes Intended to Ease Gridlock | By Carl Hulse | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/pol itics/28military.html | Gates Says New Military Policy on Gays Can Start Soon | By Thom Shanker and Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28notebook.html | Can You Reside in Chicago if You Live Somewhere Else | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/us/politics/28obama.html | New White House Press Secretary Part of Makeover | By Michael D Shear and Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/africa/28tunisia.html | Most Members of Old Cabinet in Tunisia Step Down | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/americas/28haiti.html | Haitis President Urges His Candidate to Drop Out Officials Say | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/asia/28india.html | In a Citys Teeming Heart A Place to Gaze and Graze | By Jim Yardley | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28italy.html | WORLD BRIEFING  EUROPE Italy New Details on Sex Scandal | By Elisabetta Povoledo | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/europe/28turkey.html | New Film Disrupts Turkeys Holocaust Day | By Sebnem Arsu | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28alexandria.html | With Muslim Brotherhood Set to Join Egypt Protests Religions Role May Grow | By Souad Mekhennet and Nicholas Kulish | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28diplo.html | STATES SECRETS Cables Show US Tack on Egypt Public Support Private Pressure | By Mark Landler and Andrew W Lehren | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28jazeera.html | Seizing a Moment Al Jazeera Galvanizes Arab Frustration | By Robert F Worth and David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-28 | https://www.nytimes.com/2011/01/28/world/middleeast/28unrest.html | WAVES OF UNREST SPREAD TO YEMEN SHAKING A REGION | By Anthony Shadid Nada Bakri and Kareem Fahim | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/dance/29nycb.html | Taking Flight A Season of Revival | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/dance/29splice.html | Dinosaurs Politicians Oil and Water | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29bright.html | Oceanic Passions in a Chamber Setting | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29festival.html | Serious Rite Sultry Tango and Skillful Solos | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29gal.html | Moses Does Brooklyn Burning Bush Included | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29hills.html | A Band Updates Some of Its Favorite Things | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29kylesa.html | Not Quite Metal but Packing Weight | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29phil.html | From Rage To Uplift In a Matter Of Minutes | By Zachary Woolfe | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29schubert.html | Many Faces Of Schubert And of a Hall | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29arts-IDOLASUSUAL_BRF.html | Idol as Usual | By Benjamin Toff | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29callas.html | Charlie Callas 83 Animated Comedian | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29counter.html | Where Vigilance Never Sleeps | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/video-games/29planet.html | Allowing Players to Assume The Ultimate Role Game Creators | By Seth Schiesel | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29charts.html | The SP Meanders Back To 1300 | By Floyd Norris | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29ford.html | Posting Results Ford Falls Short of High Expectations | By Bill Vlasic | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29home.html | Dcor Next to Hardware | By Stephanie Clifford | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29nocera.html | Inquiry Is Missing Bottom Line | By Joe Nocera | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/economy/29econ.html | US Economic Growth Bounces Back to Rate Seen Before Recession | By Catherine Rampell | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/global/29yen.html | Japanese Leader Creates Stir With Remark on Debt Rating | By Hiroko Tabuchi | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/movies/29prada.html | Jane Austen Transmigrated To ModernDay East LA | By Mike Hale | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29metjournal.html | Near Newspaper Row Of Years Gone By The Media Return | By Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29jeter.html | To Increase Production Jeter Tries Subtracting a Step | By Ben Shpigel | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29mets.html | Trustee Faults Mets Owners Over Madoff Fraud | By Alison Leigh Cowan Peter Lattman Serge F Kovaleski and David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/hockey/29fehr.html | Fehr Denies a Hiring Was Meant as a Message | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/tennis/29tennis.html | A Grand Slam Final Disguised as a Friendly Rivalry | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/technology/internet/29cutoff.html | Egypt Halts Most Internet and Cell Service and Scale of Shutdown Surprises Experts | By Matt Richtel | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/theater/reviews/29flip.html | In Their Minds an Ocean Keeps Them Apart | By Eric Grode | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29mine.html | Disputing US Findings West Virginia Mine Operator Says Blast Wasnt Its Fault | By John M Broder | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29religion.html | For Cabbies a Time to Stretch Muscles and Mind | By Samuel G Freedman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/africa/29safrica.html | Mandela Returns Home From Hospital | By Celia W Dugger | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/americas/29brazil.html | Homes for Displaced in Brazil | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29afghan.html | Deadly Attack by Taliban in Kabul Sought to Kill Head of Blackwater | By Ray Rivera Alissa J Rubin and Sharifullah Sahak | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29china.html | A USChina Odyssey Building a Better Mouse Map | By Michael Wines | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/asia/29pakistan.html | American Official Is Charged in the Killings of 2 Pakistanis | By Waqar Gillani and Jane Perlez | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29germany.html | Germany Plans Start of Troop Withdrawal From Afghanistan | By Judy Dempsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29ireland.html | Ireland Mired in Crisis Will Dissolve Parliament | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/europe/29russia.html | After Airport Attack Russia Considers ColorCoded Terror Alerts | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29alexandria.html | In Alexandria Protesters Win After a Day of Fierce Fighting With Riot Police | By Nicholas Kulish and Souad Mekhennet | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29diplo.html | Obama Cautions Embattled Egyptian Ally Against Violent Repression | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29hebron.html | Palestinian Youth Is ShotIn Clash With Israeli Settlers | By Isabel Kershner | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29iran.html | Iran Views Arab Protests Through Lens Of 79 Revolt | By William Yong | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29mubarak.html | Compact Between Egypt And Its Leader Erodes | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29region.html | Protests Unsettle Jordan While Most Other Neighbors Stay Calm | By Anthony Shadid and Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/middleeast/29unrest.html | Mubarak Orders Crackdown With Revolt Sweeping Egypt | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your-money/29shortcuts.html | Teaching Children to Help Neighbors With or Without Reward | By Alina Tugend | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your-money/asset-allocation/29wealth.html | Weighing the Best Vehicles For Philanthropic Giving | By Paul Sullivan | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/29frye.html | David Frye Perfectly Clear Nixon Parodist Dies at 77 | By William Grimes | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29cornelia.html | Spare Vocals Illuminate Emotions Underneath | By Nate Chinen | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/music/29metropolis.html | A Night of Acoustic and Electronic Exploits | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/arts/television/29boomtown.html | A Little Place That Finds Itself Receiving Big Money | By Jon Caramanica | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29checkless.html | As Benefits Go Paperless CheckDay Rituals Vanish | By Christine Hauser | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29paulson.html | Bet on Gold Nets Paulson 5 Billion | By Azam Ahmed and Julie Creswell | | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/business/29sbux.html | Ruling Lets Starbucks End a Deal | By William Neuman | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/crosswords/bridge/29card.html | Winning Play Was Found From a Pause In the Bidding | By Phillip Alder | TX 6-776-144 | 2011-05-31 |

| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/health/29hormone.html | Earlier Hormone Therapy Elevates Risk of Breast Cancer Researchers Say | By Denise Grady | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/health/29shock.html | FDA Panel Is Split On Electroshock Risks | By Duff Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29asylum.html | Gays Seeking Asylum in US Encounter A New Hurdle | By Dan Bilefsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29bmw.html | Attack on BMW Seller Illustrates Hazards of Online Transactions Police Say | By Al Baker | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29judges.html | States Bar Seeks Limits On Inquiries Into Judges | By William Glaberson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29neediest.html | Burned Out of Their Home in the Bronx but Grateful to Be Together | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29prisons.html | As Republicans Resist Closing Prisons Cuomo Is Said to Scale Back Plan | By Danny Hakim and Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29ruling.html | Court Rejects Trial Judges Assertion of Child Pornography Gene | By Benjamin Weiser | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/nyregion/29snow.html | How Bad Is the Snow Depends Where You Live | By Manny Fernandez | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29betts.html | Boosting America in Her Own Fashion | By Kate Betts | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29blow.html | HardKnock Hardly Acknowledged Life | By Charles M Blow | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29collins.html | Don8217t Know Much About History | By Gail Collins | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/opinion/29males.html | Behaving Like Children | By Mike Males | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29millrose.html | Mile Run Delivers Upset Amid Twists at Millrose | By Andrew Keh | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29white.html | Finishing 13th White Misses Slopestyle Final | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/29xgames.html | At X Games Battle for Sponsors Is Also Fierce | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29buyer.html | Team May Want a Sale But Whats in It for a Buyer | By Ken Belson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/baseball/29vecsey.html | Indelible Name Added to a Roster of Regrets | By George Vecsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/basketball/29knicks.html | Fight Adds to Knicks Frustration | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/cycling/29cycling.html | Contador Questions Process and Says Hell Appeal Ban | By Juliet Macur | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/football/29nfl.html | Jets General Manager Looks Back and Begins Process of Moving Forward | By Dave Caldwell | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/sports/football/29weight.html | SUPERBOWL XLV TIPPING THE SCALES OVER | By Jer Longman | TX 6-776-144 | 2011-05-31 |

| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/c arpool.html | Car Pools Pass As Hitchhiking | By Sabrina Tavernise and Robert Gebeloff | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/29f leet.html | Agencies in CostCutting California Told Not to Buy New Cars | By Jesse McKinley | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/29l and.html | For Land Barons Acres by the Millions | By Katharine Q Seelye | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/29l incoln.html | Kindnesses Are Revealed From Day Lincoln Died | By Sam Roberts | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29carney.html | For Media Veteran a Tricky Transition To the White House He Once Covered | By Michael D Shear | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29chicago.html | Emanuel Back in the Race Is Also Back on the Trail | By EMMA GRAVES FITZSIMMONS | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29issa.html | Republican Congressman Proposes Tracking Freedom of Information Act Requests | By Eric Lipton | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29marriage.html | Suits on SameSex Marriage May Force Administration to Take a Stand | By Charlie Savage | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29medicaid.html | For Governors of Both Parties Medicaid Looks Ripe to Slash | By Kevin Sack | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/us/pol itics/29obama.html | President Is Likely to Discuss Gun Control Soon Advisers Say | By Jackie Calmes | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ africa/29briefs-Rwanda.html | Rwanda Grenade Attack in Capital | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ europe/29briefs-Albania.html | Albania Tens of Thousands Protest | By Matthew Brunwasser | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ europe/29briefs-France.html | France Gay Marriage Ban Upheld | By Scott Sayare | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ europe/29dansgaard.html | Willi Dansgaard 88 Dies Read Climates in Old Ice | By Douglas Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ middleeast/29cairo.html | Hopes of Egyptians Poor and Wealthy Converge in Fight for Cairo Bridge | By Kareem Fahim | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ middleeast/29elbaradei.html | In Protests a Nobelist Has an Unfamiliar Role | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ middleeast/29forces.html | Egypts Respected Military Is Seen as Pivotal in What Happens Next | By Neil MacFarquhar | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/world/ middleeast/29jazeera.html | On Al Jazeera a Revolution Televised Despite Hurdles | By Robert F Worth | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-29 | https://www.nytimes.com/2011/01/29/your- money/29money.html | Finding Success Passionate Followers in Tow | By Ron Lieber | TX 6-776-144 | 2011-05-31 |
| 2011-01-21 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/ review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magaz ine/30Peretz-t.html | MARTIN PERETZ IS NOT SORRY ABOUT ANYTHING | By Stephen Rodrick | TX 6-776-144 | 2011-05-31 |

| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/design/30deber.html | White Paint Chocolate And Postmodern Ghosts | By Randy Kennedy | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30nixon.html | Still Resonating From the Great Wall | By Matthew Gurewitsch | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Food-t-000.html | RECIPE REDUX RIB ROAST OF BEEF 1966 | By Amanda Hesser | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Food-t-001.html | 1966 Rib Roast of Beef | By Ann Seranne | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Wikileaks-t.html | THE BOY WHO KICKED THE HORNETS NEST | By Bill Keller | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/awardsseason/30scott.html | Cinema Purgatorio | by AO Scott | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/theater/30desert.html | Stirring Up A Family From Scratch | By Patrick Healy | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30prac-flightrights.html | What to Do If Youre Stuck | By Michelle Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/27/nyregion/27airports.html | READERS COMMENTS To Serve More Air Travelers Think HighSpeed Rail | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/dance/30astaire.html | Astaire The Artist Even in Blackface | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30hanna.html | Famed Ghosts And Their Diligent Keeper | By Steve Smith | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30playlist.html | Falling in Love Longing and Leering | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Modern.html | I Call YourHis Name | By Laura Berning | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Social.html | If a NoShow Shows | By Philip Galanes | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30VOWS.html | Eboni Marshall and Rossie Turman III | By Amy Sohn | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30joint.html | Pli Time For Tots In Tights | By Melanie Lefkowitz | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30Q-A.html | QA | By Jay Romano | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30SqFt.html | Robert D LiMandri | By Vivian Marino | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30habi.html | Go Ask Mary | By Constance Rosenblum | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30hunt.html | Because Summer Is for Barbecues | By Joyce Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30lizo.html | Report Tracks Increasing Anxiety | By Marcelle S Fischler | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30mort.html | Curbing Closing Costs | By Lynnley Browning | TX 6-776-144 | 2011-05-31 |

| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30njzo.html | The Hot Trend Gauging 8216Coldness8217 | By Antoinette Martin | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30posting.html | A Lavish Lifestyle and Now Renters Too | By Fred A Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-27 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30hours-lisbon.html | 36 HOURS Lisbon | By Seth Sherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/design/30graves.html | A Top Architect Settles Into A New Niche | By Celia McGee | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30indieafrica.html | Indie Rock Embraces an African Invasion | By Larry Rohter | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30elliott.html | The Guy Under the Seats Rises Again | By Josh Eells | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30justified.html | A Son of the South With Many Accents | By Jeremy Egner | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/television/30lost.html | So Lost Is Over Now Whats To Be Found | By Carlton Cuse | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/30GRADE.html | Pursuing Cars That Wont Be Outdated | By John R Quain | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/30HYBRID.html | A Hybrid Made for the Highway | By Tudor Van Hampton | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/autoreviews/30hyundai-sonata.html | COLLECTING Buyers Spread the Wealth in Arizona | By John Pearley Huffman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30AUCTION.html | CrowdPleasing Composition in 3 Movements | By Rob Sass | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30CELEB.html | Putting a Price on Star Power | By Jerry Garrett | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/automobiles/collectibles/30RESULTS.html | Winning Bids in the Bargain Bin | By Rob Sass | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Berman-t.html | Brute Reason | By Paul Berman | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Burn-t.html | Topological Fiction | By Stephen Burn | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Buskey-t.html | Nonfiction Chronicle | By Megan Buskey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Crime-t.html | Court of Corruption | By Marilyn Stasio | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Genzlinger-t.html | The Center of Attention | By Neil Genzlinger | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Gilmore-t.html | Boys to Men | By Jennifer Gilmore | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Gottlieb-t.html | A Lion in the Undergrowth | By Anthony Gottlieb | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Malcomson-t.html | Diminished Expectations | By SCOTT MALCOMSON | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Moaveni-t.html | The Anchor | By Azadeh Moaveni | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Nicholson-t.html | Are We What We Read | By Geoff Nicholson | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Rampell-t.html | Thy Neighbors Wealth | By Catherine Rampell | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Shulevitz-t.html | A Vanished World | By Judith Shulevitz | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Tepper-t.html | Walled City | By Anderson Tepper | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Traub-t.html | The War Presidents | By James Traub | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Washburn-t.html | Hot Off the Presses | By Michael Washburn | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/books/review/Weber-t.html | Game Theory | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30ACE.html | The Man Behind the Ace Empire | By Matt Gross | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Mirror.html | My Personal Baggage | By Amanda Fortini | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Secretary.html | A Guy as Keeper Of the National Guest List | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30Studied.html | Does Facebook Make Someone Social Offline | By Pamela Paul | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/30WHATIWORE.html | Dressed to Style Tress by Tress | By Chloe Malle | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/fashion/weddings/30bienstock.html | Lisa Bienstock Gregory Zilin | By Rosalie R Radomsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Consumed-t.html | TimeHonored | By Rob Walker | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Ethicist-t.html | Doubting Others Job Performance | By Randy Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-Q4-t.html | A Steady Hand | INTERVIEW BY Deborah Solomon | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-medium-t.html | ScratchMeNot | By Virginia Heffernan | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-onlanguage-t.html | Pigskin Parlance | By Ben Zimmer | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30FOB-wwln-t.html | The XX Blitz | By Katie Baker | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30Vicari-t.html | The Rembrandt of Riyadh | By Tim Adams | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/magazine/30lives-t.html | A COMMIEPINKO IN CANCN | By SAID SAYRAFIEZADEH | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/30earth.html | For a Filmmaker The Green Things In Life Are Free | By Maa de la Baume | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/30katz.html | An Indie Gumshoe in Oregons Gloom | By Dennis Lim | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/movies/homevideo/30kehr.html | The Apocalypse Served Straight Up | By Dave Kehr | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artct.html | Cashmere Shawls From 2 Realms | By Susan Hodara | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artsnj.html | A Stage Where the Dictionary Is an Old Friend | By Anita Gates | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artwe.html | Photography In the Family Way | By Susan Hodara | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinect.html | Fire in the Hearth And a Nautical Theme | By Patricia Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dineli.html | A Spot to Share Dishes and Romance | By Joanne Starkey | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinenj.html | For Cooks Who Compete The Challenges of Fame | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dinewe.html | Afghan Accents For a Western Palate | By M H Reed | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30qbitect.html | The Focus Is on Families | By Christopher Brooks | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30qbitewe.html | New Years Treats | By M H Reed | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30spotnj.html | B Bs Winter Bait Its a Crime Really | By Tammy La Gorce | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30theaterct.html | A Town Divided By the Residue of War | By Sylviane Gold | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30vinesli.html | Not Quite a OneWoman Show | By Howard G Goldberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30cov.html | You Dont Have to Pay It | By Susan Stellin | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30living.html | Attention FirstTime Buyers Drawn to Yesteryear | By Marcelle S Fischler | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/realestate/30streetscapes.html | A Decent Bed and With Luck a Dry Towel | By Christopher Gray | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30bites-gauthier-soho.html | LONDON Gauthier Soho | By Alexander Lobrano | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30checkin-postcard.html | ST PETE BEACH FLA Postcard Inn on the Beach | By Beth Greenfield | TX 6-776-144 | 2011-05-31 |

| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30choice-san-francisco.html | Italian Food Fluently in San Francisco | By Mark Bittman | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30headsup-dali.html | Floridas Newest Dal Museum | By Beth Greenfield | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30journeys-hoover-dam.html | A View From the Bridge Hoover Dam | By Henry Fountain | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30new-zealand.html | Extreme New Zealand | By Ethan TodrasWhitehill | TX 6-776-144 | 2011-05-31 |
| 2011-01-28 | 2011-01-30 | https://www.nytimes.com/2011/01/30/travel/30overnighter-cuenca.html | Modern Art Amid Ancient Stone in Cuenca | By Andrew Ferren | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30charity.html | Google Finds It Hard to Reinvent Philanthropy | By Stephanie Strom and Miguel Helft | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30corner.html | Hey Rock StarsTake Your ShowSomeplace Else | By Adam Bryant | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30greek.html | Whats Broken in Greece Ask an Entrepreneur | By Landon Thomas Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30gret.html | A Bank Crisis Whodunit With Laughs and Tears | By Gretchen Morgenson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30levine.html | Milton M Levine 97 Dies Put Ants Lives on Display | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30novel.html | Messages From the Wilderness via Satellite | By Anne Eisenberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30unbox.html | The Power Of the Platform | By Steve Lohr | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/30view.html | Innovation Is Doing Little for Incomes | By Tyler Cowen | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/business/media/30blogs.html | Political Blogs Ready to Flood Campaign Trail | By Jeremy W Peters | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/education/30advanced.html | New Advanced Placement Biology Is Ready to Roll Out but US History Isnt | By Christopher Drew | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/jobs/30boss.html | Im Lucky to Have a Twin | By Shawn Ward | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/jobs/30search.html | A Sign of Hope For More Hiring | By Phyllis Korkki | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30artsli.html | In This Show Art Imitates Art | By Sylviane Gold | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30critic.html | No Permit No Touching The Pistols | By Ariel Kaminer | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30dead.html | Dead Man on Ballot An Election Mystery | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30deniro.html | The Name Rings a Bell | By Christine Haughney | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30neediest.html | A Longtime Volunteer Helps Others Cut Red Tape | By Jennifer Mascia | TX 6-776-144 | 2011-05-31 |

| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30routine.html | A Leisurely Day to Learn Her Lines | By David Rooney | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/nyregion/30world.html | Excerpts From the Ethnic Press | By Kirk Semple | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30casualty-chart.html | A Year in Iraq and Afghanistan | By Ian Livingston Alicia Cheng and Sarah Gephart | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30dowd.html | No Axe To Grind | By Maureen Dowd | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30friedman.html | Serious In Singapore | By Thomas L Friedman | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30kristof.html | Watch Out The Assault Vehicle Is Loose | By Nicholas Kristof | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30partnoy.html | Washingtons Financial Disaster | By Frank Partnoy | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30rich.html | The Tea Party Wags the Dog | By Frank Rich | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30allen.html | A 60 Million Palace | By Greg Bishop | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30antarctica.html | A Marathon on Ice | By Andy Isaacson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30espn.html | Andrews Faces Questions About a Deal With Reebok | By Katie Thomas | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30sportsbriefs.html | Moroccan Wins US Title | By | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30xgames.html | White Is Adapting To Less Than Perfect | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/basketball/30clippers.html | Remaking a BMovie | By Jon Gold | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/football/30nfl.html | Lockout Is Strategy With Risks For Owners | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/hockey/30picks.html | If Only Leno Could Play Left Wing | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/ncaabasketball/30setonhall.html | Back in Action 18 Days After Being Shot | By Zach Schonbrun | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/ncaafootball/30rhoden.html | Booster Has Second Thoughts UConn Probably Doesnt | By William C Rhoden | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/tennis/30doubles.html | In Lone US Success Bryans Win Their 5th Australian Title | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/tennis/30tennis.html | Fourth Grand Slam Title for Clijsters and Sign of Progress for Asian Players | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30california.html | In California a Proposed Cut Angers Local Officials | By Jennifer Medina | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30c hick.html | A Chicken Chains Corporate Ethos Is Questioned by Gay Rights Advocates | By Kim Severson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30k elly.html | For an Astronaut And a Husband Tough Choice Ahead | By John Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30p osada.html | At Trial of Cuban Exile a Rebuffed Venezuela Sits Quietly on the Sidelines | By James C McKinley Jr | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/pol itics/30twitter.html | Twitters Man on Capitol Hill Is an Evangelist Whose Message is the Medium | By Ashley Parker | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30bruni.html | Ripped And Righteous | By Frank Bruni | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30cooper.html | PUSH COMES TO SHOVE The United States supports um well When it comes to diplomacy in Egypt words often fail | By Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30gettleman.html | AFRICA Remembering a Marked Man | By Jeffrey Gettleman | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30levy.html | RUSSIA From Davos to Reality | By Clifford J Levy | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30shane.html | PUSH COMES TO SHOVE Technology helps ignite change as in Tunisia Except when it bolsters oppression as in Iran | By Scott Shane | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/weeki nreview/30stolberg.html | And Now the Cheerleader in Chief | By Sheryl Gay Stolberg | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ americas/30argentina.html | Cocaine Seizure Highlights DrugTrafficking Links Between Argentina and Europe | By Alexei Barrionuevo | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ americas/30haiti.html | As Haiti Tries to Focus on Healing the Return of Duvalier Reopens Old Wounds | By Ginger Thompson | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ americas/30mexico.html | Mexico Struggles to Realize the Promise of Universal Health Care | By Elisabeth Malkin | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ asia/30afghan.html | Afghans Plan to Stop Recruiting Children as Police | By Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ asia/30bangladesh.html | Microcredit Pioneer Faces An Inquiry in Bangladesh | By Lydia Polgreen | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ asia/30beijing.html | China Might Force Visits to Mom and Dad | By Sharon LaFraniere | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ asia/30kabul.html | Family Vanishes In Attack On Market | By Rod Nordland | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ asia/30pakistan.html | US Calls For Release Of Official | By Jane Perlez | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ europe/30britain.html | Judge in Britain Halts Deportation of Ugandan | By John F Burns | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ europe/30russia.html | In Moscow A Bomber Is Identified | By Ellen Barry | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ middleeast/30-egypt.html | Egyptians Defiant as Military Does Little to Quash Protests | By David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30arab.html | Yearning for Respect Arabs Find a Voice | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30military.html | Calling for Restraint Pentagon Faces Test of Influence With Ally | By Elisabeth Bumiller | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/middleeast/30voices.html | Seizing Control of Their Lives And Wondering Whats Next | By Anthony Shadid | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-30 | https://www.nytimes.com/2011/01/30/your-money/30fund.html | Stocks and Bonds Parting Ways | By Paul J Lim | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/arts/music/30babbitt.html | Milton Babbitt a Composer Who Gloried in Complexity Dies at 94 | By Allan Kozinn | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/crosswords/chess/30chess.html | At 79 Viktor the Terrible Outsmarts an 18YearOld | By Dylan Loeb McClain | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/opinion/30pubed.html | Speed and Credibility | By Arthur S Brisbane | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30repole.html | Businessman and Mets Fan Interested in Share of the Team | By Joe Drape | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/30skate.html | Czisny Glides Effortlessly to Her Second US Title | By Juliet Macur | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/baseball/30alderson.html | Alderson Is Perfectly Suited to Steer the Mets | By David Waldstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/basketball/30knicks.html | A Suspension Strains the Knicks Lineup | By Mark Viera | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/golf/30golf.html | Guarded Game Lifts Mickelson as Woods Fades | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/sports/hockey/30nhl.html | SLAP SHOT NHL Reports Increase In Total of Concussions | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bcsurfer.html | Illegal Craft Saves Surfers Life Renewing the Attack on a Ban | By John Upton | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bchomeless.html | A Night Out Counting The Homeless | By Aaron Glantz | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30bcweber.html | Few Californians Understand the States Tax System Fact | By Jonathan Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30ncchirp.html | After a Year Chirp Radio Has Made Gains but Is Still Awaiting Its Own Frequency | By Idalmy Carrera | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30cncroll.html | Cigarettes for 270 a Pack but You Have to Help | By Jessica Reaves | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30cncward.html | Crime Dominates Talk In 46th Ward Campaign | By Mick Dumke | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30cncwarren.html | A Debate Worthy Of the Student Council | By James Warren | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30intel.html | Grotesques | By Hank Pellissier | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30mixed.html | Black White Asian More Young Americans Choose All of the Above | By Susan Saulny | TX 6-776-144 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30t tramsey.html | Legislative Emergencies Real Ones and the Governors | By Ross Ramsey | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30t treform.html | Health Law Response Goes 2 Ways | By Emily Ramshaw | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30t ttravel.html | Art Food and Shops Away From The SuperSize Crowds | By Stirling Kelso | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/30t ttrust.html | Revitalizing the Arts Scene in an Effort to Rejuvenate the Town | By Reeve Hamilton | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/us/pol itics/30teaparty.html | Tea Party Gets Early Start On GOP Targets for 2012 | By Kate Zernike | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ middleeast/30diplo.html | Obama Presses Egypt for Change Without Calling for a New Face at the Top | By David E Sanger and Helene Cooper | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-30 | https://www.nytimes.com/2011/01/30/world/ middleeast/30suleiman.html | OMAR SULEIMAN A Choice Likely to Please the Military Not the Crowds | By Michael Slackman | TX 6-776-144 | 2011-05-31 |
| 2011-01-24 | 2011-01-31 | https://bits.blogs.nytimes.com/2011/01/24/a-place-for-techies-to-gather/ | Office Space And More | By Jenna Wortham | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-01-31 | https://www.nytimes.com/2011/01/26/arts/2 6eichinger.html | Bernd Eichinger 61 German Screenwriter | By Bruce Weber | TX 6-776-144 | 2011-05-31 |
| 2011-01-29 | 2011-01-31 | https://www.nytimes.com/2011/01/30/us/30g alenson.html | Eleanor Galenson 94 Expert On Childrens Sexual Identity | By Dennis Hevesi | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/da nce/31ballet.html | At City Ballet a New Work Looks to Ellington for That Swing | By Alastair Macaulay | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/da nce/31fliefest.html | An Otherworldly Wildness This Way Comes | By Claudia La Rocco | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/da nce/31tomas.html | Flamenco With Soulfulness and a Burst of Springtime | By Gia Kourlas | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/de sign/31holl.html | Civic Engagement Trumps Shhh | By Nicolai Ouroussoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/de sign/31summit.html | In India a Busy Fair and a Spirited Art Scene | By Somini Sengupta | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/m usic/31focus.html | A Composer Who Rolled The Dice | By Vivien Schweitzer | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/m usic/31fred.html | An Aural Monument to Beethoven | By Zachary Woolfe | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/m usic/31jalc.html | Slow and Roomy With Space for Contemplation | By Ben Ratliff | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/m usic/31park.html | The Dutchman Flies Right Off the Wall | By Anthony Tommasini | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/arts/m usic/31wine.html | Bells and Whistles Turn Up the Volume | By Jon Pareles | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/books/ 31arts-OBAMASTUCSON_BRF.html | Obamas Tucson Speech Is Published as EBook | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/books/ 31arts-UNKNOWNHAMME_BRF.html | Unknown Hammett Story Sees the Light of Day | Compiled by Patricia Cohen | TX 6-776-144 | 2011-05-31 |

| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/books/31book.html | Singing the PerfectionistFolkie Blues | By Janet Maslin | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31markets.html | The Sudden Uprising in Egypt Unsettles Worldwide Markets | By Nelson D Schwartz | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31trade.html | Inflation in China May Limit US Trade Deficit | By Keith Bradsher | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/crosswords/bridge/31card.html | After a Weak TwoBid to Lurk or to Jump In | By Phillip Alder | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/movies/31arts-SUNDANCEFILM_BRF.html | Sundance Films Honored | By Brooks Barnes | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/movies/31arts-THERITEHASAS_BRF.html | The Rite Has a Solid Opening at the Box Office | Compiled by Patricia Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/ncaabasketball/31stjohns.html | St Johns Stuns Duke From Start To Finish | By Harvey Araton | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/tennis/31tennis.html | Federer And Nadal and Djokovic | By Christopher Clarey | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/theater/reviews/31what.html | Vintage Comedy Recounts OldNew Tale of Journalism | By Jason Zinoman | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31china.html | Chinese Man Who Bragged Of Privilege Gets Six Years | By David Barboza | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/europe/31belarus.html | Facing Sanctions Belarus Frees Seven Political Prisoners but a Dozen Remain in Jail | By Michael Schwirtz | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31-egypt.html | In Egypt Opposition Unifies Around Government Critic | By Anthony Shadid and David D Kirkpatrick | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31airport.html | For Many Fleeing Egypt a Long Wait | By Liam Stack and Joseph Berger | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31diplo.html | Clinton Calls for Orderly Transition to Greater Freedom in Egypt | By Mark Landler | TX 6-776-144 | 2011-05-31 |
| 2011-01-30 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31israel.html | Israel Shaken As Turbulence Rocks an Ally | By Ethan Bronner | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31tobacco.html | 12 Years On Tobacco Suit Due in Court | By Barry Meier | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/31views.html | The Real Risk For Muni Bonds | By Agnes T Crane | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/global/31euro.html | Merkels Defense of Euro Forged in East Germany | By Jack Ewing and Katrin Bennhold | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31adcol.html | MTV Strives to Keep Up With Young Viewers | By Stuart Elliott | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31borders.html | Payments By Borders Late Again | By Julie Bosman | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31carr.html | A Mistake To Write Off Weinsteins | By David Carr | TX 6-776-144 | 2011-05-31 |

| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31drill.html | More Transactions on Smaller Orders | By Alex Mindlin | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31link.html | Define Gender Gap Look Up Wikipedias Contributor List | By Noam Cohen | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31pepsi.html | Pepsi Bets on Local Grants Not the Super Bowl | By Jennifer Preston | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31ratings.html | For Leno and NBC Alls Right Again in Late Night | By Bill Carter | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/business/media/31score.html | A Soundtrack to Invest In | By Michael Cieply | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/education/31winerip.html | Teacher My Dad Lost His Job Do We Have to Move | By Michael Winerip | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/fashion/31nolan.html | Charles Nolan Designer Is Dead at 53 An Ardent Democrat but a Lover of Red | By Eric Wilson | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31astoria.html | Converging on Little Egypt With Anger and Hope | By Dan Bilefsky | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31bloomberg.html | Bloomberg Presses Cuomo on Teacher Seniority Rule | By Michael Barbaro and Nicholas Confessore | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31caputo.html | Last Fall Hurling Insults at Cuomo Now Backing His Fiscal Plan | By Javier C Hernndez | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31columbus.html | Columbus Circle Tower Survives Developers Battle | By Charles V Bagli | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31senate.html | Issues of Race Bubble Up as GOP Asserts New Power in Albany | By Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31stewart.html | An Airport Whose Time May Not Come | By Patrick McGeehan | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31taxcap.html | Cuomo Files TaxCap Bill Surprising Assembly | By Nicholas Confessore and Thomas Kaplan | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/nyregion/31towns.html | Had Enough Just Imagine AllSnow TV | By Peter Applebome | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31douthat.html | The Devil We Know | By Ross Douthat | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31eldin.html | Date With a Revolution | By Mansoura EzEldin | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/opinion/31krugman.html | A Cross Of Rubber | By Paul Krugman | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/science/earth/31meters.html | New Meters Stir Fears For Health and Home | By Felicity Barringer | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/science/space/31planet.html | Gazing Afar for Other Earths and Other Beings | By Dennis Overbye | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31boxing.html | Making a Mark in a Talented Division | By Peter Owen Nelson | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31skate.html | US Champions Show Theres No Quit | By Juliet Macur | TX 6-776-144 | 2011-05-31 |

| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31staircase.html | To the Top Two Steps at a Time | By Aimee Berg | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/31xgames.html | White Reasserts Himself as Master of the Halfpipe | By Matt Higgins | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/baseball/31mets.html | For Mets Owners a Costly Precursor | By Alison Leigh Cowan | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/basketball/31anthony.html | A Star Player Who Isnt Afraid To Make a Move | By Jonathan Abrams | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/basketball/31knicks.html | Mozgov Shows Knicks What a Big Man Can Do | By Howard Beck | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/football/31labor.html | After the Big Game Ends the Silence Could Last Long Past the Summer | By Judy Battista | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/football/31rodgers.html | Made in Chico | By Karen Crouse | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/golf/31golf.html | Edging Mickelson Watson Makes a Statement at Torrey Pines | By Larry Dorman | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/hockey/31nhl.html | TEAM LIDSTROM 11 TEAM STAAL 10 Format Is New But Its Still Goals Galore For AllStars | By Jeff Z Klein | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/sports/ncaabasketball/31duke.html | Duke Women Embrace Role of Unbeaten Underdog | By Viv Bernstein | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/techno logy/31flickr.html | At Flickr Fending Off Rumors and Facebook | By Verne G Kopytoff | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/techno logy/31startups.html | In Washington Revival Of the Technology Scene | By Hannah Seligson | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/theate r/reviews/31milk.html | Reaper Arrives Grab a Kimono | By Charles Isherwood | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/31g uns.html | Arizona Gun Show Ignored Red Flags New York Investigators Say | By Marc Lacey | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/pol itics/31koch.html | Protesters Take On Conservative Retreat | By Ian Lovett and Eric Lichtblau | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/us/pol itics/31rahm.html | Rough Side Of Chicago Shakes Race For City Hall | By Monica Davey | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/africa/31classwar.html | Rich Poor And a Rift Exposed By Unrest | By David D Kirkpatrick and Mona ElNaggar | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/africa/31unrest.html | Sudan Sees Migration Of Unrest To Its Streets | By Sharon Otterman | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/americas/31bolivia.html | After Move to Cut Subsidies Bolivian Ire Chastens Leader | By Simon Romero | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31kabul.html | BIGGER LOSS SEENAT AFGHAN BANK | By Alissa J Rubin and James Risen | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/asia/31myanmar.html | Myanmar Opens Parliament for First Time Since the 80s | By Thomas Fuller | TX 6-776-144 | 2011-05-31 |

| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/europe/31bugarach.html | For End of the World a French Peak Holds Allure | By Maa de la Baume | TX 6-776-144 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31alexandria.html | A Political Crisis Starts to Be Felt Economically as Commerce Slows to a Halt | By Nicholas Kulish and Souad Mekhennet | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31opposition.html | Protests Old Guard Falls In Behind the Young | By David D Kirkpatrick and Mona ElNaggar | TX 6-776-144 | 2011-05-31 |
| 2011-01-31 | 2011-01-31 | https://www.nytimes.com/2011/01/31/world/middleeast/31terror.html | Governments Go Online In Fight Against Terrorism | By Eric Schmitt | TX 6-776-144 | 2011-05-31 |
| 2011-01-26 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01butterfly.html | A Truth of Butterfly Evolution That It Took a Novelist to Reveal | By Carl Zimmer | TX 6-776-145 | 2011-05-31 |
| 2011-01-27 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obgene.html | Altering Mouse Gene Dials Up Aggression | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01behavior.html | BEHAVIOR Another Good Reason to Sing a Lullaby | By Nicholas Bakalar | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01diet.html | DIET Big Breakfast Ineffective for Weight Loss | By Nicholas Bakalar | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health/research/01disparities.html | DISPARITIES Racial Gaps Seen in Chlamydia Screening | By Nicholas Bakalar | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obpneumonia.html | Pneumonia DNA Morphs To Dodge Vaccines | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/dance/01line.html | Line in Dance Lets Go Back To the Drawing Board | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/design/01harlem.html | A Harlem Cultural Hub Is Threatened by Debt | By Kevin Flynn and Felicia R Lee | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01choice.html | Ricky Martin Now as Himself | By Jon Pareles Ben Ratliff and Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01koh.html | A Violinist Layers Bach With Relative Newcomers | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01orpheus.html | A Violin Concerto Was the Attraction But a Serenade Had Seductive Power | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01plant.html | Offering a Range of Songs While Prizing Spirit Over Style | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/television/01arts-PROBOWLLIFTS_BRF.html | Pro Bowl Lifts Fox | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/television/01postmortem.html | Bumbling in the Morgue Blind Drunk or Merely Incompetent Coroners | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/books/01book.html | Girlish Crush Has Lasting Implications | By Michiko Kakutani | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01chrysler.html | Despite Posting Losses Chrysler Says It Will End 2011 With a Profit | By Bill Vlasic | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01flier.html | With Hot Dogs and Grill The Fourth of July Arrives in Israel | By Joshua Last | TX 6-776-145 | 2011-05-31 |

| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01food.html | New Guidelines Praised for Urging Less Food and Soda | By Andrew Martin | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01markets.html | Concerns About Egypt Push Oil Prices Higher | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01oil.html | Exxon Profit Increases 53 Helped by Higher Oil Prices | By Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01overseas.html | A Passport Is the Easy Part | By Julie Weed | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01road.html | Crisis Management For Travelers in Egypt | By Joe Sharkey | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01safety.html | Keeping Baby Safe | By Andrew Martin | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01views.html | Patience PaysIn the Oil Patch | By Christopher Swann and Agnes T Crane | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/01wto.html | Trade Organization Ruling Is Said to Affirm That Boeing Received Improper Subsidies | By Nicola Clark and Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/energy-environment/01gas.html | A Gas Drilling Technique Is Labeled a Violation | By Tom Zeller Jr | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/busine ss/global/01steel.html | India Approves 12 Billion South Korean Steel Mill Project | By Vikas Bajaj | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01brody.html | Scientists See Dangers in Energy Drinks | By Jane E Brody | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01essay.html | Out of Camelot Knights in White Coats Lose Way | By SANDEEP JAUHAR MD | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01global.html | HIV Drugs Often Reserved for the Very Sick May Stem MothertoBaby Infections | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01medical.html | Concierge Medical Care With a Smaller Price Tag | By Katie Hafner | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01mind.html | A Home Treatment Kit for Super Bowl Suffering | By Benedict Carey | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01polio.html | In Battle Against Polio a Call for a Final Salvo | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /01really.html | THE CLAIM Contraceptives Can Make You Gain Weight | By Anahad OConnor | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /research/01cranberries.html | Reputation Of a Berry Is Difficult To Confirm | By Abigail Zuger MD | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/health /views/01cases.html | A Mantra No Crying in the CAT Scanner | By Ellen D Feld MD | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/movie s/awardsseason/01smear.html | Will Oscar Voters Favor the King | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregi on/01appraisal.html | A Love Letter to Apartments Past Rodents and All | By Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregi on/01windfall.html | Whether Plowing or Serving Hot Chocolate Some Find a Payday in the Snow | By Liz Robbins | TX 6-776-145 | 2011-05-31 |

| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01angier.html | Nurturing Nests Lift These Birds to a Higher Perch | By Natalie Angier | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01obwolf.html | Add Gray Wolf to List Of Canines in Africa | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01qna.html | The Way You Wear Your Fat | By C Claiborne Ray | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/earth/01fish.html | Experts Debate Limits of Fish Farming | By David Jolly | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/space/01private.html | Where No Business Has Gone Before | By Kenneth Chang | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/baseball/01runs.html | A Windfall in Cardboard | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01fans.html | Rabid Fans Put Dallas on Their Itinerary | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01linebackers.html | FORGING LINEBACKERSTHE STEELER WAY | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01chip.html | Intel Finding a Chip Flaw Expects to Lose 1 Billion | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01howifell.html | Where Friendship and Love Find Their Common Ground | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01molly.html | Does One Need Sight To Grasp The World | By Ken Jaworowski | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01ruling.html | Second Judge Deals Blow to Health Care Law | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01beijing.html | China Concerned About Unrest Censors the Internet | By Edward Wong and David Barboza | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01indo.html | WORLD BRIEFING  ASIA Indonesia Pop Star Jailed for Sex Tapes | By Aubrey Belford | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01japan.html | In Japan Party Figure Is Indicted Over Funds | By Martin Fackler | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01kabul.html | Lender Disputes Kabul Banks Losses | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01pakistan.html | Deadly Bombings Strike Pakistani Police | By Salman Masood | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01stoning.html | Afghan Stoning Video Rekindles Outcry | By Rod Nordland | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01belarus.html | US and Europe Move Against Belarus Leader | By Michael Schwirtz | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01stockholm.html | A Swede by Any Other Name In Fact Many Swedes | By John Tagliabue | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01egypt.html | Mubaraks Grip Is Shaken as Millions Are Called to Protest | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01palestinians.html | Palestinian Adversaries Are United in Cautious Quiet Over the Unrest in Egypt | By Fares Akram and Isabel Kershner | TX 6-776-145 | 2011-05-31 |

| 2011-01-31 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01square.html | In the Euphoria of the Crowd No Party or Leader Unifies the Opposition | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/arts/music/01price.html | Margaret Price Dies at 69 Soprano With Rich Voice | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/01bank.html | 10 Million in Pay for Bank of America Chief | By NELSON SCHWARTZ | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/energy-environment/01nuke.html | US Pushes But Reactors Are Lagging | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/media/01adcol.html | Super Bowl Marketers Try to Score Points Too | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/business/media/01lagardere.html | Hearst Agrees to Buy 100 Magazines From Lagardre | By Russ W Peters and Eric Pfanner | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/movies/01barry.html | John Barry Dies at 77 Composed for Bond Films | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01baby.html | Figures of an Infant Jesus Dressed for a Feast Day | By David Gonzalez | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01bmw.html | BMW Robbery Victim Is Called Trusting | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01cap.html | Senate Passes Cuomos PropertyTax Cap Adding Pressure on Assembly to Follow | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01fraud.html | Fraud Charges Tell of Fake Guggenheims | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01halloran.html | Grand Jury Meets on Blizzard Slowdown | By Russ Buettner and William K Rashbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01mosque.html | Imam Stirs Confusion Regarding Islam Center | By Paul Vitello | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01nybudget.html | State Prisons and Medicaid to Face Cuts in Cuomo Budget | By Danny Hakim and Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01nyc.html | Retiring Nicely After Betraying Publics Trust | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01professor.html | In Switch Brooklyn College Will Hire Adjunct on Mideast | By Hamilton Boardman | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/nyregion/01pta.html | Theft From PTA Is Suspected | By Fernanda Santos | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01brooks.html | The Quest For Dignity | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01kerry.html | Allying Ourselves With the Next Egypt | By John Kerry | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01kristof.html | Exhilarated By the Hope In Cairo | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/opinion/01lindsay.html | Reach for the Skies | By Greg Lindsay | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/01webbrfs.html | WORLD BRIEFING  EUROPE Switzerland Collider to Keep Running | By Dennis Overbye | TX 6-776-145 | 2011-05-31 |

| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/science/earth/01subsidy.html | Obamas Proposal to End Oil Subsidies Revives a Long Debate | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/baseball/01mets.html | GM Says Lawsuit Isnt Affecting Mets | By JAY SCHREIBER and BEN SHIPGEL | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/basketball/01knicks.html | Walsh Eager To Finish Job If Knicks Let Him | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/basketball/01nets.html | With Anthony Main Attraction Nets Steal a Win | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01dallas.html | For Fans With TexasSize Appetites | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/football/01nfl.html | NFL and Union Set Negotiating Meetings | By Judy Battista and Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/ncaabasketball/01uconn.html | Difference Between No 2 UConn And ThirdRanked Duke 36 Points | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/sports/soccer/01goal.html | Same Names but Different Pedigrees | By Jack Bell | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01apple.html | Apple Moves to Tighten Control of App Store | By Claire Cain Miller and Miguel Helft | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/technology/01read.html | Apps Alter Reading on the Web | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/theater/reviews/01gruesome.html | Love Hurts and for Some Couples Thats the Point | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01midwest.html | Tuesdays Forecast Horrific | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01smithsonian.html | Smithsonian Official Defends Disputed Videos Exhibit | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/01tenure.html | GOP Governors Take Aim at Teacher Tenure | By Trip Gabriel and Sam Dillon | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01bush.html | Daughter Of Bush Endorses Gay Marriage | By Michael Barbaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01huntsman.html | Envoy to China to Resign Weighing 12 GOP Bid | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01immig.html | Napolitano Accuses Critics of Politicizing Border Issues | By Julia Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/us/politics/01sotomayor.html | Sotomayor Reflects On First Years on Court | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/africa/01briefs-Somalia.html | Somalia Infighting Leaves 15 Dead | By Mohamed Ibrahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/africa/01briefs-Southafrica.html | South Africa Mandela Responds To Treatment for Respiratory Infection | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/americas/01haiti.html | Haiti Agrees to Issue Passport For Aristide Lawyer Says | By Ginger Thompson | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/asia/01policy.html | Pakistani Arms Pose Challenge To US Policy | By David E Sanger and Eric Schmitt | TX 6-776-145 | 2011-05-31 |

| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/europe/01greece.html | Greece Tries to Shut a Back Door to Europe | By Suzanne Daley | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01diplo.html | US Official With Egypt Ties Is to Meet With Mubarak | By Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01economy.html | An Economy Is Crumbling Too | By Nicholas Kulish | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01elbaradei.html | As Critic of Egyptian Government Rises US Scrambles to Size Him Up | By Helene Cooper and Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01embassy.html | Report Lists Perils for EnvoysAfter US Exit From Iraq | By Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01jazeera.html | Al JazeeraRenews CaseTo Air in US | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-01 | https://www.nytimes.com/2011/02/01/world/middleeast/01statetv.html | State TV Offers Murky Window Into Power Shift With Few Protesters in Sight | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02appe.html | Crumpets and Marmalade On Super Bowl Sunday | By Melissa Clark | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-02 | https://www.nytimes.com/2011/02/02/dining/02vege.html | Mushrooms Fill In the Blanks for the MeatFree | By Elaine Louie | TX 6-776-145 | 2011-05-31 |
| 2011-01-30 | 2011-02-02 | https://www.nytimes.com/2011/01/31/us/31patterson.html | Ron Patterson Renaissance Fair ManAnd Fan of the 16th Century Dies at 80 | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/01/health/research/01mcculloch.html | Ernest McCulloch 84 Stem Cell Research Pioneer Dies | By Lawrence K Altman | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02arango.html | Eugenio Arango 76 Totico to Rumba Fans | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02blackbird.html | A Dexterous Sextet Balances Trills and Tempos | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02helene.html | Back at the Keyboard After a Difficult Interlude | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02julia.html | PostMinimalism And Folk Ballads Fuel a Composer | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/television/02arts-THEBACHELORL_BRF.html | The Bachelor Lifts ABC | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/television/02sheen.html | With No Charlie Sheen CBS Mulls Its Monday Lineup | By Bill Carter and Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/video-games/02dead.html | Space Zombies Prepare To Meet Your Mower | By Seth Schiesel | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/books/02book.html | Phantoms of the Mind No Longer Shocking But No Less Haunting | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02auto.html | Sales of Larger Vehicles Bring Automakers an Upbeat Start for 2011 | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02drug.html | FDA Fails To Approve Diet Drug | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |

| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/business/02insure.html | Awaiting Health Laws Prognosis | By Reed Abelson | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/business/economy/02leonhardt.html | The Paradox Of Corporate Taxes | By David Leonhardt | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/business/global/02bp.html | Eager to Regain Investors Trust BP to Pay First Dividend Since Gulf Spill | By Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/business/global/02euro.html | Risk of Inflation Puts Europe in a Tough Spot | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02coasters.html | Clever Coasters To Protect And Serve | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02fcal.html | Calendar | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02maple.html | Maple Syrup Slightly Spiked And Vinegars With a Past | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02off.html | Off the Menu | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02pepperoni.html | Pepperoni On Top | By Julia Moskin | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02sake.html | In Las Vegas Sake With A Story Is Whale Bait | By Jeff Gordinier | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02store.html | Try Not to Start Singing 100 Brands of Beer on the Wall | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/reviews/02dinbriefs-2.html | Heartbreak | By Betsy Andrews | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/reviews/02dinbriefs.html | Donatella | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/02rest.html | A Young Labrador Hard Not to Like | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/dining/reviews/02wine.html | Ready for the Next Argentine Invasion | By Eric Asimov | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/health/policy/02notebook.html | Both Sides See a Nod to the Tea Party in Judges Health Care Ruling | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/movies/02into.html | Humans Who Once Buried Their Treasures Now Bury Their Dangers | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/movies/02troub.html | Recalling the Reign of Taylor and King | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/nyregion/02about.html | Back to Iowa Leaving a City in His Bones | By Manny Fernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/nyregion/02budget.html | With Slash Here and Slice There Cuomo Offers Shrunken Budget | By Nicholas Confessore and Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/nyregion/02mob.html | Escaping the Law One Last Time An Elusive Mobsters End DoubleChecked | By William K Rashbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/realestate/commercial/02rents.html | Playing to Hedge Funds a Trophy Rises in Midtown | By Alison Gregor | TX 6-776-145 | 2011-05-31 |

| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/02vecsey.html | Excuses Excuses and Style Points for Alibis | By George Vecsey | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/basketball/02onbasketball.html | For the Nets A Brooklyn Stars Cant See | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/golf/02vegas.html | His Sport Dismissed Venezuelan Is Now Star | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/ncaafootball/02recruiting.html | For Top Recruits a Day No Longer Set in Stone | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02immig.html | 112 Million Illegal Immigrants in US in 2010 Report Says No Change From 09 | By Julia Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/americas/02mexico.html | In Mexico Drug War Massacres but Claims of Progress | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02korea.html | Korean Military Talks Set Leaders Might Meet Later | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02antiquities.html | Official Says Egypts Archaeological Treasures Are Largely Secure | By Kate Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02egypt.html | MUBARAK WONT RUN AGAIN BUT STAYSOBAMA URGES A FASTER SHIFT OF POWER | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02iraq.html | Report Says Secret Jails Run by Iraq Stay Open | By Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02jordan.html | King of Jordan Dismisses Cabinet in Effort to Undermine Protests | By Ranya Kadri and Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02transition.html | A Diplomatic Scramble as an Ally Is Pushed to the Exit | By Mark Landler Helene Cooper and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02twitter.html | New Service Lets Voices From Egypt Be Heard | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/arts/music/02rust.html | Brian Rust 88Compiled Extensive Guides to Recorded Jazz | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02stern.html | Bet on Foreclosure Boom Turns Sour for Investors | By Julie Creswell and Barry Meier | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/02views.html | Rating AgenciesStill Influential | By Richard Beales Agnes T Crane and Rob Cox | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/global/02yuan.html | China Is Poised to Raise Rates Again Bankers Say | By Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/media/02adco.html | Yes the Diners Open How About a Seat at the Counter | By Andrew Adam Newman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/business/media/02cable.html | Two Hints at SteppedUp Media Rivalry in Online Streaming | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/education/02gifts.html | Slight Rise In Donations To Colleges Seen in 2010 | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/health/02pfizer.html | New Chief Revises Goals And Spending For Pfizer | By Duff Wilson | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/health/policy/02states.html | Along Party Lines States Diverge on How to Deal With Health Care Ruling | By Kevin Sack David M Herszenhorn and Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02dakota.html | Residents Suit Alleges Bias By Coop Board At the Dakota | By Peter Lattman and Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02ferry.html | Ferries to Ply East River Far More Regularly Soon | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02metronorth.html | MetroNorth Cuts Service On the New Haven Line | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02panel.html | At SchoolClosing HearingChancellor Gets an Earful | By Fernanda Santos | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02ring.html | About Two Dozen Arraigned in Credit Card Fraud Scheme | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/nyregion/02snow.html | City Workers Face Penalty After Storm | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02Halevi.html | Israel Alone Again | By Yossi Klein Halevi | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02dowd.html | Bye Bye Mubarak | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/opinion/02friedman.html | BE Before Egypt AE After Egypt | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/realestate/commercial/02nokia.html | Arrival of Nokia Bolsters a Citys Hopes | By Morris Newman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/baseball/02kepner.html | Piazza Working on Memoir Not on Buying Piece of Mets | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/baseball/02mets.html | Madoff Had Wide Role in Mets Finances | By Serge F Kovaleski and David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02brown.html | Steelers Receiver Brown MadeKey Plays in Playoff Victories | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02hair.html | SCRUFFOF LEGEND | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02rhoden.html | Vincent Is Now Sitting at the Middle of the Table | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/football/02shields.html | For Shields Answers WerentIn the Cards but on the Cards | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/sports/hockey/02sale.html | Sabres Sold to an Oil and Gas Executive | By Jeff Z Klein and Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/technology/02apple.html | An Apple EBook Role Tightens | By Claire Cain Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/theater/reviews/02whipping.html | Candles Matzo Wine and Some Unusual Hosts | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02brfs-OCEANLINERFI_BRF.html | Pennsylvania Ocean Liner Finds Buyer | By Bill Marsh | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02brfs-UNDERCOVERVI_BRF.html | Undercover Video Released | By Erik Eckholm | TX 6-776-145 | 2011-05-31 |

| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02bully.html | 7th Youth Arrested in Bullying Of Teenager in Philadelphia | By Jon Hurdle | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02cities.html | Two Cities Two Parties One Big Steam Bath | By Katharine Q Seelye | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02parenthood.html | Group Releases Hidden Tapes Against Planned Parenthood | By Erik Eckholm | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/02spill.html | Report Foresees Quick Gulf of Mexico Recovery From Spill Damage | By John Schwartz and Mark Schrope | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/politics/02brfs-SPECIALCOUNS_BRF.html | Special Counsel Named in Ensign Case | By Eric Lipton | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/us/politics/02dems.html | Can North Carolina Deliver Again | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/americas/02dogs.html | Canadians Outraged After Report of Cruelty in Mass Killing of Sled Dogs | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02australia.html | Rewards for Rebellion Tiny Nation and Crown for Life | By Norimitsu Onishi | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/asia/02military.html | US General Sees Success Even if Pakistan Doesnt Act | By Elisabeth Bumiller | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/europe/02hacking.html | A Hacking Case Becomes a War Of the Tabloids | By Sarah Lyall and Don Van Natta Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02briefs-israel.html | Israel Netanyahu Cancels Appointment to Top Army Post | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-02 | https://www.nytimes.com/2011/02/02/world/middleeast/02scene.html | Quiet Acts of Protest on a Noisy Day | By Kareem Fahim and Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-01 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03CRITIC.html | A Place of Mystery and Elixirs | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/design/03lunch.html | Art at MoMA Tuna on Wheat Hold the Mayo | By Randy Kennedy | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/design/03museum.html | Dispute Derails Art Loans From Russia | By Carol Vogel and Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03brooke.html | Lighthearted With a Soupon of SelfMockery | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03emperor.html | Oppressors Tale Written in Oppression | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03panic.html | A Return to Power Properly Punctuated | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/arts/music/03weiss.html | Intricate Journey Contained In One Multifaceted Work | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03sec.html | SEC Hurt By Disarray In Its Books | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03views.html | Nomura Evolves Just Not So Fast | By John Foley and Rob Cox | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/global/03euro.html | An Optimistic Outlook Eases Borrowing Costs for Portugal | By Matthew Saltmarsh | TX 6-776-145 | 2011-05-31 |

| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03warner.html | Time Warner Raises Dividend as Earnings Beat Forecast | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/smallbusiness/03sbiz.html | How to Make Your Business Greener And Save Money | By Jim Witkin | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/crosswords/bridge/03card.html | A Misjudged Late Discard Unravels The Defense | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03HATS.html | The Cat in the Hat Comes Back | By Guy Trebay | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03REPRO.html | This Old Thing Actually Its New | By Kate Murphy | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03ROW.html | Haunting Images Of Denim | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03SKIN.html | Turning Heads But Dont Call It a Perm | By Hilary Howard | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03boite.html | Mulberry Project Little Italy | By Ben Detrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03close.html | Yielding to His Natural Self | By Jed Lipinski | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03millepied.html | Leaping Into the Spotlight | By Joshua David Stein | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03scene.html | A Warm Reception  Inside | By Julia Chaplin | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/fashion/03scouting.html | Scouting Report | By Jason Rider | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03Camellia.html | On a Bayou A Census For Camellias | By Kate Murphy | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03art.html | Retailers Try Their Hand as Gallerists | By Julie Scelfo | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03deals.html | Branca Desiron and Garnet Hill | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03domestic.html | Chicken Vanishes Heartbreak Ensues | By Elizabeth Giddens | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03furniture.html | A Page Each From Sottsass and Judd | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03location.html | 200 Square Feet and Room to Swivel | By Fred A Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03qna.html | Emil Fiore on Searching Out Spider Webs | By Joyce Wadler | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03russell.html | The Renovator in Chief | By Penelope Green | TX 6-776-145 | 2011-05-31 |

| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03shop.html | Relaxed Not Sloppy | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03shows.html | Designs for an Imaginary Friend | By Donna Paul | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/garden/03tile.html | The H Is for Hicks | By Gisela Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/03disease.html | Medical Detectives Find Their First New Disease | By Gina Kolata | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/research/03disease.html | Medical Detectives Find Their First New Disease | By Gina Kolata | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/movies/03fest.html | Festival Films Have Minimalist Themes | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/movies/awardsseason/03bagger.html | Documentary Drama At the Oscars | By Melena Ryzik | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03ice.html | Slipping and Sliding And Watching Out For Ice From Above | By James Barron | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/science/earth/03epa.html | EPA Standards for Drinking Water Single Out a New Group of Toxic Chemicals | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/science/earth/03gowanus.html | Gowanus Canal Tests Show Severity of Contamination | By Mireya Navarro | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/baseball/03clemens.html | Clemens LawyerCant Question Pettitte | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/baseball/03sny.html | Adding SNY to Mets Sale Pitch Would Increase Allure | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03rooney.html | Rooney MethodBuild MethodicallyAnd Await Rings | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/hockey/03devils.html | OnceReeling Devils Regroup Under Lemaire | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/soccer/03manchester.html | FOOTBALLSPREMIER TEAM | By Jer Longman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03askk.html | Passport Photos Done at Home | By J D Biersdorfer | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03smart.html | Many Basic Weather Tools but No Great Ones | By Bob Tedeschi | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03birth.html | Parents Right or Professionals Privacy | By Katharine Q Seelye | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03parenthood.html | Planned Parenthood Fires Employee After Video | By Erik Eckholm and Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/africa/03sudan.html | DiscontentIs GrowingIn Sudan | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03australia.html | Cyclone Lashes StormWeary Australia | By Meraiah Foley | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03india.html | India Arrests in Telephone Scandal | By Lydia Polgreen | TX 6-776-145 | 2011-05-31 |

| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03indo.html | Senior Cleric in Indonesia Is Charged With Terrorism | By Aubrey Belford | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03iht-belarus03.html | Belarus Promises of Aid for Opposition | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03italy.html | Sex Scandals In Italy Fuel Discontent Of Women | By Elisabetta Povoledo and Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03arab.html | Street Battle Over the Arab Future | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03egypt.html | MUBARAKS BACKERS STORM PROTESTERSAS US CONDEMNS EGYPTS VIOLENT TURN | By David D Kirkpatrick and Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03israel.html | Egypts Upheaval Hardens Israels Stance on Peace | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03jihad.html | A LongAnticipated Opening in Cairo but Jihadi Groups Appear Unprepared | By John Leland | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03jordan.html | Premier Of Jordan Holds Talks With Rivals | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03suez.html | Jitters for Oil Companies That Ship Through Egypt | By Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03yemen.html | Facing Unrest Yemens Leader Says He Will Step Down in 2013 | By Laura Kasinof and Nada Bakri | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/books/03book.html | Brimming With Clues That Are Hard to Link | By Susannah Meadows | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03kaman.html | Charles Kaman 91 Helicopter Innovator | By Motoko Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/03music.html | Joint Venture Creates a Rival For Concert Ticketing Services | By Ben Sisario | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/economy/03class.html | For the Foreclosed Themselves | By David Streitfeld | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/energy-environment/03energy.html | Energy Firms Aided by US Find Backers | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03adco.html | And Down This Aisle Many Whole Grain Options | By Elizabeth Olson | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03daily.html | News Corp Heralds Debut of The Daily an iPadOnly Newspaper | By Jeremy W Peters and Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03news.html | News Corps Net Income More Than Doubles Led by Its Cable Networks | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/business/media/03viacom.html | Daily Show and Jersey Shore Deals for Viacom and Hulu | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/policy/03congress.html | Senate Rejects Repeal Of Health Care Law | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/health/policy/03health.html | Officials Consider Requiring Insurers to Offer Free Contraceptives | By Robert Pear | TX 6-776-145 | 2011-05-31 |

| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03cuts.html | Cuomos Budget Whittles At All Corners of the State | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03defender.html | An End to a Long Tenure Defending the Infamous | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03experience.html | Aesthetics This Architect Likes the Dirty Work | By Robin Finn | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03fraud.html | City to Battle Mortgage Fraud With Computer Alert System | By Cara Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03judges.html | A Sex Joke and Other Judicial Bad Behavior | By William Glaberson | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03keyspan.html | PriceFixing By KeySpan Will Cost It 12 Million | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03pension.html | To Save Money Mayor Urges Overhaul of City Pension Rules | By David W Chen | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03public.html | Public Theaters Finance Chief Quits With Little Explanation | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03skyscraper.html | When Water Cold Gravity and a Building Come Together | By Henry Fountain | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03smoking.html | Council Passes Smoking Ban For City Parks and Beaches | By Javier C Hernndez | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/nyregion/03towns.html | A Diner From Hells Kitchen Finds the Going Hard in the Catskills | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03atran.html | Egypts Bumbling Brotherhood | By Scott Atran | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03collins.html | The Man With the Snow Job | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/opinion/03kristof.html | Watching Thugs With Razors and Clubs at Tahrir Sq | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/basketball/03knicks.html | Knicks Are Inconsistent At Both Ends of Floor | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/cycling/03cycling.html | Race Will Use US Agency for Testing | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03nfllabor.html | Lockout Not Inevitable League Negotiator Says | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03rhoden.html | Thrust From Margins Into a Big Games Glare | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/football/03thompson.html | The Packers Modest GM Has Plenty To Brag About | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/sports/hockey/03nhl.html | Sell or Build Devils OwnersClash Over How to Proceed | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03basics.html | Printers Adapt To World Of the Web | By Eric A Taub | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/technology/personaltech/03pogue.html | For iPhone Almost Heaven | By David Pogue | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03brfs-EARLYRELEASE_BRF.html | New Hampshire Early Release for Farmer | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03brfs-FDASUEDOVERD_BRF.html | FDA Sued Over Drug Used in Executions | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03canyon.html | Grand Yes But Cutting The Noise Would Help | By Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03chicago.html | A City That Shrugs at Snow Meets a Storm It Can8217t Handle | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03feinberg.html | Fund Official Not Neutral Judge Rules | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03hajiro.html | Barney Hajiro Medal of Honor Recipient Dies at 94 | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03kelly.html | From Space Giffordss BrotherinLaw Speaks on Shooting | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03pray.html | Pennsylvania FaithHealing Parents Get Probation | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03spill.html | On Gulf Oil Spills Effects Doing Science With a Deadline | By John Schwartz and Mark Schrope | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/03video.html | For an Audience In the Jury Box | By Katharine Q Seelye | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03debt.html | Early Maneuvering On Possible Shutdown | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03reagan.html | Lavish Centennial Plans Testify to the Strength Of Reagans Influence | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/us/politics/03rumsfeld.html | In Book Rumsfeld Recalls Bushs Early Iraq Focus | By Thom Shanker and Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/africa/03briefs-Zimbabwe.html | Zimbabwe Mugabe Opponents Beaten | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/americas/03bolivia.html | Out for a Leisurely Stroll In the Middle of a Jungle | By Simon Romero | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/americas/03briefs-Cuba.html | Cuba 4 Dissidents Offered Freedom | By Agence FrancePresse | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/asia/03briefs-India.html | India Arrests in Telephone Scandal | By Lydia Polgreen | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/europe/03france.html | For DebtRidden French Region a Famous Son Is Now an Expensive Proposition | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03diplomacy.html | Sudden Split Recasts Foreign Policy | By Helene Cooper Mark Landler and Mark Mazzetti | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-03 | https://www.nytimes.com/2011/02/03/world/middleeast/03wisner.html | The Diplomat Sent to Prod Mubarak | By Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/04kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |

| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/04spare.html | Spare Times | By Anne Mancuso | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04cheaptix.html | Getting the Most Ballet View for Your Buck | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04leroy.html | From Man to Robot to Whats That | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/dance/04nycb.html | Music as a Gallant Ballet Partner | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04antiques.html | Elvis and ToreadorsAglow on Black Velvet | By Eve M Kahn | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04emperor.html | A Man of Contradictions With a Collection to Match | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-ANNIEATTRIDG_RVW.html | Annie Attridge Hearts of Oak | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-BUTTJOHNSON_RVW.html | Butt Johnson The Name of the Rose | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-ITALIANPAINT_RVW.html | Italian PaintingsFrom the 17th and 18thCenturies | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04galleries-JEPPEHEIN_RVW.html | Jeppe Hein | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04marclay.html | As in Life Timing Is Everything in the Movies | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04staging.html | Performance Art for an Audience of One | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/design/04vogel.html | Drawing Center ExpandsOutside Its Lines | By Carol Vogel | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04archive.html | Mahler Said What to Whom | By Daniel J Wakin | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/music/04nixon.html | President And Opera On Unexpected Stages | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04arts-AMERICANIDOL_BRF.html | American Idol Keeps Rolling | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/books/04book.html | Rumsfelds Defense Of Known Decisions | By Michiko Kakutani | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04madoff.html | Despite Doubts JPMorgan Kept Ties to Madoff | By Diana B Henriques | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04views.html | J Crew ShowsWhat Not to Do | By Rob Cox Lisa Lee and Una Galani | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04fed.html | Bernanke Takes Sides On Debt Limit Vote | By Sewell Chan | TX 6-776-145 | 2011-05-31 |

| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04norris.html | From 1983 Hope for Jobs In 2011 | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/economy/04shop.html | Despite Snowstorms Many Retailers Posted Gains in January | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04ecb.html | Central Bank In Europe Leaves Rate Unchanged | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04hermes.html | As Revenue Rises Herms To Pay Extra Dividend | By David Jolly | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04shell.html | Citing Delays Shell Ends Plans for Arctic in 2011 | By Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/global/04sony.html | TV Prices Still Falling Sonys Profit Drops 86 | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04times.html | Income Falls 26 at The Times Company as Print Advertising Drops | By Jeremy W Peters | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04viacom.html | Viacom Profit and Revenue Decline as DVD Sales Drop | By Tim Arango | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/dining/04tipsy.html | Pride of Place In Every Drop | By Frank Bruni | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/health/policy/04virginia.html | Virginia to Ask Supreme Court to Rule on Health Law | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04cold-weather.html | Between the Lines of Daily Living Connecting the Dots That Matter | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04other.html | A Home Wrecker Faces Many Challenges Too | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04abortion.html | Behind City8217s Stubbornly High Abortion Rate an Array of Social and Legal Issues | By Anemona Hartocollis | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04pcb.html | Worried Parents Push for ActionOn a Carcinogen in City Schools | By Mireya Navarro | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04walmart.html | WalMart Skips City Hearing as Protesters and Council Members Assail Stores Impact | By Elizabeth A Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04iht-edcohen04.html | Hosni Mubarak Agonistes | By Roger Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/realestate/04housetour.html | House Tour Southport Conn | By Bethany Lyttle | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/04runner.html | He Can Serve but He Cant Run | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04knicks.html | NBA Fines Knicks 200000 for Prohibited Workouts | By Jonathan Abrams and Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/04theater.html | The Listings | By The New York Times | TX 6-776-145 | 2011-05-31 |

| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/reviews/04american.html | A Quest for Life and Sex And Doritos And Sex | By Jason Zinoman | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/travel/04trails.html | Skiing Without the Lift Lines And Without the Long Drive | By Julia Lawlor | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04tucson.html | Medical Care Cost Is Additional ConcernFor Survivors of the Shooting in Tucson | By Marc Lacey and Sam Dolnick | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04budget.html | 32 Billion in Budget Cuts Proposed | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04republicans.html | GOP Hopefuls Leave Egypt Crisis To the President | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04haiti.html | With Subtraction and Addition Haiti Sets Its Presidential Runoff | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04mexico.html | Police Chief Is Shot Dead In Mexico | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04china.html | Crops Wither And Prices Rise As China Deals With Drought | By Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04nepal.html | Nepal Selects a Premier Ending a Stalemate | By Kiran Chapagain and Jim Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/asia/04pakistan.html | Pakistanis See Seeds of Revolt And Fear Strife at Home | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04france.html | French Foreign Minister Rebuked for Tunisian Trip | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04iht-union04.html | Merkel in Reversal Urges Rescue of Euro | By Stephen Castle | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04brotherhood.html | Islamist Group Is Poised to Be a Power in Egypt but Its Intentions Are Unclear | By Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04egypt.html | EGYPT OFFICIALS WIDEN CRACKDOWNUS IN TALKS FOR MUBARAK TO QUIT | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04jordan.html | King Moves To Widen Outreach In Jordan | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04journalists.html | Reporters Beaten and Cameras Smashed in Struggle to Control the News From Cairo | By Jeremy W Peters and J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04yemen.html | In Yemen Protesters Face Off In Peace | By Laura Kasinof and Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04sciller.html | Charles Sellier Jr 67 Grizzly Adams Creator | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/arts/television/04tolan.html | Michael Tolan 85 Stage and Television Actor | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04asbestos.html | In a Town Called Asbestos a Plan to Restart the Industry That Made It Prosperous | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/04axa.html | AXA Firms To Settle SEC Case | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/business/media/04adco.html | Before Sunday a Taste of the Bowl | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/education/04colleges.html | Flurry of Data as Rules Near for Commercial Colleges | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04dressed.html | A Passion for Fashion | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04grindhouse.html | Exploitation 101 | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04home.html | Our Planets Destruction in Yummy Colors | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04sanctum.html | Plunging Into the Deep Hoping for a Way Out | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04schneider.html | Maria Schneider Actress in Last Tango Dies at 58 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/movies/04wait.html | Undying Love in the Time Of Arrested Development | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04buses.html | Seeking to End Complaints Bill Calls for Regulation of Discount Bus Loading Locations | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04gloves.html | Fire Department to Replace New Gloves After Six Suffer Hand Burns | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04jersey.html | New Jerseys Ethnic Makeup Shifts and Population Drifts Southward | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04judges.html | A Push to Open JudgeMisconduct Cases | By William Glaberson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04nyc.html | Inventing A New Life Yet Again | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/nyregion/04panel.html | Criticizing School Closings in a Noisy Annual Ritual | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04byers.html | Even More Things in Heaven and Earth | By Michael Byers | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04kristof.html | We Are All Egyptians | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/opinion/04masoud.html | An Exit Plan for Mubarak | By Tarek Masoud | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04core.html | Retirement Further Erodes a Homegrown Core | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04kepner.html | After 16 SeasonsGoodbye to a Gamer | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04mets.html | Madoff Victim Says Mets Owners Ignored Signs | By Serge F Kovaleski | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/baseball/04smoltz.html | Best of Pettitte Game 5 in 96 Got Ball Rolling | By Ken Plutnicki | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04ncsports.html | Locals in March Madness A Thaw Today | By Dan McGrath | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04dribble.html | To Walsh Attention Is Puzzling | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/basketball/04sportsbriefs-allstar.html | Celtics AllStars Lead Way | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04fifthdown.html | Injured Steeler Is Overlooked for Rookie of Year | By Karen Crouse Ken Belson and Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04nfllabor.html | Union Leader Addresses Differences With League | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/football/04rodgers.html | SUPER BOWL XLV Two Teams Show Divide In Debate On Safety | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/sports/hockey/04rangers.html | Puck Strikes Post as Devils Continue Hitting Stride | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/theater/reviews/04three.html | Russian Ennui American Idiom | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04arizona.html | Bit by Bit a Citys Attention Returns to Mundane Matters | By Timothy Williams and Carli Brousseau | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cactivists.html | A Jewish Group Makes Waves Locally and Abroad | By Daniel Ming and Aaron Glantz | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcarboretum.html | Fees to See Trees at Golden Gate Parks Arboretum Doesnt Even Pay the Bills | By Zusha Elinson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcchorus.html | In the Glee Era Youth Choruses Pop Up All Over | By Chloe Veltman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04bcjames.html | A Path to Homeownership Is Becoming a Burden | By Scott James | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04rfs-SECONDPLANNE_BRF.html | Virginia Second Planned Parenthood Tape Surfaces | By Erik Eckholm | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04census.html | Census Confirms a Much Smaller New Orleans | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncdevon.html | Impending Trial Puts a MeltingPot Neighborhood to the Test | By Kari Lydersen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncwarren.html | The Mayoral Campaign Stoops to Political Theater | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04cncway.html | In Campaign Sideshows Take Over | By Dan Mihalopoulos | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04hood.html | Authorities Faulted in Fort Hood Attack | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04priest.html | Delaware Diocese Settles With Victims of Abuse | By Laurie Goodstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04storm.html | Tallying the Cost Of a Wicked Storm | By Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04tbiomechanics.html | Committed To Research But Cuts Raise Issues | By Reeve Hamilton | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04tgone.html | GTT | By Michael Hoinski | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/04tregistry.html | Caught in the Agonizing Gray Area of a ChildAbuser Database | By Emily Ramshaw | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04medicaid.html | Governors Get Advice For Saving On Medicaid | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/us/politics/04tramsey.html | Secession Percolates Through Big Issues but Its Just Talk | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/04food.html | Food Prices Worldwide Hit Record Levels Fueled by Uncertainty UN Says | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/africa/04briefs-PARLIAMENTEX_BRF.html | Somalia Parliament Extends Term for 3 Years | By Mohamed Ibrahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/africa/04briefs-Uganda.html | Uganda Police Say Killing Is Unrelated to Gay Rights | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/americas/04cuba.html | In Shifting Economy Cubans Savor Working for Themselves | By Victoria Burnett | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/europe/04briefs-PAIROFVICTOR_BRF.html | Italy Pair of Victories for Berlusconi | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04briefs-BOMBSINANBAR_BRF.html | Iraq Bombs in Anbar Kill 10 Mostly Police Officers | By Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04diplomacy.html | Ally Balks as White House Is Said to Press for His Rapid Exit | By Helene Cooper and Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-04 | https://www.nytimes.com/2011/02/04/world/middleeast/04opposition.html | Some Fear a Street Movements Leaderless Status May Become a Liability | By Kareem Fahim and Mona ElNaggar | TX 6-776-145 | 2011-05-31 |
| 2011-01-30 | 2011-02-05 | https://www.nytimes.com/2011/01/31/arts/television/31geiss.html | Tony Geiss 86 Scriptwriter for Sesame Street | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-05 | https://www.nytimes.com/2011/02/04/sports/soccer/04holden.html | American Makes Best of Second Chance in England | By Kabir Chibber | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/dance/05green.html | What to Expect When Fairy Tales and Reality Are Just as Strange | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/dance/05ville.html | Its Vaudeville Without the Tomatoes | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05feinstein.html | Archive of the American Songbook Finds a New Home in the Heartland | By David Belcher | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05jean.html | Liszt the Chick Magnet Tickled Ivories and More | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05julia.html | The Tale Those Strings Can Tell | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05quartet.html | A Violinist and Novelist And Yes Composer | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/music/05rose.html | Playing That Outgrows a Cozy Space | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/television/05reagan.html | The Reagan We May Never Know | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/books/05lacks.html | Returning the Blessings Of an Immortal Life | By Patricia Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05bank.html | Bank of America to Create Unit to Handle Troubled Loans | By Nelson D Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/economy/05jobs.html | JOB GAINS SLOWEVEN AS RECOVERYLOOKS STRONGER | By Motoko Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05chartseuro.html | The Inexact Science Of the Jobless Numbers | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05energy.html | Europe Makes Plan to StabilizeIts Supplies of Foreign Energy | By James Kanter | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05lvmh.html | LVMHs Net Income for Year Soars 73 | By Liz Alderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05union.html | Some in Euro Zone ProposeFurther Integration for Bloc | By Stephen Castle | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05workers.html | Germany Fights A Lack of Labor Not Joblessness | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/global/05yuan.html | Chinas Currency Avoids Manipulated Ruling Again | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/crosswords/bridge/05card.html | Remembering Fondly the Tallest Guy at the Table | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/health/05patient.html | Treating Chronic Pain and Managing the Bills | By Michelle Andrews | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05astoria.html | For Little Egypts Young a Sudden Awareness of Politics and Identity | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05downtown.html | A Fresh Face for an Area Where Finance Once Ruled | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05mets.html | Madoff Fueled Mets Empire Lawsuit Says | By Alison Leigh Cowan and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05pettitte.html | He Still Has Arm to Pitch Pettitte Says but No Longer the Heart | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05dallas.html | SUPER BOWL XLV Ice and Injuries Mar Super Bowl Events | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/05arts-SCHOOLPRODUC_BRF.html | School Production Of Wilson Play Delayed | Compiled by Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05lost.html | Pursuing a Prodigal Son Whos Strayed to the City | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05road.html | Lets Sing About People Who Dont Speak Like Us | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/theater/reviews/05witch.html | BlackMagic Woman | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05kelly.html | Public Drawn to Choice By Giffordss Husband | By Dan Barry and John Schwartz | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05storm.html | Snow and Ice Paralyze Texas From Rio Grande to Oklahoma Border | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05unionize.html | Collective Bargaining Backed for Officers at Airports | By Eric Lipton | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05somalia.html | US Critical Of Assembly In Somalia | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05myanmar.html | Parliament Picks Insider As President Of Myanmar | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05sumo.html | Before Big Match Sumo Wrestlers Appear to Text the Outcome | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/europe/05france.html | France New Ocean Search for Jet | By Nicola Clark | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05egypt.html | Egypt Officials Seek to Nudge Mubarak Out | By David D Kirkpatrick and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05jordan.html | Jordan Faces a Rising Tide of Unrest but Few Expect a Revolt | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05journalists.html | Attacks and Detentions for Journalists Continue in Cairo Reporter Dies | By J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/your-money/05money.html | The Gamble Of Lending Peer to Peer | By Ron Lieber | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-05 | https://www.nytimes.com/2011/02/05/your-money/taxes/05wealth.html | Hiding Money Overseas Youre Taking a Big Chance | By Paul Sullivan | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/arts/television/05watch.html | As Crisis Plays Out Live on TV Commentators Hurl Brickbats at One Another | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/books/05ebooks.html | EReaders Catch Younger Eyes and Find Room in the Backpack | By Julie Bosman | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05beet.html | US Says Farmers May Grow Engineered Sugar Beets | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/business/05cheese.html | Of Age and Cheese | By William Neuman | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/movies/05nyman.html | Lena Nyman 66 StarOf I Am Curious Films | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05earmarks.html | District Liked Its Earmarks Then Elected Someone Who Didnt | By Raymond Hernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05gloves.html | Glove Maker That Sold To Fire Dept Closes Plant | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05metjournal.html | Blighted Area These Business Owners Beg to Differ | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05planes.html | Jet From JFK Came Close To 2 Air Force Cargo Planes | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05spending.html | When Formulas Alone Determine How New York State Spends Money | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05unsolved.html | 40 Years On Detective Sees Light Shed On a Killing | By Mosi Secret | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/nyregion/05winerip.html | In Move to Close LowPerforming Schools Rage at Foregone Decisions | By Michael Winerip | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05blow.html | The Kindling of Change | By Charles M Blow | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05clark.html | Why Yemen Wont Fall | By VICTORIA CLARK | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05collins.html | The Siege Of Planned Parenthood | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/opinion/05herbert.html | Bewitched By the Numbers | By Bob Herbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/science/earth/05emit.html | California Law to Curb Greenhouse Gases Faces a Legal Hurdle | By Felicity Barringer | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05araton.html | Saying Its Time but Sounding Less Certain | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05sportsbriefs-bears.html | Newark Bears Hire Leyritz | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05stamos.html | Hiring Financier for Advice Mets Owners Didnt Take It Lawsuit Says | By Alison Leigh Cowan | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05team-mets-wilpon.html | Wilpons Ownership of Mets Is Threatened | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/baseball/05vecsey.html | The KnowNothing Mets Theres a Pattern Here | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/basketball/05knicks.html | Miss at Buzzer Is Last of the Knicks Problems | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05jones-superbowlxlv.html | The Impresario | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05nfllabor.html | Goodells News Conference Is Dominated by Questions About Labor Talks | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/football/05rhoden.html | Leader of Players Union Misses Chance to Make His Case | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/hockey/05nhl.html | Drurys Knee Swells Saving Coach From Tough Call | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/sports/soccer/05holden.html | American Makes Best of Second Chance in England | By Kabir Chibber | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05beliefs.html | Super Bowl Ads Will Leave a Religious Question Unanswered | By Mark Oppenheimer | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05census.html | In Census Minorities Show Gains In Youths | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05gitmo.html | Lawyer Disputes Portrayal of Detainee | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05guns.html | Request for an Emergency Rule on Border Gun Sales Is Denied | By The New York Times | TX 6-776-145 | 2011-05-31 |

| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/science.html | It May Be a Sputnik Moment But Science Fairs Are Lagging | By Amy Harmon | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/05verdon.html | Ren Verdon French Chef for the Kennedys Dies at 86 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/us/politics/05thomas.html | Justice Thomass Wife Sets Up A Conservative Lobbying Shop | By Eric Lichtblau | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05briefs-HEALTHFUNDAD_BRF.html | Health Fund Adds Fraud Checks | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/africa/05briefs-Sudan.html | Sudan NorthSouth Clash Kills 9 | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/americas/05venezuela.html | In Venezuela an American Has the Presidents Ear | By Simon Romero | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05afghanistan.html | In the Talibans Heartland US and Afghan Forces Dig In | By Carlotta Gall | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/asia/05briefs-China.html | China Officials Say Tibetan Lama Is Not a Chinese Spy as India Says | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/europe/05briefs-Britain.html | Britain CricketFixing Charges | By John F Burns | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05cairo.html | Discontented Within Egypt Face Power Of Old Elites | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05cia.html | Obama Faults Spy Agencies Performance in Gauging Mideast Unrest Officials Say | By Mark Mazzetti | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05iraq.html | Iraqi Leader With Eye on Discontent Says Hell Cut His Salary in Half | By Michael S Schmidt and Khalid D Ali | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05israel.html | US Trying to Balance Israels Needs in the Face of Egyptian Reform | By Helene Cooper and Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05mideast.html | Lacking Peace Talks Israel Offers Economic Package for Palestinians | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-05 | https://www.nytimes.com/2011/02/05/world/middleeast/05syria.html | Day of Rage For Syrians Fails to Draw Protesters | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-01-28 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06baby-t.html | Shaken | By Emily Bazelon | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06dargis.html | Still a Home for Directors and Big Foot | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06pracemerging.html | Take the Leap Beat the Crowd | By Michelle Higgins | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/design/06names.html | Honoring Art Honoring Artists | By Judith H Dobrzynski | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06playlist.html | New Batch of Debuts With 80s Forebears | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |

| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Donoghue-t.html | Infested Waters | By Emma Donoghue | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06Social.html | The Salads From Me | By Philip Galanes | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06ThisLife.html | Dominating the Man Cave | By Bruce Feiler | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Food-t-000.html | THE CHEAT A WINTERS TAIL | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Food-t-001.html | Jamaican Oxtail Stew | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06joint.html | Prices So Low The Shopping Gets Frenzied | By N R Kleinfield | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06streets.html | A Bit of Moscow on the Hudson | By Christopher Gray | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06zoning.html | Who Says Zoning Has to Be Boring | By Fred A Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/mortgages/06mort.html | Online Shopping Made Easier | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06hours-santiago.html | Santiago Chile | By Liza Foreman | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/05/sports/football/05cheerleaders.html | A Super BowlWithout Pompoms | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/dance/06flamenco.html | Still Evolving With an Assist From an Old Pro | By Valerie Gladstone | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/design/06random.html | Its Not Candid Camera Its Random Culture | By Carol Kino | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06andreas.html | CLASSICAL RECORDINGS | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06danielho.html | Dear Grammy Is It Hawaiian Enough | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06ethan.html | CLASSICAL RECORDINGS | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06glass.html | CLASSICAL RECORDINGS | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06requiem.html | INTO THE MUSIC A Requiem So Big That Performing It Takes a Multitude | By James R Oestreich | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/television/06chicago.html | Reform Forget It Boys Its Chicago | By Larry Rohter | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/television/06perry.html | For a Struggling Friend a New Shot | By Joe Rhodes | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/automobiles/06AUDIO.html | For Car Cassette Decks Play Time Is Over | By Stephen Williams | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/autom obiles/06TAPES.html | Rescuing Pet Sounds | By Stephen Williams | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/autom obiles/autoreviews/06BLOCK.html | A Power Wagon From Cadillac | By Lawrence Ulrich | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/autom obiles/autoreviews/06infiniti.html | The Elephant in the Showroom | By Ezra Dyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/autom obiles/collectibles/06EGO.html | A Special on His Menu | By Richard S Chang | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Beha-t.html | Primal Urges | By Christopher Beha | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Belfiore-t.html | Fatal Flaws | By Michael Belfiore | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Benfey-t.html | Dramatic Revival | By Christopher Benfey | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Brubach-t.html | Heres Looking at Him | By Holly Brubach | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Buskey-t.html | At What Cost | By Megan Buskey | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Erard-t.html | Dreaming in English | By Michael Erard | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Ferris-t.html | Expanding Horizons | By Timothy Ferris | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Goodheart-t.html | Violence and Retribution | By Adam Goodheart | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Mahajan-t.html | The Aftermath | By Karan Mahajan | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Morris-t.html | Polar Distress | By Holly Morris | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Rafferty-t.html | Reluctant Seer | By Terrence Rafferty | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Rifkind-t.html | My Husband the Stranger | By Donna Rifkind | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Siegel-t.html | Twitter Cant Save You | By Lee Siegel | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Sofer-t.html | Castaways | By Dalia Sofer | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Stephenson-t.html | Poisoning the Well | By Wen Stephenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Weber-t.html | Glamour Goes to War | By Caroline Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/books/ review/Wood-t.html | Land Without Pity | By Michael Wood | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06LEIFSDOTTIR.html | A Brand Where Storytelling Is Part of the Design | By Chloe Malle | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06Modern.html | The Hardest Lesson to Learn | By Kim Philley | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06noticed.html | Not Pennies And Not Quite From Heaven | By Alex Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/06soho.html | A Death at Soho House | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06FIELD.html | Married or Single Is That in the Facebook Sense | By Noam Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06STUART.html | Carla Stuart Habib Azar | By Vincent M Mallozzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06VOWS.html | Jessica Phillips and Greg Minah | By Charles E Roessler | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashion/weddings/06YURTTAS.html | Piraye Yurttas Nicholas Beim | By Vincent M Mallozzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06ALLAWI-t.html | IRAQS LAST PATRIOT | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Ethicist-t.html | Doing the Outsourcing | By Randy Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Medium-t.html | A Prescription for Fear | By Virginia Heffernan | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06FOB-Q4-t.html | The Reagan Evolution | BY Deborah Solomon | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06Hefner-t.html | How Hef Got His Groove Back | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06fob-consumed-t.html | Go Figure | By Rob Walker | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06fob-wwln-t.html | Postal Mortem | By Walter Kirn | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/magazine/06lives-t.html | TIGHTS AND CAMO | By Brock Clarke | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06poetry.html | A Fine Balance The Quiet Life Of a Star Actress | By Franz Lidz | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/06vidal.html | From the Annals Of Reinvention Vidal Sassoon | By Margy Rochlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/movies/homevideo/06kehr.html | Visions From 1951 Noir and Psychedelic | By Dave Kehr | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artsli.html | Where Math Is a Pleasure Not a Problem | By Aileen Jacobson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artsnj.html | The Teapot an Object of Practical Beauty | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06artwe.html | A Tiny Shared Space For Creative Types | By Susan Hodara | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06portraitwe.html | A Gallery of Presidents as Seen in Magazines | By Susan Hodara | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06tickets.html | Best Seats In the House | By N R Kleinfield | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06Q-A.html | QA | By Jay Romano | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06cov.html | The Lucky Break | By Marc Santora | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06habi.html | When All Else Fails Apply Bamboo | By Constance Rosenblum | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06hunt.html | Threes Company One of Us Is a Dog | By Joyce Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06living.html | From Many States a Cool State of Mind | By John Freeman Gill | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06lizo.html | Hotels Shed 8216Temporary8217 Label | By Marcelle S Fischler | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06njzo.html | Clearing a Path for Buyers | By Antoinette Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06posting.html | A Developer Aims High in Long Island City | By Alison Gregor | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06sqft.html | George S Kaufman | By Vivian Marino | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/realestate/06wczo.html | Repair Estimate Included | By Lisa Prevost | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06peprah.html | Bringing It All Home | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06abaire.html | A Return To Southie By Way of Broadway | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06sportfan.html | Its Game Day Even Backstage | By Stuart Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06team.html | Just the Guys Candid and Rugged | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06Explorer-MexicoCity.html | Mexico City From 17000 Feet | By Michael E Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06checkin-amada.html | PLAYA MUJERES MEXICO La Amada | By Jeremy W Peters | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06headsup-neworleans.html | Mardi Gras as Family Fare | By Pableaux Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06journeys-cambodia.html | In Cambodia A Land of Roads Less Traveled | By Vikas Bajaj | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06las-vegas.html | Lost in Las Vegas | By Matt Gross | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/travel/06overnighter-beer-drive.html | A North Woods Napa for Beer Lovers | By Gustave Axelson | TX 6-776-145 | 2011-05-31 |

| 2011-02-04 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weeki nreview/06held.html | Blood on the Nile An encounter with Egypts secret police at the height of the crisis We could betreating you a lot worse said oneWe knew We had heard the screams | By Souad Mekhennet and Nicholas Kulish | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06aging.html | The Fountain of Old Age | By Natasha Singer | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06corner.html | Meeting SpaceIn Her EyesLess Is More | By Adam Bryant | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06digi.html | Online Courses Still Lacking That Third Dimension | By Randall Stross | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06gret.html | Preapproved Well It Sounded Good | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06limits.html | Whos the Boss You or Your Gadget | By Mickey Meece | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06nasdaq.html | Hackers Gained Access to Nasdaq Systems but Not Trades | By Graham Bowley | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06shelf.html | Early America Ripe for Counterfeiters | By Nancy F Koehn | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06stream.html | Why Some Twitter Posts Catch On and Some Dont | By Natasha Singer | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/busine ss/06view.html | Housing Bubbles Are Few and Far Between | By Robert J Shiller | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/educat ion/06suny.html | In Suing SUNY OutofState Students Seek InState Tuition | By Lisa W Foderaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashio n/06POSSESSED.html | Better Penmanship Less Pain | By David Colman | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashio n/06pelly.html | Ringmaster of the Royal Bachelor Party | By Landon Thomas Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/fashio n/06yoga.html | Yogas Stress Relief An Aid for Infertility | By Catherine Saint Louis | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/jobs/0 6boss.html | A Second Tour as CEO | By David Ulevitch | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/jobs/0 6pre.html | Cracking A Male Code Of Office Behavior | By Shaunti Feldhahn | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregi on/06FYI.html | ThreeDoor Commuting | By Michael Pollak | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregi on/06critic.html | A Mere Shovel Show the Snow Whos Boss | By Ariel Kaminer | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregi on/06dinect.html | Balancing the Tastes Of Thai Cuisine | By Stephanie Lyness | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregi on/06dineli.html | OldFashioned Charm Updated | By Joanne Starkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregi on/06dinenj.html | Cuisine to Match A Striking Setting | By Scott Veale | TX 6-776-145 | 2011-05-31 |

| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06dinewe.html | Authentic Thai Food That Stands Apart | By Emily DeNitto | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06musicct.html | Building a Band and a Place for It to Play In | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06patter.html | bergdorfs | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitect.html | Enough for a Polish Banquet | By Christopher Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbiteli.html | Knife Fork and Candy Bar | By Susan M Novick | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitenj.html | No Frills Just Sweet Treats | By Kelly Feeney | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06qbitewe.html | Caribbean Warmth | By Emily DeNitto | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06routine.html | In Politics Every Day Is a Workday | By Helaina Hovitz | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06table.html | A Sports Bar Without the Pickup Lines | By Diane Cardwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/nyregion/06theact.html | 5 Likable Players Of the Blame Game | By Anita Gates | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06brooks.html | The 40 Percent Nation | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06dowd.html | Blame Not Shame | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06friedman.html | China Twitter and 20YearOlds vs the Pyramids | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06kristof.html | Militants Women and Tahrir Sq | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06morris.html | Dutch Returns | By Edmund Morris | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06powers.html | What Is Artificial Intelligence | By Richard Powers | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06pubed.html | The Ringmasters Guest Performers | By Arthur S Brisbane | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06rich.html | Wallflowers at the Revolution | By Frank Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06sun4.html | Milton Rogovin | By Verlyn Klinkenborg | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/baseball/06mets.html | Suit Casts Light on LittleKnown Mets Partner | By Serge F Kovaleski | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/basketball/06fiba.html | For Americans Overseas A Referee for Paychecks | By Daniel Edward Rosen | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06anderson.html | Champion Quarterbacks Sooner and Later | By Dave Anderson | TX 6-776-145 | 2011-05-31 |

| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06defense.html | Capers and LeBeau Created and Share Defensive Blueprint | By John Branch | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06lockout.html | Players Preparing for Chance the Checks Will Stop | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06metrodome.html | Loss of Minnesotas Rec Room Leaves Big Void | By Pat Borzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06rhoden.html | Steelers Coach Takes a Quiet Route to Brilliance | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06roethlisberger.html | In Big Games A Better Roethlisberger | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06sandomir.html | Little Consolation In ThirdPlace Game | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06starks.html | Rookie Unmoved By a Rapid Rise | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/hockey/06rangers.html | With Power Play on Blink in Montreal Rangers Drop Their Fourth Straight Game | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06laroche.html | Coach8217s Death Both Saddens And Inspires | By Matt Fortuna | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06sdsu.html | Clouds Part for Fab Fives Coach | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/theater/06spider.html | SpiderMan Isnt Just the Talk of Broadway Its the Punch Line | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06earthquake.html | A Dot on the Arkansas Map Until the Earth Started Shaking | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06palin.html | Palin Rallying Base Paints Dark Picture Of Obamas Policies | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06vets.html | Helping Soldiers Trade Their Swords for Plows | By Patricia Leigh Brown | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06cong.html | Meant to Be Broken Maybe Not This Time | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06kolata.html | Mysterious Maladies | By Gina Kolata | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06liptak.html | Do the Judicial Math | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06shane.html | Blood on the Nile | By Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/weekinreview/06weber.html | The Who Gives a Damn Bowl | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/americas/06argentina.html | Inflation an Old Scourge Plagues Argentina Again | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/asia/06mussa.html | Afghan Rights Fall Short For Christian Converts | By Ray Rivera | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06britain.html | Prime Minister Criticizes British Multiculturalism as Allowing Extremism | By John F Burns | TX 6-776-145 | 2011-05-31 |

| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06bush.html | Protest Threats in GenevaDerail Bushs Planned Visit | By James Risen | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/europe/06start.html | US and RussiaActivate TreatyOn Weapons | By Mark Landler and Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06baghdad.html | Iraqi Prime Minister Says He Wont Seek 3rd Term | By Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06iraq.html | Iraq Restores Monument Symbolizing Hussein Era | By Steven Lee Myers | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06military.html | West Backs Gradual Egyptian Transition Allys Stability Hinges on a Secretive Military | By Elisabeth Bumiller | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06turkey.html | In Turkeys Example Some See a Map for Egypt | By Landon Thomas Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06tuviah.html | Tuviah Friedman 88 Tirelessly Pursued Nazis | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-05 | 2011-02-06 | https://www.nytimes.com/2011/02/06/your-money/06stra.html | Ripples Yes Waves Maybe | By Jeff Sommer | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06joshi.html | BhimsenJoshi 88VeneratedIndian Singer | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/arts/music/06ttcrowell.html | Rodney Crowells Audacity of Spirit | By Andy Langer | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/crosswords/chess/06chess.html | A Victory to Remember for a Young American | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/opinion/06lew.html | The Easy Cuts Are Behind Us | By Jacob J Lew | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/football/06fame-profootball.html | Flashy Sanders and the Versatile Faulk Headline the 2011 Hall of Fame Class | By Benjamin Hoffman | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/sports/ncaabasketball/06ucla.html | Cheers Gibes and a Loss In Lavins UCLA Return | By Josh Peter | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06clocalintel.html | Childrens Fairyland | By Hank Pellissier | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cmarriage.html | Get Married Save Thousands on Tuition | By Tess Townsend | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cquan.html | Oakland Mayor and Chief Share Uneasy Alliance | By Shoshana Walter and Gerry Shih | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cweber.html | PGE Still Sails Smooth And Thats the Rub | By Jonathan Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncblizzard.html | Everybody Hates a Blizzard but Pity the Politicians Whose Wards Got Short Shrift | By Dan Mihalopoulos | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncpulse.html | The Pulse Alderman Stone Checking in | By Hunter Clauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncvets.html | Joining to Bid Farewell to an Almost Unknown Soldier | By Don Terry | TX 6-776-145 | 2011-05-31 |

| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06cncwarren.html | Cities Inequities Belie WorldClass Imagery | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06gguns.html | States Struggle to Disarm People Whove Lost Right to Own Guns | By Ed Connolly and Michael Luo | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06tdrug.html | A Drug Used in Executions Becomes Very Hard to Get | By Brandi Grissom | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/06tschools.html | Marathons Tiny School District Grabs at a Lifeline | By Morgan Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06budget.html | Tough Budget Calls Outlined | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/us/politics/06ttramsey.html | Looming Over Combs Abortion Issue in 2014 | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06detain.html | ExtraLegal Detentions and a Mubarak Aides Role in Them Anger Egyptians | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06face.html | Movement Began With Outrage and a Facebook Page That Gave It an Outlet | By Jennifer Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-06 | https://www.nytimes.com/2011/02/06/world/middleeast/06policy.html | As Mubarak Digs In Complications for US Policy | By David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/06haran.html | Mary Cleere Haran 58 Cabaret Singer | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/dance/07ballet.html | Bare Bones Fleshed Out With Music | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/dance/07merce.html | In the State Where It All Began a Cunningham Farewell | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/dance/07summation.html | Expressing the Pain of Being Left Behind | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/design/07google.html | The Work of Art in the Age of Google | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07arts-ELVISCOSTELL_BRF.html | Elvis Costellos Big Wheel | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07arts-KATEMCGARRIG_BRF.html | Kate McGarrigle Tributes | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07fisk.html | Guitarist In Charge Plays Well With Others | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07linkin.html | Unafraid of Altering a Winning Formula | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07lori.html | Isnt It PostRomantic and Lush Too | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07orchestra.html | Orchestral Extremes From a Pizza Shop to Carnegie | By James R Oestreich | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07robyn.html | Outr Dance Music That Revels in Otherness | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07song.html | Easygoing Look at Determined Women | By Stephen Holden | TX 6-776-145 | 2011-05-31 |

| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07teddy.html | The Artistry Is Apparent So Wheres the Audience | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/television/07arts-LOSANGELESSC_BRF.html | Los Angeles Schools Block Jamie Oliver | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/television/07code.html | Stirring Chicagos Corruption Stockpot | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/books/07book.html | Culinary Comfort in a Tumultuous Middle East | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/crosswords/bridge/07card.html | Change Ahead for League Chief Executive | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07arts-ASLEEPYWINTE_BRF.html | A Sleepy Winter Continues at the Box Office | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07arts-LAWYERSTRYTO_BRF.html | Lawyers Try to Stop Lifetime Movie on Killing | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07bloomberg.html | Mayoral SignOut Sheet Secretive Jaunts Spur a Thought | By Michael Barbaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/basketball/07knicks.html | Stoudemire Snaps Knicks Out of Latest Funk | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/ncaabasketball/07coach.html | Sacred Hearts Enduring Sideline Presence | By Brian Heyman | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07dotco.html | For Countries That Own Shorter Web Site Suffixes Extra Cash From Abroad | By Eric Pfanner | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/theater/07arts-FOOTNOTE_BRF.html | Footnote | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/theater/07arts-KEVINSPACEYP_BRF.html | Kevin Spacey Plans Middle East Academy | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07egypt.html | AFTER FIRST TALKS EGYPT OPPOSITION VOWS NEW PROTEST | By David D Kirkpatrick and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-06 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07iran.html | In Tehran Trial Begins Of Americans Held as Spies | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/arts/music/07vardi.html | Emanuel Vardi a Champion of the Viola Dies at 95 | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07fcc.html | FCC to Propose Expanding Broadband Service to Rural Areas | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07king.html | A Crisis of Faith in Britains Central Banker | By Landon Thomas Jr and Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07nasdaq.html | Breach Tied To Nasdaq May Have Wider Effect | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/07views.html | Five Prized Myths About Mortgages | By Agnes T Crane | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07adco.html | Between The TDs Nostalgia | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |

| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07aljazeera.html | Televising the Revolution | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07aol.html | BETTING ON NEWSAOL IS ACQUIRINGHUFFINGTON POST | By Jeremy W Peters and Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07carr.html | Ridiculed NFL Owner Goes to Court | By David Carr | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07chopper.html | A Family Feud Raises Ratings for American Chopper | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07disney.html | Disney Looking Into the Cradle For Customers | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/business/media/07drill.html | The Decline of WebBased EMail | By Alex Mindlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/movies/07satana.html | Tura Satana Actress With a Cult Following | By Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07cooper.html | Provost of Tufts University Will Be Named President of Cooper Union | By Lisa W Foderaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07cuomo.html | Cuomo Pushing School Cuts Offers a Target Superintendent Salaries | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07frozen.html | As Ice Thaws Body Is Found Inside a Car In Queens | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07outhouse.html | In Lake George a Race To Um a Seat of Fame | By Liz Leyden | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07parochial.html | In Catholic Schools More Clout for Big Donors | By Paul Vitello | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07pothole.html | On Patrol in Pothole City | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07safety.html | Traffic Deaths in the City Rose Slightly Last Year | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07towns.html | Nassau County Has Everything Even Debt | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/nyregion/07tunnel.html | New Jersey Senators Try to Revive Tunnel Plan | By Patrick McGeehan | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07douthat.html | Obama the Realist | By Ross Douthat | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07gerecht.html | How Democracy Became Halal | By Reuel Marc Gerecht | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/opinion/07krugman.html | Droughts Floods And Food | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07aguilera-super-bowl-pregame.html | Singing Aguilera Trips Oer Ramparts | By Elizabeth A Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07bars.html | In Dusty Arizona Parking LotBoth Sides Are the Home Team | By Glenn Swain | TX 6-776-145 | 2011-05-31 |

| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07bishop-super-bowl-steelers-roethlisberger.html | On Final Drive Roethlisberger Is Unable To Bridge a Gap He Helped to Create | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07branch-super-bowl-steelers.html | In the Span of Three Turnovers All the Steelers Hope Slips Away | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07crouse-super-bowl-packers.html | When Injuries Flared Packers Had Able Spares | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07fans-super-bowl-dallas.html | Unfinished Bleachers Leave Hundreds With Tickets but No Seats | By John Branch and Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07halftime-super-bowl-black-eyed-peas.html | A Victory For HipHop With Flash Not Friction | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07nelson-super-bowl-packers.html | One of Rodgers8217s Other Targets Lunges Forth With the First Score | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07rhoden-super-bowl.html | Ring Helps Rodgers Secure Place in Packers Lore | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07sandomir.html | Pregame Show Was Four and a Half Hours Too Long | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07super-bowl-packers-steelers.html | PUTTING THE TITLE BACK IN TITLETOWN | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/sports/football/07tvsports.html | Fox Muffed Its Opportunity to Report on Ticket Mess | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07ebay.html | EBay Says Big Growth Is Not Over | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07question.html | The Answers Are Out There and New Q and A Sites Dig Them Up | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/technology/07yahoo.html | Yahoo Is Said to Move Toward Personalized Content | By Evelyn M Rusli | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07border.html | Killing of Missionary Rattles Texas Border | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07hmong.html | For a Hmong Hero a Lavish Farewell | By Mark Arax | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/07pharmacies.html | Pharmacies Under Siege From Robbers Seeking Drugs | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/politics/07michelle.html | Restaurant Nutrition Draws Focus Of First Lady | By Sheryl Gay Stolberg and William Neuman | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/us/politics/07townhalls.html | After Tucson Rampage a Struggle to Stay in Reach | By Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/07openleaks.html | Former WikiLeaks Colleagues Forming New Web Site OpenLeaks | By Ravi Somaiya | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/africa/07cairo.html | Optimism For Release Of Executive From Google | By Jennifer Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/africa/07congo.html | Fighting Congos Ills With Education and an Army of Women | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |

| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/americas/07haiti.html | Just Two Candidates but Myriad Worries for Haitis Runoff | By Damien Cave | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07afghan.html | NYU Report Casts Doubt on Talibans Ties With Al Qaeda | By Carlotta Gall | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07taliban.html | In Eastern Afghanistan at War With the Talibans Shadowy Rule | By C J Chivers | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/asia/07thailand.html | Cambodia Asks UN to Act Amid Clashes With Thailand | By Seth Mydans | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07corruption.html | Resentment Finds a Target In an Insider | By Kareem Fahim Michael Slackman and David Rohde | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07diplo.html | Warning Against Hasty Exit for Mubarak | By Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07mubarak.html | Prideful and Prizing Status Quo Mubarak Resists Pressure | By Helene Cooper and Mark Mazzetti | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-07 | https://www.nytimes.com/2011/02/07/world/middleeast/07square.html | At Night in Tahrir Square Cairo Protest Gives Way to Poetry and Performances | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08als.html | 1 Million To Inventor Of Tracker For ALS | By Bina Venkataraman | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08flu.html | Whats a Little Swine Flu Outbreak Among Friends | By Nicholas Bakalar | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08obmars.html | At Martian North Pole Dunes That Shift and Slide | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08childhood.html | CHILDHOOD When the Cafeteria Line Leads to Tater Tots | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08disparities.html | DISPARITIES A Growing Gender Gap in Doctors Pay | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/design/08apollo.html | The Apollo Uptowns Showbiz Incubator | By Edward Rothstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/music/08choice.html | CRITICS CHOICE NEW CDS | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/music/08szot.html | A Bedroom Voice to Match His Eyes | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08arts-NEWHIGHNOTEF_BRF.html | New High Note for Glee | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08rise.html | With a Voice and a Spirit Triumphing Over Racism | By Felicia R Lee | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/arts/television/08traffic.html | Navigating Bromances And Romances | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/books/08book.html | In Japan Young Numb and Violent | By Nathaniel Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08fdic.html | Big Banks To Pay More To Insure Deposits | By Eric Dash | TX 6-776-145 | 2011-05-31 |

| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08flier.html | The Drawbacks of a Modest Celebrity | By Chris Smither | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08security.html | Checkpoint Intelligence | By Susan Stellin | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08shop.html | Postholiday Clearance at Retailers Includes Some Senior Executives | By Stephanie Clifford | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08views.html | Time to Tighten Loose Money | By Ian Campbell and Lisa Lee | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08brody.html | How to Keep Winter From Taking a Toll on Your Back | By Jane E Brody | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08glob.html | OUTBREAKS A Tool to Track Animal Diseases May Help to Protect Humans | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08overdose.html | An Addict Crosses a Line and Is Pulled Back | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08really.html | THE CLAIM Whispering Can Be Hazardous To Your Voice | By Anahad OConnor | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/research/08fitness.html | FITNESS A Walk to Remember Study Says Yes | By Paula Span | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/views/08klass.html | Ensuring Domestic Tranquillity During Sleepovers | By Perri Klass MD | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/movies/08bieber.html | My World and Welcome to It | By Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/movies/awardsseason/08oscar.html | The Oscar Nominees Lunching And Hoping | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08appraisal.html | Have an Open House Every Sunday Or Play With Henry | By Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08bird.html | Safeguarding Sage Grouse and Their Elaborate Courtship Dance | By Jim Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08conversation.html | Janet D Rowley | By Claudia Dreifus | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08bpolynesia.html | DNA Sheds New Light On Polynesian Migration | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08qna.html | Is Ripeness All | By C Claiborne Ray | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08quake.html | Stress of Sliding Plates Builds Near Chile | By Henry Fountain | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08rna.html | Drugmakers Fever for the Power Of RNA Interference Has Cooled | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/science/08tier.html | Social Scientist Sees Bias Within | By John Tierney | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/08super.html | Packers Rewrite Winning Formula | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08tickets.html | Fans Who Lost Seats Get Apology and Tickets for 2012 Game | By Karen Crouse | TX 6-776-145 | 2011-05-31 |

| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/soccer/08soccer.html | US Patron With Few Frills Lifts a Lowly English Soccer Club | By Jer Longman | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08bar.html | In Arguments on Corporate Speech the Press Is a Problem | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08watts.html | A Hidden Treasure Struggles in Los Angeles | By Adam Nagourney | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08earmark.html | Lawmakers End of Earmarks Affects Local Programs Large and Small | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/africa/08sudan.html | Sudan Leader to Accept Secession of South | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/americas/08brazil.html | Fire in Rio Damages Carnaval Preparations and Dims Hopes of Many Performers | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/americas/08haiti.html | Haitis President to Stay 3 Months Past Term | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08afghanistan.html | In Kandahar Another Suicide Bomber Kills 2 | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08korea.html | South Korea North Korean Fishing Boat Seized | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08thailand.html | Cambodians Are Evacuated In Temple Feud With Thais | By Seth Mydans | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08tibet.html | As India Scrutinizes a Lama Signs of a Wary Eye on Tibetans | By Jim Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08assange.html | WikiLeaks Founder in Court to Fight Extradition Effort | By John F Burns and Ravi Somaiya | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08russia.html | Russia Expels British Journalist Who Wrote on WikiLeaks | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08egypt.html | EGYPTS LEADERSSEEK TO PROJECTAIR OF NORMALCY | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08google.html | Google Executive Who Was Jailed Said He Was Part of Online Campaign in Egypt | By David D Kirkpatrick and Jennifer Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08jordan.html | Tribesmen in Jordan Issue Urgent Call for Political Reform | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08sinai.html | Amid Turmoil in Egypt More Clashes in Sinai | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/08road.html | No Guarantees in Life Not Even a Booked Room | By Joe Sharkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/economy/08whitney.html | A Seer on Banks Raises a Furor on Bonds | By Nelson D Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/global/08bribe.html | ExDow Scientist Is Convicted Of Selling Secrets in China | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/global/08rocket.html | Canceled NASA Rocket Could Return as Part of LowCost Space Taxi | By Kenneth Chang | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/media/08adco.html | Groupon Ad On Super Bowl Rated a Miss By Many Fans | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |

| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/business/media/08huffington.html | Big Personality and BehindtheScenes Executive Prove a Top Media Team | By David Carr and Jeremy W Peters | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/education/08education.html | Replace the PrincipalsWho Would Step In | By Sam Dillon | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/health/08vancouver.html | An HIV Strategy Invites Addicts In | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08alternate.html | Parking Rule Suspension Fun While It Lasted | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08heist.html | 2 Jewelry Dealers on Trial Accused of a Fake Robbery | By Colin Moynihan | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08hoboken.html | As Hobokens Riverfront Crumbles the Cost for Repairs Soars | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08nyc.html | At Citi Field Stains Are Not From the Grass | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08regents.html | Data on New Yorks Graduates Show Most Arent CollegeReady | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08retrial.html | Third Trial For Suspect In 96 Killings Is Under Way | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08robbery.html | 2 Die in a Jewelry Store Holdup in Central New Jersey | By Hamilton Boardman | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08tunnel.html | With One Plan for a Hudson Tunnel Dead Senators Offer Another Option | By Patrick McGeehan | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/nyregion/08vets.html | Talking Out Loud About War and Coming Home | By Karen Zraick | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08brooks.html | The Splendor Of Cities | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08friedman.html | Speakers8217 Corner on the Nile | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08herbert.html | A Terrible Divide | By Bob Herbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/opinion/08tribe.html | On Health Care Justice Will Prevail | By Laurence H Tribe | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/08goal.html | Feeling at Home Amid Dirty Snow | By Jack Bell | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/baseball/08baseball.html | Spring Isnt HereBut Baseball Is | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/baseball/08picard-mets.html | For Mets Owners Court Fight Could Be Costly | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/basketball/08cavs.html | Cavaliers Lose a Record 25th Game in a Row | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/basketball/08dribble.html | Anthony Dream Deal May Yet Be a Reality | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08rhoden-nfl.html | Leagues Greed Left No Room For the Fans | By William C Rhoden | TX 6-776-145 | 2011-05-31 |

| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/football/08sportsbriefs-Clowney.html | Top Recruits Delay To Sign May Aid Clemson | By Mark Viera | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/hockey/08logo.html | Team With Modest History Chooses Uniforms With a Traditional Look | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/hockey/08rangers.html | Rangers Fire 47 Shots at Red Wings Goalie but Not Enough Past Him | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/sports/olympics/08olympics.html | Track Concerns Arose a Year Ahead of the 2010 Games | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/technology/08aol.html | AOLs Bet on Another Makeover | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/technology/business-computing/08olsen.html | Ken Olsen Who Built DEC Into a Power Dies at 84 | By Glenn Rifkin | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/theater/reviews/spiderman-review.html | Good vs Evil Hanging by a Thread | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08ambassador.html | Down and Out on Rodeo Drive | By Ian Lovett | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08brfs-INQUIRYSOUGH_BRF.html | Texas Inquiry Sought Into Youths Beating | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08census.html | Among Nations Youngest Analysis Finds Fewer Whites | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08parenthood.html | Planned Parenthood To Retrain Public Staff | By Erik Eckholm | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/08theft.html | Copper Prices and Incidences of Copper Theft Rise | By Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08muslim.html | Muslims to Be Hearings Main Focus | By Laurie Goodstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/us/politics/08obama.html | Obama Presses Business Leaders to Hire and Invest | By Michael D Shear | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/asia/08macao.html | Distinct Mix Holds On in a Corner Of China | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/europe/08gettyobit.html | J Paul Getty III 54 Dies Had Ear Cut Off by Captors | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08diplomacy.html | For Egypt US Seems to Settle On Slow Path | By Helene Cooper and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-08 | https://www.nytimes.com/2011/02/08/world/middleeast/08iran.html | Iran Opposition Seeking Rally Supporting Uprisings | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-02 | 2011-02-09 | https://www.nytimes.com/2011/02/02/arts/design/02uglow.html | Alan Uglow 69 a Painter of Geometries | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09appe.html | Getting All Sweet and Gooey for Valentines Day | By Melissa Clark | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-09 | https://www.nytimes.com/2011/02/07/theater/reviews/07starry.html | Galileos Cosmic Cautionary Tale | By Daniel M Gold | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/design/09moneo.html | A Building Forms a Bridge Between a Universitys Past and Future | By Nicolai Ouroussoff | TX 6-776-145 | 2011-05-31 |

| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/music/09atkins.html | Musical Survivor Hustles for a Second Chance | By Ben Sisario | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/music/09chamber.html | Piano Trios From a Pair Of Kindred Masters | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/television/09arts-FOXBUILDSNIG_BRF.html | Fox Builds Night On a Strong House | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/television/09nova.html | Actors And Their Roles For 300 HAL HAL | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/television/09sunshine.html | Sunny Town Gloomy Boss | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/video-games/09jack.html | Where Challenges Abound for Fans of Trivia | By Seth Schiesel | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/books/09book.html | Fighting The New Yorker Over Extra Commas and Steaming Cowflops | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09auto.html | US Inquiry Finds No Electronic Flaws in Toyotas | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09tax.html | IRS Offers a Tougher Amnesty Deal for Offshore Accounts | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/economy/09fed.html | Fed Casts A Wide Net In Defining Systemic Risk | By Eric Dash | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09food.html | UN Food Agency Issues Warning on China Drought | By Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09peso.html | Mexico Hesitates to Intervene as Rising Peso Pressures Its Exports | By Elisabeth Malkin | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09toyota.html | A Stronger Yen and Fewer Sales Reduce Toyota Earnings 39 | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09ubs.html | UBS Reports Its First Annual Profit Since the Financial Crisis Began | By David Jolly | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09vw.html | VW Workers Agree to Pact Bolstering Share of Profit | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09yuan.html | China Raises Interest Rates To Counter Inflation Risk | By Bettina Wassener | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/media/09disney.html | Disney Parks Help Drive Gain in Profit | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09bars.html | The Other Side of Nachos | By Glenn Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09doughnut.html | Sweet 16 and Still Growing | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09fcal.html | Calendar | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09hearts.html | For That Special Valentine Hearts and Flowers Aflutter | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09mussels.html | Passport in Hand Mussels Inch Their Way to New York | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |

| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09notebook.html | A Southern Chef Doesnt Stray Far | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09noteside.html | On Both Ends of Farm to Table | By Chris Dixon | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09off.html | Off the Menu | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09pour.html | In Teroldegos the Thrill of the Obscure | By Eric Asimov | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/09yogi.html | The Balancing Act of Ayurvedic Eating | By Jeff Gordinier | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/reviews/09rest.html | Behold the Bobbing Fish Head | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/dining/reviews/09under.html | The Jewish Deli Gets a Makeover | By Ligaya Mishan | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/education/09lunches.html | Schools Facing Cuts if Lunches Arent Paid For | By Fernanda Santos | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/research/09breast.html | Lymph Node Study Shakes Breast Cancer Treatment | By Denise Grady | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09about.html | An Uncertain Coda for a Mansion With a Musical Heritage | By James Barron | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/realestate/commercial/09stlouis.html | Data Centers Offer Hope for St Louis Office Market | By Robert Sharoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/ncaabasketball/09coach.html | Teaching New Players Old Tricks | By Adam Himmelsbach | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/ncaabasketball/09thamel.html | A Season With Few Stars And Much Parity | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/theater/09spider.html | SpiderMan Early Reviews Set Off A Storm | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09argo.html | Yelling and Pounding Then Rescue From a Plane | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09immigration.html | After False Dawn Anxiety for Students Who Are Illegal Immigrants | By Julia Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09afghan.html | Karzai Calls on the US To Free a Taliban Official | By Rod Nordland | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09korea.html | North and South Korea Hold Talks | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09assange.html | In Extradition Hearing Assange Says Prosecutors Distorted Facts | By Ravi Somaiya | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09france.html | Egyptian Government Paid For Visit French Official Says | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09italy.html | Italian Prosecutors to Seek Trial for Berlusconi on Charges Related to Prostitution | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |

| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/europe/09russia.html | Russia Says Journalist It Expelled Broke Rules | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09egypt.html | As Egypt Protest Swells US Sends Specific Demands | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09iran.html | Iranian Dissident Says Planned March Will Be a Test | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09festival.html | The Arts Of Cuba Set to Wow New York | By Larry Rohter | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/09jacques.html | Brian Jacques Who Wrote Childrens Fantasy Dies at 71 | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/arts/design/09altmann.html | Maria V Altmann Pursuer of Family Klimts Dies at 94 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09housing.html | Plans Near For Freddie And Fannie | By Binyamin Appelbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/09views.html | When a ShockIs Good Policy | By John Foley and Christopher Swann | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/economy/09leonhardt.html | For Federal Programs A Taste of Market Discipline | By David Leonhardt | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/global/09modi.html | Inspiring Growth and Doubts | By Heather Timmons | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/business/media/09adco.html | New Gums With Vitamins Herbs and Varied Claims | By Andrew Adam Newman | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/education/09teachers.html | Teachers Colleges Upset By Plan to Grade Them | By Trip Gabriel | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/09malpractice.html | Malpractice Bill Raises Old Lawsuit | By Barry Meier | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/policy/09brfs-HEALTHLAWCHA_BRF.html | Ohio Health Law Challenge on Fast Track | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/health/policy/09health.html | Antitrust Concerns Are Raised on New Laws DoctorHospital Collaborations | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09affordable.html | City Weighs Extending a TaxBreak Deadline | By Cara Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09casino.html | Tribes Plan for Catskill Casino Backed by Paterson Faces Rejection in Washington | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09haggerty.html | Theft Case Offers Window On Mayors Bid For Reelection | By Michael Barbaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09robbery.html | Robber8217s Suicide Was Planned Authorities Say | By Anahad OConnor | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09shabazz.html | As Daughters Of Malcolm X Feud a Trove Stays Hidden | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/nyregion/09sting.html | Latest Hidden Video by Abortion Foes Shows Bronx Clinic of Planned Parenthood | By Anemona Hartocollis | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09Bernstein.html | Empty Bench Syndrome | By Jonathan Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09dowd.html | Forgive Me Father for I Have Linked | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09friedman.html | Up With Egypt | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/opinion/09gordis.html | A Friendship of Values Not Convenience | By Daniel Gordis | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/realestate/commercial/09asbury.html | Asbury Parks Boardwalk Revival Moves Inland | By Beth Greenfield | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/science/09sewage.html | City Is Looking at Sewage Treatment as a Source of Energy | By Mireya Navarro | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/09titleix.html | Facing Title IX Pressure Cal May Restore the Teams It Cut | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/baseball/09mets.html | Banks Could Have Key Role in Mets Suit | By Peter Lattman and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/basketball/09knicks.html | Emotions Rev Stoudemire but May Stall Him | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/basketball/09onbasketball.html | Anthony Trade Talk Exacts Price On Many | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/cycling/09cycle.html | Ailing Cyclist Is Said to Cite a Transfusion on Himself | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/football/09anderson-packers.html | Whats Always Been So Great About Green Bay | By Dave Anderson | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/football/09starcap.html | Judge Rules for NFL in Supplement Case | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/hockey/09nhl.html | No Brodeur Is No Problem as Devils Surge Continues | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/skiing/09skiing.html | Grgl Edges Mancuso Ailing Vonn Is Seventh | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/sports/skiing/09skijump.html | A Small Towns Leap Of Faith | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/theater/reviews/09black.html | Patrician Clan That Clings to Its Foibles | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09brfs-NEWBORNABAND_BRF.html | South Carolina Newborn Abandoned in Restroom | By Robbie Brown | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09judge.html | Former Judge Is on Trial In Cash for Kids Scheme | By Jon Hurdle and Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09rail.html | Administration Pitches Big Rail Projects | By Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/09texas.html | Gap Aside Texas Governor Offers Optimism on Budget | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09congress.html | Under Banner of Fiscal Restraint Republicans Plan New Abortion Bills | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |

| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09michelle.html | First Lady Is Taking AntiObesity Initiative Global | By Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09republicans.html | Conservative Gathering to Test GOP Hopefuls | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/us/politics/09states.html | OBAMA OFFERINGRESCUE TO STATES | By Michael Cooper and Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09briefs-Ivory.html | Ivory Coast Fire at the Treasury | By Adam Nossiter | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09briefs-Mines.html | South Africa Mines to Stay Private | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09nigeria.html | Riches Flow Into Nigeria But Are Lost After Arrival | By Adam Nossiter | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/africa/09taylor.html | Former Liberian President Boycotts Trial | By Marlise Simons | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09briefs-Quebec.html | Canada Quebec Prosecutors Strike | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09haiti.html | Haiti Issues New Passport for Aristide | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/americas/09juarez.html | A Mexican Citys Troubles Reshape Its Families | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/asia/09pakistan.html | Mystery Over Detained Americans Duties Aggravate USPakistan Tensions | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09baghdad.html | Mannequins Wear a Message for Iraqs Women | By JOHN LELAND and DURAID ADNAN | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09briefs-Palestinian.html | West Bank Elections Set for July | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09diplomacy.html | Mideast Allies Favor Stability Over Immediate Change in Egypt Diplomats Tell US | By Mark Landler and Helene Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/world/middleeast/09ghonim.html | Emotions of a Reluctant Hero Inject New Life Into the Protest Movement | By Kareem Fahim and Mona ElNaggar | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-10 | https://www.nytimes.com/2011/02/08/theater/reviews/08lysistrata.html | Puppets Demand ChastityUntil the Warfare Stops | By Rachel Saltz | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-09 | https://www.nytimes.com/2011/02/09/theater/reviews/09momentum.html | What Cures Your IllsA Cabaret Old Chum | By Rachel Saltz | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/dance/10brown.html | Tracing Roots of Belief Across a QuarterCentury | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/dance/10swan.html | The Many Faces Of Black Swan Deconstructed | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/design/10beekman.html | Downtown Skyscraper For the Digital Age | By Nicolai Ouroussoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10grand.html | Houston Opera Still Embraces Bold Ventures | By Steve Smith | TX 6-776-145 | 2011-05-31 |

| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10tempah.html | A Rapper Loves America but Dont Expect Another British Invasion | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/music/10trio.html | Conversation for Four With Homeric Accents | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10arts-television/10arts-NCISLIFTSCBS_BRF.html | NCIS Lifts CBS | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/books/10book.html | Poems of Pain the Raw and the Remembered | By Dana Jennings | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10device.html | Medical Treatment Out of Reach | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10trade.html | Obama Plans to Step Up Talks on Free Trade Pacts | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/economy/10fed.html | In First Talk to RepublicanLed House Bernanke Defends Fed Policies | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10manga.html | In Tokyo a Crackdown on Sexual Images of Minors | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10merlin.html | As British Fret Over Cuts Top Banks Agree to Trim Pay and Increase Lending | By Matthew Saltmarsh | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/media/10adco.html | For Rihannas Perfume a Video Meant for Rewatching | By Andrew Adam Newman | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/smallbusiness/10sbiz.html | SmallBusiness Credit Markets Assessed by a Loan Broker | By Robb Mandelbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/crosswords/bridge/10card.html | A 60000 Payday for Parkinsons Disease | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10ROW.html | A Fresh Face Behind A Comeback | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10SCOOP.html | Where to Roost The Line Starts Here Here and Here | By David Colman | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Skin.html | Behind the Makeup a LowProfile Artist | By Catherine Saint Louis | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10TOM.html | Less Is More Is Mattering Most | By Ruth La Ferla | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10WATCH.html | All Eyes on 4 NotSoNew Designers | By David Colman | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10close.html | Sharing a Profession and Much More | By Alex Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10cube.html | An Answer in a Box | By Joyce Wadler | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10deals.html | Discounts on Lights Mirrors and More | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10decor.html | Diane Von Furstenberg Moves Into Housewares | By Penelope Green | TX 6-776-145 | 2011-05-31 |

| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10dust.html | Speck By Speck It Piles Up | By Michael Tortorello | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10furniture.html | A New Act for a Midcentury Sofa | By Stephen Milioti | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10games.html | Backgammon Without the Clubby Feel | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10garden.html | Enjoy the Long Nap | By Sara Barrett | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10kids.html | From Babies a Line Is Born | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10qna.html | Annie Modica on Turning Crafts Into Collectibles | By Joyce Wadler | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/garden/10shop.html | Dim All the Lamps | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/greathomesanddestinations/10location.html | In a 16thCentury Palazzo Home for Art | By Rocky Casale | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/health/10fetal.html | Spina Bifida Study Is a SuccessOpening a Door for Fetal Surgery | By Pam Belluck | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/health/policy/10porn.html | Condom Requirement Sought for SexFilm Sets | By Ian Lovett | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/movies/awardsseason/10bagger.html | Animation Advocacy Pixar Style | By Melena Ryzik | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10gay.html | Cuomo SeekingVote to PermitGay Marriages | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10unions.html | Public Unions Alter Tactics To Influence States Budget | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/science/earth/10emissions.html | House Republicans Take EPA Chief to Task | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/10running.html | Proposed Police Fee Is Concern for Race Directors | By Ken Belson and Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10cisco.html | Cisco Results Top Forecasts But Growth Is Sluggish | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10vatican.html | App Cant Replace Confession Vatican Says | By Laurie Goodstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10askk.html | Streaming VideoWith Subtitles | By J D Biersdorfer | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10basics.html | Apps To Share Your Pride At the Gym | By Owen Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10pogue.html | Psyched To Buy In Groups | By David Pogue | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/personaltech/10smart.html | Checking Out a Lot of Beers Without the Hangover | By Bob Tedeschi | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/theater/10jackson.html | A Playwright Whose Time Seems to Be Now | By Reeves Wideman | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/africa/10sudan.html | Official Is Killed In Southern Sudan | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10afghanistan.html | Rights Groups Press for War Crimes Investigation of the Taliban | By Rod Nordland | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10fireworks.html | Rainbow of Fireworks Strews Blackened Bouquets in China | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10korea.html | Korean Talks End Abruptly As the North Walks Out | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/asia/10taiwan.html | Taiwan Says It Arrested a General Who Is Accused of Spying for China | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/europe/10hacking.html | Scotland Yard to Expand Phone Hacking Contacts | By Graham Bowley | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10chess.html | Iranian Claims Chess Record | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10egypt.html | Labor Actions Across Egypt Lend Momentum to AntiMubarak Protests | By Kareem Fahim and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iran.html | Planned Rally To Support Revolts Draws Iranians Anger | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/middleeast/10iraq.html | Fatal Bombs in Iraq Seemed Aimed at Militia | By Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/10innovative.html | Innovation Far Removed From the Lab | By Patricia Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/arts/design/10cachin.html | Franoise Cachin Director of MuseumsIn France and Expert on Art Dies at 74 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10BONDS.html | What Level Of Risk Can You Tolerate | By John F Wasik | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10COMMODITIES.html | Stepping Carefully In Commodities Markets | By John F Wasik | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10ESTATE.html | Efforts to Avoid Probate Can Carry Their Own Risks | By Deborah L Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10GIVE.html | Tax Cut Deal Could Benefit Charities | By Jan M Rosen | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10INSURE.html | Adjusting Insurance To Fit Your Needs | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10PRIVATE.html | TaxFree Life Insurance An Untapped Investment For the Affluent | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10STRATEGIES.html | In This Market Safe May Be the New Risky | By Conrad De Aenlle | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10TAX.html | Certainty on Tax but Just for Two Years | By David Cay Johnston | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10TRIPS.html | Life Lessons for Children on a Family Vacation | By Suzanne MacNeille | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10WORK.html | The HandsOn Investor | By Paul Sullivan | TX 6-776-145 | 2011-05-31 |

| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10mortgage.html | HandlingOf MortgagePaymentsQuestioned | By Louise Story | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/10views.html | Exchange MergerMay Test Canada | By ROB COX and ROB CYRAN | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/business/global/10hack.html | Hackers Breach Tech Systems Of Multinational Oil Companies | By John Markoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/education/10irvine.html | Charges Against Muslim Students Prompt Debate Over Free Speech | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10ALT.html | New Star in the Front Row | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10Altuzarra.html | Another Season Another Show | By Ruth La Ferla | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10CRITIC.html | Boots for Snow and for Show | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10buzz.html | The Buzz | By Denny Lee | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/fashion/10scene.html | The First Ladys Look in a Book | By Irina Aleksander | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10bloomberg.html | Growing Bloomberg LP To Rent Half of a Tower | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10bond.html | Amid a Yawning Pension Deficit New Jerseys Bond Rating Is Lowered | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10borukova.html | Judges Rush for Vacation Married Murder Trial Appeals Lawyer Argues | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10century-club.html | At a Club for Civil Discussions Polarizing Debate | By Michael Barbaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10chase.html | Unions to Press Chase on Modifying Additional Mortgages | By Cara Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10entry.html | Doing Well After Not Knowing What to Do | By Robin Finn | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10fall.html | Two Construction Workers in Fatal Fall Are Recalled as Dedicated Family Men | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10hospital.html | Delay of Money From StateMay Force Hospital to Shut | By Nicholas Confessore and Anemona Hartocollis | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10queens.html | Team Chosen for Work on Big MiddleIncome Complex in Queens | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10rikers.html | City Settles Suit in Death Of an Inmate | By Daniel Edward Rosen | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10slifka.html | Alan Slifka 81 Promoted ArabJewish Ties | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10towns.html | Goddess Worshipers and Tax Authorities Clash in an Upstate Town | By Peter Applebome | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/nyregion/10variable.html | Police and Firefighters Vow to Fight Bloombergs Plan to Cut a Retirement Benefit | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10collins.html | Dont Worry Be Happy | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10erian.html | What the Muslim Brothers Want | By Essam ElErrian | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10kristof.html | Obama And Egypts Future | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/opinion/10spatz.html | Better Drug Ads Fewer Side Effects | By Ian D Spatz | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/science/earth/10fish.html | US Proposes Aquaculture Guidelines | By Cornelia Dean | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/baseball/10tickets.html | As Their Attendance Falls Mets Try Giving Tickets Away | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/baseball/10transplant.html | A Coachs Most Important Lesson | By Mike Tierney | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/basketball/10vecsey.html | Griffins Garden Jeers and BigGame Feel Greet HighProfile Visitor | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/hockey/10hockey.html | A Battle Across the Border in Recruiting | By Andrew Podnieks | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/hockey/10nhl.html | Isles Their Luck Long Gone Are Nearly Out of Goalies Too | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/sports/ncaabasketball/10uconn.html | Cloud Follows UConn As It Changes Course | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10phone.html | As Verizons iPhone Sales Begin Gauging the Effects on ATT | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/technology/10tech.html | Playing CatchUp Nokia and HP Try to Innovate | By Steve Lohr | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10boyd.html | North Carolina Man Admits To Aiding a Jihadist Plot | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10brfs-BUSCHFRIENDD_BRF.html | Missouri Busch Friend Died of Drug Overdose | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10california.html | Brown Cancels Predecessors Deal to Sell State Buildings | By Adam Nagourney | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10count.html | In a Multiracial Nation Many Ways to Tally | By Susan Saulny | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10giffords.html | Even if Loughner Doesnt Testify Jurors Could See Videos Officials Say | By Joseph Goldstein and Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10hulkower.html | Mark J Hulkower 53 Prosecuted Aldrich Ames | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/10iphone.html | Dead Zone For iPhones No More | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |

| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10congress.html | House Leaders Facing Turmoil In GOP Ranks | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10fake-twitter.html | You Wouldnt Believe What Rahm Emanuel Is Saying on Twitter Neither Does He | By Ashley Parker | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10lee.html | New York Congressman Quits After EMail Exchange Is Posted Online | By Raymond Hernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10terror.html | Lawmakers Hear of Threat by Domestic Terrorists | By Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10tower.html | Obama Recognizes Men Who Died in the Collapse Of a Radar Tower in 1961 | By Ashley Southall | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/us/pol itics/10webb.html | Virginia Democrat Opts To Stop at One Senate Term | By Michael D Shear | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ europe/10briefs-Britain.html | Britain Crematory to Heat Swimming Pool | By John F Burns | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ europe/10briefs-journalist.html | Russia Expelled British Journalist Offered New Visa | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ europe/10briefs-sarkozy.html | France President Tells Ministers to Vacation at Home | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ middleeast/10briefs-Israel.html | Israel Unions Threaten to Strike Over Rising Prices | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ middleeast/10briefs-Jordan.html | Jordan New Cabinet Members Are Sworn In | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ middleeast/10syria.html | Syria Restores Access to Facebook and YouTube Raising Fears of Monitoring Users | By Jennifer Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/10/world/ middleeast/10youth.html | Wired Educated and Shrewd Young Egyptians Guide Revolt | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/1 1kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/1 1spare.html | Spare Times | By Anne Mancuso | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/da nce/11orlin.html | Pointed Choreography Rooted in South Africa | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/de sign/11antiques.html | Notes to Lady HamiltonWho Drove Nelson Wild | By Eve M Kahn | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/de sign/11cezanne.html | Workers at Rest Smoking and Playing Cards | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/de sign/11galleries-HELENFRANKEN_RVW.html | Helen Frankenthaler East and Beyond | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/de sign/11galleries-IMAGESFROMAF_RVW.html | Images From a FloatingWorld 18th 19th Century Japanese Erotic Prints and the Echo in Modern and Contemporary Art | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/de sign/11galleries-LEELOZANO_RVW.html | Lee Lozano Tools | By Holland Cotter | TX 6-776-145 | 2011-05-31 |

| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11galleries-PATRICKJACOB_RVW.html | Patrick Jacobs Familiar Terrain | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11heroes.html | Its the Craftsman Not the Singer or the Song | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11picasso.html | When Picasso Changed His Tune | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11upheaval.html | Modernism From a World In Convulsion | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11vogel.html | A Brooklyn ExperimentWith First Impressions | By Carol Vogel | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/music/11grammys.html | Turning the Grammys Into an Interactive Event | By Ben Sisario | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11arts-ARAYOFSUNSHI_BRF.html | A Ray of Sunshine for ABC | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11karma.html | Plot Twist If Viewers Say So Let It Be | By Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11sunset.html | Tis Nobler to Dive in Front of a Train Discuss | By David Carr | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11air.html | The Airfare Maze | By Jad Mouawad and Claire Cain Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11norris.html | Victims Who Deserve Their Fate | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11tyson.html | Tyson Settles US Charges Of Bribery | By William Neuman | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/economy/11fed.html | Sole Fed Governor With Close Ties to Conservatives Resigns | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11rates.html | Central BankIn EnglandLeaves RatesUnchanged | By Matthew Saltmarsh | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11yuan.html | In China Tentative Steps Toward a Global Currency | By David Barboza | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/dining/11mrcritic.html | Maximal Flavor For Minimal Cash | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11cedar.html | An Innocent Abroad At a Convention in Iowa | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11eagle.html | Back Then a Mans World Of Loyalty and Adventure | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11justin.html | That Hair Those Eyes His Fans | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11oscar.html | An Oscar Film Festival All in One Screening | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11poetry.html | Consider an Apple Consider the World | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |

| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11diseases.html | Leprosy and Plague Down the Block | By Anemona Hartocollis | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11nycdates.html | Busy Tonight I Know a Nice Subway Ride | By Eric V Copage | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11urbathlete.html | Warming Up to a Cold Run | By George Gene Gustines | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/realestate/11housetour.html | House Tour Piermont NY | By Bethany Lyttle | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11concussion.html | Vonns Racing Plans Uncertain After Concussion | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11mediator.html | Mario Cuomo to Mediate MetsMadoff Case | By Ken Belson and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11jackson.html | THE FINALS | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/football/11union.html | Second Day Of Labor Meetings Canceled | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/tennis/11iht-TENNIS11.html | Paris in Springtime May Not Include the French Open | By Christopher Clarey | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/11theater.html | The Listings | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11allentown.html | 5 Die as Blast Levels Pennsylvania Homes | By Katharine Q Seelye | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11smoking.html | Hospitals Shift Smoking Bans To Smoker Ban | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11obama.html | Obama Unveils Wireless Expansion Plan | By Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11afghan.html | Afghan Government Says Prisoner Directed Attacks | By Rod Nordland and Sharifullah Sahak | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11island.html | Japanese Isle in Sea of Contention Weighs Fist Versus Open Hand | By Martin Fackler | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11pakistan.html | Dozens Killed at Pakistan Army School | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/asia/11shelter.html | Law and Custom Press Afghan Womens Shelters | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11baghdad.html | Iraq Tells Refugees in Egypt and Yemen Well Pay You to Return | By Jack Healy and Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11egypt.html | Mubarak Wont Quit Stoking Revolts Fury and Resolve | By Anthony Shadid and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11iraq.html | Pilgrims Killed By Bomb in Iraq | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/design/11perry.html | Charles Perry 81 Sculptor Of Intricate Swirls and Twirls | By William Grimes | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/arts/television/11rea.html | Peggy Rea 89 Supporting TV Actress | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/11views.html | Loan Covenants No Hedge on Risk | By Lauren Silva Laughlin and Martin Hutchinson | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/global/11ecb.html | Uncertainty Still Envelops European Bank Candidate | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/media/11adco.html | Walgreens Starts Campaign To Push StoreBrand Products | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/business/media/11search.html | Web Words That Lure The Readers | By Claire Cain Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11carancho.html | Crooked Lawyers and Broken People | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11carbon.html | Kicking Our Fossil Fuels Habit | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11cert.html | Jonathan Winters in the Spotlight | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11gnomeo.html | A KitschandTell Movie Of Garden Variety Love | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11just.html | The Road to True Love Is Paved With a Whole Lot of Lying | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11lovers.html | Fraternal Rivalry and Failed Ambition | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11orgasm.html | The Link Between Female Sexuality and Corporate Profits | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11sky.html | Return to a Spanish Village | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/movies/11vidal.html | 60s Snipper Extraordinaire | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11booksale.html | At Yeshiva Fair Jewish Books and Social Encounters | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11college.html | SUNY Leaders Argue for Regular Modest Tuition Rises | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11newburgh.html | US Indicts 31 In Crackdown On Gangs In Newburgh | By Nate Schweber | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11nyc.html | For ExHostage Lawsuit Against Iran Is Unfinished Business | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11publicworkers.html | Privately Public Workers See Cuts as Inevitable | By David M Halbfinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11shooting.html | Holding Flowers and Gun Queens Man Kills His ExWife and Later Himself | By Anahad OConnor | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11snow.html | Crime Down Bills Up How Snow Affects the City | By Manny Fernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11speaker.html | Assisting Suicide Will Be Focus Of Trial in Death Of LI Speaker | By John Eligon | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/nyregion/11taxi.html | City Taxi Commissioner Says He Is Seeking Changes to TV Service in Cabs | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11brooks.html | The Freedom Alliance | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11elbaradei.html | The Next Step for Egypt8217s Opposition | By Mohamed Elbaradei | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11friedman.html | Out of Touch Out of Time | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/opinion/11krugman.html | Abraham Lincoln Inflationist | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/science/11shipwreck.html | No 8216MobyDick8217 A Real Captain Twice Doomed | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/science/earth/11forest.html | US Proposes New Forest Management Plan | By Leslie Kaufman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/11boxer.html | Citizenship Secured in Olympic Quest | By Alison Gregor | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11bonds.html | Prosecutors Reduce Charges Against Bonds | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11buscones.html | Dominican Trainer Accused of Sexual Abuse | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/baseball/11mets.html | Citing Lawsuit Against Mets Owners Moodys Reassesses Citi Fields Bonds | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11celtics.html | For Celtics Allen a Moment to Cherish for the Lakers a Victory to Savor | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/basketball/11sloan.html | Abrupt Exit For Sloan A Dean Of Coaches | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/ncaabasketball/11stjohns.html | NewLook St Johns Continues to Make Garden Its Own | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/ncaafootball/11bellard.html | Emory Bellard Creator of Wishbone Offense Dies at 83 | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/sports/soccer/11soccer.html | Canadian Womens Players Plan Boycott to Support Coach | By Jack Bell | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/reviews/11interview.html | If You Go to the Show You May Just Land a Role | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/theater/reviews/11when.html | When the Final Curtain Doesnt Fall | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcbikes.html | Data Confirm What Cyclists Knew San Francisco Streets Are Hazardous | By Zusha Elinson | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bccityhall.html | After the Storms of January Civility Settles Over City Hall | By Gerry Shih | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcculture.html | Lost for Years a Trove of Chinatown Art Is Tracked Down | By Bernice Yeung | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11bcjames.html | When the Dog Isnt Yours But the Fine for Its Waste Is | By Scott James | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11brfs-STATECOUNTER_BRF.html | Arizona State Countersues Over Immigration Law | By NYT | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11busch.html | After a Retreat From Limelight A Death and Rekindled Anger | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11chicago.html | Behind a Push for Parole in Chicago a Prisoners Old Neighborhood | By EMMA GRAVES FITZSIMMONS | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11cberry.html | Chef Hopes Miracle Berry Becomes the Sweet Taste of the City and Worlds Beyond | By Debra Weiner | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11ccarshow.html | Driving Thrills or Thrilling Mileage You Decide | By Micheline Maynard | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11ccrobots.html | Chibots Prepare for Debut in Heddatron | By Jessica Reaves | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11ccwarren.html | Maybe the Deficit Needs To Get More Personal | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11marijuana.html | In Montana A Bid to End Medical Use Of Marijuana | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11minutemen.html | Murder Trial in Tucson Shows Rift in Minuteman Border Movement | By Joseph Goldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11priest.html | Philadelphia Priests Accused by Grand Jury of Sexual Abuse and CoverUp | By Jon Hurdle | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11tcollege.html | Community Colleges Are Uneasy as Ax Hangs Over State Aid for Health Benefits | By Christopher A Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11tgone.html | GTT | By Michael Hoinski | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11tramsey.html | Symbolism Not Savings Is at Heart of Perry Budget | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/11twind.html | Gulf Coast Wind Farms Spring Up as Do Worries | By Kate Galbraith | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11bai.html | A Fork in Road to the White House | By Matt Bai | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11congress.html | GOP Leaders Yield to a Push For More Cuts | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11republicans.html | For Republicans Too A Broad Power Shift After the Elections | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/us/politics/11secrets.html | State Secrets Versus a Familys Account of Being Sickened at a Covert Facility | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/africa/11briefs-Mali.html | Mali Details Sought on Land Deals | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/africa/11briefs-Southafrica.html | South Africa Spending on Jobs | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/americas/11briefs-Mexico.html | Mexico Kidnap Sentence Upheld France Warns of Consequences | By Elisabeth Malkin | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11briefs-France.html | France Courts Slow in Protest | By Maa de la Baume | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11europe.html | Europes Foreign Policy Chief Struggling for Mandate Faces Criticism on Uprisings | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/europe/11organ.html | Investigations Of Trafficking Put Surgeon In Spotlight | By Doreen Carvajal | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11diplomacy.html | US Faces a Stark Choice as an Ally Clings to His Office | By Mark Landler and Mark Mazzetti | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11hezbollah.html | US Says Lebanese Bank Laundered Money for Drug Smugglers Tied to Hezbollah | By Ginger Thompson | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11iran.html | Iran Presses Opposition To Refrain From Rally | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-11 | https://www.nytimes.com/2011/02/11/world/middleeast/11tahrir.html | In a Teeming Tahrir Square Hopes Mount and Then Are Dashed | By KAREEM FAHIM and THANASSIS CAMBANIS | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/11/music/11wayne.html | Abstract and Fluid JazzAged With a Freer Vibe | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-10 | https://www.nytimes.com/2011/02/11/us/11gold.html | Old MinesReopenIn a New CryOf Gold | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12giselle.html | A Romantic Classic Subject to Revisions | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12harrell.html | Vogueing in a Playground of Gender Celebrity and Fashion | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/dance/12orlin.html | Amid All Those Words An Animated Argument | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/design/12campbell.html | The Mets Plans For Virtual Expansion | By Randy Kennedy | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/design/12outsider.html | Opening the Folkways of Perception Outsider Arts Wide World of Inclusion | By Martha Schwendener | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12lafayette.html | Unearthing A Charmer Predating Bastille Day | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12nico.html | From Here to There and Back Melody Swirls Its Way Around | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12phil.html | A Visitor Arrives Armed With a Sprawling Score | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12reid.html | Sensitive Revelations Free of Anguish | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12reunion.html | Reliving Raps DownandDirty Early Days | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/music/12young.html | Take a Look at His Life They Sound a Lot Like Him Well Sometimes | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12arts-IDOLREIGNSIN_BRF.html | Idol Reigns in Ratings | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12heart.html | A Long Life That Peaks Quite Young | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12corn.html | US Approves Corn Modified for Ethanol | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12housing.html | Limiting US Effort to Aid Home Buyers | By Binyamin Appelbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12kirby.html | Fred Kirby 91 Built Giant Title Insurance Company | By Stephanie Strom | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/economy/12auto.html | Salaried Workers at Chrysler And GM to Receive Bonuses | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/economy/12charts.html | As US Exports Soar Its Not All Soybeans | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12ecb.html | Exit Creates Turmoil for Europes Bank | By Jack Ewing and Stephen Castle | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12food.html | Galloping Growth and Hunger | By Vikas Bajaj | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/global/12greece.html | Greece Is Set To Receive Further Aid | By Niki Kitsantonis | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/crosswords/bridge/12CARD.html | Which Defense Is Better To Shift or to Force a Ruff | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12metjournal.html | Fears of WalMart Fill a Vacant Lot | By Elizabeth A Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/12cal.html | Donations Preserve 3 Varsity Teams at Cal but Cant Save Baseball | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/golf/12caddie.html | The AllSeeing Eyes | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/ncaafootball/12clowney.html | Fervor for Prized Prospect With Eligibility Questions | By Mark Viera and Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/technology/12nokia.html | Together Nokia and Microsoft Renew a Push in Smartphones | By Kevin J OBrien | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/theater/reviews/12theater.html | Lots of Modern Angst and Free Beer | By Jason Zinoman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12levy.html | Chandra Levys Killer Gets 60 Years for Murder Ending Case That Chilled Capital | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12debt.html | Both Sides Are Braced For DebtLimit Debate | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/africa/12sudan.html | Southern Sudan Suffers a Blow as Fighting Ends a Truce | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/asia/12pakistan.html | Pakistan Extends Jailing of American Held in 2 Deaths | By Waqar Gillani and Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12assange.html | WORLD BRIEFING  EUROPE Britain Definition of Rape at IssueAs Assange Hearing Closes | By Ravi Somaiya | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12italy.html | Under Threat Berlusconi Enlists His Media Empire | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12diplomacy.html | Obama Hails Outcome in Egypt but Sets Out Benchmarks for the Military | By David E Sanger | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12egypt.html | MUBARAK OUT | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12israel.html | Israel Worries That Egypts New Face May Not Be a Friendly One | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12mubarak.html | A Brittle Leader Appearing Strong | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/12money.html | When Love Outgrows GiftGiving | By Ron Lieber | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/12shortcuts.html | Tiptoeing Out of Ones Comfort Zone and of Course Back In | By Alina Tugend | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-12 | https://www.nytimes.com/2011/02/12/your-money/household-budgeting/12wealth.html | Some Remedies for the Pain When Couples Talk Money | By Paul Sullivan | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/arts/television/12sunset.html | After Saving a Jumper The Chat That Ensues | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/business/12nocera.html | From Pentagon A Buy Rating On Contractors | By Joe Nocera | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/education/12college.html | Recruiting in China Pays Off for US Colleges | By Jacques Steinberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12DIARY.html | An Improbable Magazine From a Fashion Zelig | By Guy Trebay | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/fashion/12REVIEW.html | Tailoring and Lace Rise Above It All | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12apartment.html | Suit Over 109 Square Feet in Condo Shines Light on How Homes Are Measured | By Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12astoria.html | Amid Jubilation in Little Egypt a Dissonant Voice | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12bands.html | To Hear Mexican Ballads Take the D Train | By Kirk Semple | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12catholic.html | Archdiocese Plans to Close SI High School | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12cuts.html | Many Hearings on Budget But Not a Lot of Legislators | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12irish.html | Mayor Aimed Drunken Irish Joke at a Very Sober Place | By Sam Dolnick | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/nyregion/12stab.html | After Three Are Killed in Brooklyn Attacks the Police Hunt for a Suspect | By James Barron and Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12blow.html | Repeal Restrict and Repress | By Charles M Blow | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12collins.html | SemiNaked Came the Congressman | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12ellison.html | The Parent Trapped | By Katherine Ellison | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/opinion/12herbert.html | When Democracy Weakens | By Bob Herbert | TX 6-776-145 | 2011-05-31 |

| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/12cavs.html | Confetti Falls as Cavaliers End Drought | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12bonds.html | Focus at Bonds Trial May Be on Empty Seat | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12clemens.html | Using Subpoena Clemens Asks House Panel for Documents | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12maris.html | At 61 Plus 50 Years a Visit by the Lucky Fan | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/baseball/12tanner.html | Chuck Tanner Dies Managed Pirates to 1979 Title | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12araton.html | Lakers Math On a Trade 7 Feet Equals Defense | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12jackson.html | Full Career Didn8217t Come Full Circle | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12knicks.html | Bryant Makes Fast Work of the Knicks | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/basketball/12pistons.html | Pistons Moving Toward Sale To Financier With Local Ties | By Joanne C Gerstner | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/football/12superbowl.html | Interested in Running A New York Super Bowl The Time to Apply Is Now | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/hockey/12devils.html | Devils Continue an Improbable Push | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/ncaabasketball/12rutgers.html | Role Player Becomes Unlikely Leader at Rutgers | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/sports/skiing/12vonn.html | Vonn Quits Event but Hopes to Race Sunday | By Brian Pinelli | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12abuse.html | Los Angeles Archdiocese to Dismiss Priest Over Admission of Molesting Girl | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12rfs-BENEFACTORFO_BRF.html | California Benefactor for Watts Towers Steps Forward | By Ian Lovett | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12religion.html | Christians Embrace a Jewish Wedding Tradition | By Samuel G Freedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12soldiers.html | Soldier May Testify Against Comrades in Afghan Killings Lawyer Says | By William Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/12unions.html | Wisconsin May Take an Ax to State Workers Benefits and Their Unions | By Monica Davey and Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12bai.html | Hoovervilles Attack on Obama Offers Preview of Campaign | By Matt Bai | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12borrow.html | US Treasury Takes Steps To Buy Time on Debt Limit | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12congress.html | EPA and Public Broadcasting Are on House Republicans List for Deep Cuts | By Carl Hulse and David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12hackers.html | Hackers Clash With Security Firm Spotlights Inquiries to Discredit Rivals | By Eric Lipton and Charlie Savage | TX 6-776-145 | 2011-05-31 |

| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/us/politics/12republicans.html | At Conference GOP Hopefuls Offer Criticism of All Things Obama | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/asia/12briefs-Pakistan.html | Pakistan Austerity Cabinet Begins | By Salman Masood | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12briefs-Russia.html | Russia Radical Art Collective Shortlisted for Ministry Prize | By Ellen Barry | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/europe/12emmour.html | With Sharp Tongue French Provocateur Enters Battle | By Scott Sayare | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12arabs.html | Arab Leaders Facing Calls for Reform Consider Next Move | By Nada Bakri | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12iran.html | Across the Region Wild Jubilation With Pockets of Trepidation Ahmadinejad Cheers Exit Of Mubarak | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12jordan.html | Jordan Angered by Articles On the Discontent of Tribes | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12military.html | For Egyptian Military Leaders a New Test How to Share Power With the People | By Thom Shanker and Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12revolution.html | After Tahrir Uncharted Ground | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12tahrir.html | Birthplace Of Uprising Welcomes Its Success | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-12 | https://www.nytimes.com/2011/02/12/world/middleeast/12watch.html | Double Takes by Anchors Greet a Swift Fall | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-03 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Tanenhaus-t.html | Master Builder | By Sam Tanenhaus | TX 6-776-145 | 2011-05-31 |
| 2011-02-04 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-WWLN-t.html | Among the Brotherhood | By Nicholas Kulish | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Israel-t.html | A Separate Peace | By Bernard Avishai | TX 6-776-145 | 2011-05-31 |
| 2011-02-07 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13IsraelSidebar-t.html | The White House Waits | By James Traub | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/television/13idol.html | Steven Tyler Escapes From Idolatry | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-001.html | japanese coffee products | By Oliver Strand | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-002.html | YUZU CHIFFON CAKE | By Oliver Strand | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Irish-t.html | The Irish Affliction | By Russell Shorto | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/theater/13seven.html | A Circus That Lets Its Freak Flag Fly | By Zachary PincusRoth | TX 6-776-145 | 2011-05-31 |
| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/theater/13tennessee.html | New Light Long After His Sun Died | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |

| 2011-02-09 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13pracdeals.html | Cabin Fever Finding Cruise Deals | By Michelle Higgins | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/design/13benglis.html | A Life of Melting the Status Quo | By Hilarie M Sheets | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13nixon.html | A Witness Sees History Restaged And Rewritten | By Max Frankel | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/13keyless.html | Hazard Lurks in Safety Standard | By Christopher Jensen | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Food-t-000.html | COFFEES SLOW DANCE | By Oliver Strand | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13joint.html | An Arcade To Make Gamers Cry | By Hugh Ryan | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13hunt.html | A Move in the Direction of More Life | By Joyce Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13living.html | By the Water but Down to Earth | By C J Hughes | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13streetscapes.html | A Block of Swells With a Thing Against the Zoo | By Christopher Gray | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/mortgages/13mortgages.html | The True Cost of a Loan | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13hours-brooklyn.html | Brooklyn | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13swan.html | FirstTime Queens Double Demands | By Julie Bloom | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13anna.html | A Tabloid Star Is Joining The Sisterhood Of the Fallen | By Michael White | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13beatmachine.html | Lots of Beats But No Drum In Sight | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/music/13playlist.html | The Grammy Awards Before the Grammys | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/13ford-cmax.html | The Tall Small Wagon Plans Its Comeback | By John Pearley Huffman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/autoreviews/ford-raptor-review.html | A Tonka Toy for a Very Big Sandbox | By Ezra Dyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/autoreviews/mazda-5-review.html | Ready for Parenthood Diapers Not Included | By Richard S Chang | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/automobiles/collectibles/13MODEL.html | A Year in the Slow Lane in a 30 Ford | By Mary M Chapman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Ajami-t.html | The Specter | By Fouad Ajami | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Barringer-t.html | Urban Myths | By David Barringer | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Bynum-t.html | Finding a Way | By Sarah ShunLien Bynum | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Byrd-t.html | The Parisienne | By Max Byrd | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Conant-t.html | Swashbuckling Spymaster | By Jennet Conant | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Crime-t.html | Twisted Trails | By Marilyn Stasio | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Dominus-t.html | Terrible Swift Tongue | By Susan Dominus | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Griswold-t.html | Liberty or Death | By Jerry Griswold | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Jacobs-t.html | What Am I So Afraid Of | By Alexandra Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Kois-t.html | Chaos Food Lodging | By Dan Kois | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Ledgard-t.html | Revolution From Within | By J M Ledgard | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McClain-t.html | Solving Bobby Fischer | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McInerney-t.html | Love and Squalor | By Jay McInerney | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/McKelvey-t.html | Homage to Catalonia | By Tara McKelvey | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Saletan-t.html | The Computer Made Me Do It | By William Saletan | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Shulevitz-t.html | Time and Possibilities | By Judith Shulevitz | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Silver-t.html | Up Up Up | By Diana Silver | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Strauss-t.html | Two Voices | By Darin Strauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Sutton-t.html | Sudden Awakening | By Roger Sutton | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/books/review/Willett-t.html | Nuclear Reaction | By Jincy Willett | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Celeb.html | Psst SoandSos Got a Crush | By Philip Galanes | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Cultural.html | Adam Smith Marriage Counselor | By Jenny Anderson | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Modern.html | GPS on a Path To the Heart | By Daniel Jones | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13POSSESSED.html | Where Beauty Meets Substance | By David Colman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13Social.html | A Beep Too Soon | By Philip Galanes | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13WELCH.html | The Bohemian Fashion Muse | By BeeShyuan Chang | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/13noticed.html | Users of iPhones Put a Flourish In ESignatures | By Austin Considine | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13FIELD.html | The Stars Realign Do We | By Vincent M Mallozzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashion/weddings/13vows.html | Dorothy Furlong and Charlie Hall | By Nina Reyes | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-Ethicist-t.html | When Med Students Post Patient Pictures | By Randy Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-Medium-t.html | Table Disservice | By Virginia Heffernan | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13FOB-consumed-t.html | Fun Stuff | By Rob Walker | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13Fetterman-t.html | MAYOR OF RUST | By Sue Halpern | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magazine/13lives-t.html | THE HUSBANDS SPEECH | By Diane Ackerman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/13putty.html | Indie Filmmakers SeatofthePants Solutions | By Dennis Lim | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/13samurai.html | Slashing Samurai A Culture Savored | By Wendell Jamieson | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/awardsseason/13movies.html | Hollywoods Whiteout Year Few Blacks on Silver Screen | By Manohla Dargis and AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/movies/homevideo/13kehr.html | Painting It Red Midcareer Minnelli | By Dave Kehr | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dineli.html | Looks Familiar But Its Full of Surprises | By Joanne Starkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinenj.html | A Menu Way Beyond Moo Goo Gai Pan | By Karla Cook | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinewe.html | An Adult Escape Into a House of Pasta | By M H Reed | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13qbitenj.html | Amid Marshmallow Mountains | By Kelly Feeney | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13qbitewe.html | ParisianStyle Valentines | By Alice Gabriel | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13vinesli.html | A Versatile Boutique Winery | By Howard G Goldberg | TX 6-776-145 | 2011-05-31 |

| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13Q-A.html | QA | By Jay Romano | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13cov.html | Take the Stairs | By Vivian S Toy | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13habi.html | TheAccordionApartment | By Constance Rosenblum | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13lizo.html | A Farmhouse Looks for a Home | By Marcelle S Fischler | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13njzo.html | A Construction Site That8217s Bustling | By Antoinette Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13posting.html | Battling Mold Infestations | By Jonathan Vatner | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13sqft.html | Andrew Mann | By Vivian Marino | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/realestate/13wczo.html | When HouseHunting Is a Wild Ride | By Elsa Brenner | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13Captain.html | O Captain Their Captain | By Toni Schlesinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13allure.html | A City On the Sea | By Toni Schlesinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13cruise-restaurants.html | Dining Out Leaving the Ship Behind | By Sara Dickerman | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-corporations.html | Brought to You by Your Favorite Sponsor | By Elaine Glusac | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-outdoors.html | Ship Designers Look Outdoors | By Elaine Glusac | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-vips.html | Cruising With the Stars | By Elaine Glusac | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13intransit-voluntourism.html | A Bit of a Working Vacation | By Elaine Glusac | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-13 | https://www.nytimes.com/2011/02/13/travel/13newcruises.html | From African Rivers to French Impressionism | By Elaine Glusac | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13corner.html | Tearing DownAll the SilosIn a Company | By Adam Bryant | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13emirates.html | Will All Flight Paths Lead to Dubai | By Jad Mouawad | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13every.html | When Factories Vanish So Can Innovators | By Louis Uchitelle | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13gret.html | Imagining Life Without Fannie And Freddie | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13novel.html | Have You Charged Your Eyeglasses Today | By Anne Eisenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/business/13ping.html | Shorter EBooks For Smaller Devices | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |

| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/13search.html | The Dirty Little Secrets of Search | By David Segal | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/13view.html | Emerging Markets as Partners Not Rivals | By N Gregory Mankiw | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13corp.html | The Push To Trim Corporate Tax Rates | By Conrad De Aenlle | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13essay.html | Could Your Senator Conquer the 1040 | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13estate.html | Estate and Gift Rules Some Clarity for Now | By Carla Fried | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13health.html | Health Care and Taxes A Pause Before Impact | By Robert D Hershey Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13lede.html | Seeking the Path to a Simpler Code | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13review.html | Tasting 3 Flavors Of Software | By Tim Gray | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/busine ss/yourtaxes/13spouse.html | Some Advice for Wary Spouses Consider Filing a Separate Return | By Charles Delafuente | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/educat ion/13swearing.html | Trying to Hold Down Blue Language On a RedLetter Day | By Kim Severson | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashio n/13DOGS.html | Who Are You Calling Ugly | By Guy Trebay | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashio n/weddings/13CRAMER.html | Molly Cramer David Tipps | By Vincent M Mallozzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashio n/weddings/13cummins.html | C J Lucke Jessica Cummins | By Rosalie R Radomsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/fashio n/weddings/13fennessey.html | Geraldine Fennessey Jonathan Furr | By Rosalie R Radomsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/health /13schatzkin.html | Arthur Schatzkin Dies at 62 Studied Fiber and Polyps | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/jobs/1 3boss.html | From Rocketry to Surgery | By Glenn W Laub | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/jobs/1 3career.html | Turning Your Company Into a Social Animal | By Eilene Zimmerman | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/magaz ine/13FOB-Q4-t.html | Unrepentance Day | By Peter Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregi on/13artsli.html | Raunchy and Vibrant With Nazis Looming | By Aileen Jacobson | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregi on/13artsnj.html | A Thousand Clowns But Just One Oddball | By Michael Sommers | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregi on/13book.html | Of Love in the City and Black History | By Sam Roberts | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregi on/13couples.html | Where Knees Go Weak | By Alexis Mainland | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13critic.html | Have Faith Lose Weight But First Candy | By Ariel Kaminer | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dating.html | SpeedDating Muslim Style | By Adam B Ellick | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13dinect.html | From Farm to Table By Way of the Shelf | By Jan Ellen Spiegel | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13fyi.html | FYI | By Michael Pollak | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13jazzwe.html | Stars Current and Future to Play in Sunday Jazz Series | By Phillip Lutz | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13musicwe.html | Perpetuating A Musical Legacy | By Phillip Lutz | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13routine.html | A Day for Food Like Every Other | By Alex Vadukul | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13scanner.html | Chasing Crime But Foiled By Traffic | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spotli.html | Exploring Oppression In Chile and in Love | By Steven McElroy | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spotnj.html | Traveling Along The Immigrants Road | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13stab.html | Suspect in Four Killings Is Captured in Subway | By Robert D McFadden and Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13stretch.html | The Delicate Art Of Adjustments | By Emily S Rueb | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13theatet.html | A Haunting Piano Lesson | By Anita Gates | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13dowd.html | Simply The Worst | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13friedman.html | They Did It | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13grozni.html | The Ghost of Revolutions Past | By Nikolai Grozni | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13kristof.html | What Egypt Can Teach America | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13rich.html | At Last Bernie Madoff Gives Back | By Frank Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13sun4.html | The Mob at the Feeders | By Verlyn Klinkenborg | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/science/13stuxnet.html | Malware Aimed at Iran Hit Five Sites Report Says | By John Markoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/science/earth/13nuke.html | Administration to Push for Small Modular Reactors | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |

| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/13seconds.html | Powerful Left Hook Only Now Its on the Golf Course | By Joe Brescia | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13kepner.html | Wait Till Next Year Will Soon Be Over For Baseball Fans | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13score.html | If the Stars Align the Mets Could Surprise Really | By Dan Rosenheck | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13stadium.html | The Negro Leagues Discovered An Oasis at Yankee Stadium | By Lawrence D Hogan | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/baseball/13yankees.html | For Yankees New Coach a Daunting ToDo List | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13cleveland.html | Hapless but Not Quite Hopeless | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13russell.html | Indomitable Russell Values One Accolade Above the Rest | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/golf/13golf.html | Tight Race To Finish At Pebble Beach | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/golf/13pga.html | Game Like the Name May Soon Ring a Bell | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/ncaabasketball/13badgers.html | Ohio State the Last Undefeated Contender Tumbles at Wisconsin | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/ncaafootball/13luck.html | A Diploma Then the Draft | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncgarbage.html | Service Couldnt Be Better and at 200 a Ton It Should Be | By Dan Mihalopoulos and Mick Dumke | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13ttjail.html | Inmates Death Exposes Health Care Problems in Local Jails Across the State | By Brandi Grissom | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13ttucson.html | To Defend the Accused in a Tucson Rampage First a Battle to Get Inside a Mind | By Joseph Goldstein and Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/politics/13agriculture.html | For Groups That Sell Goods Abroad Help From US Taxpayers | By Ron Nixon | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/politics/13budget.html | OBAMAS BUDGETSEEKS DEEP CUTSIN US SPENDING | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13baker.html | Cheer Leaders | By Peter Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13belluck.html | Risk and Reward in Utero | By Pam Belluck | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13brustein.html | Why Innovation Doffs an Old Hat | By Joshua Brustein | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13dargis.html | The Closing of the American Erotic | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13rosenthal.html | Huff and Puff and Blow Your House Down | By Elisabeth Rosenthal | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/weekinreview/13zimmer.html | How the War Of Words Was Won | By Ben Zimmer | TX 6-776-145 | 2011-05-31 |

| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/africa/13algeria.html | Algerian Riot Police Break Up Protest | By Adam Nossiter and Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/africa/13rwanda.html | Rwanda Opposition Leader Accused of Stoking Tensions Is Sentenced to 4 Years in Jail | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13afghanistan.html | Police Headquarters Is Hit in Afghan South | By Alissa J Rubin and Taimoor Shah | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13australia.html | Rich in Land Aborigines Split on How To Use It | By Norimitsu Onishi | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13china.html | Chinas Railway Minister Is Stripped of His Post Amid a Corruption Investigation | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/asia/13myanmar.html | Myanmar Arrests a Newspaper Editor | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/europe/13georgia.html | Georgians Build Ties With Russian Caucasus | By Ellen Barry | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/europe/13kilogram.html | Missing Micrograms Set a Standard on Edge | By Sarah Lyall | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13diplomacy.html | Policy Rift Muddled US Signals About the Departure of Mubarak | By Helene Cooper Mark Landler and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13egypt.html | Military Offers Assurances to Egypt and Neighbors | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13iraq.html | Bomber Strikes Shiite Pilgrims Bus in Iraq | By Jack Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13mideast.html | After Revolts Palestinian Leaders Suddenly Call for Elections | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13wealth.html | Opening All the Files To Find Mubarak Riches | By Neil MacFarquhar David Rohde and Aram Roston | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/your-money/13fund.html | How Rising Rates Could Choke the Rally | By Paul J Lim | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-13 | https://www.nytimes.com/2011/02/13/your-money/13haggler.html | Customer Bites Retailer Thats the Argument | By David Segal | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/arts/13hansen.html | Miriam Hansen a Scholar of Cinema Dies at 61 | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/crosswords/chess/13chess.html | One Coach Many Young Champions | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/nyregion/13spiderman.html | New York Issues 2 Safety Violations For SpiderMan Accidents in 2010 | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/12pubed.html | Race Religion and Other Perilous Ground | By Arthur S Brisbane | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/opinion/13feldman.html | Sometimes Justice Can Play Politics | By Noah Feldman | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/basketball/13knicks.html | With Stoudemire Out Knicks Fashion a Win | By Howard Beck | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/sports/football/13ncsports.html | Lucky for Cutler Chicago Can Be Forgiving | By Dan McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcintel.html | Giant Sundial | By Hank Pellissier | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcpensions.html | Pressures Build to Slash Costs of City Employees | By Elizabeth Lesly Stevens | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bctaser.html | Pacific Herring Are Back in the Bay in Big Numbers Three Years After a Major Oil Spill | By John Upton | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13bcweber.html | Keeping Twitter Here Presents a Rare Chance | By Jonathan Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncpulse.html | 41st Ward Race Attracts a Field Of Diversity | By Hunter Clauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13cncwarren.html | Mayoral Forum Entertains but Wasnt Quite a Night at the Circus | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13drugs.html | A Deadly Mixture | By James Dao Benedict Carey and Dan Frosch | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13thomas.html | No Argument Thomas Keeps 5Year Silence | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13tdoggett.html | Perry Fights to Cut Strings Doggett Put on School Money | By Morgan Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/us/13tvenue.html | A New Venue Expands the Possibilities for Austin City Limits | By Andy Langer | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/politics/13cpac.html | At Conservative Gathering Ron Paul Is No 1 for 2012 | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-13 | https://www.nytimes.com/2011/02/13/world/middleeast/13islam.html | Two Revolts Two Paths | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-14 | https://www.nytimes.com/2011/02/13/world/middleeast/13holocaust.html | Israeli Archive Gets Help Putting Holocaust Stories at Fingertips | By Dina Kraft | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/economy/14dip.html | Housing Market Looks Sickest in Cities That Once Seemed Immune | By David Streitfeld | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/media/14carr.html | Online A Nation Of Serfs | By David Carr | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/fashion/14REVIEW.html | Whats Worth Remembering Amid the Blur | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/movies/14port.html | Stillness Amid A Shifting World | By Rachel Saltz | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/14skiing.html | Returning From Concussion Vonn Finishes Second | By Brian Pinelli | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/hockey/14islanders.html | Leagues Penalties Frustrate Lemieux | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/hockey/14rangers.html | Rangers 6Game Skid Ends After a Pep Talk | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |

| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/africa/14tunisia.html | After the Revolution Tunisians Concerns Turn to Everyday Matters | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14boats.html | Italy Seeks to Use Forces to Halt Illegal Immigrants From Tunisia | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14italy.html | Italians Protest Over Berlusconi Scandals | By Rachel Donadio and Elisabetta Povoledo | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14russia.html | In Russia a Suicide Bombers Hometown Is Angry but Not at Him | By Andrew E Kramer | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14egypt.html | Egyptian Military Dissolves Weak Parliament | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14israel.html | As Egypt Begins to Calm Down So Do Israeli Nerves | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-13 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14yemen.html | Yemen Youth In Protests Square Off With Forces | By Laura Kasinof and J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14aerobics.html | Confusion And Abs Everybody | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14arts-FOOTNOTES_BRF.html | Footnotes | Compiled By Patricia Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/dance/14swan.html | A Swan Of Complex Shades | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14bang.html | Deconstructing Sousa And Other New Ground | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14eliza.html | Bright Melodies Sometimes Offset by Dark Moods | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14grammy.html | At the Grammys Spectacles and Upsets | By Ben Sisario | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14iphi.html | In Dark Temple Antiquitys Sober Doings | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14lyrics.html | A Touch Of Finian Friskiness | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14mannes.html | Student Players Leap Into Deep Water | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14pareles.html | A Mix of Genres and Generations | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14uchida.html | Intense Communication via the Piano | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/television/14garrett.html | Betty Garrett Dies at 91 Antsy Cabby in On the Town | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/television/14mad.html | Looking for Ms Right Online and in Sitcomland | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/books/14book.html | The Shock Of Losing A Spouse | By Janet Maslin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/business/14markets.html | As Tensions in Egypt Ebb Optimism for Further Lift in Global Markets | By Nelson D Schwartz | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/14retirees.html | States Aim Ax At Health Cost Of Retirement | By Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/global/14yen.html | Economy In Japan Fell 03 At Year End | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/media/14adco.html | Campaigns for a Holiday That Marketers Love | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/media/14cbc.html | Taking Sides in News Reports About a Luge Tracks Safety | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/media/14drill.html | Prime Times for Smartphone Use | By Alex Mindlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/media/14groupon.html | Uneven but Rapid Rise For Groupon in Japan | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/busine ss/media/14link.html | A Conglomerates Tack to Challenge a Parody | By Noam Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/cross words/bridge/14card.html | A DutchBritish Hybrid Wins the NEC Cup | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/educat ion/14winerip.html | Closing the Achievement Gap Without Widening a Racial One | By Michael Winerip | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/fashio n/14MENS.html | Heritage Shouldnt Reek of Mothballs | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/movie s/14arts-SANDLERGOESW_BRF.html | Sandler Goes With It at the Box Office | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14babar.html | Man Guilty of Aiding Al Qaeda Is Released Early From Prison | By M Amedeo Tumolillo | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14chicken.html | A Chicken War in New York Where Afghans Rule the Roost | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14dolan.html | New York Archbishop May Face Deposition on Milwaukee Funds | By Mosi Secret | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14ethics.html | Sexting White Lies On LI Students Compete Over Shades of Right and Wrong | By Paul Vitello | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14ice.html | In the Suburbs When the Cold Is Biting and So Are the Fish | By Nate Schweber | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14judges.html | State Is Cutting Judges Ties To Lawyers Who Are Donors | By William Glaberson | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14pirate.html | Leniency Of Sentence For Pirate Is at Issue | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14suspect.html | Before Fatal Rampage Some Saw Warning Signs A Victims FriendsSay the SuspectFixated on Her | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14towns.html | Oh Right The North Fought Too | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregi on/14tunisian.html | Tunisian Revolt Topples Midtown Cultural Center | By Kirk Semple | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/nyregion/14victims.html | Before Fatal Rampage Some Saw Warning Signs A Day Like Any Other Shattered in a KnifeFlash | By Alan Feuer | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14Salmon.html | Wall Streets Dead End | By Felix Salmon | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14cohen.html | From 911 to 211 | By Roger Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14krugman.html | Eat The Future | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/opinion/14mon4.html | Sounds Like America | By Lawrence Downes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/science/space/14comet.html | NASAs Second Close Encounter With a Comet | By Kenneth Chang | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/14surf.html | Surfings Big Money Is Coming to Long Island | By Jeff DiNunzio | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/autoracing/14earnhardt.html | Ten Years On Nascar Yearns For Another Intimidator | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/autoracing/14junior.html | A Team to Help Earnhardt Jr Live Up to His Name | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/baseball/14nishioka.html | From Japan to Twins Flash but Less Brash | By Brad Lefton | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/baseball/14stratomatic.html | A Sporting Life of Dice and Cards | By Stuart Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/basketball/14rhoden.html | Appreciation of Old Hardships From a Richly Paid Beneficiary | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/golf/14golf.html | Not Just for Laughs Murrays Playing Partner Wins First PGA Title | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/skiing/14aerials.html | Landing the Jump From Gymnastics | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/skiing/14vonn.html | Concussion Protocols Fail Vonn | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/sports/tennis/14tennis.html | French Vote to Expand Roland Garros Site | By Christopher Clarey | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14netbook.html | From Rising Star to Wallflower the Netbook Tells a Tale | By Steve Lohr | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/technology/14shazam.html | Foraging for Hot Sounds | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/theater/14arts-IRANINBROOKL_BRF.html | Iran in Brooklyn | Compiled by Patricia Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/theater/14arts-THOSECRAZYSW_BRF.html | Those Crazy Swans | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14giffords.html | Giffords Labors To Speak Again Even in Lyrics | By Marc Lacey and James C McKinley Jr | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14react.html | Jews in US Are Wary In Happiness For Egypt | By Laurie Goodstein | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14silberman.html | Charles E Silberman 86 Wrote About Racism in US | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/14spokane.html | In Spokane a Mystery With No Good Solution | By William Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/us/politics/14budget.html | A Cautious Approach Seeking Bipartisan Appeal | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14china.html | China Works To Stave Off Wheat Crisis | By Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14maotai.html | Fake Liquors Flow as Demand Soars for Chinas Fabled Sorghum Spirit | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/asia/14pakistan.html | US Postpones Meeting With Pakistan and Afghanistan | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/europe/14moscow.html | Russia Reinstates A Reporter It Expelled | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14egypt-tunisia-protests.html | A TunisianEgyptian Link That Shook Arab History | By David D Kirkpatrick and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-14 | https://www.nytimes.com/2011/02/14/world/middleeast/14iran.html | Iranian Leaders Promise To Crush ProEgypt March | By William Yong | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-14 | https://www.nytimes.com/2011/02/14/arts/music/14musicrec.html | Music in Review | By Steve Smith Vivien Schweitzer and Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-08 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15obfrog.html | Maybe Those Frog Teeth Werent Useless After All | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15flea.html | Camera Doesnt Lie Fleas Feet Unleash That Spectacular Leap | By Carl Zimmer | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/nutrition/15best.html | Would You Like a Shake With That Workout | By Gina Kolata | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15screening.html | SCREENING Overdosing on Scans for Lower Back Pain | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15oblucy.html | Lucy Walked Tall A Foot Bone Suggests | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-12 | 2011-02-15 | https://www.nytimes.com/2011/02/12/theater/reviews/12dog.html | The WorldIs OverThen Dance | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/dance/15ballet.html | Ridding a Moody Cunningham Work of Ambiguity One Gesture at a Time | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/design/15planetarium.html | Head in the Stars Feet on the Ground | By Edward Rothstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15andrea.html | Superstar Tenor Grapples With the Operatic Canon | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15assad.html | A Soulful Virtuosic Player Holding the Spotlight Alone | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15choice.html | Critics Choice New CDs | By Jon Pareles and Ben Ratliff | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/music/15choral.html | Making a Mighty Sound For Berlioz but Delicately | By Steve Smith | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/music/15grammy.html | BestKept Secret Now Has A Grammy | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/music/15shearing.html | George Shearing Jazz Piano Virtuoso With a Distinctive Sound Dies at 91 | By Peter Keepnews | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/music/15wall.html | City Operas New Chairman Is Singing an Uplifting Aria | By Robin Pogrebin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/television/15arts-RATINGSUPFOR_BRF.html | Ratings Up for Grammys | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/video-games/15video.html | As Games Shrink an Industry Considers Growth | By Seth Schiesel | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/books/15book.html | Talent Is What Made Him Dangerous | By Michiko Kakutani | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/books/15dench.html | Taking Her Art Seriously Not Herself | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15auto.html | 4000 Bonus Checks for GM Workers | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15charity.html | IRS Takes On Tax Abuse By Charity Support Groups | By Stephanie Strom | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15device.html | Recalled Devices Mostly Untested New Study Says | By Barry Meier | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15flier.html | Calm Even Around Maoist Guerrillas Shes the Girl for Me | By Matt Goldberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15insure.html | Hedging the Travel Bet | By Joe Sharkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15road.html | New Rewards Program Irks Some Southwest Loyalists | By Joe Sharkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15group.html | Trade and Monetary Issues Top Agenda at G20 Meeting | By Liz Alderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15iht-euro15.html | Finance Ministers Back Bigger European Bailout Fund | By Stephen Castle | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/education/15texas.html | Aid Dropping Texas Schools Must Scramble To Save Money | By JAMES C McKINLEY | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15Diary.html | Are They All HereFor the 827 to Rye | By Guy Trebay | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/fashion/15REVIEW.html | More Than Meets the iPhone Lens | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15brain.html | Wariness On Surgery Of the Mind | By Benedict Carey | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15brody.html | A Simple Map to the Land of Wholesome | By Jane E Brody | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15first.html | Pacemaker 1933 | By Nicholas Bakalar | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15global.html | ZIMBABWE Fewer Extramarital Partners and Dollars Push Precipitous Decline in HIV Rate | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15polio.html | Can Polio Be Eradicated A Skeptic Now Thinks So | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/15really.html | THE CLAIM Probiotics can soothe a colicky baby | By ANAHAD O8217CONNOR | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15aging.html | AGING Trials Exclude Patients Who May Benefit | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15risks.html | RISKS Side Effects Fueled by HighEnergy Drinks | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/views/15cases.html | Shedding a Protective Cocoon Woven by Delusions | By Marc E Agronin MD | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/movies/15bieber.html | On Screen the Frenzied Yet Friendly World of Justin Bieber | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15appraisal.html | On One Job Renovating Perspective And Views | By Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15doomsday.html | If New York Faces Apocalypse The Courts Have a Guidebook | By William Glaberson | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15building.html | Soaking Up the Sun to Squeeze Bills to Zero | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15essay.html | A Fight to Win the Future Computers vs Humans | By John Markoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15ofly.html | Sexiness of Male Flies Takes Them Only So Far | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15qna.html | Cold Hard Facts | By C Claiborne Ray | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/earth/15environment.html | Few Significant Changes In EnergyArea Spending | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15racing.html | Exuberant if Early Praise for Uncle Mo | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/ncaafootball/15clowney.html | No 1 Prospect Ends Wait And Picks South Carolina | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/soccer/15iht-SOCCER15.html | Ronaldo Quits Taking Some Joy Out of Game | By Rob Hughes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/technology/15internet.html | New System to Add Internet Addresses As Numbers Run Out | By Laurie J Flynn | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/technology/15roaming.html | Europe Likely to Act to Trim Charges for Phone Roaming | By Kevin J OBrien | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/theater/reviews/15scandal.html | Putting Oscar Wilde on the Back Seat | By David Rooney | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15education.html | Obama Budget Raises School Spending and Keeps Pell Grant Maximum | By Sam Dillon and Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15obama.html | OBAMAS BUDGET FOCUSES ON PATH TO REIN IN DEFICIT | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/africa/15tunisia.html | Upheaval Opens the Exits in Tunisia | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15juarez.html | A Bridge Spans the Gap Between Crime and Calm | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15afghanistan.html | Afghan Guards Are Killed Thwarting a Suicide Attack | By Rod Nordland and Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15russia.html | Russian Court Pressed Judge In Tycoons Trial Assistant Says | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15bahrain.html | Police Attack in Bahrain Keeping Protests in Disarray | By Michael Slackman and Nadim Audi | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15egypt.html | Egypt Army Sets 6Month Blueprint but Future Role Is Unclear | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15iran.html | IRAN USES FORCEAGAINST PROTESTSAS REGION ERUPTS | By Neil MacFarquhar and Alan Cowell | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15iraq.html | In Iraq Protesters Seek Not New Leaders but Jobs | By Jack Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15palestine.html | Palestinian Prime MinisterDissolves Authoritys Cabinet | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/middleeast/15yemen.html | Violence Erupts on Fourth Day of Protests in Yemen | By Laura Kasinof and J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/arts/music/15moyse.html | Blanche Moyse Music School Founder Dies at 101 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15cancel.html | Calling a Snow Day | By Jad Mouawad | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15prices.html | Higher Prices Are Looming Companies Say | By Stephanie Clifford Motoko Rich and William Neuman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15retail.html | To Stand Out Retailers Flock to Exclusive Lines | By Stephanie Clifford | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/15views.html | Nothing to FearIn NYSE Deal | By Rob Cox Agnes T Crane and Margaret Doyle | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/global/15chinaecon.html | Inflation Hits Nearly 5 in China With Food Costs Soaring | By Sharon LaFraniere | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/media/15adco.html | From Established Agency Bets On Upstarts of the Future | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/business/media/15facebook.html | While Facebook Plays a Star Role in the Revolts Its Executives Stay Offstage | By Jennifer Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/policy/15health.html | Obama Proposes Health Agency Cut a First but Spares Doctors Medicare Fees | By Robert Pear and Gardiner Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/health/research/15pregnant.html | Report Details Sabotage of Birth Control | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |

| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/movies/15friedman.html | David F Friedman 87 Horror Film Pioneer | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15cop.html | No Indictment for Officer In Death of a Pace Student | By James Barron | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15nyc.html | In Love With Each Other And With a New Country | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15quinn.html | Quinn to Offer Proposals To Ease City Drivers Pain | By Javier C Hernndez | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15reading.html | At Some Private Schools No Hurry to Teach Reading | By Sarah Maslin Nir | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15schools.html | As Schools Face Cutbacks A Debate Over Whats Fair | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15stabber.html | Stabbed in Rampage Brooklyn Cabdriver Is Then Put in Jail | By Noah Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15sting.html | Men Accused Of Plot to Sell Drugs to Arm The Taliban | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/nyregion/15triangle.html | In Art Recalling a CenturyOld Tragedy | By David Gonzalez | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15Konigsberg.html | Grief Unedited | By Ruth Davis Konigsberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15brooks.html | The Experience Economy | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15herbert.html | Reagan And Reality | By Bob Herbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/opinion/15turow.html | Would the Bard Have Survived the Web | By Scott Turow Paul Aiken and James Shapiro | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/15cibks.html | Imagining a World of Total Connectedness and Its Consequences | By Katherine Bouton | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/science/earth/15brfs-WARNINGONTHY_BRF.html | Warning on Thyroid Treatment | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15dogs.html | Dog Shows Rare Breeds Are Glimpse Of History | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/15espn.html | Several ESPN Broadcasters Have Had Shoe Contracts | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15girardi.html | First Things First Jeter Will Be Leadoff Batter | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15kepner.html | 4 Aces and a Wild Card | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15mets.html | Perez Arrives at Spring Training but Wary Mets May Want Him Gone | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/baseball/15sabathia.html | Sabathia Loses Weight and Keeps His Options Open | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |

| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/basketball/15coach.html | Her Rules Her Record | By Jer Longman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/cycling/15contador.html | Spain Clears Contador Of Charges Reports Say | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/sports/football/15nfllabor.html | NFL Claims Union Is Not Bargaining in Good Faith | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15brfs-BORDERACTIVI_BRF.html | Arizona Border Activist Is Convicted | By Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15coal.html | In Northwest a Clash Over a Coal Operation | By William Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15darwin.html | A Nationwide Day for Honoring Charles Darwin but Handled With Caution | By Amy Harmon | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/15horses.html | Police Departments Downsize From 4 Legs to 2 | By Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15congress.html | Clinton Says GOP Cuts Would Hurt US Interests | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15pentagon.html | As Talk Turns to 2012 Military Budget Gates Sees Crisis in Current Spending | By Thom Shanker and Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15terror.html | House Votes to Extend Patriot Act Provisions | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/us/politics/15thomas.html | Court Is Asked to Clarify Thomass Ties to a Retreat | By Eric Lichtblau | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/15clinton.html | US Policy to Address Internet Freedom | By Mark Landler and Brian Knowlton | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/africa/15southafrica.html | Partying Amid Poverty Makes Stark Contrast in South Africa | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15argentina.html | Argentina Accuses US Of Sneaking in Cargo | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15brazil.html | Arrests of Brazilian Police Spur Drive Against Graft | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/americas/15ecuador.html | Chevron Is Ordered to Pay 9 Billion by Ecuador Judge | By Simon Romero and Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15briefs-Kerry.html | Pakistan Kerry Visits in Hopes of Easing Tensions | By Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15envoy.html | Pakistan and Afghanistan To Get New US Envoy | By Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/asia/15iloilo.html | Josefa Iloilo 90 Leader Who Revoked Fiji Constitution | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15britain.html | Britain to Look Into Freezing Egyptian Assets | By John F Burns | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-15 | https://www.nytimes.com/2011/02/15/world/europe/15turkey.html | Investigators of Turkish Plot Detain 4 Journalists in Raid | By Sebnem Arsu | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16appe.html | Pigs Feet That Dont Step on Anyones Toes | By Melissa Clark | TX 6-776-145 | 2011-05-31 |

| 2011-02-14 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/reviews/16wine.html | Can Ctes du RhneTake the Heat | By Eric Asimov | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16armory.html | Unearthly Harmonies Best Heard In the Dark | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16domingo.html | Crazy Little Thing Called Love in Some of Its Many Variations | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16arts-LAUGHTERLIFT_BRF.html | Laughter Lifts CBS in Ratings | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16civilrights.html | TV Series Tries to Revive Civil Rights Cold Cases | By Felicia R Lee | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/television/16criminal.html | On the Scent of Psychopaths | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/books/16book.html | Carter Reagan and Freaky Times | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16housing.html | New York Courts Vow Legal Aid In Housing | By David Streitfeld | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16arctic.html | Russia Embraces Arctic Drilling | By Andrew E Kramer and Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16euecon.html | Europes Economy Grew More Slowly Than Expected in 4th Quarter | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/media/16adco.html | Competing for the Cover of the Rolling Stone | By Andrew Adam Newman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/reviews/16rest.html | Basque Notes Throbbing to a Club Beat | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/movies/16edge.html | Dangerous Visions Seen Then Pursued | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/movies/16zero.html | Bridges Can Still Exist in a Divided Land | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16malloy.html | In Tackling Connecticuts Finances New Governor Criticizes Peers Approach | By David M Halbfinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16nuke.html | 3 States Challenge Federal Policy on Storing Nuclear Waste | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/realestate/commercial/16barracks.html | In Washington a Historic Retail Strip Is Revived | By Terry Pristin | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/realestate/commercial/16myrtle.html | Pratt Institute Takes An Interest in Making A Neighborhood Nicer | By Fred A Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16wilpon.html | Trump Shows Interest in Ownership of Mets | By Alison Leigh Cowan and Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/basketball/16dantoni.html | Just a Face in the Crowd | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/hockey/16devils.html | Devils Climb to Playoffs Looks a Little Less Steep | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |

| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/technology/16dell.html | Dells Earnings More Than Double on Sales of Computing Gear to Big Corporations | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/technology/16internet.html | Egypts Autocracy Found Internets Off Switch | By James Glanz and John Markoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/16regina.html | A Playwrights Fictions Stay Close to Real Life | By Micheline Maynard | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/16vanessa-redgrave.html | A Reluctant Redgrave On Daisy And More | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/reviews/16apple.html | InLaws Are Core Issue For This Adam and Eve | By David Rooney | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/theater/reviews/16green.html | Planets Named for Banks And Snobbish Robots | By Anita Gates | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16abortion.html | State Employees Fired in Clinic Inquiry | By Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16anthrax.html | Expert Panel Is Critical of FBI Work in Investigating Anthrax Letters | By Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16hollywood.html | A Handymans Special With Hot and Cold Rumors | By Adam Nagourney | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/politics/16congress.html | House GOP Pushes 61 Billion in Cutbacks | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/asia/16afghanistan.html | Womens Shelters Waste Funds Afghan Says | By Rod Nordland | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/asia/16pakistan.html | Kerry Says US Will Investigate Case of American Accused of Killing 2 Pakistanis | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/europe/16italy.html | Trial Is Set for Berlusconi in Prostitution Case | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16bahrain.html | Bahrain Takes the Stage With a Raucous Protest | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16egypt.html | In Egypt a Panel of Jurists Is Given the Task of Revising the Countrys Constitution | By David D Kirkpatrick and Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16iran.html | Irans Leader Derides Protests Lawmakers Urge Death for Opposition Leaders | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16islam.html | In One Slice Of Egypt Daily Woes Top Religion | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/16mcelderry.html | Margaret K McElderry Publisher Dies at 98 | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/16siegel.html | Joanne Siegel 93 the First Lois Lane | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/arts/music/16siegfried.html | 3D Comes to Met Opera but Without Those Undignified Glasses | By Daniel J Wakin and Steve Lohr | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16fannie.html | Legal Fees At Fannie Are Called Avoidable | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/16monopoly.html | No Dice No Money No Cheating Are You Sure This Is Monopoly | By Stephanie Clifford | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/economy/16leonhardt.html | For Egypt A Fresh Start With Cities | By David Leonhardt | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/economy/16views.html | A Mets RescueMay Be an IPO | By Jeffrey Goldfarb and Richard Beales | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/global/16pound.html | Inflation Hits4 DoubleThe TargetIn Britain | By Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/business/madoff-prison-interview.html | Madoff Says From Prison That Banks Had to Know | By Diana B Henriques | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16blue.html | Summer Rushes In With Just a Sip | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16brazil.html | From a Fashionista a Candy Thats Loved in Brazil | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16cookies.html | A Cookie Paste Squeezed in the Middle of a Debate | By Stephen Castle | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16crackers.html | A Good New England Crunch | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16fcal.html | Calendar | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16interview.html | She Ate That Shes a Real Person | By Jeff Gordinier | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16next.html | The Perfect Menu Now Change It | By Julia Moskin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16off.html | Off the Menu | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/16razor.html | Even a Clam Knows This Its Good to Be Skinny | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/dining/reviews/16dinbriefs.html | PORSENA | By Julia Moskin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/education/16college.html | A College Thats Pleased With Its Drop In Applicants | By Jacques Steinberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/education/16education.html | Role for Teachers Is Seen In Solving Schools Crises | By Sam Dillon | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/fashion/16REVIEW.html | Its Good to Know Its Not All About Posing | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/health/research/16flu.html | Scientists See Success in Flu Vaccine Made by Faster Method | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16about.html | Decentralizing The Internet So Big Brother Cant Find You | By Jim Dwyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16cuomo.html | Cuomo Seeking To Expand Grip To Fight Fraud | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16dakota.html | The Dakotas Board Hits Back At a Resident Who Claimed Bias | By Christine Haughney and Peter Lattman | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16dna.html | Top Judge Resists Cuomo Defending Courts Budget | By William Glaberson | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16iona.html | Leader of a Children8217s Center Is Named Iona College President | By Lisa W Foderaro | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16medicaid.html | 49 Suggestions for Cutting Billions in States Medicaid Costs | By Anemona Hartocollis | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16naral.html | Expense Account Questions At AbortionRights Group | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16pace.html | Justice Dept Will Review Fatal Shooting of Pace Student by Officer in Westchester | By James Barron | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/nyregion/16stabber.html | At Funeral Police Regret They Couldnt Stop Killer | By Al Baker and Ethan WilenskyLanford | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16dodaro.html | 30 Steps To Better Government | By Gene L Dodaro | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16dowd.html | Worth A Bottle Of Whiskey | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/opinion/16friedman.html | Pharaoh Without a Mummy | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/science/earth/16brfs-94MILLIONTOP_BRF.html | Montana 94 Million to Protect Flathead River | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16best.html | A Country Dog Charms The Big Show in the City | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16dogs.html | For Familiar Breeds A Lack of Respect | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16pacquiao.html | Pacquiao the Ringmaster And His Traveling Circus | By Greg Bishop | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/16vecsey.html | Sports Share the Stage at the White House | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16araton.html | For Mets to Move Ahead Wilpons Must Step Back | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16kepner.html | Posada a Crouching Yankee No More | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/baseball/16mets.html | Mets Give Isringhausen Another Last Chance | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/basketball/16knicks.html | Knicks and Hawks Bracing for a Rematch | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/cycling/16contador.html | Spanish Cycling Clears Contador in Doping Case | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/football/16labor.html | NFL Labor Dispute Words but No Talks | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/olympics/16olympics.html | Olympic Pledge Aside English Stick to Couch | By Jer Longman | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/sports/soccer/16goal.html | GermanAmerican Ponders US Team | By Jack Bell | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16arizona.html | White House Clears the Way for Arizona to Shed Adults From Medicaid | By Kevin Sack | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16illinois.html | Chicago Is Now Smaller and Less Black Census Shows | By Monica Davey | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16jobs.html | With Demolition Apple Chief Makes Way for House 20 | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16military.html | Lawsuit Says the Military Is Rife With Sexual Abuse | By Ashley Parker | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/16orleans.html | Sheriff Wants Big Jail in New Orleans but Surprise City Balks | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/us/politics/16obama.html | BUDGET WANTING OBAMA CONCEDES | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/16bedouin.html | Bedouin Smugglers Abuse Africans Held for Ransom Israel Group Says | By Dina Kraft | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/16wikileaks.html | WikiLeaks Allies Fight Order on Twitter Data | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/africa/16briefs-Somalia.html | Somalia Government Forces Fire on Demonstrators Killing 5 | By Mohamed Ibrahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16ecuador.html | Ecuadoreans Plan to Pursue Chevron in Other Countries | By Simon Romero and Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16mexico.html | American Immigration Agent Killed by Gunmen in Mexico | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/americas/16nicaragua.html | Nourishing Family Roots to Help a Campaign Bloom | By Blake Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16curveball.html | Iraqi Says He Made Up Tale of Biological Weapons Before War | By James Risen | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16diplomacy.html | US Follows Two Paths on Unrest in Iran and Bahrain | By Mark Landler and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-16 | https://www.nytimes.com/2011/02/16/world/middleeast/16google.html | Google Praises Executives Role In Egypt Revolt | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/17iht-berfest17.html | World Views on Berlin Screens | By Dennis Lim | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17buglisi.html | A Requiem Unwraps Stillness Swathed in Silk | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17nycb.html | Kaleidoscopes of Patterns Against Backdrop of Mozarts Chivalry | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17christianmarclay.html | Flock Around The Clock | By Randy Kennedy | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17rattliff.html | Finding Musical RhythmsIn Images Out of Time | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17bride.html | A Bohemian Marriage For the Met and Juilliard | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17collins.html | The Dreamer Caught in the Spotlight | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17curtis.html | Sound Thats Lush and Slow Speedy and Precise | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17junkies.html | Canadians Who Still Have Fun Being Somber | By David Belcher | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17mccoy.html | The Accomplished Joined by the Young and Promising | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17met.html | Met Opera Plans Anna Bolena and Faust | By Daniel J Wakin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/music/17smokey.html | Motown at the Apollo Suspended in Time | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/television/17marjah.html | A Mission Documented With a Filter of Despair | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/books/17book.html | In Florida Slough With the Gators And Family Ghosts | By Janet Maslin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/books/17newly.html | Newly Released | By Susannah Meadows | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/17crisis.html | A Political Divide Over the Inquiry of the Financial Crisis | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/economy/17fed.html | Fed Raises Its Forecast For Growth | By Sewell Chan | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/economy/17regulation.html | Merkel Names an Adviser To Lead the Agency | By Binyamin Appelbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/global/17jens-weidmann.html | Merkel Names an Adviser To Lead the Central Bank | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17comcast.html | Comcast Posts 7 Rise in Revenue as Subscribers Buy Bigger Cable Packages | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17google.html | Google Reveals System For Digital Subscriptions | By Claire Cain Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/smallbusiness/17sbiz-irrational-design.html | Tech StartUp Tries to Fly Without Venture Capital | By Adriana Gardella | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/crosswords/bridge/17card.html | Two Kings Against a Slam Prove to Be Not Quite Enough | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/education/edlife/17tuition.html | Going Against the Grain a College Plans to Cut Tuition | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17CRITIC.html | Adopting a Look No Boys Allowed | By Cintra Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17Curtain.html | The Show Before the Show | By Guy Trebay | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17ROW.html | CNN Dips a Manicured ToeBack Into Fashion Coverage | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17SEAMSTER.html | Stitch by Stitch And Block by Block | By Gillian Reagan | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17SKIN.html | A Scent to Match the Socialite | By Eric Wilson | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17billy.html | Challenging the Chronicler of the Night | By Ben Widdicombe | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17qna.html | A Collector of Everyday Objects on His New Museum in Mexico City | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/movies/awardsseason/17bagger.html | The Sound and the Feel Of OscarWorthiness | By Melena Ryzik | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17beatle.html | Onstage Only His Guitar Gently Weeps | By Michael Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17brooklyn.html | In Suit Freed Man Accuses Prosecutors of Misconduct | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17jersey.html | Weak Teachers To Lose Tenure In Christie Plan | By Winnie Hu | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17statue.html | New Security Plan for the Statue of Liberty Is Delayed | By Patrick McGeehan | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17jeopardy-watson.html | Computer WinsOn JeopardyTrivial Its Not | By John Markoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17longevity.html | Group of Ecuadorean Villagers Small but Healthy May Hold Secret to Longevity | By Nicholas Wade | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17armstrong.html | Armstrong Retires From Cycling for a Second Time | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17vecsey.html | Decade Later Waltrip Deals With a Crash At Daytona | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17pujols.html | Pujols and Cardinals Call Off Talks | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17wilpon.html | Jeff Wilpon Reiterates Family Wont Sell Mets | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/17phone.html | Phones Try To Stand Out In a Crowd | By Jenna Wortham | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17askk.html | Adding StorageFor Your Files | By J D Biersdorfer | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17basics.html | New Hacking Tools Pose Bigger Threats to WiFi Users | By Kate Murphy | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17pogue.html | A Phone Thats the Life Of a Laptop | By David Pogue | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/technology/personaltech/17smart.html | When in Rome Let Your Smartphone Do the Translating | By Bob Tedeschi | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/theater/reviews/17pony.html | Gender Blitz on a High School Gridiron | By Jason Zinoman | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17armenian.html | US Cracks Down on Armenian Crime Syndicate | By Ian Lovett | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17gratuity.html | NonEnglish Tip Policy Raises Eyebrows Then Fades | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |

| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17hawaii.html | As the Mainland Shivers Hawaii Basks in Tourisms Glow | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17rail.html | Floridas Governor Rejects HighSpeed Rail Line Fearing Cost to Taxpayers | By Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17wisconsin.html | Big Budget Cuts Add Up to Rage in Wisconsin | By Monica Davey and Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17-f-35-engine.html | House Votes to End Alternate Jet Engine Program | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/americas/17brazil.html | Amid Corruption Scandal Rio Gets Its First Female Police Chief | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17india.html | Indian Premier Vows to Fight Corruption | By Jim Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17korea.html | Myth of a Chinese Leader Is Given No 2 Post Report Says | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17village.html | Son of North Korean Leader Is Traced Back to Its Roots | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17bahrain.html | Police in Bahrain Clear Protest Site in Early Morning Raid | By Michael Slackman and Nadim Audi | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17libya.html | Protests Take Aim At Leader Of Libya | By Alan Cowell | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17suez.html | Iranian Warships Bound for Syria Are Set to Transit Suez Canal Israel Says | By Ethan Bronner | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/dance/17ames.html | Jerry Ames 80 Tap Dancer With Airy Style | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/arts/design/17arts-STOLENEGYPTI_BRF.html | Stolen Egyptian Statue Is Found in Garbage | By Kate Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/17views.html | Contingent RightsAnd Drawbacks | By Robert Cyran and John Foley | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/global/17rare.html | China Acts to Tighten Grasp On Rare Earths Production | By Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17adco.html | Greek Yogurt LeaderLets Its FansTell the Story | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/business/media/17borders.html | When One of the Giants Falls | By Julie Bosman and Michael J de la Merced | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/fashion/17REVIEW.html | Its a Tough Town But It Dresses Well | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17deals.html | At Mxyplyzyk and More | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17furniture.html | A Design Unfolds According to Plan | By Stephen Milioti | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17location.html | His Real Estate Agent Craigslist | By David Hay | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17open.html | An Online Market Goes Brick and Mortar | By Tim McKeough | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17pets.html | Warm Nights Cold Noses | By Bob Morris | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17pragmatist.html | Showing The Snow Whos Boss | By Bob Tedeschi | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17rugs.html | A Touch of Spring for the Floor | By Elaine Louie | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17shop.html | Minimalism to Spare | By Tim McKeough | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/garden/17walls.html | Alpha Designs Expands Its Offerings | By Tim McKeough | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/17leibowitz.html | Herschel W Leibowitz 85 Studied Night Visions Tricks | By Benedict Carey | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/17obese.html | FDA Approves Band Device for Less Obese | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/health/policy/17health.html | Four States Get Waivers To Carry Out Health Law | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17abortion.html | Investigation Of ExLeader At a Lobby On Abortion | By David W Chen and John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17arthur.html | A Stickup on Arthur Avenue Where On Arthur Avenue | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17bloomberg.html | Mayors Budget to Call for Laying Off Nearly 4700 Teachers | By Javier C Hernndez | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17diesel.html | Fashion Week Power Source Upsets Neighbors | By Mireya Navarro | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17experience.html | Miles of Sewer Lines and He Knows Them Well | By Manny Fernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17gangs.html | A New Crackdown Yields 14 Indictments Against a Youthful Harlem Gang | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17playground.html | The Fate of a Patch of Open Space Stirs Anger and Accusations | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/nyregion/17towns.html | The Artwork Isnt Offensive But to Some Well the Very Idea of It | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17gailcollins.html | Mrs Bush Abstinence And Texas | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/opinion/17kristof.html | Tunisia Egypt Bahrain | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/17genome.html | Human DNA Contamination Seen in Genome Databases | By Nicholas Wade | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/earth/17emit.html | Emissions Fell in 2009 Showing Impact Of Recession | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/science/earth/17extreme.html | Study Says Rise In Precipitation Is Connected To Human Acts | By Justin Gillis | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17dale.html | Earnhardt Goes From Pole to Back of Pack | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17daytona.html | Repaving Leads to New Racing Style at Daytona | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17dog.html | Filet Mignon Winner Turns Up Nose | By Katie Thomas | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/17lacrosse.html | A Case Against Helmets in Lacrosse | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17kepner.html | For a Tough Man a Hurt That Wont Go Away | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17sandomir.html | Mets Clickable Moment Fans Want to Buy Team | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/baseball/17yankees.html | Heftier Chamberlain Arrives With Thud at Yankees Camp | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/basketball/17knicks.html | Knicks Make Progress Will They Make Deal | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/sports/golf/17golf.html | Forecast At Riviera Sees Rain And Stars | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17christie.html | Christie in Washington Chides Everyone on Debt | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17daddario.html | Raymond DAddario 90 Photographer of Nazis Dies | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17dakota.html | South Dakota Shelves Bill Aimed at Defending Unborn | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17deepblue.html | First Came the Machine That Defeated a Chess Champion | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17robocop.html | Calling on RoboCop To Help Revive Detroit | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/17soldiers.html | Staying in Touch With Home for Better or Worse | By James Dao | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17bai.html | Sure Recipe for Decline Neglect and Gluttony | By Matt Bai | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17boehner.html | Boehner in His Element as Spending Cuts Elicit FreeFlowing House Debate | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/us/politics/17brown.html | Senator Tells of Sexual Abuse And Shoplifting in Memoir | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/americas/17mexico.html | Mexico Gunmen Knew Victims Were US Agents Officials Say | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/asia/17china.html | Revising Chinas Marriage Law Court Prepares to Favor Wronged Wives Claims | By Sharon LaFraniere | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17briefs-Berlusconi.html | Italy Berlusconi Says Hes Not Worried About Trial | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17briefs-France.html | France Sarkozy Signals Support for Foreign Minister | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/europe/17europe.html | Germanys Economic Assertiveness Shakes Euro Zone | By Stephen Castle | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17diplomacy.html | Secret Report Ordered by Obama Identified Potential Arab Uprisings | By Mark Landler | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17labor.html | Vital to Egypts Uprising Workers Now Want More | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17mubarak.html | Egyptian Funds Found by Swiss | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17protest.html | UNREST SPREADS SOME VIOLENTLY IN MIDDLE EAST | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-17 | https://www.nytimes.com/2011/02/17/world/middleeast/17sharp.html | Shy US Intellectual Created Playbook Used in a Revolution | By Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/18kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/18spare.html | Spare Times | By Anne Mancuso | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/dance/18dunderville.html | Geometry in Motion With Costumes | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/dance/18flamenco.html | Flamenco With Plenty of Volume | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18antiques.html | A Museum Isnt RebuiltEvery Minute | By Eve M Kahn | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18benglis.html | Artful Commentary Oozing From the Walls | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18cloisonne.html | When Enamel Wares Adorned Chinas Imperial Courts | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-ANNABETBEZE_RVW.html | Anna Betbeze Moss Garden | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-JANETBIGGS_RVW.html | Janet Biggs The Arctic Trilogy | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-JOHNMARIN_RVW.html | John Marin The Weehawken Sequence | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-PAIRINGS_RVW.html | Pairings Gandy BrodieBob Thompson The Ecstasy of Influence | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18galleries-VINCENTSZARE_RVW.html | Vincent Szarek HiFi Chassis | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18vogel.html | Cindy Shermans GuisesAll in a Single Place | By Carol Vogel | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18paradis.html | A Soft Pop Chanteuse Striking Delicate Poses | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18parsifal.html | A Wagnerian Quest in Proper English | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/music/18tune.html | Classical MashUp And Remix | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/television/18arts-ASTRONGDEBUT_BRF.html | A Strong Debut For Criminal Spinoff | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/books/18book.html | In His Own Words a Singular Mans Double Life | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/books/18help.html | A Maid Sees Herself In a Novel and Objects | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18views.html | Band Plays OnEconomics Study | By Rob Cox and Christopher Swann | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/economy/18econ.html | Inflation Appears Tame As Consumer Prices Rise | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/economy/18regulate.html | Fed Chief Says US Has Bolstered Its Ability to Handle Failure of a Big Bank | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/global/18ppr.html | In ShakeUp PPR Chief To Oversee Gucci Group | By David Jolly and Liz Alderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/global/18teach.html | Skipping Over Rote in Indian Schools | By Vikas Bajaj | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18monroe.html | Bill Monroe Former Meet the Press Host Dies at 90 | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/dining/18tipsy.html | Cocktails With a Twist Zing but No Alcohol | By Frank Bruni | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/nutrition/18urbathlete.html | Taking a Shorter Route to Fitness | By Shivani Vora | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/research/18fatigue.html | Researchers Say Psychotherapy Eases Chronic Fatigue a Finding Unlikely to Satisfy | By David Tuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18comment.html | Castaways Soldiers And a Good Car Chase | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18even.html | Discovering Columbuss Exploitation | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18last.html | ToothandClaw Life of a Dedicated Single Mother | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18putty.html | Drugs Death and Downward Mobility in Baltimore | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18undergound.html | Indie Films From a Land Short on Independence | By Larry Rohter | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18unknown.html | Me My Doppelgnger And a Dunk in the River | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18vanish.html | Disappearing People Leaving a Lot of Clothes Behind | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18bird.html | EagleEyed Urbanites Winter Treks | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18nycbudget.html | Business Taxes Buoy Outlook In City Budget | By Javier C Hernndez | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18kristof.html | Blood Runs Through the Streets of Bahrain | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/18earnhardt.html | Daytona 500 Tribute Set For Earnhardt | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/18repole.html | A Competitor On Any Turf | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18dodgers.html | Mattingly Takes the Reins of the Troubled Dodgers | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18wilpon.html | Wilpon Says His Family Will Be Vindicated | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/technology/18apple.html | Apple Is Weighing A Cheaper iPhone | By Miguel Helft and Nick Bilton | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/18shakespeare.html | All of New York Is Shakespeares Stage | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/18theater.html | The Listings | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bp.html | BP Calls Settlement Terms in Spill Too Generous | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18broadband.html | For Much of Rural America Broadband Is a Dividing Line | By Kim Severson | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18ires.html | In Miami Flames Take Vacant Art Deco Buildings | By Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18fmmigration.html | US Hardens Its Stance On an Immigrant Policy | By Julia Preston and Kirk Semple | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18license.html | Caught Unawares by an AntiImmigrant Mood | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18lwisconsin.html | Facing Vote on Cuts Wisconsin Democrats Vanish | By Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18freshmen.html | Fervent GOP Freshmen Ignite Clash on Funds | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/africa/18uganda.html | Arab Spark Unlikely to Ignite Ugandas Combustible Elements | By Jeffrey Gettleman and Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/americas/18canada.html | Hackers Struck Computers In Canadian Government | By Ian Austen | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18pakistan.html | Pakistan Delays Ruling on Jailed Americans Status | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18rail.html | China Rail Chiefs Firing Hints at Trouble With HighSpeed Trains | By Michael Wines and Keith Bradsher | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/europe/18britain.html | Britain BeginsAn OverhaulOf Welfare | By Sarah Lyall | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/europe/18france.html | One Prospect For President Isnt Talking But France Is | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18bahrain.html | Bahrain Turmoil Poses Fresh Test For White House | By Michael Slackman and Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18egypt.html | Suez Canal Workers Join Broad Strikes in Egypt | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18protests.html | Popular Rage Is Met With Violence in Mideast | By Jack Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18voices.html | Sunnis in Bahrain Occupying Comfortable Niche Are Dismissive of Protesters | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/design/18rembrandt.html | Pride of Place Brighter Than Ever | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/arts/television/18lesser.html | Len Lesser 88 Uncle Leo on Seinfeld | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18illinois.html | Illinois Pension Bonds to Test Investors Faith | By Mary Williams Walsh and Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/18norris.html | Looks Like Banks Lose On Risk Plea | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/energy-environment/18oil.html | Judge Tells Government to Resume Permits for Drilling | By John M Broder and Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18adco.html | Live From a Favorite TV Show Items Branded With It | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18ipad.html | IPad Service Draws Scrutiny | By Miguel Helft | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/business/media/18times.html | Times Co Promotes Executive | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/education/18puertorico.html | In Puerto Rico Protests End Short Peace At University | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/fashion/18REVIEW.html | Tech Pushes Tradition Into the 21st Century | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/18implant.html | Dispute Over Cancer Tied to Implants | By Denise Grady | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/health/policy/18health.html | Administration Seeks Clarity From Judge on Health Ruling | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18chaperone.html | The Chaperone Wrestling With Laughs | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18i-am-number-four.html | Tales of Teenage Aliens | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18immigration-tango.html | Immigration Tango International Love | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18loveless.html | Loveless and Aimless in New York City | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18now-and-later.html | Now  Later Explores Sex and Politics | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/movies/18we-what-we-are.html | We Are What We Are They Are What They Eat | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18arthur.html | Merchant Shooting to Defend His Store Is Celebrated as Hero of Arthur Avenue | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18bank.html | Police Dept Plans to Reassign Officers Who Work With FBI on Bank Robberies | By Joseph Goldstein and Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18coop.html | At a Food Coop a Discordant Thought Nannies Covering Shifts | By Anemona Hartocollis and Juliet Linderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18independence.html | Suit Suggests Political Party Knew of Fraud | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18lawyers.html | In a Field of Reason and Skill Lawyers Woo Luck With Ritual | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18nyc.html | A Guardian For Reporters Worldwide | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18plot.html | Life Sentence For Leader Of Terror Plot At Kennedy | By Colin Moynihan | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18principal.html | Penalty for Principals Who Saved for Next Year | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18redistrict.html | Cuomo Redistricting Bill Shrinks Lawmakers Role | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/nyregion/18schools.html | Cost Overruns In Technology For Placement Of Students | By David W Chen | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18brooks.html | Tomorrow Never Comes | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18krugman.html | Willie Sutton Wept | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/opinion/18muqri.html | Qat Got Their Tongues | By Ali AlMuqri | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/realestate/18housetour.html | House Tour Kinderhook NY | By Bethany Lyttle | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/autoracing/18danica.html | A GoSlow Approach in Patricks Second Year in Nascar | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18araton.html | At the Plate an Owner Calls His Shot | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18frazier.html | Joe Frazier 88 Managed Mets in Turbulent Time | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/baseball/18yankees.html | Two Pitching Stars From the Past Hope for a Future in Pinstripes | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18cncsports.html | Thibodeau Puts Winning Stamp on the Bulls | By Dan McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18hall.html | A Big Absence No Reggie Miller On the Halls List | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/basketball/18labor.html | After a Stagnant 12 Months the NBA Faces Its Own Labor Countdown | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/football/18nfl.html | Players And NFL Accept Mediation | By Judy Battista | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/hockey/18hockey.html | A Sport Finds Growth and Warmth Across the Nation | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/hockey/18nhl.html | Rangers Continue Playoff Push With Shootout Victory Against the Kings | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/sports/ncaabasketball/18irish.html | For Irish Player Competitiveness Is a Family Trait | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/reviews/18compulsion.html | The Young Girl Pulls the Strings in This Relationship | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/theater/reviews/18diary.html | Send In the Russian Clown And His Pain and Alienation Too | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcjames.html | In Napa Where the Downturn Is Measured Glass by Glass | By Scott James | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcmitchell.html | Contractor vs City the Fight Endures | By Elizabeth Lesly Stevens | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bcmuybridge.html | Eclectic Pioneer In Photography Connects Art And Science | By Chloe Veltman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18bctaser.html | Commission Is Set to Vote On Research Of Taser Use | By Shoshana Walter | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18cnctorture.html | Lawyer Turns From Jon Burge to Another Form of Injustice | By Katie Fretland | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18cncward.html | For Candidates the 15th Wards Ills Are Daunting | By Mick Dumke | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18guantanamo.html | Detainee Who Pleaded Guilty Describes Terror Training | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18texas.html | Population Tipping Point in Texas as Hispanics Get Closer to Parity With Whites | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18tbeer.html | Small Brewers Want to Tap Into a Little of the Action | By Christopher A Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18tgone.html | GTT | By Michael Hoinski | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18tramsey.html | Can a Name Change Change an Agency | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18twaiver.html | State Keeps Pressing for Waiver to Change Medicaid but Success Is Unlikely | By EMILY RAMSHAW and MARILYN WERBER SERAFINI | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18tucson.html | Tucson Firefighter Refused to Respond | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/18wiretap.html | As Online Communications Stymie Wiretaps Lawmakers Debate Solutions | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18breastfeed.html | A BreastFeeding Plan Mixes Partisan Reactions | By Kate Zernike | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18cncwarren.html | Rest and Reflections Far From Campaign Glare | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18congress.html | House Spending Impasse Raises Risk of Shutdown | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/us/politics/18palin.html | On Long Island Palin Opens Up and Plays Coy | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/africa/18briefs-Madagascar.html | Madagascar ExPresident to Return | By Barry Bearak | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18beijing.html | China Assails US Policy For Internet | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/asia/18briefs-china.html | China Deal With Russia Denied | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18israel.html | US Tries to Head Off Vote Against Israeli Settlements | By David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18manama.html | Internet Use Restricted Data Shows | By James Glanz | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18military.html | Egyptians Say Military Resists Open Economy | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-18 | https://www.nytimes.com/2011/02/18/world/middleeast/18missing.html | Disappearances in Egypt Stoke Concerns About Militarys Vows for Transition | By Liam Stack | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-19 | https://www.nytimes.com/2011/02/17/arts/design/17camnitzer.html | A Careful Reading Between the Lines Is Required | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/19auschwitz.html | Auschwitz Tailors Its Story for New Generation | By Michael Kimmelman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19arts-FOOTNOTE_BRF.html | Footnote | Compiled by Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19branford.html | Pratfalls From Haydn Swing From Marsalis | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19kate.html | Nuanced Comfort Music That Channels Kate Smith | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19nicole.html | VaVaVoom Goes the Soprano | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19radiohead.html | Radiohead Surprises With Early Release | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/television/19arts-IDOLROLLSAGA_BRF.html | Idol Rolls Again | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/books/19moore.html | Perry Moore 39 Dies Wrote About Gay Superhero | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19flash.html | Flash Crash Panel Lays Out Several Steps to Diminish Volatility in the Market | By Graham Bowley | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19hyundai.html | Hyundai Lifts Alabama | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19milk.html | SlowPasteurized Yes But Is It Sustainable | By Katie Zezima | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/economy/19charts.html | Many See Economy Improving but Not for Them | By Floyd Norris | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19euro.html | Bernanke Warns G20 On Flow Of Money | By Liz Alderman | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19mannequins.html | Making a Fashion Statement With or Without Clothes | By Elisabetta Povoledo | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/global/19rare.html | Scientists Call for New Sources of Critical Elements | By Matthew L Wald | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/19cancer.html | Study of Breast Biopsies Finds Surgery Used Too Extensively | By Denise Grady | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/19patient.html | A Health Insurance Insider Offers Words of Advice | By Walecia Konrad | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19big-mommas.html | Movie Review  Big Mommas Like Father Like Son | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19camera.html | They Shoot Movies Dont They The Camera as Star | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19plastic.html | Plastic Surgeons In Citys Enclaves See Beauty Trends Emerge by Culture | By Sam Dolnick | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/golf/19kaymer.html | He May Be No 2 But Kaymer Is Still a Secret | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19return.html | Looking On From US Egyptians Ponder Return | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19wisconsin.html | In Wisconsin a Pause in the Fighting but Not for Long | By Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19congress.html | In House Republicans Close to Approving Record Cuts | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19libya.html | CLASHES IN LIBYAWORSEN AS ARMYCRUSHES DISSENT | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19uganda.html | Uganda Carries Out Its Elections in Largely Peaceful Fashion | By Jeffrey Gettleman and Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/americas/19chile.html | Vatican Finds Chilean Priest Guilty of Sexually Abusing Minors | By Alexei Barrionuevo and Pascale Bonnefoy | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19afghan.html | Attacks Across Afghanistan Leave Over a Dozen Dead | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19beijing.html | Conviction of US Geologist Is Upheld by Chinese Court | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19china.html | China Persecution Is Said to Persist After Prison | By Andrew Jacobs and Jonathan Ansfield | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19japan.html | With Whaling Ships Under Attack Japan Will Recall Fleet | By Martin Fackler | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19russia.html | Russian Finance Minister Says Political Change Is Needed | By Ellen Barry | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19swiss.html | Swiss Freeze Assets Tied To Mubarak And Aides | By David Rohde and Aram Roston | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19turkey.html | 3 Journalists Arrested Over Coup Plot in Turkey | By Sebnem Arsu | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19bahrain.html | Bahrain Forces Open Fire First on Protesters Then on Arriving Ambulances | By Michael Slackman and Nadim Audi | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19nations.html | Lone No Vote by US Blocks Security Council Censure of Israeli Settlements | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19video.html | Cellphone Cameras Become Worlds Eyes and Ears on Protests Across the Middle East | By Jennifer Preston and Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-19 | https://www.nytimes.com/2011/02/19/your-money/19wealth.html | How Families Avoid Scandal When Any Slip Can Go Viral | By Paul Sullivan | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/dance/19eagly.html | Alone With Thoughts and an Audience | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/design/19seaport.html | Finances Could Sink Seaport Museum | By Robin Pogrebin | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/arts/music/19blackbird.html | Notes Melodies And Here Politics | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/19bizbriefs-HCAEXPECTEDT_BRF.html | HCA Expected to Seek 30 a Share in Public Offering | By Michael J de la Merced | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/business/energy-environment/19proxy.html | Shareholders Offer a Spate of Climate and Environmental Resolutions | By Tom Zeller Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/crosswords/bridge/19card.html | Game in the Major or in NoTrump | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/education/19autism.html | For Autistic Children a Schools Coffee Shop Imparts Skills While Raising Money | By Winnie Hu | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/health/policy/19health.html | A Bush Rule On Providers Of Abortions Is Revised | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/movies/19seven.html | Movie Review  7 Khoon Maaf | By Rachel Saltz | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19about.html | Holding Out Hope for a Missing Son | By Jim Dwyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19casino.html | Plan for Indian Casino In Catskills Is Rejected | By Charles V Bagli | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19metjournal.html | Preservationists Focus On a Little Brick House | By Suzanne Rozdeba | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19schools.html | City to Toughen Audits Amid Concerns That Some Schools Manipulate Data | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/nyregion/19stabber.html | A Suspect in a Killing Spree Is Indicted in Four Murders | By Colin Moynihan | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19battuta.html | Three Days at the Pearl Roundabout | By Ayesha Saldanha | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19blow.html | Empire at the End of Decadence | By Charles M Blow | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19collins.html | Sacred Cows Angry Birds | By Gail Collins | TX 6-776-145 | 2011-05-31 |

| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19kristof.html | In Bahrain The Bullets Fly | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/opinion/19sat2.html | The Virtual Attic | By Verlyn Klinkenborg | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/autoracing/19daytona.html | UpandComer Finds the Top | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/autoracing/19rhoden.html | Resilient Bond Between Military and Sports | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19cuomo.html | As Mediator In Mets Case ExGovernor Has Practice | By Ken Belson and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19mets.html | Beltran in Center The Mets Will See | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19sportsbriefs-bonds.html | Resolution Requested in Bonds Case | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19teufel.html | Teufel Is Sued Over Madoff Tie | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/baseball/19yankees.html | Primed to Pick Up Where Pettitte Left Off | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19anthony.html | ALL ABOUTANTHONY | By Howard Beck and Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19beck.html | Knicks Want Anthony but Nets Need Him More | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/basketball/19nba.html | Rodman In and Miller Out as Hall Finalists Are Named | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/football/19duerson.html | Dave Duerson 50 SafetyWho Made Pro Bowl 4 Times | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/football/19nfl.html | NFL and Union Quiet on Meeting | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/golf/19golf.html | Comfort With Course If Not With His Back Carries Couples to Lead | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/hockey/19nhl.html | Devils Top Rangers for 6th Win in Row | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/ncaabasketball/19stjohns.html | Low Point of Season Was Turning Point | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/sports/skiing/19skiing.html | Ligetys Victory Helps US Break Through | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19beliefs.html | A Place on the Right for a Few Godless Conservatives | By Mark Oppenheimer | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19bighorn.html | A HopeFilled Homecoming for Bighorn Sheep in Colorado | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19brfs-rivera.html | Illinois Radical Group Member Denied Parole | By EMMA GRAVES FITZSIMMONS | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/19union.html | A Watershed Moment for PublicSector Unions | By Steven Greenhouse | TX 6-776-145 | 2011-05-31 |

| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19scene.html | Long Floor Fight Over Spending Cuts Gets Personal | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/us/politics/19states.html | WISCONSIN LEADSWAY AS WORKERSFIGHT STATE CUTS | By Michael Cooper and Katharine Q Seelye | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/africa/19algeria.html | Amid a Sea Of Upheaval Algeria Is Still | By Adam Nossiter | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/asia/19ansari.html | Sanctions Placed on Afghan Exchange | By Ginger Thompson and Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19briefs-France.html | France Commentator Convicted For Inciting Racial Bias | By Scott Sayare | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19briefs-vatican.html | Vatican Warning on Ticket Sales | By Gaia Pianigiani | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/europe/19georgia.html | Defying Sexual Mores in Conservative Georgia | By Ellen Barry | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19diplomacy.html | US Officials Offered Rosy Assessments of Bahrain Before Recent Crackdown | By Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19egypt.html | After Lengthy Exile Sunni Cleric Adds Voice in Shaping of Egypt | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/world/middleeast/19qaeda.html | Message to Egypt From Qaedas No 2 | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-19 | https://www.nytimes.com/2011/02/19/your-money/19money.html | Healing A Wounded Credit Score | By Tara Siegel Bernard | TX 6-776-145 | 2011-05-31 |
| 2011-02-10 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Creswell-t.html | Egypt The Cultural Revolution | By Robyn Creswell | TX 6-776-145 | 2011-05-31 |
| 2011-02-11 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-776-145 | 2011-05-31 |
| 2011-02-15 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20frugal-paris.html | A Paris Weekend on 100 or 7429 Euros | By Seth Kugel | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Food-t-000.html | COOKING WITH DEXTER BUSY SIGNAL | By Pete Wells | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Food-t-001.html | Spaghetti and Meatballs | By Pete Wells | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20brantley.html | Revivals Are Nice But Revel In the New | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20isherwood.html | A Famous Big Cat and Stars On the Rise | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20mormon.html | A Sweet Show But With Lots Of Blasphemy And Cussing | By Dave Itzkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20prac-localdeals.html | Local Deals Not Just for Locals | By Michelle Higgins | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20kourlas.html | Princely Majesty Sensuous Simplicity | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20larocco.html | Speaking In Rhythm Of Footwork | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/dance/20macaulay.html | A Grand Finale Cunninghams Last Dances | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/dance/20sulcas.html | Anticipating Glory From a Newcomer And a Guest Star | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/design/20dial.html | Letting His Lifes Work Do the Talking | By Carol Kino | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20ben.html | The Antique Strings And Georgian Film | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20caramanica.html | Pop Sirens Flirt With Today And Yesterday | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20carnegie.html | Calling All Orchestras Bring a Creative Program | By James R Oestreich | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20cityopera.html | Donizetti and Schwartz Fill Out Opera Program | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20hispano.html | YR A OYDO | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20pareles.html | Festivals of Cubas Finest And of the AvantGarde | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20ratliff.html | Metal Electronica Country and Jazz Are All on Tour | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20ring.html | Ring Resumes With All Eyes On Brnnhilde | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20song.html | Giya Kancheli ThemesFrom the Songbook | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20tullyscope.html | At Tully Hall the Norm Is a Festival | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20youn.html | Standing Small Singing Big All Sulfur and Zest | By Matthew Gurewitsch | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Cohen-t.html | What Remains | By Leah Hager Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Hulbert-t.html | What Remains | By Ann Hulbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Modern.html | Perfect With Childbearing Hips | By Andrea Askowitz | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Social.html | Dress Code Snaps Back | By Philip Galanes | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Emanuel-t.html | The OneMan Political Machine | By Scott Turow | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20joint.html | Where the Yarns And the People Are Colorful | By Elizabeth A Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20Q-A.html | QA | By Jay Romano | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20hunt.html | Space for Spices Gadgets and Guests | By Joyce Cohen | TX 6-776-145 | 2011-05-31 |

| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20lizo.html | A Complexs New Generation | By Marcelle S Fischler | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20mort.html | New Fed Rule for Brokers | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20njzo.html | The Manhattan Effect | By Antoinette Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20posting.html | EMail May Be Binding Court Says | By C J Hughes | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20sqft.html | Tamir Kazaz | By Vivian Marino | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20streetscapes.html | A Historical Sleeper on So Many Levels | By Christopher Gray | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20wczo.html | Cause of Inn8217s Collapse Is at Issue | By Lisa Prevost | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20hours-los-angeles.html | Downtown Los Angeles | By Chris Colin | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/19/sports/hockey/19islanders.html | Rookies Strong StartHas Isles Looking Smart | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/19/theater/20tonyWEB.html | Been There Done That and Now Going to This | By Steven McElroy | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20low.html | Echoes of Another Time and Place | By David Carr | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/music/20playlist.html | Smash the Windows Bang the Cowbell | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/television/20camelot.html | An Arthur Worthy Of the Modern Ages | By Kathryn Shattuck | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/arts/television/20watchlist.html | Watchlist Fishing Online For Cable Viewers | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20CHINA.html | Where Are the Chinese Cars | By Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20DAYTONA.html | Nascars Changes Spice Up Spectating | By Dave Caldwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/20TECH.html | New Wrinkle in Hybrids | By BRADLEY BERMAN | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/autoreviews/byd-f3-dm-review.html | First Ripple In a Potential Chinese Wave | By BRADLEY BERMAN | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/automobiles/autoreviews/chevy-camaro-convertible.html | Celebrating Its Success Camaro Goes Topless | By Jerry Garrett | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/20stace.html | Whodunit Most Musical By a Musician Most Literary | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Brownrigg-t.html | Misery Loves Company | By Sylvia Brownrigg | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Heller-t.html | Irreverence You Can Almost Touch | By Steven Heller | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Isaacson-t.html | Wise Guy | By Walter Isaacson | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Kingsolver-t.html | Once on This Island | By Barbara Kingsolver | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Logan-t.html | Deal With The Devil | By William Logan | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Peed-t.html | Frontiers End | By Mike Peed | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Scheeres-t.html | Sandalista | By Julia Scheeres | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20CRAIGS2.html | A Contender Elbows In | By Spencer Morgan | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20CULTURAL.html | Underage and Overexposed | By Lee Siegel | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20NOTICED.html | A WellLighted Media Blackout | By Ben Detrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20WHATIWORE.html | SoHo Gallery Black of Course | By Chloe Malle | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20UNIONS.html | Off Screen a LongRunning Romance | By Elaine Louie | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20VOWS.html | Sara Katz and Douglas Mercer | By Lois Smith Brady | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Ethicist-t.html | Hollywood Property Values | By Randy Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Medium-t.html | Magic and Loss | By Virginia Heffernan | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-Q4-t.html | Exit Interview | By Matt McAllester | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Lonely-t.html | This Aint Weird Al | By Mark Oppenheimer | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20Squash-t.html | SQUASHING THE IVIES | By Paul Wachter | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20fob-diagnosis-t.html | A Red Scare | By Lisa Sanders MD | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20lives-t.html | LIVES WATCH THE CLIP | By Etgar Keret | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20night.html | Growing Older Isnt the Same as Growing Up | By Megan Angelo | TX 6-776-145 | 2011-05-31 |

| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20scott.html | Midwinter Ritual When Good Actor Meets Bad Movie | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/20wilson.html | Worldly Actor Finds Method In a Monastery | By Sylviane Gold | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/movies/homevideo/20kehr.html | Italian Passion Hollywood Hooey | By Dave Kehr | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20cov.html | Meet The Director Of Sales | By Constance Rosenblum | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20habi.html | One Home Two Households | By Constance Rosenblum | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/realestate/20living.html | SpacetoPrice Ratio Promises Much | By Katherine Bindley | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20comedians.html | Comic Advice Be Wary On Broadway | Compiled by Jon Caramanica Patrick Healy Scott Heller Dave Itzkoff and Erik Piepenburg | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/theater/20tony.html | Been There Done That And Now Going to This | By Steven McElroy | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20Bretton-Woods.html | A Grande Dame Gets Gnarly | By Bill Pennington | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20checkin-fairmont.html | Vancouver Fairmont Pacific Rim | By Bonnie Tsui | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20choice-estaminets.html | At Estaminets Speaking French Cooking Flemish | By Alexander Lobrano | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20foraging-genin.html | PARIS La Chocolaterie de Jacques Genin | By Oliver Strand | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/travel/20headsup-vancouver.html | An Olympic Village Is Reborn | By Remy Scalza | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-20 | https://www.nytimes.com/2011/02/20/overnighter-valle-de-bravo.html | An Upscale Refuge Near Mexico City | By Freda Moon | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20corner.html | On MondaysLook ForwardTo Coming In | By Adam Bryant | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20digi.html | A Chance to Keep Up With New Technology for a Price | By Randall Stross | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20gret.html | How a WhistleBlower Conquered Countrywide | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20ignite.html | Jilted in the US A Site Finds Love in India | By Hannah Seligson | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20mozilo.html | Case on Mortgage Official Is Said to Be Dropped | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20proto.html | Swarms of Wasps If Not Investors | By Amy Wallace | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/20shelf.html | Two Cosmetics Giants Flaws and All | By Bryan Burrough | TX 6-776-145 | 2011-05-31 |

| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/economy/20view.html | Find The Taxes That Do Double Duty | By Robert H Frank | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/global/20euro.html | As G20 Leaders Set Deal Geithner Criticizes China | By Liz Alderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/business/media/20james.html | The Murdoch in Waiting | By Tim Arango | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/20Trends.html | The Looks That Lingered | By Ruth La Ferla | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/fashion/weddings/20ashfaq.html | Sarah Ashfaq Joshua Lantos | By Rosalie R Radomsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/jobs/20boss.html | The FamilyBusiness Test | By Nita Werner | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/jobs/20pre.html | Independent Scholars A Nomadic Lot | By Katherine Wentworth Rinne | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/magazine/20FOB-WWLN-t.html | Teenage Wastelands | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artsli.html | Approaching Abstraction but Not Quite Getting There | By Martha Schwendener | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artsnj.html | Misery Most Proud In Two Acts | By Michael Sommers | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20artwe.html | Sublime Notions From a Species That Likes to Doodle | By Sylviane Gold | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20critic.html | The Lure Of a Price Tag That Says Zero | By Ariel Kaminer | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinect.html | Tiny Kitchen Produces Wide Array of Delights | By Patricia Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dineli.html | A Japanese Menu With Ideas of Its Own | By Joanne Starkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinenj.html | Imagination Covered in Icing | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20dinewe.html | Iberian Specialties Reach a New Elevation | By Alice Gabriel | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20guns.html | The Rich The Famous The Armed | By Jo Craven McGinty | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20musicct.html | In a Range of Styles An Improvisational Ethos | By Phillip Lutz | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20neediest.html | A Season of Giving Motivates Donors In Greater Numbers | By Kari Haskell | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbitect.html | The SushiGoRound | By Christopher Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbiteli.html | Soups of the World | By Susan M Novick | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20qbitewe.html | A Winter Markets Bounty | By M H Reed | TX 6-776-145 | 2011-05-31 |

| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20routine.html | The Goal Dont Go to Manhattan | By Elissa Gootman | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20spotnj.html | Finding Eternal Youth in Song Anyway | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20suitcase.html | It Ended In a Suitcase | By Alan Feuer | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20sweat.html | Keeping Titles and Targets in Sight | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/nyregion/20table.html | Savoring Indian Cuisine and Dealing With the Heat | By Diane Cardwell | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20barker.html | Why We Need Women in War Zones | By Kim Barker | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20lipsyte.html | A Monopoly on Cheating | By Sam Lipsyte | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/science/earth/20columbia.html | A River of Competing Interests | By William Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/20nascar.html | Not the Driver but the Driving Force | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20araton.html | Yankees Will Miss Dr Pettitte | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20cabrera.html | The Tigers Are Supporting Their Star Through Another Setback | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20score.html | Asking for a Lot Perhaps Too Much from St Louis | By Dan Rosenheck | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20tyler.html | Ernie Tyler 86 Ironman of the Clubhouse | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20sudan.html | Long Arms Reach for the Rim | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/football/20rhoden.html | LifeChanging Accident But an Unchanging Goal | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/golf/20pga.html | Par 140 Twitter Hits the PGA Tour | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20gamble.html | Nevada Seeks to Cut Funds for Treating Gambling Addiction | By Ian Lovett | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20levine.html | Pediatrician Facing Claims Of Sex Abuse Dies at Home | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20mortimer.html | Kathleen Mortimer Rich and Adventurous Dies at 93 | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20congress.html | AS HOUSE PASSES BIG BUDGET CUTS STANDOFF LOOMS | By David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20data.html | Hiding Details of Dubious Deal US Invokes National Security | By Eric Lichtblau and James Risen | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20walker.html | For Wisconsin Governor Battle Over State Finances Was Long in the Making | By Monica Davey | TX 6-776-145 | 2011-05-31 |

| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20wisconsin.html | Dueling Demonstrations in a Capital Where Nothing Much Is Getting Done | By Monica Davey and A G Sulzberger | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20bieber.html | Twilight of the Teen Idol | By Jon Caramanica | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20coke.html | Recipe for Coke One More to Add to the File | By Robbie Brown and Kim Severson | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20laptop.html | Can You Frisk a Hard Drive | By DAVID K SHIPLER | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20logan.html | Reporting While Female | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20military.html | When Armies Decide | By David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20monopoly.html | Monopoly Milton Friedmans Way | By Damon Darlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/weekinreview/20tahrir.html | The Legacy Of 18 Days in Tahrir Square | By Mona ElNaggar | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/20oil.html | Oil Keeps Flowing Despite Unrest but High Prices Jangle Nerves Worldwide | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20madagascar.html | Madagascar Denies Entry To President Ousted in 09 | By Barry Bearak | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20somalia.html | Somali Pirates Hijack Yacht With Americans on Board | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/africa/20uganda.html | Longtime Uganda President Takes Large Lead in Election | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/asia/20afghanistan.html | Attackers Wearing Army Uniforms Make Deadly Assault on Bank in Afghanistan | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/europe/20russia.html | Russian Trial to Bare A Face of Nationalism | By Michael Schwirtz | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20mideast-protests.html | Cycle of Suppression Rises In Libya and Other Nations | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20protests.html | PROTESTERS TAKE BAHRAIN SQUARE AS FORCES LEAVE | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20saudi.html | As Unrest Encircles Saudi Arabia a Sense of Insecurity Bubbles Up | By Robert F Worth | TX 6-776-145 | 2011-05-31 |
| 2011-02-19 | 2011-02-20 | https://www.nytimes.com/2011/02/20/your-money/20stra.html | Writing Danger In EverLarger Letters | By Jeff Sommer | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/crosswords/chess/20chess.html | For One Teenage Champion Moscow Is a Charmed City | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/education/20ttcharter.html | Lawmakers May Come to Charter Schools Aid | By Morgan Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/education/20ttramsey.html | The Tricky Terrain Of Education Finances | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/health/20monkey.html | Todays Lab Rats of Obesity Furry Fattened Couch Potatoes | By Andrew Pollack | TX 6-776-145 | 2011-05-31 |

| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20Dubinsky.html | Money Wont Buy You Health Insurance | By Donna Dubinsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20House.html | My Polluted Kentucky Home | By Silas House | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20dowd.html | Stars And Sewers | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20herbert.html | The Human Cost of Budget Cutting | By Bob Herbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20oren.html | Will Egypt Be a Partner in Peace | By Michael B Oren | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20pubed.html | Datelines and the Road Warriors | By Arthur S Brisbane | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/opinion/20rich.html | The GOPs PostTucson Traumatic Stress Disorder | By Frank Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/autoracing/20nationwide.html | Patrick Makes Progress and Stewart Prevails | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20mets.html | Mets Dickey Is Writing a SelfPortrait Warts and All | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20metsnotes.html | Koufax a Madoff Investor Offers Support to Wilpon | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/baseball/20yankees.html | Teixeira Tries New Approach After Down Year | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20anthony.html | Amid Din of AllStar Saturday Relative Quiet From Anthony | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20nba.html | As Chorus Swells Griffin Leaps Car to Win Contest | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/basketball/20stern.html | Progress of Negotiations Is Hidden in Semantics | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/football/20duerson.html | Duerson Told Family He Wanted Brain Study | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/golf/20golf.html | Baddeley and His Closest Pursuers All Feel a Victory Is Long Overdue | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/ncaabasketball/20stjohns.html | At Garden a LastSecond Layup Drops and Pitt Is the Latest to Fall | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/sports/ncaabasketball/20women.html | This Time Texas Tech Delivers the Blow Defeating TopRanked Baylor | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcfree.html | At the Free University in a Store Basement the Tuition Price Is Right | By Reyhan Harmanci | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcgifted.html | Gifted Programs Go on Block as Schools Must Do With Less | By Jennifer Gollan | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcintel.html | Woodlawn Memorial Park | By Hank Pellissier | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20bcmayor.html | A Candidate For Mayor Lee Says He Isnt One | By Gerry Shih | TX 6-776-145 | 2011-05-31 |

| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncbeer.html | A Quest to Add Sophistication to Beers Appeal | By David Lepeska | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncmayor.html | As the Election Looms Candidates Skirt Citys Financial Crisis | By Dan Mihalopoulos | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20cncwarren.html | In Farewell a Blueprint For Running Chicago | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20patspick.html | Pats Pick | By Patricia Sharpe | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/20telectricity.html | Power Failures Thrust Deregulation Into Public Glare | By Kate Galbraith | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/us/politics/20republicans.html | Deficits Reshaping the Debate As Republicans Jockey for 12 | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/europe/20santamaria.html | Santi Santamara 53 Catalan Chef | By Raphael Minder | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-20 | https://www.nytimes.com/2011/02/20/world/middleeast/20nile.html | In a Town Built Upon Patronage a Test of Egypts New Order | By Anthony Shadid | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/dance/21young.html | Feet on the Furniture and Other Playful Moves | By Roslyn Sulcas | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/design/21silk.html | Another Stop on a Long Improbable Journey | By Edward Rothstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21armida.html | Rene Fleming Returns to Rossinis Tale of a Sorceress and Her Crusader | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21arts-ARETHAFRANKL_BRF.html | Aretha Franklin to Return | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21borgia.html | O Unsmiling Villainess | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21maggart.html | Shes Young Restless And a Bit Dreamy | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21mellen.html | Rocker From the Heartland Aging Brashly | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/music/21round.html | Music in Review | By James R Oestreich Steve Smith and Allan Kozinn | TX 6-776-145 | |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/books/21book.html | The Siren Song Of the Bath Toy | By Janet Maslin | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/crosswords/bridge/21card.html | Whats the Better Fit The 44 vs the 53 | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/movies/21arts-3DGREATGATSB_BRF.html | 3D Great Gatsby To Film in Australia | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/movies/21arts-THETHRILLERU_BRF.html | The Thriller Unknown Tops the Box Office | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/hockey/21rangers.html | Flyers Extend the Rangers Slump as a Concussion Sidelines Gaborik | By Jeff Z Klein | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/21arts-SOHOTHEATERI_BRF.html | SoHo Theater Is Reborn in the West Village | Compiled by Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |

| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/21vieux.html | Drama Revived By the Kindness Of Strangeness | By Claudia La Rocco | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/reviews/21couple.html | In Poland At Mercy Of Weirdos | By Eric Grode | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/theater/reviews/21thin.html | A Frayed Familys Tenuous Bonds | By David Rooney | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/21davis.html | Making a Stand for the Confederacy 150 Years Later | By Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21libya.html | SON OF QADDAFI SAYS LIBYA FACES CIVIL WAR PERIL | By David D Kirkpatrick and Mona ElNaggar | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21somalia.html | Peacekeepers In Somalia Hit Trenches Of Rebels | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21tunisia.html | For Tunisians New Question Of Islams Role | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/africa/21uganda.html | President of Uganda Coasts Into a Fourth Term | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21china.html | Calls for Protests in China Draw Government Attention | By Andrew Jacobs | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21myanmar.html | Myanmar Hardens Stance on Opposition | By Seth Mydans | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21britain.html | Merkel Party Is Defeated In Election In Shadow | By John F Burns | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21hamburg.html | Merkel Party Is Defeated In Election In Hamburg | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21bahrain.html | Amid Standoff Opposition Seeks Dissolution of Bahraini Government | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-20 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21iran.html | Protests Across Tehran Are Stifled by Security Forces | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/arts/design/21deunger.html | Edmund de Unger 92 Islamic Art Collector | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/books/21margin.html | Bibliophiles Fear a Dim Future For Scribbling in the Margins | By Dirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21drill.html | Number of Restaurants Keeps Falling | By Alex Mindlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21patent.html | US Sets 21stCentury Goal Building a Better Patent Office | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/21views.html | Most Profitable Reply To Suitors Often Is No | By Rob Cox and Wayne Arnold | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/global/21google.html | Facing Antitrust Fights at Home Google Tries to Avoid One in Europe | By James Kanter | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21-tina-brown-newsweek-daily-beast.html | Humble Frugal Tina Brown A New Path With Newsweek | By Jeremy W Peters | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21carr.html | 2 Platforms With 2 Sets Of Problems | By David Carr | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21link.html | Egyptians Were Unplugged and Uncowed | By Noam Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21prime.html | Networks Have Lost Key Viewers At 10 PM | By Bill Carter | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21watercooler.html | Tuned In on Two Screens | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/business/media/21wwor.html | New Jersey TV Station Is Accused of Failing Its Audience | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/education/21boces.html | Cuomo Seeks to Curb Aid To Schools Sharing Tasks | By Winnie Hu | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/education/21winerip.html | Dreaming of Having An American Life in Full | By Michael Winerip | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21fire.html | Brooklyn Woman Dies As Blaze Displaces 100 | By Joseph Berger and Tim Stelloh | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21homeless.html | Woman Dies During Night On Sidewalk Near Church | By Colin Moynihan | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21rescue.html | Night Helicopter Rescue Lifts 2 West Point Cadets Off Ledge | By Noah Rosenberg and Joseph Goldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21shoot.html | 16YearOld Boy Shot to Death in Bronx | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21taxes.html | Rising Property Taxes Overwhelm Many Who Are Living on the Edge | By Winnie Hu | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21towns.html | Ally of Police For 17 Years Now a Target | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21triangle.html | A Century Later the Roll of the Dead In a Factory Fire Now Has All 146 Names | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/nyregion/21triangleside.html | In Records Portraits of Lives Cut Short | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21casper.html | Rebranding Mount Vernon | By Scott Casper | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21kristof.html | Watching Protesters Risk It All | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21krugman.html | Wisconsin Power Play | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/opinion/21nagl.html | The Long War May Be Getting Shorter | By NATHANIEL FICK and JOHN NAGL | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/21allen.html | Chuck Allen 74 Supporter Of Surfing and Snowboarding | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/21louganis.html | Hes Back On Board | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/autoracing/21nascar.html | An Unpredictable Daytona 500 Ends With a Surprise | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21kepner.html | Jeter Adjusts His Swing But Not His MindSet | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21mascots.html | Our Presidential Greats Running Yet Again | By Juliet Macur | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21mets.html | Castillo Unsure of Roster Spot Gets a Painful Reminder | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21wilpon.html | Mets Owners Guarded an Investment Pipeline | By Serge F Kovaleski | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/baseball/21yankees.html | A Catchers Search for a Team to Call Home | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21anthony.html | Dolan Sets Pace In Pursuit Of Anthony | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21nba.html | Bryant Briefly Draws AllStar Focus Off Anthony | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/basketball/21rhoden.html | Treading Water Isnt Enough for Knicks | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/football/21duerson.html | NFL Players Shaken by Duersons Suicide Message | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/football/21matson.html | Ollie Matson an AllPurpose Football Star Dies at 80 | By Frank Litsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/golf/21golf.html | Baddeley Holds Off Singh at Riviera Where Generation Gap Is 2 Shots | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/sports/ncaabasketball/21mason.html | Revived George Mason Has Major Ambitions | By Adam Himmelsbach | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/technology/21tablet.html | After iPads Head Start Rival Tablets Are Poised to Flood Offices | By Miguel Helft | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/technology/internet/21blog.html | Blogs Wane As the Young Drift to Sites Like Twitter | By Verne G Kopytoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/21wisconsin.html | Protesters in Wisconsin Say They Are Staying Put | By Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21caucus.html | 30 Years of Deficit Talk But Little to Show for It | By John Harwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21civility.html | University of Arizona Sets Up Civility Institute | By M Amedeo Tumolillo | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21democrats.html | Wisconsin Battle Puts President Between Competing Political Desires | By Jackie Calmes | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21republicans.html | AS REPUBLICANS SEE A MANDATE OTHERS SEE RISK | By Adam Nagourney and David M Herszenhorn | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/us/politics/21witness.html | Jailed as a Material Witness but Treated Like a Terrorist a Lawsuit Says | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/asia/21afghan.html | Civilians Reported Killed in NATO Airstrike in Afghanistan | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21greece.html | Despite Efforts by Greece to Limit Tax Evasion the Payments Still Only Trickle In | By Suzanne Daley | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/europe/21liquids.html | Airports Balk at European Plan to Ease Rules on Carrying On Liquids | By Nicola Clark | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21diplomacy.html | US Gravely Concerned Over Violence in Libya | By Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-21 | https://www.nytimes.com/2011/02/21/world/middleeast/21morocco.html | In Morocco Fears of Chaos Temper Calls for Change | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-14 | 2011-02-22 | https://www.nytimes.com/2011/02/15/arts/15comedie.html | Streetcar in French Hold the TShirt | By Doreen Carvajal | TX 6-776-145 | 2011-05-31 |
| 2011-02-16 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obskull.html | SkullCups in British Cave Conjure an Ancient Rite | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obbear.html | Hibernating Bears Keep Thermostat Turned Up | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-17 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22obbrain.html | Brains Reading Center Isnt Picky About Vision | By Sindya N Bhanoo | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22childhood.html | Childhood Falls From Cribs Injure Dozens a Day | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/design/21gussow.html | Roy Gussow 92 Abstract Sculptor | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/22diaspora.html | Mining Memories To Preserve the Past | By Felicia R Lee | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22choice.html | Critics Choice New CDs | By Ben Ratliff and Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22concert.html | Celebrating 50 Years Worth of Promising Talent | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22esparza.html | American Songbooks AfroCuban Connection | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22goran.html | A Guitarist Adds Depth With Some Extra Strings | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22lise.html | For Liszts 200th a Youthful Tribute | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22luther.html | Turning It OutsideIn At Armory | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/television/22housewives.html | Miami Another Battlefront in the War Against Wrinkles | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/books/22book.html | Friends Without A Personal Touch | By Michiko Kakutani | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22boss.html | Traveling With the Boss | By Julie Weed | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22consumer.html | ChildProduct Makers Seek To Soften New Safety Rules | By Andrew Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22flier.html | Found Baggage Earns an Airline Clerk a Much Nicer Bag | By Rebecca Minkoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22road.html | No Rosy Future Ahead For Air Passengers | By Joe Sharkey | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22words.html | Word Games Anytime No Travel Tiles Required | By Phyllis Korkki | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22alibaba.html | Resignations At Alibaba After Fraud Is Uncovered | By David Barboza | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22bp.html | Rebuilding BP Invests in Indian Energy Project | By Vikas Bajaj and Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22cajas.html | Spain Identifies Risk of Problem Loans in Savings Banks | By Raphael Minder | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22iht-bmw22.html | BMW to Create SubBrand For BatteryPowered Cars | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22markets.html | Stocks Worldwide Fall and Oil Spikes on Unrest in Libya | By Ben Protess | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22pepsi.html | When Business Is Good | By Stephanie Strom | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22ship-maersk.html | Maersk to Buy Up to 30 Container Ships for 57 Billion | By Matthew Saltmarsh | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22brody.html | Tackling Care as Chronic Ailments Pile Up | By Jane E Brody | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22global.html | Addiction A First in SubSaharan Africa Methadone Maintenance Program | By Donald G McNeil Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22hodes.html | Studying Aging And Fearing Budget Cuts | By Milt Freudenheim | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22license.html | Colorado Faces a Fight Over Naturopathy | By Dan Frosch | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/22really.html | The Claim A Fake Smile Can Be Bad For Your Health | By Anahad OConnor | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22behavior.html | Behavior Videos of SelfInjury Find an Audience | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/research/22diet.html | Diet High Fiber to Combat Death and Disease | By Roni Caryn Rabin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/views/22reagan.html | When Alzheimers Waited Outside the Oval Office | By Lawrence K Altman MD | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/views/22zuger.html | Symphony of Pain in Two Accounts of Schizophrenia | By Abigail Zuger MD | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22appraisal.html | When Selling Apartments Brokers Say That Details Can Open or Shut Wallets | By Christine Haughney | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22dam.html | Danger Pent Up Behind Aging Dams | By Henry Fountain | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22laser.html | A Dazzling Show Inside a Laser but a Vacuum of Light Outside | By Henry Fountain | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22origins.html | A Romp Through Theories Into the Cradle of Life | By Dennis Overbye | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22qna.html | Of Heart and Guts | By C Claiborne Ray | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/22tier.html | The Threatening Scent of Fertile Women | By John Tierney | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/22bowler.html | Glow From a Victory Did Not Last for Long | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/autoracing/22iht-PRIX22.html | Bahrain Grand Prix Is Called Off | By Brad Spurgeon | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22mccann.html | For Braves Catcher Deep Roots At Home | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/technology/22iht-broadband22.html | For South Korea Internet at Blazing Speeds Is Still Not Fast Enough | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/22driver.html | No Combat Duty but Plenty of Curtain Calls | By Erik Piepenburg | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22barberia.html | Cutting Hair and Cracking Wise All While the Radio Plays | By Neil Genzlinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22heaven.html | Civilizations End but Does Happiness | By Rachel Saltz | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22bar.html | From Four Paragraphs Of Mild Criticism To a Criminal Trial | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22mayor.html | One More Job Lost in the Recession The Mayors | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22union.html | Union Bonds In Wisconsin Begin to Fray | By A G Sulzberger and Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22wisconsin.html | In Wisconsin Back to Work In the Senate Minus a Party | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22egypt.html | Egypts Leaders Signal Commitment to Civilian Rule | By Sharon Otterman | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22libya.html | QADDAFIS FORCESSTRIKE WITH FURYAS UNREST GROWS | By David D Kirkpatrick and Mona ElNaggar | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22oil.html | As Unrest Reaches Tripoli Oil Companies Plan to Pull Employees Out of Libya | By Julia Werdigier and Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22somalia.html | Police Base In Somalia Is Attacked By Insurgents | By Mohamed Ibrahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22sudan.html | Sudans President in Power Since 1989 Wont Run Again Spokesman Says | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22tunisia.html | Head of Reform Panel Says Tunisia Risks Anarchy as It Moves Toward Democracy | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/africa/22zimbabwe.html | TV Viewing Leads to Zimbabwe Arrests | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22afghanistan.html | 31 Killed in Suicide Attack At Afghan Census Office | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22pakistan.html | American Held in Pakistan Worked With CIA | By Mark Mazzetti Ashley Parker Jane Perlez and Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/europe/22migrants.html | In Unrest Europeans Raise Issues Of Migration | By Stephen Castle | TX 6-776-145 | 2011-05-31 |

| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/middleeast/22baghdad.html | Suicide Bomber Strikes Iraq Police Station | By Michael S Schmidt and Omar AlJawoshy | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-21 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/middleeast/22yemen.html | In Yemen Leader Says Hell Talk But Not Quit | By Laura Kasinof and J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/arts/music/22music-imslp.html | Free Trove of Music Scores on Web Hits Sensitive Copyright Note | By Daniel J Wakin | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22bank.html | Banker Said to Be Held in Offshore Inquiry | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22views.html | The Timing Of Glencore IPO | By Hugo Dixon and Wei Gu | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/22wamu.html | FDIC Is Said to Weigh SuingLeaders of Washington Mutual | By Eric Dash | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/global/22yen.html | New Respect For Japanese Stock Market | By Hiroko Tabuchi | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/business/media/22adcol.html | A Famous Babys First Word Hint Its Not Mama | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/health/policy/22care.html | LongTerm Care Plan Needs Changes to Say Federal Officials Say | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22bugliarello.html | George Bugliarello 83 Visionary Engineer | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22christie.html | For Christie Ailing Economy At Home May Test His Allure | By Richard PrezPea and David M Halbfinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22disabled.html | A School Focused On Toppling Hurdles To Learning | By Sarah Maslin Nir | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22fire.html | Error Delayed Fire Dept In Fatal Brooklyn Blaze | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22littleitaly.html | Little Italy Littler by the Year | By Sam Roberts | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22mteden.html | Keeping Watchful Eye On a Part of the Bronx | By Noah Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22nyc.html | Whose Day Well at Least Its Not Whos | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/nyregion/22polk.html | Exposs on Oil Spill in Gulf Afghanistan and Steroids Win Polk Awards | By Robert D McFadden | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22brooks.html | Make Everybody Hurt | By David Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22buckley.html | My Life as a Dog | By Colin H P Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/opinion/22herbert.html | At Grave Risk | By Bob Herbert | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/science/earth/22sound.html | Shhh and Not Because the Fauna Are Sleeping | By Felicity Barringer | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/autoracing/22daytona.html | Win at Daytona Energizes a Venerated Nascar Brand | By Viv Bernstein | TX 6-776-145 | 2011-05-31 |

| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22mets.html | Collinss Pep Talk Makes An Impression on the Mets | By David Waldstein | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22pitcher.html | Straight Down the Middle the Long Way | By Glenn Swain | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22steinbrenner.html | CriticizingStar the WayDad UsedTo Do It | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/baseball/22yankees.html | Rodriguez With Leaner Physique and Healed Hip Has Renewed Focus | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22carmelo.html | Anthony HeadedTo the Knicks | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22rhoden.html | Bold Move Puts Pressure on Anthony | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22sportsbriefs-nbatv.html | Best AllStar Game Ratings Since 821703 | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/basketball/22wade.html | Wades Busy Weekend Gives Him Time to Relax | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/football/22NFLtwitter.html | NFL Labor Dispute Plays Out on Twitter | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/sports/football/22nfllabor.html | As Talks Continue Jets Tell Staff to Expect Furloughs | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/theater/reviews/22butter.html | Resisting Trujillo While Staying Stylish | By Anita Gates | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22chicago.html | As Chicago Votes Many Say the Question About Emanuel Isnt If but When | By EMMA GRAVES FITZSIMMONS and MONICA DAVEY | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22immigration.html | A Risky Trip Leads to Stardom and Sanctuary | By Julia Preston | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22koch.html | Billionaire Brothers Money Plays Role in Wisconsin Budget Dispute | By Eric Lipton | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22nathanson.html | B N Nathanson 84 Dies Changed Sides on Abortion | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/22ski.html | Banner Year for Skiing And for Search Parties | By Katie Zezima | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/us/politics/22friends.html | For a Bond Formed Over Mohair Its Not So Odd | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22kabul.html | In This City Its a Long Climb to the Top | By Rod Nordland | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22korea.html | Official Visit to South Korea With Makings of a Spy Novel | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22taliban.html | WarWeary Midlevel Taliban Admit Rift With Top Leaders | By Carlotta Gall | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/asia/22zealand.html | Strong Earthquake Strikes Southern New Zealand City | By Elizabeth A Harris | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/europe/22germany.html | Germany Calls Iran Meeting Necessary to Free Journalists | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-22 | https://www.nytimes.com/2011/02/22/world/middleeast/22bahrain.html | Dim View of US Posture Toward Bahraini Shiites Is Described | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23appe.html | Vietnam and Make It Snappy | By Melissa Clark | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/design/23roche.html | Turning a Rearview Mirror on Kevin Roche | By Nicolai Ouroussoff | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/music/23dmitri.html | Shining Light on Some Russian Rarities | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/music/23now.html | Eight Hours of Songs and Uncounted Influences | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/books/23book.html | A Scrappy Youth and His Fists Must Fend for Themselves | By Dwight Garner | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/books/23jefferson.html | A Founding Fathers Books Turn Up | By Sam Roberts | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23bizcourt.html | Justices Reject Suit Faulting a Vaccine | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23views.html | IllTimed PraiseIn IMF Reviews | By PIERRE BRIANCON and JOHN FOLEY | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23housing.html | December Price Slide Delays the Housing Rebound | By David Streitfeld | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23shop.html | US Sales At WalMart Show Decline | By Stephanie Clifford | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23euro.html | Proposals To Rein In Euro Area Called Timid | By Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23iht-royal23.html | A Royal Wedding and a Golden Opportunity | By Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/global/23oil.html | Oil Price Soars As Libyan Furor Shakes Markets | By Clifford Krauss and Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/reviews/23rest.html | Money Should Be Fun | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/reviews/23unde.html | For the Homer Simpson in All of Us | By Pete Wells | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23chinatown.html | Chinatown a Springboard For Migrant JobSeekers And Not Just Chinese | By Sam Dolnick | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23christie.html | Christie Declares New Normal in Proposing Tight Budget | By David M Halbfinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23sulzberger.html | Judith P Sulzberger Physician and Member of Times Family Dies at 87 | By Robert D McFadden | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/23racing.html | NBC to Televise Triple Crown Races | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23araton.html | A Second Star Is Only a Piece Of the Puzzle | By Harvey Araton | TX 6-776-145 | 2011-05-31 |

| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/football/23duerson.html | A Suicide a Last Request a Familys Questions | By Alan Schwarz | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/technology/23apple.html | Workers Poisoned at Chinese Factory Wait for Apple to Fulfill a Pledge | By David Barboza | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/technology/23google.html | New Complaint Against Google From a French Search Service | By James Kanter | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23invasion.html | A Slip of the Tongue Could Lead to Terror | By Jason Zinoman | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23perfect.html | Racism Comes to Dinner And Everything Is Flamb | By David Rooney | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23sky.html | A Boy and a Building Help Shape Each Other | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23small.html | Barroom Dirges of the Working Class | By David Rooney | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23ohio.html | Thousands March on Capitols as Union Turmoil Spreads | By Sabrina Tavernise and A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23wisconsin.html | Stalemates Continue In Legislatures | By A G Sulzberger | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23libya.html | Qaddafi Orders Brutal Crackdown as Revolt Grows | By Kareem Fahim and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23pirates.html | 4 Americans Killed by Pirates On Yacht After 4Day Ordeal | By Adam Nagourney and Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23india.html | A Highway in India Promises A New Ending to an Old Story | By Jim Yardley | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23japan.html | Ruling Party In Japan Suspends Kingmaker | By Martin Fackler | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23zealand.html | Rescuers Work to Find Survivors of a Powerful New Zealand Earthquake | By Erica Berenstein and Meraiah Foley | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/europe/23iht-germany23.html | Germany Defense Chief Refuses to Quit | By Judy Dempsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-22 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/middleeast/23bahrain.html | Protests In Bahrain Become Test of Wills | By Michael Slackman and Nadim Audi | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/arts/design/23kasper.html | Designers Art Collection Is a Passionate Triple Mix | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/23banks.html | Next Teller Please 24 Miles Away | By Nelson D Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/economy/23leonhardt.html | Why Cuts Dont Bring Prosperity | By David Leonhardt | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/business/media/23adco.html | A Campaign to Introduce Keds to a New Generation | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23chutneys.html | Chutney and Ketchup Creations | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23fcal.html | Calendar | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23goats.html | Fresh Milk Dead Wood and Dubious Neighbors | By Jennifer Bleyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23limes.html | The Rangpur a Lime in Name Only | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23off.html | Off the Menu | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23pour.html | Two Words That Roll Off The Tongue | By Eric Asimov | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23shaved.html | Shaved Beef Comes Close To Taking On Anything | By Jane Sigal | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23store.html | A Sunny Cafe With Gelato And More | By Florence Fabricant | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/dining/23united.html | A Third Judge Validates Health Care Overhaul Law | By JOHN T EDGE | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/health/policy/23health.html | A Third Judge Validates Health Care Overhaul Law | By Kevin Sack | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23about.html | At St Brigids A Life Lost Not Unknown | By Jim Dwyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23cuomo.html | Advising Cuomo Taking Health Industrys Pay | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23objector.html | Midshipman Then Pacifist Rare Victory To Leave Navy | By Paul Vitello | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23shootings.html | Judge Orders City to Release Reports on Shots Fired by Police at Civilians Since 1997 | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23stop.html | Street Stops By the Police Hit a New High | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23vatican.html | A Call to Deny Communion to Cuomo | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/nyregion/23zigo.html | Edward Zigo 84 Detective In the Son of Sam Case | By Joseph Berger | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23Shafak.html | Finally Turkey Looks East | By Elif Shafak | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23dowd.html | Black Swan Lakeside | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23friedman.html | If Not Now When | By Thomas L Friedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/opinion/23thapa.html | Nepals Stalled Revolution | By Manjushree Thapa | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/realestate/commercial/23mass.html | As Bostons Economy Grows Demand for Rental Units Outpaces Condo Market | By Susan Diesenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/realestate/commercial/23olympic.html | In Vancouver a New Effort to Sell Olympic Condos | By Linda Baker | TX 6-776-145 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/science/earth/23virginia.html | A Climate Skeptic With a Bully Pulpit in Virginia Finds an Ear in Congress | By John Collins Rudolf | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/23vecsey.html | Under the Radar Amid Wide Labor Strife | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/baseball/23mets.html | Bidders Want More Than a Slice of Mets | By Richard Sandomir and Ken Belson | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/baseball/23yankees.html | Jeter Puts Thorny Situation To Rest | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23isiah.html | Role in Anthony Deal Thomas Isnt Saying | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23knicks.html | KNICKS GO FOR GREATNESS | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23nuggets.html | Nuggets Were Prepared for Trade They Didnt Want to Make | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/basketball/23walsh.html | Call on Anthony Trade Was His to Make Walsh Says | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/football/23nfllabor.html | Union Adjusts Its Schedule as Mediated Talks Go On | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/golf/23golf.html | Year After a Scandal Woods Will Test His Progress at the Site of a Triumph | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/sports/ncaabasketball/23uconn.html | NCAA Bars Calhoun for 3 Big East Games Next Season | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/23mclure.html | James McLure Dies at 59 Wrote Garrulous Plays | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/theater/reviews/23vieux.html | The Boarders Put the Polish On Eccentric | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23beil.html | Union Leader Minces No Words When Labor Issues Are at Stake | By Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/23texas.html | Anarchist Ties Seen in 08 Bombing of Texas Governors Mansion | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/chicago-mayor-election.html | EMANUEL TAKES CHICAGOS RACE FOR CITY HALL | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23budget.html | A New Volley From Boehner in Spending Dispute | By David M Herszenhorn and Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23repeal.html | Dont Ask Dont Tell Remains in Effect Months After Passage of Law to End It | By John Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/us/politics/23scotus.html | Court Takes Another Look At the Power Of Congress | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23cables.html | Spending Nepotism and Rivalries Cables Detail the Qaddafi Familys Exploits | By Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23diplomacy.html | US Condemns Libyan Tumult but Makes No Threats | By Mark Landler | TX 6-776-145 | 2011-05-31 |

| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/africa/23evacuate.html | Governments in Europe and Elsewhere Begin Efforts to Remove Citizens From Libya | By Rachel Donadio and Sebnem Arsu | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/americas/23haiti.html | Haitis Scars and Its Soul Find Healing on Walls | By Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/asia/23immunity.html | Pakistan Case Tests Laws On Diplomatic Immunity | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/europe/23briefs-sarkozybf.html | France Diplomats Take Sarkozy to Task | By Scott Sayare | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-23 | https://www.nytimes.com/2011/02/23/world/middleeast/23yemen.html | Clashes Over Yemens Government Leave 2 Protesters Dead | By Laura Kasinof | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24aspen.html | Slapped Stamped and Delivered | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24dance.html | Paul McCartney Composes Work for City Ballet | By Daniel J Wakin | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/dance/24gala.html | Enigmatic Choreographer Tells an Enigmatic Tale | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24consort.html | Song Scores And Menus Have Much In Common | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24doolittle.html | Pop Soul and Show Tunes In a Quest for Lifelong Love | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24orchestra.html | Inside Carnegie Trumpets Outside Bullhorns | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24quest.html | Bands Rapport Runs Deep and the Undertow Swings | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/music/24tully.html | Im Playing With the Orchestra Leave a Message After the Beep | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/television/24couric.html | Couric Assembles a Book of Essays to Raise Money for Scholarships | By Bill Carter | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/television/24thurgood.html | Marshall v Bias A Life Revealed In Anecdotes | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/books/24book.html | Coming of Age With a Quick Wit And a Sharp Eye | By Janet Maslin | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24bizcourt.html | Supreme Court Allows Lawsuit Over Rear Seat Belts | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24fare.html | Airfares Are Climbing With Oil Prices | By Jad Mouawad | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24markets.html | As Energy Alarms Investors Shares Continue Their Slide | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/energy-environment/24oil.html | The Threatened Thirst | By Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/energy-environment/24solar.html | Solar Energy Faces Tests On Greenness | By Todd Woody | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/global/24tax.html | US Accuses Four Bankers Connected to Credit Suisse of Helping Americans Evade Taxes | By Lynnley Browning and Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/crosswords/bridge/24card.html | A Memorable Moment for the Rare SixCard Fit | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24CRITIC.html | Pulled Up By Your Straps | By Cintra Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24HAHNBIN.html | A Violinists Bells and Whistles | By Alex Hawgood | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24HOLLENDER.html | An Environmentalists Latest Laundry List | By Laura M Holson | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24KIDDIES.html | The Kiddie Couturiers | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24ROW.html | The Big Jacket On Campus | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24SKIN.html | Tattoos as Makeup Read the Fine Print | By Abby Ellin | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24boite.html | Beauty  Essex Lower East Side | By Joshua David Stein | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24close.html | Raw Energy With a Girly Side | By Irina Aleksander | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/fashion/24scene.html | A Party for Himself | By Tim Murphy | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24Domestic.html | Empty Rooms No Regrets | By Sloane Crosley | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24deals.html | Discounts on Carpets Tables and More | By Rima Suqi | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24decor.html | A Pillowcase Blossoms Again | By Elaine Louie | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24kids.html | Italian Design for the BunkBed Set | By Elaine Louie | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24outdoors.html | Grill a Hot Dog Almost Anywhere | By Tim McKeough | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24qna.html | Dr Ruth and Nate Berkus on Clearing Clutter | By Joyce Wadler | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24seed.html | A Seed Pack Called the Kitchen | By Michael Tortorello | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24shop.html | NearFlung Influences | By Tim McKeough | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24tableware.html | Trays That Serve Up His Memories | By Rima Suqi | TX 6-776-145 | 2011-05-31 |

| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/garden/24tiny.html | The 200 Microhouse | By Joyce Wadler | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/greathomesanddestinations/24location.html | In Buenos Aires Light and Luster | By Paola Singer | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/movies/24arts-MOVIEGOINGLE_BRF.html | Moviegoing Leaps Except in North America | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24gallinari.html | A Knick Is Traded And Italians Are Desolate | By Liz Robbins | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/science/earth/24emissions.html | After Business Outcry EPA Significantly Revises Emission Rules on Boilers | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/science/earth/24pcb.html | Under Pressure City Will Remove School Lighting That Has PCBs | By Mireya Navarro | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/baseball/24yogi.html | It Happens Every Spring Driving Mr Yogi | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24nets.html | Nets Answer Knicks in a Bold Trade for Williams | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24nuggets.html | ExKnicks Are Eager To Strut Their Stuff | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/ncaabasketball/24caltech.html | By a Point Caltech Ends 26Year Conference Skid | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24askk.html | Taking Digital Notes | By J D Biersdorfer | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24basics.html | SecurityTo ThwartSwindlersOn Phones | By Riva Richmond | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24smart.html | Enjoying the Oscar Awards on Several Small Screens | By Bob Tedeschi | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24chicago.html | Chicago a City in Transition Picks a Big Personality | By Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24marriage.html | IN TURNABOUT US SAYS MARRIAGE ACT BLOCKS GAY RIGHTS | By Charlie Savage and Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24spaceport.html | New Mexicos Bet On Space Tourism Stays Earthbound | By Dan Frosch | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24states.html | More Standoffs and Protests Plus a Prank Call | By Kate Zernike | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24pentagon.html | General Is Cleared of Sex Accusations | By Thom Shanker | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24evacuate.html | United States and Other Nations Step Up Libyan Evacuations | By J David Goodman | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24ivory.html | New Violence As Strongman Of Ivory Coast Fights Ouster | By Adam Nossiter | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24libya.html | Qaddafi Massing Forces in Tripoli | By Kareem Fahim and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/americas/24chamber.html | Business Group With US Ties Takes Sides in Nicaragua | By Eric Lipton | TX 6-776-145 | 2011-05-31 |

| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/asia/24china.html | Despite Intimidation Calls for a Jasmine Revolution in China Persist | By Ian Johnson | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/asia/24zealand.html | Outlook Is Grim in Hunt for New Zealand Quake Survivors | By Emma Stoney and Meraiah Foley | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24greece.html | Clashes Mar Protest by Greek Unions Against Austerity Measures | By Niki Kitsantonis | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24arabs.html | Upheaval Jolts Israel And Raises New Worry | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24iraq.html | Top Shiites Urge Iraqis To Delay Protests | By Michael S Schmidt and Yasir Ghazi | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24kurd.html | Iraqi Kurdistan Long a Haven of Stability Is Shaken by Unrest | By Jack Healy and Namo Abdulla | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/arts/design/24mcduffie.html | Dwayne McDuffie 49 ComicBook Writer | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24smile.html | Seeing Power Grab Opposition Arises To Charities Merger | By Stephanie Strom | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/24tanker.html | Concerns for Boeing Grow As a Tanker Decision Nears | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/business/media/24adco.html | Campaigns Begin as the First Stiletto Hits the Red Carpet | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/health/24tobacco.html | US Presses Tobacco Firms to Admit to Falsehoods About Light Cigarettes and Nicotine Addiction | By Duff Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/health/research/24epstein.html | Charles J Epstein 77 Leader in Medical Genetics | By Margalit Fox | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24arthur.html | In Arthur Ave Holdup Trail to 2 Key Suspects | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24chester.html | Port Chester to Appeal US VotingRights Ruling Aimed at Helping Latinos | By Kirk Semple | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24christie.html | Raised Brows As Christie Dons Mantle Of Trailblazer | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24entry.html | Battling Pests and Soothing Nerves | By Cara Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24medicaid.html | State Proposal Would Limit Annual Rise For Medicaid | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24sachs.html | Pressure Put On Adviser To Cuomo | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24taxes.html | In City Often Tax Man Asks Some for Tally | By Cara Buckley | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/nyregion/24towns.html | In Newark Wresting a Fatal Factory Fire From Oblivion | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24collins.html | Revenge of the Pomeranians | By Gail Collins | TX 6-776-145 | 2011-05-31 |

| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24kristof.html | On the Line With Libya | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/opinion/24vandewalle.html | The Many Qaddafis | By Dirk Vandewalle | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/24bowler.html | Still Throwing Strikes Ball After Ball | By John Branch | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/baseball/24mets.html | Trustee Gets Time to FineTune Suit | By Richard Sandomir and Serge F Kovaleski | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24araton.html | Nets Master of Roulette May Have Pulled a Fast One | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24carmelo.html | At Knicks Party Dolan Speaks Mind | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/basketball/24knicks.html | Anthony Plays Starring Role in Debut | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/football/24combine.html | Labor Dispute Is Turning NFLs Regimented World Upside Down | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/football/24sportsbriefs-nfllabor.html | Owners and Union Continue Negotiations | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/golf/24golf.html | Woods and Poulter Stumble Late in Match Play | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/sports/ncaabasketball/24tennessee.html | Tennessee Faces New Allegations By NCAA | By Ray Glier | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/technology/personaltech/24pogue.html | Before Rush One Tablet Stands Out | By David Pogue | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24arizona.html | Arizona Lawmakers Push New Round of Immigration Restrictions | By Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24blagojevich.html | Blagojevich Could Face Fewer Charges | By EMMA GRAVES FITZSIMMONS | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24rfs-DALLASMAYORR_BRF.html | Texas Dallas Mayor Resigns Amid Talk of Senate Run | By James C McKinley Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24rfs-PRISONGUARDS_BRF.html | Georgia Prison Guards Charged in Beating | By Robbie Brown | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24drugs.html | 22 Arrested as Federal Agents Raid Florida Clinics in Prescription Drug Crackdown | By Don Van Natta Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/24statesbox.html | Discord State by State | By Sarah Wheaton | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24exiles.html | Life on the Run For Democrats In Union Fights | By Monica Davey | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24peterson.html | RW Peterson 94 Dies Leader on Environment | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/us/politics/24spend.html | Republicans Want Cuts In Interim Spending Bill | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/24diplomacy.html | Obama Condemns Libya Amid Stalled Evacuation | By Helene Cooper and Mark Landler | TX 6-776-145 | 2011-05-31 |

| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24briefs-Zimbabwe.html | Zimbabwe TV Viewers Charged With Treason | By Celia W Dugger | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24pirates.html | Seizing of Pirate Chiefs Is Questioned in Somali Killings | By Eric Schmitt | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/africa/24rebels.html | Rebels in Libya Hope for Qaddafis Fall but Remain Fearful of an Onslaught | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/americas/24briefs-Mexico.html | Mexico Suspect Detained in Shooting of US Agent | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/europe/24russia.html | Village Miracles Glow Dims Under an ExSpys Glare | By Andrew E Kramer | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24briefs-gaza.html | Israel Strikes Gaza After Rocket Attack on Israeli City | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-24 | https://www.nytimes.com/2011/02/24/world/middleeast/24saudis.html | As Arab World Shakes Irans Influence Grows | By Michael Slackman | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25kids.html | Spare Times For Children | By Laurel Graeber | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/25spare.html | Spare Times | By Nicole Higgins | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25antiques.html | Family FeudsBehind the Sales | By Eve M Kahn | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25drawn.html | Authorship or Translation Notes Toward Redefining Creativity | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-FRANCESCOVEZ_RVW.html | Francesco Vezzoli Sacrilegio | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-GLENFOGEL_RVW.html | Glen Fogel With Me  You | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-MICHELLESTUA_RVW.html | Michelle Stuart Works From the 1960s to the Present | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-OHADMEROMI_RVW.html | Ohad Meromi Rehearsal Sculpture | By Karen Rosenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-PIERREHUYGHE_RVW.html | Pierre Huyghe The Host and the Cloud | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25galleries-REEMORTON_RVW.html | Ree Morton Selected Works 19681973 | By Roberta Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25gaugin.html | The SelfInvented Artist | By Holland Cotter | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25nakadate.html | A Burgeoning Film Career Built on Random Encounters | By Ken Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/design/25vienna.html | FindeSicle Hothouse Plush and Neurotic | By Roberta Smith | TX 6-776-145 | 2011-05-31 |

| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/design/25vogel.html | Sweeping ChangesAt Brooklyn Museum | By Carol Vogel | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25beach.html | Floating Through Fog And Yet Structured | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25mahler.html | Embracing the Ambiguity of Mahlers Seventh | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25openjams.html | From City Folk ToeTapping Country Sounds | By Amanda Petrusich | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/music/25sacra.html | A Pharaonic Smackdown As Envisioned by Handel | By James R Oestreich | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25arts-AMERICANIDOL_BRF.html | Fox Finds Right Tune Wednesday | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts-FOXFINDSRIGH_BRF.html | Fox Finds Right Tune Wednesday | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts-IDOLLIFTSFOX_BRF.html | 8216Idol8217 Lifts Fox on Wednesday | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/arts/television/25idol.html | Another American Idol Change Online Voting | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/books/25book.html | Remembrance Of Flavors Past | By Michiko Kakutani | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25auto.html | Resurgent GM Posts 2010 Profit Of 47 Billion | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25norris.html | A Blank Check For Cleaning Up Madoffs Mess | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25tanker.html | In Surprise Boeing Wins Contract for Tankers | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25toyota.html | Toyota to Recall Over 2 Million Vehicles for Gas Pedal Flaws | By Nick Bunkley | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25board.html | In Britain a Big Push for More Women to Serve on Corporate Boards | By Julia Werdigier | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25markets.html | Wall Street Wanders as Oil Prices Ease | By Christine Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25rupee.html | Foreign Investment Ebbs in India | By Vikas Bajaj | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/dining/25mrcritic.html | Diners Questions on the Reviewers Plate | By Sam Sifton | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/dining/25tipsy.html | A Toast to the Nominees With Drinks They Inspired | By Frank Bruni | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25gods.html | Between Heaven And Earth | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25hall.html | ManChild in the Promised Land for a Whole Pant Pant Week | By Manohla Dargis | TX 6-776-145 | 2011-05-31 |

| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25roger-ailes.html | Fox News Chief Is Said to Urge Lying in Inquiry | By Russ Buettner | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25science.html | On National Science Tests Citys Students Fall Short | By Fernanda Santos | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25urbathlete.html | Runner Warms to Williamsburg | By Ethan Hauser | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/science/space/25shuttle.html | Discovery Bound for Space Station Leaves Earth One Last Time | By William Harwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25vecsey.html | For the MetsWhos on FirstIsnt a Punch Line | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/25theater.html | The Listings | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25california.html | Californias Math Problem Budget Gap Plus Aversion to Taxes | By Adam Nagourney | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25inmates.html | Enlisting Prison Labor to Close Budget Gaps | By Robbie Brown and Kim Severson | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25terror.html | Saudi Student Is Charged in Texas With Plotting Attacks in the US | By Charlie Savage and Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25freshmen.html | House Freshmen Take Pie Charts to the People | By Jennifer Steinhauer | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25evacuate.html | Foreign Evacuees Jam Countrys Exits | By J David Goodman and James Kanter | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25libya.html | Libyan Rebels Repel Qaddafi Forces Near Tripoli | By Kareem Fahim and David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25somalia.html | Shifting Battlefronts Cut a Long Gash Across Somalia | By Jeffrey Gettleman and Mohamed Ibrahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25sudan.html | Recruits For Police In Sudan Are Abused | By Josh Kron | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25military.html | General Is Said to Order Effort to Sway US Lawmakers | By Thom Shanker | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25zealand.html | After Quake Christchurch Is Concerned About Tower | By Henry Fountain | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/europe/25assange.html | British Court Grants Swedens Request for Extradition of the Founder of WikiLeaks | By Ravi Somaiya | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25iraq.html | Prime Minister Urges Iraqis to Call Off Nationwide Protests | By Michael S Schmidt and Jack Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25ramallah.html | Young Palestinians Adopt Cause of Ending West Bank and Gaza Schism | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25sigoloff.html | Sanford Sigoloff 80 Expert at Turnarounds | By Mary Williams Walsh | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/25views.html | GM EncountersA Speed Bump | By ANTONY CURRIE and IAN CAMPBELL | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/economy/25econ.html | Rising Oil Prices Pose New Threat To US Economy | By Motoko Rich Catherine Rampell and David Streitfeld | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/global/25euro.html | Hoping to Lead Bank Italian Faces Hurdles | By Liz Alderman and Jack Ewing | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/business/media/25adco.html | Ford Tries a Global Campaign for its Global Car | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/education/25admissions.html | Two Universities Will Reinstate Early Admission | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/education/25teacher.html | Leader of Teachers Union Urges Dismissal Overhaul | By Trip Gabriel | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/health/policy/25organ.html | New Kidney Transplant Policy Would Favor Younger Patients | By Gardiner Harris | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25a-good-man.html | A Good Man A Sideline in the Sex Industry | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25every.html | ByeBye Happiness Life Is a Trap | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25grace-card.html | The Redemption of a Racist | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25heart.html | Three to a Bed but No Funny Stuff | By Stephen Holden | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/25over.html | Like Old Times | By Jeannette Catsoulis | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/awardsseason/25bagger.html | Serious Snarky Oscar Courts A Social Medium | By Melena Ryzik | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/movies/awardsseason/25oscarpredictions.html | The Carpetbaggers 2011 Oscar Predictions | By Melena Ryzik | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25ground-zero.html | Transit Hubs Cost Climbs Above 34 Billion | By Michael M Grynbaum | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25medicaid.html | After Short Review Cuomo8217s Medicaid Panel Backs Plan to Cut 23 Billion | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25menendez.html | Menendez Gears Up for 2012 Senate Race With Christie Looming as a Factor | By Raymond Hernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25nyc.html | When a Show Goes Down a Poster Goes Up Will SpiderMan Join Moose Murders | By Clyde Haberman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25sierra.html | A Cabbys Good Deed Makes Him a Hero Back Home | By Kirk Semple | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25speaker.html | Court Hears of Earlier Bid by LI Man to Die | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/nyregion/25tobacco.html | Now in Brooklyn Homegrown Tobacco Local Rebellious and Tax Free | By Manny Fernandez | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25alsaud.html | A Saudi Princes Plea for Reform | By ALWALEED BIN TALAL BIN ABDULAZIZ ALSAUD | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25brooks.html | Run Mitch Run | By David Brooks | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25krugman.html | Shock Doctrine USA | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/opinion/25lynch.html | Drilling for an Oil Crisis | By MICHAEL C LYNCH | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/realestate/25housetour.html | House Tour Pound Ridge NY | By Bethany Lyttle | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/science/earth/25noaa.html | Scientists Are Cleared Of Misuse Of Data | By Leslie Kaufman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/25espn.html | Ombudsman Panel Chosen For ESPN | By Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25bats.html | Shortstop Of Future Or Sooner At Second | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/baseball/25cncsports.html | Some Baseball Stories Cant Be Told in Numbers | By Dan McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25knicks.html | THE OTHER GUY | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25nba.html | Celtics Break Up Their Fantastic 5 | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25nets.html | Nets Unveil New Cornerstone With Hopes of Keeping Him in Place | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/basketball/25walsh.html | Knicks Will Keep Looking For Help in the Frontcourt | By Howard Beck | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/football/25nfllabor.html | Mediator in NFL Talks Cites Strong Differences | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/football/25nfllegal.html | Players Union Attempts to Keep TV Money From NFL | By Pat Borzi and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/golf/25golf.html | That Was Fast Mickelson and McIlroy Are Out | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/sports/ncaabasketball/25coastal.html | With Eye on Tournament College Finds Trouble | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/25off.html | In Twist Off Broadway Looms Larger for Hits | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/theater/reviews/25hallway.html | Love Thy Neighbor Yeah Right | By Charles Isherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bcbayview.html | Rescuing 4 Children but Struggling for Assistance | By Trey Bundy | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bccenterprise.html | Pockets of Abundance in Distressed Areas | By Aaron Glantz | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bccjames.html | A Public Schools Coffers Require a Private Boost | By Scott James | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25bccmusic.html | 3 Musical Experimenters Forge Indie Success in Area | By Jennifer Maerz | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25rfs-MOVETOCURBHO_BRF.html | Nevada Move to Curb Horse Population | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25census.html | Population Off Sharply in St Louis and Birmingham | By Malcolm Gay and Campbell Robertson | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25cncwards.html | Runoffs for Aldermen Pose First Test for Emanuel in Dealings With Council | By Dan Mihalopoulos and Mick Dumke | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25cncwarren.html | Unlikely Alderman Is Helped by an Unlikely Ally | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25columbus.html | In a Center of Unionism Bill to Curb Bargaining Sharpens Positions | By Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25drugs.html | Drug Raids Across US Net Hundreds Of Suspects | By Ginger Thompson | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25mosque.html | Suit Accuses FBI of Spying At Mosques in California | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25statesbox.html | The Standoffs in the Midwest | By Kate Zernike Susan Saulny and Sabrina Tavernise | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25tdistrict.html | Nonteachers School Pay Under Scrutiny | By Morgan Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25tgone.html | GTT | By Michael Hoinski | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/25tmentalhealth.html | As Mental Health Cuts Mount Psychiatric Cases Fill Jails | By Brandi Grissom | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25kilbourne.html | Edwin Kilbourne Expert In Flu Vaccines Dies at 90 | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25marriage.html | Gay Marriage Seems to Wane as Conservative Issue | By Michael D Shear and Sheryl Gay Stolberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/us/politics/25tramsey.html | Stars Align Better This Session for an Expansion of Gambling | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25benghazi.html | In the Cradle of Libyas Uprising the Rebels Learn to Govern Themselves | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/africa/25media.html | Journalists Tiptoe Inside Forbidding Libya | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/americas/25cigar.html | For Communist Cuba a Lifeline From Those With Money to Burn | By Victoria Burnett | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25afghanistan.html | US PULLING BACK IN AFGHAN VALLEY IT CALLED CRUCIAL | By C J Chivers Alissa J Rubin and Wesley Morgan | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/asia/25briefs-Uighur.html | China Uighur Groups Criticize Death Sentences | By Edward Wong | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25diplomacy.html | Trying to Pick The Winners In the Mideast | By Mark Landler and Helene Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-25 | https://www.nytimes.com/2011/02/25/world/middleeast/25miners.html | Chilean Miners in Israel Count Blessings Amid Media Glare | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-26 | https://www.nytimes.com/2011/02/25/sports/baseball/25yankees.html | With Yankees ExStarHopes to Add FootageTo His Highlight Reel | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-26 | https://www.nytimes.com/2011/02/26/theater/reviews/26franken.html | Its Gasp Alive Not to Mention Peeved | By Ben Brantley | TX 6-776-145 | 2011-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/dance/26meier.html | At Danspace Physicality Gets a New Dimension | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/dance/26pena.html | In the End Its All About the Party | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26axiom.html | Abstract Expressionism In Aural Mixed Media | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26jolly.html | With Island Spice and Years of Seasoning Old is New Again | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26lucia.html | All Cried Out Lucia Cedes Emotion to Men | By Zachary Woolfe | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26phil.html | Recreating a Bill of the Obscure and the Familiar | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/music/26saint.html | NewWorld Tale Steeped in OldWorld Tradition | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/television/26arts-IDOLTOPSRATI_BRF.html | Idol Tops Ratings Again | By Benjamin Toff | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/arts/television/26stoddard.html | Haila Stoddard 97 Actress and Theatrical Producer | By Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/26upgrade.html | Use It Up Wear It Out | By Matt Richtel | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/economy/26econ.html | US 4thQuarter Growth Figure Is Lowered Dimming Hopes for Jobs | By Catherine Rampell | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26dior.html | Dior Suspends Top Designer After Report Of Altercation | By Scott Sayare | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26tanker.html | Air Forces Shifting Rules Helped Boeing | By Christopher Drew | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/crosswords/bridge/26card.html | Better Card Placement Thanks to the Bidding | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/26kim.html | Bloody Attempts To Escape From Fate | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/awardsseason/26speech.html | Speech Producers Await Seats At Table | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26jury.html | At the Border of Free Speech and Jury Tampering | By Benjamin Weiser | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26iht-JAPANRUN26.html | Popular Tokyo Marathon Has Japanese Racing to the Starting Line | By Daniel Krieger | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26lacrosse.html | Stony Brook With Assist From Canada Lands on the Map for Lacrosse | By Brian Heyman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26racing.html | In the Fountain of Youth Hopes for the Derby | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26sioux.html | A New Reason to Cheer | By Pat Borzi | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26mets.html | Baseball Gave Mets a Lifeline Of 25 Million | By Michael S Schmidt and David Waldstein | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/ncaabasketball/26fredette.html | Where The Show Started | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/technology/26huawei.html | China Telecom Giant Thwarted in US Deals Seeks Inquiry to Clear Name | By David Barboza | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26salaries.html | A State Workers Worth | By Michael Luo and Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26salariesbox.html | Whos Paid More Experts Can Disagree | By Michael Luo and Michael Cooper | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26now.html | The Flakes That Never Managed To Fall | By Jesse McKinley | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26texas.html | Agents Say Saudi Man Was Acting Alone in Bomb Plot | By James C McKinley Jr and Sarah Wheaton | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/politics/26budget.html | Republicans Propose Budget Stopgap Reducing Risk of a Federal Shutdown | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/politics/26senate.html | In Words or Silence Early Senate Signals | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/26gates.html | Gates Warns Against Wars Like Iraq and Afghanistan | By Thom Shanker | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26congo.html | Rapes Are Again Reported in Eastern Congo | By JEFFREY GETTELMAN | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26evacuate.html | Ferry Brings 338 Evacuees Over Rough Seas to Malta From Libya | By Rachel Donadio | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26libya.html | Qaddafi Forces Violently Quell Capital Protest | By David D Kirkpatrick and Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/americas/26brazil.html | Off the Field a Woman Tames Brazils Soccer Fans | By Alexei Barrionuevo | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/asia/26pakistan.html | Pakistani Spy Agency Demands That CIA Account for Contractors | By Jane Perlez | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/europe/26turkey.html | Sarkozy Is Criticized On a Visit To Turkey | By Sebnem Arsu and Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26bahrain.html | Political Discontent and Daily Indignities Ignite a Gulfs Ring of Resistance Protesters Fill Bahrains Capital | By Michael Slackman and Nadim Audi | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26diplomacy.html | US ANNOUNCES SANCTIONS IN BID TO DETER LIBYA | By Helene Cooper and Mark Landler | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26iraq.html | Political Discontent and Daily Indignities Ignite a Gulfs Ring of Resistance Demonstrations Across Iraq Take A Violent Turn | By Jack Healy and Michael S Schmidt | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26yemen.html | Political Discontent and Daily Indignities Ignite a Gulfs Ring of Resistance Yemeni City Feeds Unrests Roots | By Laura Kasinof | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/26shortcuts.html | Whos Best for Your Car Dealer or Independent | By Alina Tugend | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/life-and-disability-insurance/26wealth.html | Tracking Down and Collecting Unclaimed Life Insurance | By Paul Sullivan | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-26 | https://www.nytimes.com/2011/02/26/your-money/taxes/26money.html | Tax Breaks To Take Before They Go | By Ron Lieber | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/economy/26nocera.html | Biggest Fish Face Little Risk Of Being Caught | By Joe Nocera | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/global/26charts.html | Two Directions for the Prices of Natural Gas and Oil | By Floyd Norris | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/media/26cbs.html | Sheen Tantrum Likely to Cost In the Millions | By Bill Carter | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/business/media/26moviegoers.html | Graying Audience Returns to Movies in Glasses That Arent 3D | By Brooks Barnes and Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/education/26kearns.html | David T Kearns Leader In Education Dies at 80 | By Tom Zeller Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/fashion/26REVIEW.html | Milan Shows How It All Makes Sense | By Cathy Horyn | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/health/policy/26tobacco.html | Lorillard and Reynolds Sue FDA | By Duff Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/26drive.html | On a Mission but Not From God | By AO Scott | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/movies/awardsseason/26oscar.html | Oscars Watchdog Monitors Foul Play in Stores Online and on Red Carpet | By John Eligon | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26about.html | Mubarak Terrorism And Their Tie | By Jim Dwyer | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26dakota.html | Man at the Center Of a Bitter Dispute At the Dakota | By Christine Haughney and Peter Lattman | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26fire.html | Voodoo Candles Ignited Deadly Fire Officials Say | By Al Baker | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26medicaid.html | Amid Cuomos Medicaid Cuts Health Care Workers Union Shapes a Victory | By Nicholas Confessore | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26metjournal.html | A Neighborhoods Steeples Are Set to Disappear Quietly | By Tim Stelloh | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/nyregion/26tapes.html | Abuse Suspects Your Calls Are Taped Speak Up | By William Glaberson | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26Hu.html | Paying for Old Age | By Henry T C Hu and Terrance Odean | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26blow.html | The GOPs Abandoned Babies | By Charles M Blow | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26collins.html | Presidential Primary Book Club | By Gail Collins | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26herbert.html | Absorbing The Pain | By Bob Herbert | TX 6-776-145 | 2011-05-31 |

| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/opinion/26sat4.html | Jupiters El Sol | By Lawrence Downes | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/26sportsbriefs-livingston.html | High School Indoor Record Set in 600 Meters | By Bill Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26bats.html | Berra GetsCervellisAttention | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26citifield.html | Reyes Healthy Again Reclaims Crown as the Fastest Met | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/baseball/26giants.html | The Return of the Conquering Gnarly Heroes | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/basketball/26knicks.html | Knicks Euphoria Is Thrown For a Loss | By Jodie Valade | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/basketball/26nets.html | Loss to Spurs Gives Williams Crash Course in Nets Routine | By Dan McCarney | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/football/26nfllabor.html | Agents Expect Deadline Extension On NFL Deal | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/sports/golf/26golf.html | Match Play Could Be Battle of Snow and Long Ball | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/technology/internet/26google.html | Seeking to Weed Out Drivel Google Adjusts Search Engine | By Claire Cain Miller | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26Indianapolis.html | Indianas 3YearOld Agitator | By Susan Saulny | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26lambertsen.html | C J Lambertsen 93 Built Scuba Precursor | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26leak.html | US Said to Have Gathered Data on Reporter Who Wrote Book on Bush and CIA | By Charlie Savage | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26levine.html | Pediatrician in Abuse Case Killed Himself | By Tamar Lewin | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/26madison.html | Delivering Moral Support In a Steady Stream of Pizzas | By Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26providence.html | Mayor Tries to Reassure Providence Teachers as Furor Grows Over Firing Notices | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26religion.html | Seeking Lynching Stories As Accounts of Faith | By Samuel G Freedman | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26social.html | Gay Male Secretary for the White House | By Ashley Parker | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/us/26stutter.html | A Star Turn for Stuttering OnScreen and in Research | By Pam Belluck | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/26wisconsin.html | Wisconsin Assembly Passes AntiUnion Bill as Senate Democrats Stay Away | By Richard A Oppel Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/africa/26briefs-Niger.html | Niger 3 Hostages From French Mine Are Released | By MariePia Gohin | TX 6-776-145 | 2011-05-31 |

| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/americas/26mexico.html | Killings Jolt A Family In Mexico | By Randal C Archibold | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/asia/26kabul.html | Afghan Officials Say Jailed Christian Convert Is Free | By Ray Rivera | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/europe/26ireland.html | Election Defeat Is Predicted for Irelands Ruling Party | By Sarah Lyall | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26egypt.html | Egyptian Military Forces End to New Protest | By Liam Stack | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-26 | https://www.nytimes.com/2011/02/26/world/middleeast/26nuke.html | Setback Is Reported at an Iranian Nuclear Plant as Fuel Rods Are Removed | By William J Broad and David E Sanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-18 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/InsideList-t.html | Inside The List | By Jennifer Schuessler | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Food-t-000.html | Recipe Redux EVELYN SHARPES FRENCH CHOCOLATE CAKE 1969 | By Amanda Hesser | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Food-t-001.html | 1969 Evelyn Sharpe8217s French Chocolate Cake | By Amanda Hesser | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27armstrong-t.html | MommyBloggest | By Lisa Belkin | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/awardsseason/27oscars.html | Best Movie Query You Win | By AO Scott and Manohla Dargis | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27london.html | All Over London Love Hurts | By Ben Brantley | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27rude.html | Many Methods to Collaborative Madness | By Joan Anderman | TX 6-776-145 | 2011-05-31 |
| 2011-02-23 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27prac-vacationpackage.html | The Travel Package Unwrapped | By Michelle Higgins | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/design/27ligon.html | The Inside Story On Outsiderness | By Carol Vogel | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27watt.html | The Midlife Thing The Nightmare Thing | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Modern.html | Speaking at Arms Length With Music | By Michael Leviton | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Social.html | Drink Up Pay Up | By Philip Galanes | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27Photograffeur-t.html | Massive Attack | By Gaby Wood | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27christie-t.html | When I Run Out of Fights to Have Ill Stop Fighting | By Matt Bai | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27joint.html | WhereIts Still LegalTo Exhale | By Alan Feuer | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27hunt.html | Just Looking Changes Her Tune | By Joyce Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27lizo.html | Breakfast for One Family or Six | By Marcelle S Fischler | TX 6-776-145 | 2011-05-31 |

| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27mort.html | FHA to Raise Insurance Premiums | By Lynnley Browning | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27njzo.html | A Low Tide for Shore Prices | By Antoinette Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27wczo.html | Beyond the Old Sandwich Board | By Elsa Brenner | TX 6-776-145 | 2011-05-31 |
| 2011-02-24 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27hours-mammoth.html | Mammoth Lakes Calif | By Lionel Beehner | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/26/sports/basketball/26jackson.html | Troy Jackson 38 Big ManWho Played Like a Guard | By Daniel E Slotnik | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/dance/27burnout.html | How to Throw Punches Without Getting Hurt | By Steven McElroy | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27harding.html | Prodigy Ages Into a Merely Young Conductor | By Michael White | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/music/27playlist.html | Pianists Yes but a Jazz Singer and Deep Metal Too | By Nate Chinen | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/television/27breakout.html | To Catch a Thief or a Murderer | By Kathryn Shattuck | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/television/27supernatural.html | Heaven Hell Brothers and an Impala | By Ginia Bellafante | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27-fuel-economy-ratings-mean.html | Deciphering MPG The Meaning of 355 | By Dexter Ford | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27ECO.html | If You Want 40 MPG Youll Shift for Yourself | By Lawrence Ulrich | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/27RATE.html | Another WayTo MeasureGas Mileage | By Dexter Ford | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/autoreviews/chevrolet-cruze-review.html | Pssst Corolla You Have a Stalker | By Lawrence Ulrich | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/automobiles/autoshow/27-geneva-auto-show.html | So Many Cars So Little Time | By Jerry Garrett | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Arsenault-t.html | Shades of White | By Raymond Arsenault | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Coates-t.html | Paths of Glory | By Steve Coates | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Crime-t.html | Troubled Spirit | By Marilyn Stasio | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Filkins-t.html | The Next Impasse | By Dexter Filkins | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Fishman-t.html | It Gets Worse | By Ted C Fishman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Giry-t.html | Mosh Pit Diplomacy | By Stphanie Giry | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hajdu-t.html | Stormy Weather | By David Hajdu | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Homans-t.html | Arts Czars | By Jennifer Homans | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hutchins-t.html | White Light | By Scott Hutchins | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Hynes-t.html | Becoming Ottoman | By James Hynes | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Kuczynski-t.html | Growing Up Fast | By Alex Kuczynski | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Mallon-t.html | The Wanderer | By Thomas Mallon | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Monson-t.html | Untamable Tongue | By Ander Monson | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Price-t.html | Bent Spines | By Leah Price | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Pruzan-t.html | The Company He Keeps | By Todd Pruzan | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Schillinger-t.html | With or Without You | By Liesl Schillinger | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Seymour-t.html | Behind Every King | By Miranda Seymour | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Slutzky-t.html | Inky Depths | By Zo Slutzky | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Steinke-t.html | Rough Boys | By Darcey Steinke | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Syjuco-t.html | These Crowded Streets | By Miguel Syjuco | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27DATEMYSCHOOL.html | Serendipity Is No Algorithm on College Dating Site | By Hannah Miet | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27POSSESSED.html | The Essence of America Packaged in a Can | By David Colman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27RED.html | The Last Red Carpet | By Chloe Malle | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Stein.html | The Paris Reviews New Party Boy | By Julie Bosman | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27Studied.html | Lipstick On Her Collar Men Say OK | By Pamela Paul | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/27chasen.html | The Missing Guest at Oscars Party | By Leah Rozen | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27COHEN.html | Jessica Cohen Andrew Weber | By Paula Schwartz | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27FIELD.html | A MotherinLaw With HandsOn Experience | By Nancy Davidoff Kelton | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/fashion/weddings/27vows.html | Leora Klein and Emmanuel Werthenschlag | By Amy Sohn | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Ethicist-t.html | Goodbye | By Randy Cohen | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Medium-t.html | Living Singles | By Virginia Heffernan | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-Q4-t.html | A Figure of Speech | By Jodi Rudoren | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27FOB-WWLN-t.html | FactFree Science | By Judith Warner | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27fob-onlanguage-t.html | The Future Tense | By Ben Zimmer | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/magazine/27lives-t.html | Nice Girls | By John Moe | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/27adjustment.html | Boy Meets Girl And Angels Conspire | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/27radnor.html | How I Met Your City The Real One | By Megan Angelo | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/movies/homevideo/27kehr.html | Jim Carrey as the Id Unleashed a Bit Before Its Time | By Dave Kehr | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27barrett.html | The Ex Voice of the Village | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27routine.html | From Sleeping Bag to Starbucks | By Robin Finn | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27Q-A.html | QA | By Jay Romano | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27cov.html | Out Of The Basement | By Julie Satow | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27habi.html | The Almost Landless Gardener | By Constance Rosenblum | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27living.html | Southern Pride of a Kind | By Jake Mooney | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27posting.html | Making the Sales Pitch a SlamDunk | By Jonathan Vatner | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/realestate/27streetscapes.html | In the Society of Dead Masons | By Christopher Gray | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27treasure.html | BattleHoned Commander Unleashes Pirates | By Eric Grode | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27bites-amsterdam.html | Amsterdam Burgermeester | By Somini Sengupta | TX 6-776-145 | 2011-05-31 |

| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27checkin-aloft.html | New York CIty Aloft Harlem | By Fred A Bernstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27cover-alps.html | The Alps Sans Skis | By Seth Sherwood | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27explorer-tahoe.html | At Lake Tahoe Trading Skis for a Kayak | By Rachel Levin | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27headsup-pittsburgh.html | Beyond Pirogi in Pittsburgh | By Kathryn Matthews | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27journeys-granite.html | Snowmobiling to a Hot Springs Swim | By Anna Bahney | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-02-27 | https://www.nytimes.com/2011/02/27/travel/27next-oman.html | Dunes and Silence a Tent Resort in Oman | By Joshua Hammer | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27collective-bargain.html | In Indiana Clues to Future of Wisconsin Labor | By Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27corner.html | Want Clarity Learn to Play Devils Advocate | By Adam Bryant | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27gret.html | Waiting 7 Years for 2 Answers | By Gretchen Morgenson | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27kroll.html | Kidnapping Espionage Credit Ratings | By Janet Morrissey | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27meta.html | A Patrol for the Webs Playgrounds | By CHRISTINE LARSON | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27novel.html | Moonlighting Within Microsoft in Pursuit of New Apps | By Anne Eisenberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27steal.html | In Film And Life The Story Is King | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27unboxed.html | Carrots Sticks and Digital Health Records | By Steve Lohr | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/business/27view.html | The Debate Thats Muting The Feds Response | By Christina D Romer | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/jobs/27boss.html | From Software to Satellites | By Matthew J Desch | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/jobs/27search.html | Your Rsum For All To See | By Patricia R Olsen | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artsli.html | The Worlds Wonders In an Ecologists Eyes | By Karin Lipson | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artsnj.html | A Heap Of Crosses For a Nun To Bear | By Anita Gates | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27artwe.html | An Alchemy of Color and Craft | By Sylviane Gold | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27book.html | Adventures in an Urban Wilderness | By Sam Roberts | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27critic.html | The New Police Siren Youll Feel It Coming | By Ariel Kaminer | TX 6-776-145 | 2011-05-31 |

| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dine-nj.html | A Robust Menu With Global Cuisine | By Karla Cook | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dinect.html | Warm Slabs of Meat On Cold Winter Nights | By Stephanie Lyness | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dineli.html | A Steakhouse Sticks With the Classics | By Joanne Starkey | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27dinewe.html | Where Portions Are Big And Protein Abounds | By M H Reed | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27duke.html | Best Visit to New York by a Former King | By The New York Times | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27lehman.html | Bridging Cultures Onstage | By David Gonzalez | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27musicct.html | Disney Calling A Band Takes Off | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitect.html | Tacos and More With a Twist | By Christopher Brooks | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitenj.html | Sip Munch and Cheer | By Kelly Feeney | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27qbitewe.html | Herbs Sit Down to Tea | By Emily DeNitto | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27spoti.html | A Filmmaker Returns to a Lucky Theater | By Steven McElroy | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27spotnj.html | Centennial Celebration for a Special Collection | By Tammy La Gorce | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/nyregion/27vinesli.html | Made for Meals | By Howard G Goldberg | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27ajami.html | How the Arabs Turned Shame Into Liberty | By Fouad Ajami | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27dowd.html | Have You Driven a Smartphone Lately | By Maureen Dowd | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27kristof.html | Unfit For Democracy | By Nicholas Kristof | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27pubed.html | An American in Pakistan | By Arthur S Brisbane | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27rich.html | Why Wouldnt the Tea Party Shut It Down | By Frank Rich | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sun4.html | Joe Flom | By Lincoln Caplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27verghese.html | Treat the Patient Not the CT Scan | By Abraham Verghese | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/27cutthroat.html | The Fish Whose Bite Is as Fierce as Its Name | By Chris Santella | TX 6-776-145 | 2011-05-31 |

| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27bats.html | Torre Selected by Selig as a Top Lieutenant | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27jeter.html | The Home Everyone but Jeter Is Talking About | By Brett McMurphy | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27jurinko.html | Andy Jurinko 71 Painter Old Stadiums Live in His Art | By Dennis Hevesi | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27kershaw.html | Passion and Perspective | By Karen Crouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27vecsey.html | In YanksPhillies Rivalry a Wife May Have Been the Key Player | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/basketball/27araton.html | Genius Loves Company In NBA Balance of Power | By Harvey Araton | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/hockey/27roller.html | InLine Hockey Still Rolling but Not on a Roll | By Matt Caputo | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27gas.html | Regulation Lax as Gas Wells Tainted Water Hits Rivers | By Ian Urbina | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27rally.html | Rallies for Labor in Wisconsin and Beyond | By Richard A Oppel Jr and Timothy Williams | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27tberman.html | Bermans Agenda Leads Charge From the Right | By Reeve Hamilton | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27tdallas.html | LargerThanLife Dallas Is Barely Growing | By Matt Stiles and Emily Ramshaw | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27tnichols.html | Austin Filmmaker Scores Sight Unseen at Sundance | By Christopher Kelly | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27tramsey.html | Republicans Must Walk Fine Line on Immigration | By Ross Ramsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27cong.html | How Budget Battles Go Without the Earmarks | By Carl Hulse | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27guns.html | Lawmakers Debate Effect Of Weapons On Campus | By Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27grief.html | Why We Write About Grief | By Joyce Carol Oates and Meghan ORourke | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27liptak.html | The Presidents Courthouse | By Adam Liptak | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27oscar.html | The Oscars New YorkStyle | By Michael Cieply | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27pirates.html | Suddenly a Rise In Piracys Price | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/weekinreview/27tyrants.html | The Lands Autocracy Wont Quit | By Clifford J Levy | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27libya.html | IN LIBYA CAPITALLONG BREAD LINESAND BARRICADES | By David D Kirkpatrick | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27kabul.html | Suicide Attack Continues Afghan Trend | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |

| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27northkorea.html | North Koreans Struggle And Party Keeps Its Grip | By Mark McDonald | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/europe/27ireland.html | Irelands Governing Party Ousted by Voters | By Sarah Lyall | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/europe/27sweden.html | Swedes Begin to Question Liberal Migration Tenets | By Suzanne Daley | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27iraq.html | Bombing Damages Iraqs Largest Oil Refinery Threatening Supplies | By Jack Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27yemen.html | Key Tribal Chief Wants Yemen Leader to Quit | By Laura Kasinof and Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/your-money/27fund.html | Suddenly Emerging Markets Look Complicated Again | By Paul J Lim | TX 6-776-145 | 2011-05-31 |
| 2011-02-26 | 2011-02-27 | https://www.nytimes.com/2011/02/27/your-money/27haggler.html | But Who Will Grade the Grader | By David Segal | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/arts/27landesman.html | Jay Landesman Beat Writer and Editor Dies at 91 | By William Grimes | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/crosswords/chess/27chess.html | Team Championship Rewards The Whimsical and the Skilled | By Dylan Loeb McClain | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27bredesen.html | Focus On Schools And Jobs | By PHIL BREDESEN | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27govs-intro.html | What We Learned in the Statehouse | By BILL RITTER Jr MARK SANFORD BILL RICHARDSON and PHIL BREDESEN | | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27richardson.html | Theres No Business Like Show Business | By Bill Richardson | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27ritter.html | Reenergize the Economy | By Bill Ritter Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/opinion/27sanford.html | Face the Pension Problem | By Mark Sanford | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/27racing.html | Soldat Quiets Doubters in Fountain of Youth | By Joe Drape | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27mets.html | First Game of the Spring Doesnt Change the Subject | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27wilpon.html | Mets May Yearn for Another Pipeline | By Ken Belson and Richard Sandomir | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/baseball/27yankees.html | Colon and Chamberlain Open in Right Direction | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/basketball/27knicks.html | As the Knicks Rearrange They Focus on the Kinks | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/football/27nfl.html | Sides Seeking Leverage Before Deadline in NFL | By Judy Battista | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/football/27sportsbriefs-kiwanuka.html | Doctors Clear Kiwanuka | By Judy Battista | TX 6-776-145 | 2011-05-31 |

| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/golf/27golf.html | Match Play Comes Down to Two Golfers Who Rarely Blink | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/ncaabasketball/27sdsu.html | Brigham Young Shows Off Its Supporting Cast | By Pete Thamel | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/sports/ncaabasketball/27villanova.html | Villanova Is Merely Another Milestone for St Johns | By Mike Ogle | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/theater/27spiderman.html | SpiderMan May Be Postponed Again | By Patrick Healy | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/27bcculture.html | On Stage and Afterward Spotlight on Apple in China | By Jeanne Carstensen | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bccup.html | Americas Cup Vanguards Begin Their Preparations | By John Upton | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bcintel.html | WristWrestling Statue | By Hank Pellissier | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bccleeland.html | In Mayoral Race Yee Makes Name for Himself as a Loner and a Workhorse | By Gerry Shih | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bcoxing.html | As School Sports Fall to Budget Cuts The Boxing Ring Becomes a Refuge | By Christopher Maag | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27bchile.html | New Mexico Takes Its Chile Very Seriously Even the Spelling | By Dan Frosch | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cncbraun.html | How a Past Political Star Became an AlsoRan | By Don Terry | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cncstudent.html | Zimbabwe Orphans Get Chicago Support | By Jessica Reaves | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cnctif.html | Corporate Giants Received TIF Money Records Show | By Ellyn Fortino and Margaret Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27lncwarren.html | Emanuel Has a Tough Row to Hoe but Far From an Impossible One | By James Warren | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/27cobster.html | After a Record Haul in Maine Try the Lobster Mac and Cheese | By Abby Goodnough | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27governors.html | Governors Fear Federal Cuts May Hobble Recovery | By Robert Pear | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27newt-gingrich.html | On the Stump Gingrich Puts Focus on Faith | By Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/us/politics/27teaparty.html | Tea Party Group Issues Warning to the GOP | By Marc Lacey | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27migrants.html | In Libyan Port Stranded Migrants Watch Hope Depart | By Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27nations.html | Security Council Refers Libya to Criminal Court | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/africa/27qaddafi.html | The Vacuum After Qaddafi | By Neil MacFarquhar | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/asia/27afghanistan.html | Taliban Bet on Fear Over Brawn As a Tactic | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |

| 2011-02-27 | 2011-02-27 | https://www.nytimes.com/2011/02/27/world/middleeast/27bahrain.html | Bahrain Opposition Leader Returns From Exile Pressing for Fall of the King | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/dance/28taylor.html | Paul Taylor Offers a Vision of the World Through Mirrors and Illusions | By Alastair Macaulay | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/dance/28verdensteatret.html | The World Spins Bicycle Wheels Too | By Gia Kourlas | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/design/28arts-AGIFTFORARTI_BRF.html | A Gift for Art Institute | Compiled by Kate Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28arturo.html | Varied Music Legacies Find Much in Common | By Jon Pareles | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28ax.html | A Reading of Schubert Both Fiery and Fresh | By Allan Kozinn | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28betty.html | Recalling A Revered Singer In Harlem | By Anthony Tommasini | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28george.html | Rich Talent and Promising Voices Well Rewarded | By Vivien Schweitzer | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28gergiev.html | Mahlers Third WhimsyFree Version | By James R Oestreich | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28jamal.html | Veterans With Quartets Stretching Out in Sound | By Ben Ratliff | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/music/28quartet.html | Interpreting Several Phases of a Singular Creator | By Steve Smith | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/television/28arts-TWOWINNERSTW_BRF.html | Two Winners Two Potential Shows | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/arts/television/28triangle.html | Two Remembrances of One Deadly Day in 1911 | By Mike Hale | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/books/28book.html | A First Wife Can Be So Stolid and Clueless and Plain and Pregnant | By Janet Maslin | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28adco.html | In Contest Open Call Elicits A Surprise | By Stuart Elliott | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/crosswords/bridge/28card.html | Young Players From England Secure a Trophy | By Phillip Alder | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28arts-FRENCHAWARDS_BRF.html | French Awards Favor Polanski Film | By Doreen Carvajal | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28arts-GNOMEOJULIET_BRF.html | Gnomeo  Juliet Is Tops at Box Office | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/28mooz.html | For One Young Muslim The Path to Faith Is Rocky | By Andy Webster | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28abuse.html | Domestic Abuse Follows Afghans To New York | By Kirk Semple | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28christie.html | DessertChristieSupportsFirst Lady | By Richard PrezPea | TX 6-776-145 | 2011-05-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28snider.html | Duke Snider a Prince of New Yorks Golden Age of Baseball Dies at 84 | By Richard Goldstein and Bruce Weber | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/hockey/28rangers.html | Trade Winds Off Ice Crucial Loss on It | By Mark Viera | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28arts-FELAHEADINGT_BRF.html | Fela Heading to Nigeria | Compiled by Kate Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28arts-FOOTNOTES_BRF.html | Footnotes | Compiled by Kate Taylor | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/28bison.html | Relocating Drama From Ice To Stage | By Charles McGrath | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/theater/reviews/28storm.html | King Lear Inspires a Riff On the Endurance of Time | By Ken Jaworowski | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28tunisia.html | Tunisian Premier Vestige of the Old Government Resigns | By Thomas Fuller | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28unrest.html | REBELS IN LIBYAGAIN FIREPOWERAND DEFECTORS | By David D Kirkpatrick and Kareem Fahim | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28afghan.html | Afghan Team Says NATO Killed Civilians in Strikes | By Alissa J Rubin | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28china.html | Protests in China Draw Few Demonstrators but Many Police | By Ian Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/asia/28hong-kong-mcdonalds-mcweddings.html | Raising a Milkshake To the Bride and Groom | By Joyce Lau | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/europe/28france-sarkozy-cabinet.html | Sarkozy Reshuffles His Cabinet Once Again | By Steven Erlanger | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/europe/28military.html | US and Allies Consider Libya NoFly Zone | By John M Broder | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28israel.html | Israeli Panel Criticizes 2002 Attack on Hamas Leader | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28oman.html | Oman Joins Protest Wave and 2 Die in Clashes with Police | By Nada Bakri | TX 6-776-145 | 2011-05-31 |
| 2011-02-27 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28youtube.html | Israelis Spoof of Qaddafi Finds Fans in Arab World | By Isabel Kershner | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28autos.html | BEHIND A RISE IN AUTO SALES EASIER CREDIT | By Eric Dash | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28patent.html | Senate to Debate Change in Patent Priority | By Edward Wyatt | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/28views.html | Apples SecrecyVs Governance | By Rob Cox and Robert Cyran | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/global/28oil.html | Tremors From Libya Threaten to Rattle the Oil World | By Jad Mouawad and Clifford Krauss | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28bookstores.html | Books Fly Off Unusual Shelves | By Stephanie Clifford and Julie Bosman | TX 6-776-145 | 2011-05-31 |

| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28carr.html | One Line Not to Cross In Hollywood | By David Carr | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28cpb.html | Public Broadcasters Start to Sweat as a Budget Threat Looks Serious | By Elizabeth Jensen | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28drill.html | Remembrance of Magazine Ads Past | By Alex Mindlin | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28indies.html | Film Festivals Set Big Digital Goals as Distributors | By Brooks Barnes | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28network.html | Cutting Out Middleman To Sell Small Ads Online | By Tanzina Vega | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/business/media/28own.html | Oprahs New Channel Struggles to Pull In the Viewers | By Brian Stelter | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/education/28winerip.html | Seeking Integration Whatever the Path | By Michael Winerip | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/health/28radiation.html | XRays and Unshielded Infants | By Walt Bogdanich and Kristina Rebelo | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/awardsseason/28redcarpet.html | Plain Jane Glamour at Oscars | By Eric Wilson | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/movies/awardsseason/28watch.html | Make It New Oscar Courts Internet Age | By Alessandra Stanley | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28cuomo.html | Cuomos Budget Strategy Getting Adversaries to Suggest Cuts Is Paying Off | By Thomas Kaplan | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28housing.html | Housing Agencys Computer Woes Put Aid Recipients in Limbo | By David W Chen | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28layoffs.html | City Details WorstCase Teacher Layoffs | By Fernanda Santos | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28scholars.html | For Times Scholars the Promise of the Future | By Alan Feuer | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28taxi.html | Passenger Steals Cab and Crashes Police Say | By Joseph Goldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28towns.html | States at War And Joined At the Hip | By Peter Applebome | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/nyregion/28willets.html | Concern for Underclass As the City Progresses On Its Willets Point Plan | By Dan Bilefsky | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28hill.html | Except February | By PHILIP S HILL | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/opinion/28krugman.html | Leaving Children Behind | By Paul Krugman | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/28gymnast.html | Challenge What Challenge | By Clare Lochary | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/28wrestling.html | On Mat Girls Still Face Uphill Struggle | By Jer Longman | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28anderson.html | Duke of Flatbush A Brooklyn Icon | By Dave Anderson | TX 6-776-145 | 2011-05-31 |

| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28cubs.html | Baseball Is Woven Through Fabric of Cubs Managers Life | By Tyler Kepner | TX 6-776-145 | 2011-05-31 |
|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28mets.html | Perezs Struggle to Throw Strikes Carries Into Mets Spring Training | By David Waldstein | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28vecsey.html | Another Storm to Weather | By George Vecsey | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/baseball/28yankees.html | Novas Bid for Rotation Opens Strong and Fast | By Ben Shpigel | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28garden.html | Heat and Knicks Are Reflection of Rising East | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28knicks.html | Billups Lifts Knicks Over Heat | By Jonathan Abrams | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/basketball/28rhoden.html | Burden of Proof Falls on DAntoni | By William C Rhoden | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/sports/golf/28golf.html | Donald Takes Trophy Answering His Critics | By Larry Dorman | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/technology/28kihara.html | N Kihara 84 Engineer Known as Wizard of Sony | By Douglas Martin | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/28unions.html | Unions Debate What to Give to Save Bargaining | By Michael Cooper and Steven Greenhouse | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/28wisconsin.html | Demonstrators Can Continue Overnight Stays in Wisconsin Capitol | By Richard A Oppel Jr | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/28brothels.html | In Nevada a New Discussion About a Profession That Isnt | By Jennifer Medina | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28governors.html | A ThreeMan Band Of Budget Cutters | By Monica Davey and Jeff Zeleny | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28nullify.html | Rallying for States Rights GOP Legislators Tell Washington to Go Away | By Kirk Johnson | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/us/politics/28trainer.html | White House Is All Sweaty Hes the Cause | By Ashley Parker | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28congo.html | Gunmen in Congo Attack Presidents House Causing Firefight | By Jeffrey Gettleman | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/africa/28nurse.html | Qaddafi Appears to Lose Steadfast Nurse | By Andrew E Kramer | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/americas/28haiti.html | Return of Aristide to Haiti Appears to Have Stalled | By Pooja Bhatia and Damien Cave | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28blue.html | Rediscovered Ancient Color Is Reclaiming Israeli Interest | By Dina Kraft | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28iraq.html | Iraqi Women Work to Halt Bombers but Paycheck Is Elusive | By Jack Healy and Yasir Ghazi | TX 6-776-145 | 2011-05-31 |
| 2011-02-28 | 2011-02-28 | https://www.nytimes.com/2011/02/28/world/middleeast/28qaeda.html | Al Qaeda Sees History Fly By | By Scott Shane | TX 6-776-145 | 2011-05-31 |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01baby.html | HAVING A BABY Stress Doesnt Hamper Fertility Treatment | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |

| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01safety.html | SAFETY Wound Care May Matter More Than Drugs | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obchild.html | Childs Remains Reveal Ice Age Burial Practices | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-02-25 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obmice.html | Newborn Mices Hearts Can Heal Themselves | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-02-27 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01prostate.html | Prostate Guidelines Said To Cause Useless Biopsies | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/dance/01nycb.html | At City Ballet This Winter You Could Sometimes See the Music | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01choice.html | Critics Choice New CDs | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01ingrid.html | Finding the Subtle Humor and Whimsy in Haydn | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01jazz.html | A Season of Many Singers in Jazz at Lincoln Center | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01symphony.html | A Conquering Climax to a Tribute to Mahler | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/television/01arts-FEWWINNERSAG_BRF.html | Few Winners Against the Oscars | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/television/01watch.html | Famous With Foot In Mouth | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/video-games/01killzone.html | Violence Reigns With No Apologies | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/books/01book.html | With a Few Tweaks Shaking Up History | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01airports.html | Small Airports Left Behind | By Susan Stellin | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01flier.html | On a Plane and Glad to Be Carrying Wine | By RICHARD BETTS | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01pension.html | Pensions On the Move | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01trade.html | US Plans For Trade Are Stalled | By Sewell Chan | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/energy-environment/01drill.html | Oil Drilling To Resume In the Gulfs Deep Waters | By John M Broder and Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/global/01galliano.html | Video Raises More Questions for Designer | By Doreen Carvajal | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/global/01rupee.html | In Budget India Expects Growth to Reduce Deficit | By Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01music.html | Investors Are Drawn Anew to Digital Music | By Ben Sisario | TX 6-778-830 | 2011-07-19 |

| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01brody.html | For Tendon Pain Think Beyond the Needle | By Jane E Brody | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01global.html | PARASITIC DISEASE Guinea Worm Takes a Step Closer To Eradication Jimmy Carter Says | By Donald G McNeil Jr | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01laser.html | Lasers Rise As Threat To Retinas | By Christine Negroni | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01really.html | THE CLAIM Side Stitches Change Your Posture | By Anahad OConnor | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/01smallpox.html | Life Liberty and the Pursuit of Vaccines | By HOWARD MARKEL MD | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/research/01patterns.html | PATTERNS Maternal Link to Alzheimers Makes a Gain | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/health/views/01cases.html | 18 Stethoscopes 1 Heart Murmur And Many Missed Connections | By Madeline Drexler | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/awardsseason/01oscar.html | Younger Audience Still Eludes The Oscars | By Michael Cieply and Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01angier.html | From the Lab to the Red Carpet | By Natalie Angier | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01compute.html | Remapping Computer Circuitry to Avert Impending Bottlenecks | By John Markoff | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01conv.html | A Conversation With  Emery N Brown | By Claudia Dreifus | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01dinosaur.html | DinosaurHunting Hobbyist Makes Fresh Tracks for Paleontology | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01obwhale.html | Where Call Reception Fades for Pilot Whales | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01qna.html | The 5Second Rule | By C Claiborne Ray | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/space/01orbit.html | Coming Soon Daily Departures For Researchers | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/01racing.html | Experience Not Winning Matters for Derby Hopeful | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/hockey/01hockey.html | Fighting to Stay in the Game | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01buckles.html | Frank Buckles Last World War I Doughboy Dies at 110 | By Richard Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01poll.html | MAJORITY IN POLLBACK EMPLOYEESIN PUBLIC SECTOR | By Michael Cooper and Megan TheeBrenan | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01scotus.html | Jury Can Hear Dying Mans Words Justices Say | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01wisconsin.html | In Wisconsin Flinging Blame and Citing Deadlines | By Richard A Oppel Jr | TX 6-778-830 | 2011-07-19 |

| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/politics/01health.html | Altering Stand on Health Law Obama Offers Waiver Option | By Sheryl Gay Stolberg and Kevin Sack | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01military.html | Warships Move In as US Readies a Range of Options for Qaddafis Ouster | By Mark Landler and Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01pirates.html | Pirates in the Arabian Sea Hijack a Vessel Carrying 7 Danes Including 3 Children | By J David Goodman | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01unrest.html | QADDAFIS FORCES ARE HITTING BACK AT LIBYAN REBELS | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/africa/01zimbabwe.html | Zimbabwe Activists May Have Been Tortured Official Says | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01beijing.html | China Issues Warning On Climate And Growth | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/europe/01refugee.html | Refugee Agency Reports Humanitarian Emergency as Multitudes Flee Libya | By Alan Cowell | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01egypt.html | Egypt Prosecutor Sharpens Case Against Mubarak | By Neil MacFarquhar and Mona ElNaggar | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01iraq.html | Iraq Contractor Gets 20Year Sentence | By Michael S Schmidt | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01israel.html | Oscar or Not Children Face Deportation From Israel | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01netanyahu.html | Netanyahu Warns On Settlements | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01nuke.html | Russians Say Damaged Cooling Pump Is Cause of Delay in Starting Iranian Reactor | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01oman.html | Protests in Oman SpreadFrom Port City to Capital | By Nada Bakri | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01yemen.html | Opposition In Yemen Supports Protesters | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/arts/music/01rotolo.html | Suze Rotolo 67 a Face With Bob Dylan of 60s Music | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01apparel.html | Clothes Makers Join To Set Green Score | By Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01road.html | Keeping Women Safe Through Social Networking | By Joe Sharkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/01views.html | Securing Returns at Berkshire | By Jeffrey Goldfarb and Lisa Lee | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01adco.html | Commercials at the Oscars Play It Safe And Play It Again | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01live.html | Weak Ticket Sales Contribute To Large Loss for Live Nation | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/business/media/01sheen.html | Sheens Lawyer Seeks Payment for the Actor | By Bill Carter and Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/fashion/01REVIEW.html | In Milan Trying to Leap the Obstacles | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |

| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/01russell.html | Jane Russell Sultry Star of 1940s and 50s Dies at 89 | By Anita Gates | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/movies/01winick.html | Gary Winick 49 Director Of Small and Studio Films | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01appraisal.html | Behind the Scenes at the Dakota | By Christine Haughney | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01bloomberg.html | Business and Politics Conquered Mayor Tests World of Opinion | By Michael Barbaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01flatbush.html | Remembering When Players Also Were Neighbors | By Manny Fernandez | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01hospital.html | BronxLebanon Obstetricians Face Malpractice Insurance Cutoff | By Anemona Hartocollis | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01nyc.html | Where Freedom of Expression Runs Headlong Into the Impulse to Censor | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01rape.html | Taped Statement Admissible At Police Officers Rape Trial | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01superintendent.html | Cuomo Seeks to Cap Pay for School Superintendents | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01taxi.html | Citys Lengthy Push for HybridEngine Taxicabs Hits a Legal Dead End | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/nyregion/01warehouse.html | For SchoolsA SourceOf SuppliesAt No Cost | By Fernanda Santos | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01Yarkin.html | Saving States the Sams Club Way | By David Yarkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01brooks.html | The New Normal | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01civililty.html | Curbing That Pesky Rude Tone | By Richard Dooling | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/opinion/01herbert.html | Unintended But Sound Advice | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/science/01eyeball.html | In a Marine Worms Eyes the Theory of Evolution | By Carl Zimmer | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/01boxing.html | Between Fights Experiencing A Life | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01arizona.html | Seeking Better Team Through a Better Culture | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01bats.html | Valentine Is Familiar With Mets Sale Talk but Says Hes Not With Any Buyer | By David Waldstein and Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01madoff.html | Mets Owners Hope Courts Will Limit Liability | By Ken Belson and Alison Leigh Cowan | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01mets.html | Beltran Makes a Move the Mets Were Hoping For | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/baseball/01yankees.html | With Health Back if Not Full Velocity Prior Can Focus on Comeback | By Pat Borzi | TX 6-778-830 | 2011-07-19 |

| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/basketball/01knicks.html | With Their Stars in Place Knicks Adjust to the Rest | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/basketball/01nets.html | Nets Woo Williams but Not With a Win | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01jets.html | Jets to Release Jenkins 3 Others | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01nfllabor.html | A Week of UncertaintyAnd Import for the NFL | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/football/01sportsbriefs-redskins.html | Jets Releasing 4 Players | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/hockey/01trades.html | At Deadline Rangers Are Unable to Fill Sudden Need | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/sports/ncaabasketball/01uconn.html | With Young Team and Thin Bench UConn Walks a Tightrope | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01dugard.html | Confession Is Reported In Case of 18Year Captive | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01earthquakes.html | Latest Earthquake in Arkansas Is Its Most Powerful in 35 Years | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01edwards.html | Edwards Lies Low But That Wont Last | By Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01land.html | Thank You for Your Support Now Can We Sweep the Capitol | By Dan Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01sanbruno.html | Panel Seeking Answers In Fatal Pipeline Blast | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/01statesbox.html | Discord State by State | By Richard A Oppel Jr Emma G Fitzsimmons and Sabrina Tavernise | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/us/politics/01freshmen.html | In Shadow of 1995 Shutdown GOP Freshmen Stand Firm | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/americas/01briefs-Mexico.html | Mexico Drug Gang Figure Is Captured | By Damien Cave | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/americas/01venezuela.html | A 45Story Walkup Beckons the Desperate | By Simon Romero and Mara Eugenia Diaz | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01briefs-Afghanistan.html | Afghanistan 6 NATO Members Killed | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01china.html | WellOiled Security Apparatus In China Stifles Calls for Change | By Andrew Jacobs and Jonathan Ansfield | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01clarridge.html | Private Spy Network Aids FBI in Afghan Inquiry | By Mark Mazzetti | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/asia/01japan.html | With Its Eye on China Japan Builds Up Military | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-01 | https://www.nytimes.com/2011/03/01/world/middleeast/01iran.html | Mystery Deepens on Status Of Iran Opposition Leaders | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |

| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/design/02susman.html | In London US Art Enjoys Diplomatic Showcase | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Elder.html | My Unhealthy Diet It Got Me This Far | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02wine.html | Judging Cabernets Class of 2007 | By Eric Asimov | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/01/nyregion/01daines.html | Richard F Daines 60 ExState Health Chief | By Anemona Hartocollis | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02alice.html | Alice on Her Toes At a Rare Tea Party | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02dust.html | Death Comes Calling Once Again Just as in 1977 | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/dance/02tanowitz.html | Take Unusual Music Mix Contrasting Movements Stir Well | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/design/02hammons.html | The Upper East Side Goes Grungy | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02chamber.html | Similar Tradition but Translation Required | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02levine.html | Levine Cancels Again In Boston | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/arts/music/02osmo.html | Revisiting an Annual Rite Of Beethoven and Sibelius | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/automobiles/autoshow/02geneva-auto-show.html | Carmakers Upbeat at Geneva Auto Show but Wary of Mideast Turmoil | By Jack Ewing | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/books/02book.html | Thinking the Unthinkable Again in a Nuclear Age | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02auto.html | Car Sales Jumped in February but Here Come Gas Prices Again | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02dodd.html | Motion Picture Industry Group Names ExSenator Dodd as Its New Chief | By Brooks Barnes and Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02graduates.html | In Service to the Public | By Catherine Rampell | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02oil.html | Uncertainty Drives Up Oil Prices | By Clifford Krauss and Jad Mouawad | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/economy/02fed.html | Optimism and Caution In Bernanke Testimony | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Hamilton.html | With the Scars To Prove It | By Jeff Gordinier | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02rest.html | Can You Taste an A for Effort | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/02infect.html | Fewer Patients in ICU Getting Blood Infections | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/movies/02uncle.html | A Farewell to This Life and All Its Ghosts | By AO Scott | TX 6-778-830 | 2011-07-19 |

| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/realest ate/commercial/02haiti.html | Born of 911 an Effort to Rebuild Shattered Haiti | By Julie Satow | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/realest ate/commercial/02montclair.html | From Tired Buildings To Slick New Offices | By Antoinette Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/ baseball/02bonds.html | Risking Jail Time Trainer Again Vows He Wont Testify Against Bonds | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/ basketball/02knicks.html | Inconsistent Knicks Rise And Then Fall Against Magic | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/ ncaabasketball/02texas.html | Texas Will Need a Better Closing Act | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02g as.html | Gas Wells Recycle Water but Toxic Risks Persist | By Ian Urbina | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02g omes.html | Rev Peter J Gomes Is Dead at 68 A Leading Voice Against Intolerance | By Robert D McFadden | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02s anbruno.html | Utility Expert Blames Faulty Weld in California Pipeline Explosion That Killed 8 | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02s tates.html | Ohio Public Worker Bill Revised to Retain Bargaining but Bar Strikes | By Sabrina Tavernise | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/pol itics/02budget.html | House in Bipartisan Vote Advances TwoWeek Budget and Cuts 4 Billion | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ africa/02libya.html | Libyan Rebels Said to Debate Seeking UN Airstrikes Against Qaddafi | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ africa/02uganda.html | Of Irish Soil and Seeking to Take Root in Ugandan Politics | By Josh Kron and Jeffrey Gettleman | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ asia/02china.html | China Puts Some Places Off Limits To Journalists | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ asia/02india.html | Stiff Sentences for Indian Train Fire | By Hari Kumar | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ asia/02japan.html | HighTech Cheating on Entrance Exams Alarms Japan | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ asia/02philippines.html | First Payments Are Made To Victims of Marcos Rule | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ europe/02assange.html | Assange Cited Jewish Plot Report Says | By Ravi Somaiya | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ europe/02degree.html | A London University Wrestles With a Qaddafi Gift | By D D Guttenplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ europe/02germany.html | Plagiarism in Dissertation Costs German Defense Minister His Job | By Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ europe/02refugee.html | Fleeing Migrant Workers Pile Up at Libyas Borders | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ middleeast/02arms.html | With Qaddafi CorneredArms Looms Large | By David E Sanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/ middleeast/02oman.html | Rallies in Oman Steer Clear Of Criticism of Its Leader | By Thomas Fuller | TX 6-778-830 | 2011-07-19 |

| 2011-03-01 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02yemen.html | Radical Cleric Demands Ouster Of Yemen Leader | By Laura Kasinof and Scott Shane | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02leonhardt.html | Union Pay Isnt Busting State Budgets | By David Leonhardt | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/02views.html | The High Cost of Efficiency | By Agnes T Crane Rob Cox and Una Galani | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/economy/02debt.html | Credit Card Data Tells Mixed Story | By Stephanie Clifford | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/global/02tax.html | ExUBS Banker Is Said to Have Been Informant in Inquiry | By Lynnley Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/business/media/02adco.html | Pro Bono Campaign Aims to Keep The Kings in Sacramento | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Appe.html | Godzilla No More | By Melissa Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02Greenhouse.html | Greenhouse Projects Nurture Produce and Workers | By Glenn Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02fcal.html | Calendar | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02ginger.html | Ginger Beer Some Like It Hot or Cool | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02italy.html | A Hefty Guide to Eating Italian Plate by Plate Menu by Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02off.html | Off the Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/02rice.html | Bushwick Looks More Sicilian With Arancini | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02dinbriefs-2.html | Edi  the Wolf | By Oliver Strand | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/dining/reviews/02dinbriefs.html | Wasan | By Ligaya Mishan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/fashion/02galliano-dior.html | Protecting Its Brand Dior FiresStar Designer Caught in Scandal | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/policy/02health.html | Governors Seek Help on Medicaid Costs | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/health/policy/02pennsylvania.html | Feeling Budget Pinch States Cut Insurance Rolls | By Kevin Sack | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/movies/02girardot.html | Annie Girardot 79 Versatile French Actress | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02about.html | How Not to Rid City Schools Of Bad Apples | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02koch.html | Filmmakers in Tow Irate Koch Presses Albany on Redistricting | By Javier C Herrndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02metro-north.html | MetroNorth Riders Get a Surprise in New Cars Comfort | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |

| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02millionaire.html | Assembly Will Push to Keep Tax Increase on High Earners Defying Cuomos Wishes | By Nicholas Confessore | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02power.html | Deal Is Reached for Line Under Hudson Giving the City a New Source of Electricity | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02scan.html | Despite Questions City Council Makes Grants for Brain Scans | By Javier C Hernndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02slay.html | A 20 Loan a Facebook Quarrel and a Fatal Stabbing | By Al Baker and Tim Stelloh | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/nyregion/02teacher.html | Cuomo Seeks Speedy Change In Evaluations of Teachers | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02culbert.html | Why Your Boss Is Wrong About You | By Samuel A Culbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02friedman.html | This Is Just The Start | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/opinion/02stemple.html | The Hidden Victims of Wartime Rape | By Lara Stemple | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/02runner.html | Following Triumphs a Return to Basics | By Steve Nearman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02shortstop.html | ON BASEBALL | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02wilpon.html | Baseball Is Said to End Large Loans to Mets | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/baseball/02yankees.html | A New Routine for Posada a Bit of the Old One and You Just Never Know | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/basketball/02rhoden.html | Shunting Thomas To the Sideline | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02jets.html | Jets Tinker with Roster Making Offers to 9 Players | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02nfl.html | Judge Says NFL Acted Against Players When It Renegotiated Television Deals | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/football/02union.html | In Labor Clash NFL8217s Union Calls Old Play | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/sports/hockey/02rangers.html | Behind Miller Recharged Sabres Draw Closer to Rangers | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/theater/reviews/02beautiful.html | Hoping to Punch a Path to Glory | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/theater/reviews/02timon.html | A Dinner of Water and Stones for Those Friends Who Dont Come Through | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02bodyguard.html | Fending Off Paparazzi May Earn Glory but Not Necessarily a Visa | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02brfs-GOVERNMENTBA_BRF.html | Government Bans Five Chemicals Used in Marijuana StandIns | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02brfs-HUNDREDSARRE_BRF.html | Hundreds Arrested in Gang Crackdown | By Kirk Semple | TX 6-778-830 | 2011-07-19 |

| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02coplon.html | Judith Coplon Justice Dept Analyst Who Fell for Soviet Spy Is Dead at 88 | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02scotus.html | Justices Ruling Is Wrapped in an English Lesson | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02vernon.html | Plan Would Erase AllBusiness Town | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02veterans.html | Unanimously Supreme Court Backs Veterans in 2 Cases | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02volunteers.html | HardPressed Police Departments Turn to Volunteers to Fill Gap | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/02wisconsin.html | Wisconsin Budget Would Slash School and Municipal Aid | By Monica Davey and Richard A Oppel Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/politics/02issa.html | Spokesman Loses Job For Sharing His EMail | By Michael D Shear | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/us/politics/02taxes.html | A Tax Cut May Carve Into Budgets Of 19 States | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02briefs-Zimbabwe.html | Zimbabwe Seeking Release of 45 | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02ivorycoast.html | In Ivory Coast Bloodshed and Misery Prompt Exodus | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/africa/02military.html | Gates Plays Down Idea of US Force in Libya | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/americas/02briefs-Mexico.html | Mexico ExMayor Tied to Killings | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/europe/02briefs-Spain.html | Spain Meets Budget Deficit Goal | By Raphael Minder | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-02 | https://www.nytimes.com/2011/03/02/world/middleeast/02lobby.html | Arab Unrest Puts Lobbyists In Uneasy Spot | By Eric Lichtblau | TX 6-778-830 | 2011-07-19 |
| 2011-02-28 | 2011-03-03 | https://www.nytimes.com/2011/03/01/world/asia/01pai.html | Anant Pai 81 Comic Books Told Indias Stories | By Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/02/world/africa/02tribes.html | As QaddafiHolds OnTribes PlayKey Role | By Steven Erlanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/global/03android.html | In Japan Android Rising | By Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03CRITIC.html | A LieDown Before Buying | By Cintra Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03boite.html | The Chelsea Room Chelsea | By Ben Detrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03fodor.html | Eugene Fodor 60 Violinist Of Unfulfilled Promise | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03janine.html | Violinist Adds Intimate Stage to a Concert Hall Week | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03levine.html | Levine Citing Health Says Hell Leave Boston Symphony | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |

| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/music/03night.html | Stravinskys Tales Dunked in the Spin Cycle | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/arts/music/03payton.html | Words and Music A Jazz Trumpeter Plays Sings and Blogs | By Nate Chinen | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/books/03book.html | Wife on the Rebound Husband on the Edge | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/economy/03econ.html | Fed Beige Book Notes Modest to Moderate Growth of Economy | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/media/03music.html | Youve Got a Fan Club Network and Mobilize It | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03SOCIAL.html | Making the Most Out of Less | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03Tech.html | Staying in Touch With Technology | By Sam Grobart | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/smallbusiness/03biz.html | A Small Business Made to Seem Bigger | By Eilene Zimmerman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/crosswords/bridge/03card.html | With Sharp Declarer Play England Wins the Junior Camrose | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03ANIMALHATS.html | The Enduring Call of the Wild At Any Age | By Amy Sohn | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03Clarins.html | In This Family Turning Heads Is Not Enough | By BeeShyuan Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03GALLIANO-CAREER.html | Exiting The Way That He Entered | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03ROW.html | Eddie Borgo Its All About Him | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03close.html | Shearing the Famed and NotQuite | By Joshua David Stein | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03dating.html | One Way to Encourage CheckingOut at the Library | By Malia Wollan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03native.html | Edith Whartons World Recast for Gossip Girl | By Alex Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03scene.html | A Feverish WarmUp to the Art Fair | By Ben Detrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03shop.html | Stretch Out in Style | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/movies/03rendezvous.html | French Films Turn Back The Clock | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/movies/awardsseason/03bagger.html | Its Back to the Studio As Oscar Season Ends | By Melena Ryzik | TX 6-778-830 | 2011-07-19 |

| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03alvarez.html | Jury Doesnt Indict Man in Police Shooting | By John Eligon | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/03vecsey.html | Gridiron and Steel Toughened Judge In Clemens Case | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03pistons.html | Model of NBA Success Has Fallen Into Disarray | By Joanne C Gerstner | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/ncaabasketball/03byu.html | At BYU Honor Code Ranks High Too | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/03apple.html | Steve Jobs Returns to Introduce Updated iPads | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03askk.html | Make a QR CodeQuickly | By J D Biersdorfer | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03basics.html | Storing Your Files Inside The Cloud | By Eric A Taub | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03pogue.html | Cable TV In Pursuit Of Mobility | By David Pogue | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/technology/personaltech/03smart.html | Apps to Keep Your Dog Healthy Active and Maybe Quiet | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/theater/03festival.html | Behind the Persian Veil Theater Illuminating the Iranian Experience | By Larry Rohter | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03oakland.html | Oaklands Bid to Cash InOn Medical MarijuanaHits Federal Roadblock | By Malia Wollan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03scotus.html | JUSTICES UPHOLD HATEFUL PROTEST AS FREE SPEECH | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03states.html | Ohio Senate Passes Bill to Weaken Collective Bargaining Clout of Public Workers | By Sabrina Tavernise | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03congress.html | Senate Approves Stopgap Spending Bill as Obama Seeks Negotiations | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03libya.html | Rebels Repel Qaddafis Forces in a Key Oil City | By Kareem Fahim and Robert F Worth | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03military.html | Gates Warns of the Risks of Imposing a NoFlight Zone Over Libya | By David E Sanger and Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03refugee.html | As Droves Try to Flee Concerns Over Aid | By Nadia Shira Cohen and Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/americas/03brazil.html | Driver Accused of Injuring Brazil Cyclists | By Myrna Domit and J David Goodman | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03afghan.html | NATO Helicopters Kill 9 Afghan Boys Collecting Firewood for Families | By Alissa J Rubin and Sangar Rahimi | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03beijing.html | To Restore a Lost Art Chinese Channel Abbott and Costello | By Benjamin Haas | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03china.html | China to Unveil Its Strategy To Rebalance Robust Economy | By Michael Wines | TX 6-778-830 | 2011-07-19 |

| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03pakistan.html | Cabinet Minister Slain in Pakistan Had Fought Bias | By Jane Perlez | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03yunus.html | Microcredit Pioneer Said to Be Forced Out of Bangladeshi Bank He Founded | By Lydia Polgreen and Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/europe/03frankfurt.html | Gunman Kills 2 US Airmen In Attack at German Airport | By Jack Ewing and Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03mideast.html | Israelis Float an Interim Peace Plan | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03mubarak.html | Mubarak Said to Leave | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03ftc.html | US Punishes Many Firms That Claimed To Aid Jobless | By Ashley Southall | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03mortgage.html | Officials Disagree On Punishment For Mortgage Mess | By Nelson D Schwartz and David Streitfeld | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/03views.html | AlgorithmsAnd Defense | By Robert Cyran and John Foley | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/media/03adco.html | A Contest to Find Ads Worth Passing On | By Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03ABUSE.html | When Abuse Of Older Patients Is Financial | By Elizabeth Olson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03CALCULATE.html | A Planning Aid but Not a Road Map | By John F Wasik | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03EARLY.html | One Secret To Clocking Out May Be A Moving Van | By Phyllis Korkki | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03EXEC.html | Choosing the Right Executor for Your Estate | By Deborah L Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03PETS.html | Adding to Income By Caring for Pets That Arent Yours | By Elizabeth Olson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03REMODEL.html | Remodeling Now to Avoid Accessibility Problems Later | By Elizabeth H Pope | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03SAVE.html | Go Play Golf but Monitor Your Portfolio Too | By Jan M Rosen | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03TARGET.html | Shifting Strategies For TargetDate Funds | By Fran Hawthorne | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/business/retirementspecial/03TRAIN.html | Toned Strong And a Little Gray Too | By John Hanc | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/education/03colleges.html | Public Universities Seek More Autonomy as Financing From States Shrinks | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/education/03teacher.html | Teachers Wonder Why the Heapings of Scorn | By Trip Gabriel | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/fashion/03TRADE.html | Boots That Work So Neatly | By David Colman | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03deals.html | Beds Blinds and More | By Rima Suqi | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03furniture.html | Henrybuilt Moves Beyond the Kitchen | By Tim McKeough | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03garden.html | He Keeps Ancient Apples Fresh and Crisp | By Anne Raver | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03hardware.html | Making It Up As They Go | By Penelope Green | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03hometech.html | More Sound Fewer Wires | By Farhad Manjoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03qna.html | A Colorado Blogger on Losing Her Home to a Fire | By Caroline H Dworin | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03rugs.html | Hooked on a Seaside Theme | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03shows.html | Erasing Lines Between Art and Design | By Julie Scelfo | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/garden/03tableware.html | At Blue Hill at Stone Barns Plates to Match the Cuisine | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03bus.html | Amid Community Complaints City Drops Plan for 34th St Pedestrian Plaza | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03david-johnson.html | In Deal ExPaterson AideAdmits Shoving Girlfriend | By Nicholas Confessore | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03executive.html | 2 Teenagers Are Sentenced for Killing Man Asleep in His Car | By Mick Meenan | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03experience.html | The Practical Side of a Jazz Guitarist | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03facebook.html | 8216On Tha Run for Robbin a Bank8217 and Other Online Postings That Investigators Love | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03medicaid.html | Fight Ahead in Albany on Malpractice Limits Tied to Medicaid Cuts | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03pregnancy.html | Council Votes for DisclosureBy Pregnancy Centers in City | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03schwab.html | A Contractor With a Past Is Facing Tax Charges | By William K Rashbaum and Charles V Bagli | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03teachers.html | Critics Say Cuomo8217s Teacher Plan Falls Short on Seniority Rule for Layoffs | By Javier C Hernndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03towns.html | Looking for Answers From a Wanderer at Rest | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03turner.html | Comptroller and City Development Agency Battle Over Questionable Contract Costs | By David W Chen | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/nyregion/03willets.html | Willets Point Workers and One Resident Arent Giving Up | By Dan Bilefsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03asfar.html | Libyas Patient Revolutionaries | By Mohammad AlAsfar | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03collins.html | Girls And Boys Together | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/opinion/03kristof.html | Heres What We Can Do to Tackle Libya | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/science/earth/03cougar.html | Federal Fish and Wildlife Service Declares the Eastern Cougar Extinct With an Asterisk | By Felicity Barringer | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03mets.html | And Now for the Real Dirt | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03wilpon.html | Group With Link to Rays Is Said to Show Interest in Mets | By Peter Lattman and Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/baseball/03yankees.html | Good Step For Burnett As He Tries New Stride | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03dribble.html | And Paul Would Make Three | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/basketball/03knicks.html | FillIn for Billups Follows His Advice | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/football/03nfllabor.html | League And Union Prepare For Worst | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/golf/03golf.html | Shifting Sands at Top of Rankings | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/hockey/03fighter.html | Hockey Brawler Paid Price With Brain Trauma | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/hockey/03hockey.html | Many in NHL View Fighting as Necessary | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/sports/tennis/03tennis.html | Williams Was Treated For Blood Clot in Lungs | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03brfs-SIRHANSIRHAN_BRF.html | California Sirhan Sirhan Denied Parole | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03eases.html | Protester Says He Didnt Plan Lease Bids | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03manning.html | Soldier Faces 22 New WikiLeaks Charges | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03nursing.html | Study Finds Criminal Pasts Of Nursing Home Workers | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03tampa.html | Suburbs Veneer Cracks Mother Is Held in Deaths | By Erica Goode | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/03whoopie.html | Laying Claim to a Treat And Hearing Not So Fast | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03fox.html | Fox News Takes Two Potential Candidates Off Air | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03jindal.html | Charity Offers Corporate Ties To a Governor | By Eric Lipton | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03mcclure.html | James McClure Powerful Western Senator Dies at 86 | By Douglas Martin | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/us/politics/03witness.html | Justices Appear to Back US on Material Witness Law | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03briefs-Southafrica.html | South Africa Spokesman Called Racist | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/africa/03cables.html | Battle Over Bottling Plant Pitted 2 Qaddafis Against Each Other Cables Show | By James Risen | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/asia/03kidnap.html | Afghan Tells of His Ordeal at the Center of Al Qaeda | By Carlotta Gall | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/europe/03briefs-Germany.html | Germany Defense Minister Named | By Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03briefs-Tomatoes.html | Gaza Agricultural Exports Resume | By Fares Akram | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-03 | https://www.nytimes.com/2011/03/03/world/middleeast/03yemen.html | Yemen President Apologizes to the White House | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-04 | https://www.nytimes.com/2011/03/01/world/europe/01erbakan.html | Necmettin Erbakan 84Islamist Turkish Leader | By Stephen Kinzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/04orchid.html | A Grand Stage for a Diva Plant | By Erik Piepenburg | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04Kids.html | Spare Times | By Laurel Graeber | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04galleries-ZRCHERSOWNCO_RVW.html | Kai Althoff Punkt Absatz Blmli | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04readings.html | All Around Town Stories Well Told | By Kathryn Shattuck | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/04spare.html | Spare Times | By Nicole Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/dance/04monte.html | Passionate Muscular Searches for Interpersonal Connections | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04antiques.html | Moonlight and MoreFrom a Victorian Artist | By Eve M Kahn | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04armory.html | FreeforAll Spirit Breezes Into A Vast Art Fair | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04dealers.html | The Uncluttered Look Has Its Day | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04galleries-LAURIESIMMON_RVW.html | Laurie Simmons The Love Doll Days 130 | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04galleries-SALONZRCHER_RVW.html | Salon Zrcher | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04independent.html | SecondYear Fair Hopes to Stay an Upstart | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/design/04vesuvius.html | When the Dead Arise And Head to Times Square | By Edward Rothstein | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/design/04vogel.html | Athletes to Bring LifeTo Venice Biennale | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04eve.html | Coming Full Circle With a Grand Gesture | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04james.html | A New Scottish Concerto Dressed Up and Dreamy | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04kurt.html | Pivoting From Patter to Poetry | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04levine.html | A Maestros Unfinished Legacy | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04summer.html | In Thrall to the 1980s Put 16 Candles on That Hunk of Frosted Yearning | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/music/04turtle.html | Unplugging the Hendrix Experience | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/arts/television/04arts-IDOLRETAINSI_BRF.html | Idol Retains Its Rule | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/books/04book.html | Application Adventure A Dads College Essay | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04farms.html | In the Fields Echoes of a Boom | By William Neuman | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04markets.html | Wall Street Gains On Upbeat Jobs Data | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04norris.html | For Boards SEC Keeps The Bar Low | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04shop.html | Shoppers Stepped Out Last Month Lifting Sales | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04euro.html | Europes Bank Signals It May Raise Interest Rates to Tamp Down Inflation | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04iht-banks04.html | New Round of Stress Tests Coming for Europes Banks | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/global/04sovereign.html | Libyas Hidden Wealth May Be Next Battle | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/nutrition/04urbathlete.html | Happy to Bend Over Backward | By Steven McElroy | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/policy/04judge.html | Judge Who Ruled Against Health Care Overhaul Allows It to Proceed | By Kevin Sack | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04adjust.html | Creepy People With a Plan And a Couple on the Run | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04beast.html | From Hottie to Homely Transformed by a Witch | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04children.html | A 3Week World Tour for but Not Only Kids | By Mike Hale | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04happy.html | Singles City and Child | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04rango.html | Theres a New Sheriff in Town and Hes a RootinTootin Reptile | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04take.html | Tween College and What Comes Next | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04pinball.html | Playing the Silver Ball Flipping and Tilting as Team Sport | By Amanda Petrusich | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04remedial.html | Swamped by Remedial Students Citys 2Year Colleges Adjust | By Lisa W Foderaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04terror.html | New Jersey Men Who Tried to Join Terror Group Plead Guilty | By Karen Zraick | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/realestate/04housetour-clinton-corners.html | House Tour Clinton Corners NY | By Bethany Lyttle | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04nfllabor.html | NFL and Players Union Extend Deadline | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/ncaabasketball/04harvard.html | In 100th Season Near a First | By Peter May | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/ncaafootball/04auburn.html | Poisoned Trees Bring Truce to a Civil War In Alabama Football | By Mike Tierney | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/04Theater.html | The Listings | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04gas.html | Pressure Stifles Efforts to Police Drilling for Gas | By Ian Urbina | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04leases.html | Utah Man Convicted in Fraud at 2008 Energy Auction | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04states.html | Wisconsin Governor Says He Will Begin Issuing Layoff Warnings to Unions | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04gingrich.html | Gingrich Testing Waters for 2012 White House Bid Begins FundRaising | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04staff.html | With a Change in Top Aides The West Wing Quiets Down | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04ivory-coast.html | Women Are Killed in Ivory Coast Protest UN and Witnesses Say | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04libya.html | QADDAFI IS USING RUTHLESS FORCE TO HOLD CAPITAL | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04president.html | Obama Says Qaddafi Must Leave Libya Now | By Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04refugee.html | Libyan Refugee Crisis Called a Logistical Nightmare | By Scott Sayare and Alan Cowell | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04sudan.html | Deaths Rise In Fighting In Region Of Sudan | By Josh Kron | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/americas/04mexico.html | Obama Hails Campaign By Mexico Against Drugs | By Ginger Thompson | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04china.html | Wary of Fueling Protests China Adds New Limits on Foreigners | By Sharon LaFraniere | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04davis.html | Pakistan American Granted Delay | By Jane Perlez | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/asia/04pakistan.html | US Tried to Protect Pakistani Official | By Jane Perlez | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/europe/04germany.html | Germany Motive Sought in 2 Killings | By Jack Ewing and Souad Mekhennet | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/europe/04saucer.html | Behold the Sky Full of Such Mischief British UFO Files Say | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04egypt.html | Egypts Generals Struggle in New Role | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04iraq.html | Iraqi Coalition Leader Balks at Post Dealing Government a Blow | By Jack Healy and Michael S Schmidt | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04drug.html | Pharmacists Fight the Rise Of Mail Order | By Reed Abelson and Natasha Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04hess.html | Carl B Hess Pioneer of Private Equity Dies at 98 | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04housing.html | New Housing Era 30Year Mortgage May Fade | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04madoff.html | Madoff Victims Have Their Big Day in Appeals Court | By Diana B Henriques | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/04views.html | Can McKinseyKeep a Secret | By ROBERT CYRAN ROB COX and CHRISTOPHER HUGHES | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/energy-environment/04oil.html | Calls Mount to Tap US Oil Reserves | By John M Broder and Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/business/media/04adco.html | As Economic Pinch Eases Concerns Remain for Dining Chains | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04bcgay.html | Clashes Pit Parents vs GayFriendly Curriculums in Schools | By Gerry Shih | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04brfs-EDUCATIONSEC_BRF.html | Education Secretary Cautions Districts About Layoffs | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04northwestern.html | Extracurricular Sex Toy Lesson Draws Rebuke at Northwestern | By Jacques Steinberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/education/04rotc.html | Harvard Says It Will Allow The ROTC To Return | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/fashion/04REVIEW.html | Turning the Gaze Back to the Clothes | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/health/policy/04health.html | House Votes to Help Small Businesses Comply With Health Bill but Relief Is Held Up | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04ex-drummer.html | A Band That Fights and Plays | By Mike Hale | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04human.html | The Back of Beyond | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/movies/04i-saw-the-devil.html | Heads Will Roll | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04alvarez.html | Newly Free Man Recalls Encounter With Police | By Jed Lipinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04bout.html | Reputed Arms Trafficker Complains About Jail Diet | By Noah Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04franco.html | Star Has Two Roles at Yale Scholar and Focus of Attention | By Lisa W Foderaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04nyc.html | Viewing Libya Through Prism Of Lockerbie | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04speaker.html | Man Found Guilty of Murdering LI Motivational Speaker | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/nyregion/04stab.html | A Queens Woman Is Accused Of Murdering Her Ailing Son | By Anahad OConnor and Al Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04brooks.html | Huntington8217s Clash Revisited | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04holmes.html | The Disposable Woman | By Anna Holmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/opinion/04krugman.html | How To Kill A Recovery | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04cncsports.html | A Walk Through 60 Years of Baseball History | By Dan McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04cuomo.html | Cuomo Has Held Talks With Both Sides in Mets Case | By Ken Belson and Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04indians.html | New Era For Indians Has Imperfect Connection | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04mets.html | For a Day and a Game Rodriguez and Perez Look Like a Pair of Aces | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/baseball/04yankees.html | New Yankee Tries Other Corner Spot | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/basketball/04knicks.html | DAntoni Adjusts Playbook With a Pencil Not a Sharpie | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04rhoden.html | Slapped In the Face With a Money Pie | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/football/04sandomir.html | League Runs Afoul of Its Judicial Nemesis | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/hockey/04hockey.html | ExEnforcer Says Fights Arent Real Problem | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/hockey/04nhl.html | Faltering at Home Rangers Stumble in Standings | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/tennis/04tennis.html | Serena Williams Faces Tough Battle | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/theater/reviews/04good.html | Been Back To the Old Neighborhood | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcgas.html | PGE Faces High Costs On Pipelines | By John Upton | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcjames.html | Dog Lovers Want Park Service to Loosen Proposed Leash Laws | By Scott James | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcsymphony.html | Conductor Brings New Tricks to New Season | By Chloe Veltman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcrfs-PHOENIXPUBLI_BRF.html | Arizona Phoenix Public Safety Chief Is Suspended | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04bcrfs-TWOCHARGEDIN_BRF.html | Massachusetts Two Charged in Overdose Deaths | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncbraun.html | Braun EMails Suggest Factors That Led to Loss | By Dan Mihalopoulos | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncmerger.html | Austin Schools Are Merged Then Unmerged | By Meribah Knight | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04cncwarren.html | Just Another Job Change in Springfield and the Soap Opera Scenes Behind It | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04enforcement.html | Police Chiefs Wary of Immigration Role | By Julia Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04exxon.html | 22 Years Later the Exxon Valdez Case Is Back in Court | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04immigrant.html | Immigrants Health Crisis Leaves Her Family on Sideline | By Deborah Sontag | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04indiana.html | In Indiana Top Official Is Accused of Vote Fraud | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04killings.html | Boy 12 Held In Killing Of Parents | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04manning.html | Soldier in Leaks Case Was Jailed Naked Lawyer Says | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04military.html | Navy Officers Face Censure Over Videos On Carrier | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04truffles.html | A Tasty Underground Fungus Stirring Dreams and Lawsuits | By Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttbullying.html | Legislature Spotlights Bullying In Schools | By Morgan Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttgone.html | GTT | By Michael Hoinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttgroundwater.html | Two Bills Highlight Debate Over Who Controls Groundwater Landowners or the State | By Kate Galbraith | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04ttramsey.html | What Makes a Fee a Tax And Other Crucial Queries | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/04tucson.html | Prosecutors Fight Release Of Reports In Shootings | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/us/politics/04congress.html | Democrats Open Talks by Offering 65 Billion More in Cuts | By Carl Hulse and Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/04levinson.html | US Says Lost Former AgentMay Be in Southwest Asia | By Barry Meier | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04funeral.html | In Libya He Won Then a Rebel Becomes a Martyr | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/africa/04weapons.html | Experts Fear Looted Libyan Arms May Find Way to Terrorists | By C J Chivers | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/americas/04colombia.html | In Colombia Rush for Gold Fuels Conflict | By Simon Romero | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/world/middleeast/04antiquities.html | Egypts Chief of Antiquities Says Hes Not Staying On | By Kate Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-04 | https://www.nytimes.com/2011/03/04/sports/ncaabasketball/04marist.html | Marist Coach Has Built a Reason to Remain | By Brian Heyman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/dance/05taylor.html | Aligning His Planets For Another Star Turn | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05harding.html | Conductor Makes Philharmonic Debut With Sufi Poetry and Celestial Yearnings | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05judd.html | Skipping Through Russia Lingering in a Biblical Age | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/music/05romeo.html | A LastMinute Juliette Stands Tall in Verona | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05arts-IDOLGIVESABO_BRF.html | Idol Gives a Boost to Fox and Thursday | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05home.html | Surprise Daddys Home From War | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05charts.html | The Chasm Between Consumers and the Fed | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05uniform.html | Power of Apparel in a Single Look That Conveys a Message | By Stephanie Clifford | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/economy/05jobs.html | Big Jump in Private Jobs Bolsters Recovery Hopes | By Catherine Rampell | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/energy-environment/05energy.html | China Is Said To Set Goals To Save Energy | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/global/05renault.html | Renault Now Has Doubts About Its Industrial Espionage Accusations | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/global/05tanker.html | EADS Wont Protest Decision On Military Tanker Contract | By Christopher Drew | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/crosswords/bridge/05card.html | At the Slava Cup in Moscow Leading Issues Swing Points | By Phillip Alder | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05DIARY.html | Not Paying the Piper But Calling the Tune | By Guy Trebay | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/health/05patient.html | Who Should Worry About Dust Mites and Who Shouldnt | By Lesley Alderman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/movies/05carmen.html | A Feisty Singing Gypsy Right There on Your Lap | By Rachel Saltz | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/movies/05friends.html | Filming Couples in Motion While Being One Themselves | By Dave Itzkoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05puritans.html | Have It Your Way Purist Chefs Wont Have It | By Diane Cardwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05skijump.html | Women Lead Rebirth in College Ski Jumping | By Bill Pennington | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/football/05labor.html | Another NFL Extension Signals Some Optimism | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/05circus.html | Where William Tell Is an Amateur | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/05dead.html | Im Not A Corpse Except Onstage | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/theater/reviews/05merchant.html | What Price a Pound of Flesh | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05church.html | NEW CASES LOOM IN PRIEST SCANDAL | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05loughner.html | New Federal Charges Are Filed Against Tucson Shooting Suspect | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05wisconsin.html | Progress Seen Amid Talks In Wisconsin | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/politics/05marriage.html | House Republicans Step In to Defend Marriage Act and Dodge a Party Debate | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/05manning.html | Soldier in Leaks Case Will Be Made to Sleep Naked Nightly | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/africa/05libya.html | Qaddafi Brutalizes Foes Armed or Defenseless | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/americas/05mexico.html | A Free Man Still Looks Over His Shoulder in Mexico | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05china.html | China Unveils Economic Plan With Focus on Raising Incomes and Reining In Pollution | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05korea.html | In Cyberattack Virus Infects 40 Web Sites In South Korea | By Mark McDonald | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/asia/05pakistan.html | Slain Cabinet Minister Is Buried in Pakistan | By Jane Perlez and Waqar Gillani | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05chess.html | Iceland Fate of Bobby Fischer Estate | By Dylan Loeb McClain | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05degree.html | Britain Inquiry in Schools Libya Links | By DD GUTTENPLAN | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05germany.html | Suspect SaidTo Have ShotUS AirmenFor Revenge | By Souad Mekhennet | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05russia.html | Unrest in Libya and the Middle East Is Costing the Russian Arms Industry | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05turkey.html | Thousands Protest Detentions of Turkish Journalists | By Sebnem Arsu | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05egypt.html | Egypts New Premier Affirms Voice of the People With a Visit to a Protest Site | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05iraq.html | Concerns Grow as Iraq Feels Its Premier Strengthen His Grip on Power | By Michael S Schmidt and Jack Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/your-money/05money.html | Adding It Up Amazon Ship Vs Costco Shop | By Ron Lieber | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-05 | https://www.nytimes.com/2011/03/05/your-money/05wealth.html | In Pro Athletes Finances A Defensive Line Pays | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/05haines.html | John Haines a Poet Of the Wild Dies at 86 | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/business/05mortgage.html | A Plan to Make It Harder for Banks to Foreclose on Homeowners | By Nelson D Schwartz and David Streitfeld | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/fashion/05REVIEW.html | In Paris Ovations Where Merited | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/health/policy/05cost.html | Health Care Premiums Soar as Coverage Shrinks | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05about.html | Kittens With Jet Packs Not Yet But These Inventors Are on It | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05feud.html | Bloomberg and Cuomo CoStars of New York Government Vie for Top Billing | By Javier C Hernndez and Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05metjournal.html | Landmark Status for a FireEaters Showplace | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05settle.html | Policing in Public Housing Leads City to Pay Plaintiffs | By Al Baker and Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05spider.html | SpiderManIs Cited AgainFor Violations | By Kevin Flynn | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/nyregion/05whistle.html | Loud Whistles From Bellmen Draw Cabs And Anger | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05Gonzales.html | Can You Hear Libya Now | By Dan Gonzales and Sarah Harting | | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05blow.html | Tea Party Tailspin | By Charles M Blow | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05collins.html | Poison Pen Politics | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/opinion/05herbert.html | College The Easy Way | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/science/05legal.html | Armies of Expensive Lawyers Replaced by Cheaper Software | By John Markoff | TX 6-778-830 | 2011-07-19 |

| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05mets.html | For a Met a PainFree Start Is a Great Feeling | By David Waldstein | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05racing.html | Trainer Faces Ban After Latest Violations | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/05swimmer.html | Swimming While the Tide Turns | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05bats.html | Peavy Encouraged After First Appearance Since His Injury | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05yankees.html | Cervelli Fractures Foot Altering Yankees Plan | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/baseball/05yonamine.html | Wally Yonamine 85 Changed Japanese Baseball | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/basketball/05knicks.html | Cavaliers Continue to Haunt Knicks | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/basketball/05nets.html | Mixed Reviews for NBA Debut in London | By Ravi Somaiya | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/sports/hockey/05islanders.html | ISLANDER SUSPENDED AGAIN | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05beliefs.html | C S Lewiss Legacy Lives On and Not Just Through the Wardrobe | By Mark Oppenheimer | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05bell.html | Pastor Stirs Wrath With His Views On Old Questions | By Erik Eckholm | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05brfs-CAPITALTRIAL_BRF.html | Texas Capital Trial Is Suggested In Rampage at Fort Hood | By James C McKinley Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05brfs-REJECTIONOFR_BRF.html | Florida Rejection of Rail Money Stands | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05castration.html | Child Molester Is Castrated in Plea Deal | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05fracking.html | Waste Wells To Be Closed In Arkansas | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05koch.html | Cancer Research Before Activism Billionaire Conservative Donor Says | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/05layoffs.html | Teacher Layoff Plans in Los Angeles Pose Broad Implications | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/us/politics/05obama.html | Obama With an Unlikely CoStar Pushes Bipartisanship on a Miami Visit | By Sheryl Gay Stolberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/05gates.html | Gates Ratchets Up His Campaign of Candor | By Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/africa/05refugee.html | Flood of Fleeing Migrants Eases at Tunisian Border Crossing | By Scott Sayare | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/americas/05policechief.html | Concerns Raised Over Young Police Chief | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05briefs-BRITAIN.html | Britain A Royal Visit to Ireland | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |

| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/europe/05briefs-Italy.html | Italy Priest Is Sentenced to Prison | By Gaia Pianigiani | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05bahrain.html | Bahrainis Fear the US Isnt Behind Their Fight for Democracy | By Thomas Fuller | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05yemen.html | Shooting In Yemen May Widen Tensions | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-05 | https://www.nytimes.com/2011/03/05/world/middleeast/05youtube.html | Radical Cleric Still Has Voice Over YouTube | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-05 | https://www.nytimes.com/2011/03/05/arts/television/05roundup.html | Television in Review | By Mike Hale and Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-02-25 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06lede-t.html | HOW TO LOSE A COUNTRY | By Bill Keller | TX 6-778-830 | 2011-07-19 |
| 2011-03-01 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/awardsseason/06DARGIS.html | Oscars Red Carpet Parallel Universe | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/autoshow/03geneva-auto-show-supercars.html | Automakers Big Green Party Is Also a Masquerade Ball | By Jerry Garrett | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06berenson-t.html | THELIBERATIONOF LORIBERENSON | By Jennifer Egan | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/theater/06radcliffe.html | Now Just A Muggle With Song And Dance | By Dave Itzkoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-02 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06prac-germs.html | Catching Flights Not Germs | By Michelle Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/design/06gorey.html | Nightshade Is Growing Like Weeds | By Mark Dery | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06Social.html | Family Bonding Keep It Outside The Locker Room | By Philip Galanes | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/6Modern.html | A OnceUponaTime Romance | By Charlotte Silver | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Muni-t.html | BROKE TOWN USA | By Roger Lowenstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06eat-t.html | Creamy Brothy Earthy Hearty | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06joint.html | Fish People With Heart Noses Agree | By Andrew Cotto | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Hunt-brooklyn.html | A Move Dictated by Miscellany | By Joyce Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Lizo.html | Betting on a Spring Rebound | By Marcelle S Fischler | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Njzo.html | Parking for the Upwardly Mobile | By Antoinette Martin | TX 6-778-830 | 2011-07-19 |

| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Wczo.html | Planning for a Shared Future | By Lisa Prevost | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06q-a.html | QA | By Jay Romano | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06streetscapes-mansard-roofs.html | Delight of Architects Denounced by a Preacher | By Christopher Gray | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/mortgages/06Mortgage-fannie-freddie.html | Fannie and Freddie Eye the Exit | By Lynnley Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/theater/06rock.html | Comedian Rebranded | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06hours-orlando.html | Orlando Fla | By Shaila Dewan | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/04goossen.html | Greg Goossen 65 a Ballplayer Who Was in on the Joke | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/dance/06keigwin.html | The Next Thing for Mr ICanDoEverything | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06alarm.html | Sad Out West Rocking Out In Brooklyn | By Nate Chinen | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06PLAYLIST.html | A 60s MashUp That Didnt Happen | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06early.html | Early Music Is Enjoying Its Moment | By Nicholas Kenyon | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/music/06holzman.html | IndieLabel Folkie to Rock Patriarch | By Fred Goodman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/arts/television/06menace.html | When the Boy Next Door Was Evil | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/autoreviews/06-mini-countryman-review.html | Taking Mini to the Max | By Ezra Dyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/collectibles/06-jaguar-e-type.html | Turning 50 Still an Object of Desire | By Phil Patton | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/automobiles/collectibles/06collecting-jaguar-e-types.html | Picks of the Jaguar Litter | By Rob Sass | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Becker-t.html | None Shall Pass All Shall Pass | By Alida Becker | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Berreby-t.html | Names Will Hurt You | By David Berreby | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Brockes-t.html | As Time Goes By | By Emma Brockes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Buckley-t.html | Dad at a Distance | By Christopher Buckley | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Christensen-t.html | House of Worth | By Kate Christensen | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Fallows-t.html | Ahead of the Curve | By Deborah Fallows | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Goodwin-t.html | Naming the Bones | By Jason Goodwin | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Harrison-t.html | Child Catcher | By Kathryn Harrison | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Kois-t.html | Burn Before Reading | By Dan Kois | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Macaulay-t.html | Apollo and the Master | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Mansbach-t.html | Sea Quest | By Adam Mansbach | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Powell-t.html | Runway Nation | By Michael Powell | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Rhodes-t.html | The Final Countdown | By Richard Rhodes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Royte-t.html | Toys at Sea | By Elizabeth Royte | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Upfront-t.html | Up Front | By The Editors | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/review/Zevin-t.html | The Price They Paid | By Gabrielle Zevin | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06BLAKE.html | Golden Girl | By Irina Aleksander | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06NOTICED.html | When Your Life Becomes a Verb | By Laura M Holson | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06PILATI.html | Balanced On Fashions Wobbly Pedestal | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06Sharing.html | The Footprints Of Web Feet | By Austin Considine | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/06ThisLife.html | Take Back the Trash | By Bruce Feiler | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06BAKER.html | Lucy Baker Alexander Brandes | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06GOLD.html | Gari Gold Peter Richardson | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06KAYE.html | Dabee Kaye Andrew Bernstein | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06UDEL.html | Miriam Udel Adam Newton | By Paula Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/fashion/weddings/06field.html | Right Next to the Cake Topper Why Thats a Jar of Rainwater | By Bethany Kandel | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/fashion/weddings/06popp.html | Emily Popp Charles Finch III | By John Harney | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/fashion/weddings/06vows.html | Karen Cahill and James Nicholes | By Nate Schweber | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Ethicist-t.html | A FAITHBIASED DECISION | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06GirlWalk-t.html | BGirl Bouillabaisse | By Paul Tough | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06Riff-t.html | What I Really Want Is Someone Rolling Around in the Text | By Sam Anderson | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06YouRHere-t.html | HOUSE OF COUPS | By Robert F Worth | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06edlet-t.html | EVERYTHINGBUT THECROSSWORD | By Hugo Lindgren | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06lives-t.html | THE TIRE IRON AND THE TAMALE | By Justin Horner | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06murdock-t.html | DEATH TAKES ARAIN CHECK | By Frank Bruni | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/magazine/06talk-t.html | The Comet | By Andrew Goldman | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06backyard.html | O Suburbia With a Touch of the Cosmic | By Dennis Lim | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06eyre.html | Another Hike On the Moors For Jane Eyre | By Charles McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/homevideo/06dvds.html | Its the Delivery Stupid Goodbye DVD Hello Future | By Dave Kehr | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06sadik-khan.html | Street Fighter | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Habitats-fort-greene.html | Oh the Dinners She Has Known | By Constance Rosenblum | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06Living-tuckahoe.html | Holding to Tradition and Independence | By Elsa Brenner | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/realestate/06cov.html | It Buildings Of The Other Boroughs | By C J Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/travel/06Igloo.html | Learning the Art of the Igloo in the Tetons | By Porter Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/travel/06bahia-bustamante.html | In Argentina at Natures Edge | By Danielle Pergament | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/travel/06checkin-wvieques.html | VIEQUES ISLAND PR W Retreat and Spa | By Paola Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/travel/06headsup-sanjuan.html | Rising San Juan Arts Center | By Paola Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/travel/06journeys-vienna.html | In Vienna Shops Bespokes Beauty | By Kimberly Bradley | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-04 | 2011-03-06 | https://www.nytimes.com/2011/03/06/travel/06nextstop-kohkong.html | The Call of the Wilds in Cambodia | By Naomi Lindt | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/books/06lustig.html | Arnost Lustig Who Wrote Tales of Holocaust Dies at 84 | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06corner.html | Chaos and OrderHow to AchieveThe Best Balance | By Adam Bryant | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06digi.html | Cheap Ultrafast Broadband At Least Hong Kong Has It | By Randall Stross | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06gret.html | Hey SEC That Escape Hatch Is Still Open | By Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06luxury.html | Off the Catwalk The Battle for Herms | By Liz Alderman | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06mers.html | MERS It May Have Swallowed Your Loan | By Michael Powell and Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06stream.html | A Chemist An Artist And a Lot Of Fizz | By Natasha Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06view.html | Its Time To Face The Fiscal Illusion | By Tyler Cowen | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/health/06radiation.html | W Virginia Hospital Overradiated Brain Scan Patients Records Show | By Walt Bogdanich | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/health/policy/06doctors.html | DOCTORS INC Talk Doesnt Pay So Psychiatry Turns Instead to Drug Therapy | By Gardiner Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/jobs/06bosses.html | Born to Be an Engineer | By Paul Yarossi | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/jobs/06preoccupations.html | The Transition To My Real Self | By Brittany Lynn Roche | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/movies/06mars.html | Captured Across the Cosmos | By Mekado Murphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306artct.html | SelfPortraits of Society | By Susan Hodara | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/0306table.html | A Place to Enjoy the Night Before a Big Day | By Diane Cardwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06artsli.html | Devotees of Irish Music Make a Joyful Noise | By Karin Lipson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06artsnj.html | No Rest for a Blues Legend 79 or His Guitar | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06asylum.html | Proving Torture to Help Win Asylum | By Alison Bowen | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06critic.html | Hairnets Yes Fried Foods No | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinect.html | Its Menu Changes Daily Its Romance Endures | By Patricia Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dineli.html | Turning a Passion Into Big Business | By Susan M Novick | TX 6-778-830 | 2011-07-19 |

| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinenj.html | AsianInflected With Hefty Portions | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06dinewe.html | A Warm Welcome And a Spirited Chef | By Emily DeNitto | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06exhibitct.html | A Source of Food And of Artistic Fuel | By Sylviane Gold | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06juvenile.html | STATES PROSECUTEFEWER TEENAGERSIN ADULT COURTS | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06qbitect.html | Beyond the Java Rush | By Christopher Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06qbitenj.html | Irish Soda Bread Family Style | By Kelly Feeney | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06qbitewe.html | A Week of PrixFixes Aplenty | By Alice Gabriel | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06rape.html | Suspect Is Arrested in Long String of Rapes on East Coast | By Al Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06routine.html | The WakeUp Is a Victory | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/nyregion/06spotnj.html | Asbury Park Celebrates Its Musical Legacy | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06dowd.html | Governor Brown Redux The Iceman Melteth | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06hallinan.html | The Young And the Perceptive | By Joseph T Hallinan | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06kristof.html | Is Islam The Problem | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06longo.html | Giving Life After Death Row | By Christian Longo | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06pubed.html | Business News You Didnt Read Here | By Arthur S Brisbane | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06regan.html | Too Much Money for One Man | By Edward V Regan | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06ross.html | How Not To Assign Kidneys | By Lainie Friedman Ross and Benjamin E Hippen | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06sadjapour.html | Arabs Rise Tehran Trembles | By Karim Sadjadpour | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/06vecsey.html | Underdog8217s Feat Is Inspiration for Cricket8217s Dreamers | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06brewers.html | Its Closing Time For a Bartender | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06gamer.html | Fan Helps Game Designers Open Doors in Virtual World | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06mets.html | Mets Igarashi Stays Quiet As Opportunity Slips Away | By David Waldstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06snider.html | Forever a Boy of Summer In Brooklyn and Beyond | By Ralph Branca | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06chirkinian.html | Frank Chirkinian 84 Father of Televised Golf | By Richard Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06masters.html | At 19th Hole Recalling an Innovator | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06jenkins.html | Hofstra Star Stays at Home and Stays True | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06vols.html | Tenacious Summitt Sticks to Principles and Drives Tennessee Hard | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaafootball/06camps.html | New Face of Recruiting Worries Coaches | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06bcseats.html | On BART Trains the Seats Are Already Taken by Bacteria | By Zusha Elinson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06fin.html | Soup Without Fins Some Californians Simmer | By Patricia Leigh Brown | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06marijuana.html | A Boon to the Economy Faces Repeal in Montana | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/politics/06union.html | Organized Labor Hopes Attacks by Some States Help Nurture Comeback | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06happy.html | Americas Happiest Man | By Catherine Rampell | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06hockey.html | Disempower Play | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06libya.html | Libyas Late Great Rights Record | By Tom Kuntz | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06lohr.html | Google Schools Its Algorithm | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06midwest.html | As Goes Wisconsin | By Kate Zernike | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06rotect.html | To Intervene Or Not | By Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/weekinreview/06sheenology.html | Sheenology | By The Editors | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/africa/06libya.html | QADDAFIS FORCES HIT BESIEGED CITY BUT LOSE A PORT | By David D Kirkpatrick and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/americas/06colombia.html | Colombia Leader Seeks WideRanging Changes and Looks Beyond the US | By Simon Romero | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06afghan.html | Pashtun Boys Video Exalts Suicide Raids | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06bangladesh.html | After 40 Years Bangladesh Confronts the Atrocities of Its Fight for Independence | By Lydia Polgreen | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/asia/06indonesia.html | US Updates The Brand It Promotes In Indonesia | By Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |

| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/europe/06italy.html | Turmoil in Libya Poses Threat to Italys Economy | By Rachel Donadio | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06cairo.html | Women Fight to Maintain Their Role in the Building of a New Egypt | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06egypt.html | ExSecurity Chief Hauled to Court As Egyptians Storm His Compound | By Neil MacFarquhar and Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-06 | https://www.nytimes.com/2011/03/06/your-money/06stra.html | Opportunity in a Muni Maelstrom | By Jeff Sommer | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/business/06shelf.html | How to Stop Trading Away the Future | By Nancy F Koehn | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/crosswords/chess/06chess.html | Still No 1 in the World By the Thinnest of Margins | By Dylan Loeb McClain | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/06racing.html | Stay Thirsty Wins Gotham and Owner Dreams Big | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06bats.html | Piazza Supports Mets But Isnt Looking to Buy | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/baseball/06yankees.html | Yankees Brackman Learns to Bide His Time | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/basketball/06knicks.html | The Knicks Are Racing to Blend Talent Into a Team | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/golf/06golf.html | A Calmer Sabbatini Takes Command | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/sports/ncaabasketball/06ivy.html | Harvard Has Piece of Title But Wants The Rest of It | By Peter May | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cculture.html | The DigitalMusic Business Blooms Where It Was Planted Right Here | By Reyhan Harmanci | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cimmigration.html | Fraud Case Against Lawyer Remains Stalled | By Aaron Glantz | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cintelligence.html | Dolphin Club SAN FRANCISCO | By Hank Pellissier | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cprogressives.html | Among Blacks Mayoral Election Forces a Push for New Ideas and Leaders | By Don Terry | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cpulse.html | 3 Environmental Groups To Sue Water District | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cwarren.html | Daleys Legacy of Libraries Culture and Literacy | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06cwrestler.html | After Amputation Wrestler Tries to Ease Rivals Pain | By Dirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06deport.html | With Drive and Without a Law Degree a Texan Fights for Immigrants | By Julia Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06farmers.html | In New Food Culture A Young Generation Of Farmers Emerges | By Isolde Raftery | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06tdonation.html | Organ Donations Lag in South Texas and Culture Is a Factor | By Julin Aguilar | TX 6-778-830 | 2011-07-19 |

| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06tjail.html | Lawmakers Consider Plan to Make Counties Pay for Jail Inspections | By Brandi Grissom | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06tramsey.html | An Early Tussle Over Abortion | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06tshuffle.html | The Texas Shuffle | By Andy Langer | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/06wisconsin.html | Both Sides Begin Efforts For Recalls In Wisconsin | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/us/politics/06romney.html | To Quiet Critics Romney Puts 12 Focus on Jobs | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/americas/06cuba.html | Cuban Trial Of American Reaches End | By Ginger Thompson | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-06 | https://www.nytimes.com/2011/03/06/world/middleeast/06military.html | Egyptian Armys Business Side Blurs Lines of US Military Aid | By Aram Roston and David Rohde | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-06 | https://www.nytimes.com/2011/03/06/opinion/06friedman.html | The 110 Billion Question | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/07arts-TYLERPERRYWI_BRF.html | Tyler Perry Wins Big | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07cunningham.html | A LongAbsent Comedy Leaps Out For a Farewell | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07dance-MARIANGELALO_RVW.html | Mariangela Lopezand Arturo Vidich | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07dance-ROYALBALLETS_RVW.html | Royal Ballet Schooland ABTII | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/dance/07taylor.html | In the Mysteries of Everyday Movement Multilevel Stories | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07arts-GRANTSFOROPE_BRF.html | Grants for Opera Writers | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07dba.html | Rhythmic Riffs of Explosive Manic Instrumental Energy | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07khaira.html | Mixing Electric Funk With Joyful Malian Wails | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07nicholas.html | Conceptually Challenging In Familiar Repertory | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07perc.html | Surrounded By Percussion Noise That Is | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07ross.html | A Quick Study of Status Fine Watches Set to Rap | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07roundup-ANNIEGOSFIEL_RVW.html | Annie Gosfield | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |

| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07roundup-TOKYOSTRINGQ_RVW.html | Tokyo String Quartet | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/television/07aubrey.html | Danity Kanes Fallen Frontwoman Tries for a Return to Relevance | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/television/07theevent.html | Good Guy Up Against The Aliens And Sheen | By Ginia Bellafante | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/video-games/07marvel.html | Fear Not SpiderMan Is Taking Up Your Cause | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/books/07arts-THE10BESTPOE_BRF.html | The 10 Best Poets | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/books/07book.html | Drumbeat to EMail The Medium and the Message | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/energy-environment/07oil.html | Obama Considers Tapping Oil Reserve | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/crosswords/bridge/07card.html | Gaining an Edge With a Deschapelles Coup | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/movies/07arts-RANGOISSTRON_BRF.html | Rango Is Strong At Weak Box Office | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07towns.html | Loss of Speech Evokes the Voice of a Writer | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/hockey/07rangers.html | Too Early to Wear White Not for Rangers Who Score Fast and Frequently | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/07tablet.html | So Far Rivals Cant Beat IPads Price | By Jenna Wortham | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07libya.html | Attacks by Government Forces in Libya Deal Setback to Rebel Advance | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07rebels.html | Free of Qaddafis Rule Town Struggles to Build New Order | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07somalia.html | Somali Forces Take Border Town From Rebels | By Mohamed Ibrahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07afghanistan.html | Afghan Leader Calls Apology In Boys Deaths Insufficient | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07china.html | Even With Protests Averted China Turns to Intimidation of Foreign Journalists | By Sharon LaFraniere and Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07japan.html | Japanese Foreign Minister Resigns Over Donations | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07germany.html | New Interior Minister Revives a Debate Can Muslims Be True Germans | By Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07bahrain.html | Bahrains Promised Handouts Fail to Quell Discontent | By Thomas Fuller | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/design/07young.html | Doyald Young 84 Designer of Typefaces | By Steven Heller | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/arts/music/07kirkland.html | Eddie Kirkland 87 Known As the Gypsy of the Blues | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07charity.html | 2 Charities Set to End A Merger Papers Say | By Stephanie Strom | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07drug.html | Patent Woes Threatening Drug Firms | By Duff Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/07views.html | Address the Fears On Fracking | By Christopher Swann | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07adco.html | Off the Court but Just as Comfortable | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07carr.html | The Fading Power Of Becks Alarms | By David Carr | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07carson.html | MTV Creates Johnny Carson Comedy Award | By Bill Carter | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07disney.html | ABC Family Spins Gold In Dramas | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07drill.html | Using Phones but Not to Talk or Surf | By Alex Mindlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07event.html | The Event Returns but Perhaps Not the Enthusiasm | By Bill Carter | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07sheen.html | Chronicle of a Crisis Foretold | By Brooks Barnes Bill Carter and Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07classrooms.html | Tight Budgets Mean Squeeze In Classrooms | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07curriculum.html | Bipartisan Group Backs Common School Curriculum | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/education/07winerip.html | Evaluating New York Teachers Perhaps the Numbers Do Lie | By Michael Winerip | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07PARIS.html | Drifting Away From Paris | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/fashion/07REVIEW.html | A Good Time to Be a Realist | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07artchurch.html | Artists Find Accommodating Landlord A Struggling Brooklyn Parish | By Tim Sohn | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07bloomberg.html | Mix of Reactions for Marching Mayor | By Elissa Gootman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07camden.html | After Deep Police Layoffs Camden Feels Vulnerable | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07taxi.html | Police Say Cabby Ran Over 2 Fares | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/nyregion/07tribes.html | A Place Where Emotions Became Poetry Is for Sale | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07Garelick.html | High Fascism | By Rhonda Garelick | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07douthat.html | Why Monogamy Matters | By Ross Douthat | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/opinion/07krugman.html | Degrees and Dollars | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/07granby.html | Molding Winners On the Court And Beyond | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07mets.html | Beltran Gives Knee a Run And His Manager a Scare | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07padres.html | In Cancer Fight Energy From Routine Of Baseball | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/baseball/07yankees.html | A PitcherCatcher Dynamic Framed by Hockey | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/basketball/07knicks.html | Warm Welcome Propels Knicks in Atlanta | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/basketball/07naps.html | FirstNaptimeThenShowtime | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/football/07nfl.html | Optimism but Five Days And Two Big Issues Remain | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/golf/07golf.html | Lead Cut to 1 Sabbatini Sharpens Focus | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/hockey/07nhl.html | Devils Keep Drive Going at Isles Expense | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/ncaabasketball/07mtsu.html | Journey of Mourning for Middle Tennessee | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/sports/ncaabasketball/07rhoden.html | Harvard Discovers a Winning Equation | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/07rights.html | Sites Like Twitter Absent From Free Speech Pact | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/technology/start-ups/07angel.html | Matchmaking for Web StartUps and Investors Without the Coffee | By Malia Wollan | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/theater/reviews/07champ.html | The Champs Reunite Bearing the Nations Scars | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07greek.html | Where Raucous Is the Norm Bible Study | By Erik Eckholm | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07utah.html | Utah GOP Adopts Immigration Alternative | By Julia Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/07westhollywood.html | Changing Nature of West Hollywood Long a Gay Haven Becomes an Election Issue | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/us/politics/07muslim.html | White House Extends a Hand To Muslims Wary of Hearings | By Sheryl Gay Stolberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/africa/07ivory-coast.html | Ivory Coast Rebels Claim to Have Expanded Their Advance | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/americas/07church.html | Mexican Church Takes a Closer Look at Donors | By Damien Cave | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/americas/07granado.html | Alberto Granado 88 Friend of Che Dies | By Victoria Burnett | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/asia/07indonesia.html | Introspective Silence Befalls Bali but Only for a Day | By Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07estonia.html | After Cuts Voters Back Ruling Bloc In Estonia | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/europe/07turkey.html | Turkish Court Jails 2 Journalists | By Sebnem Arsu | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07baghdad.html | Baghdad Neighborhood Celebrates as a Wall Is Taken Away | By Jack Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07egypt.html | Answering the Public Egypt Names a New Cabinet | By Neil MacFarquhar and Mona ElNaggar | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07military.html | US Weighs Options by Air and Sea | By Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-07 | https://www.nytimes.com/2011/03/07/world/middleeast/07qaddafi.html | A Libyan Leader at War With Rebels and Reality | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08aging.html | AGING Hearing Loss Is Common but Often Ignored | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08hazards.html | HAZARDS Misuse of Drugs Packs Emergency Rooms | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08regimens.html | REGIMES Drugs Benefits Go Beyond Blood Pressure | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-03 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obfrog.html | Invasive Amphibian Species Upend a Darwin Idea | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-05 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/research/08fatigue.html | Defining An Illness Is Fodder For Debate | By David Tuller | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08brody-bone.html | Revisiting Bone Drugs and Femur Fractures | By Jane E Brody | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/views/08klass.html | On the Left Hand Answers Arent Easy | By Perri Klass MD | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/dance/brooklyn-ballets-baroque-to-hip-hop-at-the-schermerhorn.html | Connecting the Dots From the 18th Century to the HipHop Now | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/dance/classical-symphony-by-san-francisco-ballet-review.html | Nerve and Verve On a Grand Scale | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/design/desert-of-forbidden-art-igor-savitsky-collection-in-nukus.html | Decadent Russian Art Still Under the Boots Shadow | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/american-composers-orchestra-review.html | AMERICAN COMPOSERS ORCHESTRA | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/angela-gheorghiu-cancels-her-faust-at-metropolitan-opera.html | Gheorghiu Withdraws From Faust at Met | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/cds-by-avril-lavigne-rem-and-sara-evans-review.html | Critics Choice New CDs | By Jon Pareles Ben Ratliff and Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/constantinople-comes-to-new-york-review.html | The Food of Love Coaxed From Ancient Instruments | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/orchestra-of-st-lukes-gets-a-new-home.html | Orchestras New Hall Finely Tuned | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/music/st-louis-symphony-review.html | ST LOUIS SYMPHONY | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/books/08book.html | Remember How Important It Is Not to Forget | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08flier.html | A Pilot Happy to Be Paid in Cookies | By Joseph Howley | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08foreclose.html | A Lawyer Under Investigation Shuts Down His Foreclosure Practice | By Julie Creswell | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08incentive.html | The Return of Incentive Travel | By Sara J Welch | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08markets.html | Oil Concerns Continue To Drive Shares Lower | By Bettina Wassener and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08mortgage.html | Foreclose Deal Near State Officials Say | By Nelson D Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/energy-environment/08guarantee.html | Inspector Says US Kept Poor Data on Energy Loans | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/global/08drought.html | Rain and Snowfall Ease Drought in China and Fears of a Wheat Crisis Recede | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/global/08oil.html | Fears About Mideast Oil Pay Off for Russia | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08DIARY.html | DrugFueled Fantasies Without the Drugs | By Guy Trebay | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/fashion/08REVIEW.html | Its Hard to Be Sexy | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08global.html | INDIA Despite Growth Struggle Continues With Malnutrition Among Children | By Donald G McNeil Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08memory.html | A Deep Dive to Retrieve And Fortify Memories | By Benedict Carey | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/08really.html | THE CLAIM Back Pain Runs in Families | By Anahad OConnor | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/nutrition/08eat.html | Leisurely Meals Dont Curb Snacking Study Finds | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/views/08sickle.html | Pain Persistence Family Sickle Cell Disease | By Karen Barrow | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08appraisal.html | East Side West Side Bias Claims Abound | By Christine Haughney | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08fukuyama.html | From End of History Author a Look at the Beginning and Middle | By Nicholas Wade | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08geothermal.html | Digging Up Energy Savings Right in Your Backyard | By Lorraine Kreahling | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obscope.html | A Tool Gives a New View VirusLevel of the World | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08obsea.html | Lifestyles of the Natives Off Southern California | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08qna.html | Control Yourself | By C Claiborne Ray | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08silk.html | The Reinvention of Silk | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/08tier.html | When Energy Efficiency Sullies the Environment | By John Tierney | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08morneau.html | Diverging Recoveries Highlight Danger of Concussions | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/tennis/08iht-TENNIS08.html | Davis Cup Pressure Helps Lesser Players Shine | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/tennis/08mcenroe.html | Watching OverThe FutureOf US Tennis | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/technology/08youtube.html | YouTube Acquires A Producer Of Videos | By Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/prometheus-bound-gets-a-rock-treatment-at-american-rep.html | He May Be Bound but This Prometheus Still Manages to Rock | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/reviews/treasure-island-at-irondale-center-in-brooklyn-review.html | Stevensons Tale YoHoHo And a Parrot Too | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08ar.html | No Crime but an Arrest and Two StripSearches | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08scotus.html | Justices Allow Inmates To Sue for DNA Testing | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08storm.html | Vermont Shuts Down With Snow Over the Top | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08volcano.html | Hawaiian Volcano Erupts Producing Fiery Images but No Damage | By Sarah Wheaton | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08wisconsin.html | Talks to Resolve Impasse In Wisconsin Flounder | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/politics/08fiscal.html | A Rare Bipartisan Call To Share Budget Pain | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08libya.html | Libyan Government Presses Assault on Oil Refinery in East and City in West | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08somalia.html | Somalia Government Takes Back Two Towns | By Mohamed Ibrahim and Jeffrey Gettleman | TX 6-778-830 | 2011-07-19 |

| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08sudan.html | Signs of Razing in Contested Part of Sudan | By Josh Kron | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/americas/08guantanamo.html | Obama in Reversal Clears Way for Guantanamo Trials to Resume | By Scott Shane and Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/asia/08gates.html | Gates Says US Is in Position to Start Afghan Pullout | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08britain.html | London Gives Explanation Of Botched Libyan Venture | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08russia.html | Georgia Poses Hurdle for USRussia Ties | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08iraq.html | Protest Organizers Are Told To Shut Offices in Baghdad | By Michael S Schmidt and Jack Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08jerusalem.html | A Monk in Confinement Waiting to Reclaim a Title | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/arts/mike-destefano-stand-up-comedian-is-dead.html | Mike DeStefano StandUp Comic Is Dead | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08care.html | CARE in Return To Roots Will Offer Virtual Packages | By Stephanie Strom | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08debit.html | LOWERING OF FEESFOR DEBIT CARDSIS LOBBY BATTLE | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/08road.html | As the Pretzels Go So Goes Flying Quality | By Joe Sharkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/economy/08exchange.html | Exchanges Duel for Customers | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/economy/08views.html | In the Shadow of Blackstone | LAUGHLIN and PIERRE BRIANON | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08adco.html | Taking Photos of Breakfast And Giving Meals to Children | By Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08film.html | A Film About Capitalism and Surprise Its a Love Story | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08mog.html | Mog the Digital Music Service Takes Aim at the TV and the Car | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/business/media/08zacharius.html | Walter Zacharius 87 Romance Publisher | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/health/policy/08medicare.html | Rising Calls To Replace Top Man At Medicare | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08bike.html | In Bike Lane Lawsuit a Bigger Traffic Challenge | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08books.html | Jewish Texts Lost in War Are Surfacing In New York | By Sam Dolnick | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08chwat.html | Sam Chwat 57 Dialect Tutor for Film Stars | By Margalit Fox | TX 6-778-830 | 2011-07-19 |

| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08cops.html | Rape Trial for 2 Police Officers Is Delayed as Prosecutor Seeks Another Grand Jury | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08cuomo.html | A Cuomo Schedule Conflict Draws Scrutiny | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08hcg.html | Diet Plan With Hormone Has Fans and Skeptics | By Anemona Hartocollis | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08juvenile.html | Tapes Show Beatings By Youths In Prisons | By Nicholas Confessore | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08nassau.html | Drunken Driving Conviction Voided for Crime Lab Errors | By Karen Zraick | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08nyc.html | Justice Delayed And Delayed For One Felon | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08pier.html | Restaurateur Is Said to Win Pier A Lease | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/nyregion/08principals.html | City Agrees to Take Less of School Principals Budget Savings | By Fernanda Santos | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08al-zidjaly.html | From Oman With Love | By Najma Al Zidjaly | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08brooks.html | The New Humanism | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08herbert.html | Flailing After Muslims | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/opinion/08zinni.html | PeaceBuilding That Pays Off | By Anthony C Zinni | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/earth/08roadless.html | Restrictions On Logging Are Restored | By Felicity Barringer | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/science/earth/08water.html | EPA Steps Up Scrutiny of Pollution in Pennsylvania Rivers | By Ian Urbina | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/08racing.html | Rachel Alexandra in Foal to Curlin | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08bats.html | Judge Allows TestimonyBy Players in Bonds Trial | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08mets.html | From Minors to Majors a Connection Endures | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08wilpon.html | A Sponsor Of the Mets Mulls a Bid | By Peter Lattman and Alison Leigh Cowan | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/baseball/08yankees.html | Bus Trips Are Treat for Yanks Fans if Not Veterans | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/basketball/08dribble.html | Big Three But No One To Take Lead | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/basketball/08knicks.html | For Knicks Stars Align And Points Come Easy | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/football/08nfllabor.html | Openness of Owners on Finances Could Be Key in Talks | By Judy Battista | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/football/08sportsbriefs-HEARINGISSOU_BRF.html | Hearing Is Sought On Helmet Safety | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/ncaabasketball/08hoops.html | St Peters Tops Iona for First NCAA Bid Since 1995 | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/ncaabasketball/08villanova.html | At Villanova Managers Inspire Teams and Film | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/skiing/08vonn.html | Three World Titles in Hand Vonn Says She Has Slim Shot at a Fourth | By Bill Pennington | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/sports/soccer/08goal.html | Shrovetide Game Is One a Whole Town Can and Does Play | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/theater/spider-man-director-faces-tough-choices-including-her-exit.html | SpiderMan Director Faces Tough Choices Including Her Exit | By Patrick Healy and Kevin Flynn | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08ensign.html | Senator After Scandal Wont Run Again | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08florida.html | Florida Republicans at Odds With Their New Executive | By Lizette Alvarez and Gary Fineout | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08gabriel.html | Drawing US Crowds With AntiIslam Message | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08muskegon.html | Crime Punishment and YouTube | By Erica Goode | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08repubs.html | GOP Voters Are Ready for the 2012 Race Now Somebody Tell the Candidates | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/us/08tucson.html | Autopsies In Tucson Are Released | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08briefs-Somalia.html | Somalia Government Takes Back Two Towns | By Mohamed Ibrahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/africa/08briefs-Zimbabwe.html | Zimbabwe 39 of 45 Activists Released but Not Leader | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/americas/08mexico.html | Absent Police Chief Is Fired in Mexico Ending an Experiment | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/asia/08diplomacy.html | A New Job In Beijing For Secretary Of Commerce | By Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08briefs-France.html | France Chirac Trial Suspended on Statute Challenge | By Doreen Carvajal | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/europe/08sochi.html | Russia Faces 3Year Race To Secure Site Of Olympics | By Clifford J Levy | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08briefs-Westbank.html | West Bank Clash Over Olive Trees Leaves 8 Wounded | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08darnah.html | Qaddafis Warning About Islamist Infiltrators Fails to Fit Eastern Libyan City | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08policy.html | Discord Grows On the Politics Of Intervention | By David E Sanger and Thom Shanker | TX 6-778-830 | 2011-07-19 |

| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08refugees.html | LIBYA WAR TRAPS POOR IMMIGRANTS AT TRIPOLIS EDGE | By David D Kirkpatrick and Scott Sayare | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-08 | https://www.nytimes.com/2011/03/08/world/middleeast/08yemen.html | Journalists in Yemen Say They Are Being Attacked | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-04 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09appe.html | SakeSteamed Chicken Who Needs Crispy | By Melissa Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-07 | https://www.nytimes.com/2011/03/07/business/media/07iht-adco.html | British Television Opens a Door for Product Placement in Shows | By Eric Pfanner | TX 6-778-830 | 2011-07-19 |
| 2011-03-06 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/reviews/07method.html | Stellaaa Where Are You And Wheres Your Sister | By Jason Zinoman | TX 6-778-830 | 2011-07-19 |
| 2011-03-07 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09pour.html | Americas Love of Sherry Is Beginning to Smolder | By Eric Asimov | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/dance/hope-mohr-and-liz-gerring-at-z-space-review.html | For Two Choreographers Adventures in the Realms of Dreams and War | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/design/sarkozy-wants-his-history-museum-in-paris.html | Sarkozys Museum Plan Inflames Identity Debate | By Michael Kimmelman | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/akademie-fur-alte-musik-berlin-at-zankel-hall-review.html | Proving That Early Music Can Contain Startling Shifts | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/gyorgy-kurtag-program-at-austrian-cultural-forum-review.html | Astringent Modernist Meets Instrument of Old | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/joyce-didonato-at-carnegie-hall-review.html | A Trill Ride From Rossini to Harold Arlen | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/lupe-fiasco-introduces-lasers-album-at-webster-hall-review.html | Bombastic Boisterous and Triumphant | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/shepley-metcalf-at-the-metropolitan-room-review.html | Traveling to the Stars No Joy or Romance Needed | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/music/tyondai-braxton-at-tullyscope-music-review.html | It All Comes Through in the Mix Even the Kazoos | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/television/a-monday-win-for-fox.html | A Monday Win for Fox | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/books/taller-when-prone-and-killing-the-black-dog-by-les-murray-book-review.html | Bits of Humor From a Life Of Torment | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09bronxville.html | Wealthy Suburb Cuts Corners To Keep a Lid on School Taxes | By Louis Uchitelle | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09mortgage.html | AARP Sues US Over Effects of Reverse Mortgages | By David Streitfeld | TX 6-778-830 | 2011-07-19 |

| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09bp.html | BP Chief Says Industry Must Change to Guard Against Spills | By Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09rare.html | Taking a Risk for Rare Earths | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/energy-environment/09rareside.html | Mitsubishi Quietly Cleans Up Its Former Refinery | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09energy.html | Europe Sets Higher Goal For Cutting Emissions | By James Kanter | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/global/09yunus.html | Bangladesh Court Upholds Banks Firing of Nobel Laureate | By Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/reviews/09rest.html | United At Tables In Harlem | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09greendot.html | New Strategy Weighed for Failing Schools | By Fernanda Santos | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/realestate/commercial/09civic.html | Pittsburgh Pursues Plan To Demolish the Igloo | By Christine H OToole | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/realestate/commercial/09renovate.html | New York Office Renovations in Downturn Pay Off | By Jotham Sederstrom | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/space/09shuttle.html | On Eve of Retirement Space Shuttles Capture Museums Hearts | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09kepner.html | The Royals CloserBy Any Other Name | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/football/09barber.html | Out of NFL 4 Years Barber Wants to Play | By Lynn Zinser | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09redstorm.html | From the Bronx to St Johns With a Few Stops | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09uconn.html | UCONN ENDS SLUMP | By Mike Ogle | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/soccer/09iht-SOCCER09.html | In the West Bank Openly Political Soccer | By Rob Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/technology/09facebook.html | Warner Tests Renting Film On Facebook For Web Cash | By Miguel Helft and Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/reviews/little-miss-sunshine-the-musical-review.html | Taking Dysfunction on a Road Trip by Van to California | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/tracing-public-theater-executives-departure.html | Some Clues To Hasty Departure At the Public | By Robin Pogrebin | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09buckles.html | Rotunda Tribute Blocked For World War I Veteran | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09loughner.html | Arizona Tests Sought in Rampage | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09priests.html | Philadelphia Cardinal Suspending 21 Priests | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |

| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09stlouis.html | 3 Law Officers Are Shot in St Louis One Dies | By Malcolm Gay | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09ivory-coast.html | Police Kill Demonstrators In Major City Of Ivory Coast | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09libya.html | Facing Renewed Attacks And a Range of Setbacks | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09gates.html | Gates Brings a Personal Touch to Marines in an Afghan Battle Zone | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09pakistan-blast.html | Bomb Kills 24 Near Spy Office in Pakistan | By Salman Masood | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09tibet.html | China Foreigners Barred From Tibet This Month | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09chirac.html | Judge Delays Chiracs Trial | By Doreen Carvajal | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09latvia.html | HighPaying European Union Jobs Attract Eastern Officials | By Stephen Castle | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09iran.html | HardLiners Ruling Iran Gain an Ally In a Key Post | By Alan Cowell | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09mideast.html | NetanyahuVows to KeepEastern Posts | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-08 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09yemen.html | Yemen Security Forces Fire On Protesters in Capital | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/arts/design/african-art-museum-receives-3-million-gift.html | African Art Museum Receives 3 Million Gift | By Kate Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09bank.html | Bank Chief Rejects Idea Of Reducing Home Loans | By Nelson D Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09beckerman.html | Hollywood Feels Ripples From Libya | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09patent.html | Senate Passes Bill to Change Patent System And Pricing | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09sec.html | SEC Chairwoman Under Fire Over Ethics Issues | By Louise Story and Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/09views.html | A Sisyphean TaskIs Facing Greece | By Ian Campbell and Rob Cox | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/economy/09gasoline.html | Rising Gas Cost Finds the Nation Better Prepared | By Jad Mouawad and Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/business/economy/09leonhardt.html | Flirting With A Repeat | By David Leonhardt | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09bread.html | Otis Stout Bread Makes Its Debut | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09brush.html | Time to Play With Your Food While You Scrub | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09cannon.html | At Alto and Convivio A Shocking Quiet | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09fcal.html | Calendar | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09modernist.html | The Conjurer | By Michael Ruhlman | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09off.html | Off the Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09social.html | An Asian Take On Fast Food And More | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09tijuana.html | Master Of a New Tijuana | By Josh Kun | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/09vegetarian.html | Debate in an Eggshell Yolks vs Whites | By Elaine Louie | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/dining/reviews/09under.html | Keeping the Paper Plates Spinning | By Oliver Strand | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/education/09florida.html | In Florida Push to Link Teacher Pay to Student Performance | By Lizette Alvarez | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/fashion/09REVIEW.html | After the Pressure the Smoke | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/health/policy/09brfs-USAPPEALSFLO_BRF.html | US Appeals Florida Health Care Ruling | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09about.html | Odd Spot For a Coach Who Wins Off the Field | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09bike.html | In Brooklyn Divided Opinion About a Bike Lane by a Park | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09gillespie.html | S Hazard Gillespie 100 Former US Attorney Dies | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09haggerty.html | Judge Criticizes Independence Party on Monitoring Money | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09hoboken.html | For Hoboken A Day of Revelry Is Overwhelmed By Lawlessness | By Joseph Goldstein and Nate Schweber | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09housing.html | City Housing Official Quits After Using Official Letterhead on Behalf of Friends Son | By Cara Buckley | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09parade.html | Criticism and Questions Over Plan to Move Macys Thanksgiving Parade Out of Times Sq | By Noah Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/nyregion/09shot.html | Man Is Shot Dead in Dispute At Barber Shop in Brooklyn | By Al Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09Little.html | Making Every Oil Calorie Count | By AMANDA LITTLE | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09ahmed.html | Fair to Muslims | By Akbar Ahmed | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/opinion/09dowd.html | Sexy Ruses to Stop Forgetting to Remember | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/09guitar.html | Urge to Own That Clapton Guitar Is Contagious Scientists Find | By John Tierney | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/science/earth/09climate.html | At House EPA Hearing Both Sides Claim Science | By John M Broder | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/09archive.html | Library of Congress Buys Audio Archive | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/09nova.html | Villanovas Late Slide Continues in Early Exit | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09bats.html | Morneau Hits Double In Return From Concussion | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09buyer.html | Former Mets Officer Weighs a Bid | By Peter Lattman | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09mets.html | Now Both of Beltrans Knees Are a Concern | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/baseball/09yankees.html | With 3 Perfect Innings Garcia Gives Yanks Something to Think About | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/cycling/09cycling.html | Ban Based on Blood Profile Is Upheld | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/football/09nfl.html | Union Rejects NFLs Offer To Share More Financial Data | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/golf/09golf.html | Woods and MickelsonIn Doral Grouping | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/hockey/09nhl.html | Devils Playoff Push Is Slowed Against Lowly Senators | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09araton.html | A Slap on Calhouns Wrist and Life Goes On | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaabasketball/09rutgers.html | Not Pretty But Rutgers Outlasts Seton Hall | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/sports/ncaafootball/09tressel.html | Ohio State Suspends Tressel for Two Games | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/theater/09spider.html | OverhaulTo DelaySpiderMan | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09assault.html | Vicious Assault Shakes Texas Town | By James C McKinley Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09brfs-RULINGINSPIL_BRF.html | Alaska Ruling in Spill Favors Exxon | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09california.html | For California a SlowerGrowing Population and Shifts in Ethnic Makeup | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09memphis.html | Memphis Votes for County to Run Schools | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09npr.html | Facing Lawmakers Fire NPR Sees New Setback | By Brian Stelter and Elizabeth Jensen | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/09wisconsin.html | Hard Stance Seems Softer In EMail Of Governor | By Monica Davey | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09congress.html | Neither of Rival Budgets Is Expected to Move in Senate | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09king.html | ProIRA Past For Chairman Of Terror Panel | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/us/politics/09obama.html | Expounding On a Theme Obama Visits Boston School | By Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09briefs-Hague.html | The Hague 6 Top Kenyan Politicians Are Summoned | By Marlise Simons | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/africa/09rebels.html | REBELS IN LIBYASTRAIN TO FORGEA UNIFIED FRONT | By Anthony Shadid and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/americas/09briefs-mexicopolice.html | Mexico Former Police Chief Seeks Asylum in the US | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/americas/09trinidad.html | Carnivals Louder Commercial Beat Adds Dissonance | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09briefs-Pakistan.html | Pakistan Charges Delayed for American in Shooting | By Waqar Gillani | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09ghazni.html | Putting Afghan Plan Into Action Proves Difficult | By C J Chivers | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09hanoi.html | Ancient Turtle in Hanoi Gives WouldBe Rescuers the Slip | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09petraeus.html | Petraeus Says Coalition Has Stymied Taliban in Much of Afghanistan | By Carlotta Gall | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/asia/09rathore.html | Fateh Singh Rathore 73 Fought for Tigers | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09briefs-Britain.html | Britain Police Arrest Man Tied to Stockholm Bombing | By Ravi Somaiya | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/europe/09frankfurt.html | Attack at Frankfurt Airport Mystifies Suspects Family | By Souad Mekhennet | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-09 | https://www.nytimes.com/2011/03/09/world/middleeast/09cairo.html | In Egypt Preparations For a Rarity A Real Vote | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/dance/keigwin-company-at-the-joyce-review.html | Spirals In and Out Of Dark Obsession | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/design/brown-universitys-granoff-center-for-the-arts-review.html | A Unified Home for Arts Education With a Split Right Down the Middle | By Nicolai Ouroussoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/charlie-albright-at-merkin-concert-hall-review.html | Young Hands Tackling Chopins Intimidating tudes | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/conor-oberst-and-bright-eyes-at-radio-city-review.html | SoulBaring Offered Amid Glitter | By Jon Pareles | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/kate-baldwin-at-feinsteins-review.html | Showering the Songwriter With Love and His Words | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/orchestra-of-st-lukes-is-at-home-at-dimenna-center.html | House Warmed the Orchestra of St Lukes Settles In | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/sierra-hull-sings-bluegrass-at-the-living-room-review.html | Prodigious Talent Discovers Balance | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/soulives-intergalactic-funk-odyssey-at-brooklyn-bowl.html | The 10Night Intergalactic Funk Odyssey | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/music/st-lawrence-string-quartet-at-zankel-hall-review.html | One Fresh Score in Place of Another | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/arts/television/reruns-vs-glee.html | Reruns vs Glee | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/books/rawhide-down-the-near-assassination-of-ronald-reagan-by-del-quentin-wilber.html | Reconstructing the Day Reagan Fell Chaos After a Presidents Shooting | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/books/stephane-hessel-93-calls-for-time-of-outrage-in-france.html | A Resistance Hero Fires Up the French | By Elaine Sciolino | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10lawsuits.html | Lobby Battle Over Loans For Lawsuits | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/global/10eads.html | Recovery in Airbus Jet Sales Helps EADS Return to Profit | By Nicola Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/smallbusiness/10sbiz.html | Fleet of StartUps Follows In Groupons 6 Billion Wake | By Jessica Bruder | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/crosswords/bridge/10card.html | Tough Situations Demand Tough Bidding | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/education/10presidents.html | More ForeignBorn Scholars Lead US Universities | By Lisa W Foderaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10BUMBYS.html | Dont Judge Us Well Judge You | By Joshua Lyon | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10CRITIC.html | Thinly Veiled Restraint | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10DOLAN.html | Actor Writer Director Nobody | By William Van Meter | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10PARIS.html | The Americanization of the Rue StHonor | By Guy Trebay | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10ROW.html | Like a Shark Fashion Just Moves On | By Eric Wilson | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10SKIN.html | Fewer Eyebrows Raised At Brow Grooming for Men | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10brukup.html | Brukup Follows an AfroCaribbean Beat | By Cathay Che | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10close.html | Highly Perched Shoes Snug | By Tim Murphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10texas.html | A Glow in the Desert | By Penelope Green | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/movies/foreign-parts-about-willets-point-review.html | A Patch of Rusty Paradise That Might Be Paved | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10kruger.html | Brooklyn Senator and Assemblyman Face Corruption Charges | By Nicholas Confessore and William K Rashbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/earth/10coffee.html | Coffee Source In Colombia Suffers Setbacks | By Elisabeth Rosenthal | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/space/10shuttle.html | A Bittersweet Finale for the Discovery | By William Harwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10kepner.html | Matsui Gives the As Some Slugging and Celebrity | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10redstorm.html | St Johns Escapes With Time to Spare | By Mike Ogle | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10askk.html | How Many TextsHave I Sent | By JD BIERSDORFER | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10basics.html | Photo Editing Online Easy as Pie | By Peter Wayner | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10smart.html | Cutting Through the Bother of City Parking | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/julie-taymor-spider-man.html | For Star Director of SpiderMan a Precipitous Fall | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/kathy-griffin-on-broadway.html | Comic With Short Fuse And Some Long Feuds | By Erik Piepenburg | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/theater/reviews/the-argument-by-the-attic-theater-company-review.html | In City of Loss The Dead Shall Dance | By David Rooney | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10bell.html | California Town Ousts FreeSpending Council | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10bomb.html | Suspect Held in Spokane Bomb Attempt | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10fire.html | Fire at Farmhouse Kills 7 Pennsylvania Children | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10illinois.html | Illinois Governor Signs Capital Punishment Ban | By John Schwartz and Emma G Fitzsimmons | TX 6-778-830 | 2011-07-19 |

| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10priests.html | Cardinal Draws Praise In Sexual Abuse Scandal | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10broder.html | David Broder Political Journalist and Pundit Dies at 81 | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10congress.html | Rival Bills to Keep the Government Running Fail in Senate | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10egypt.html | ElBaradei Says He Plans to Run for Egypts Presidency | By Liam Stack and Mona ElNaggar | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10libya.html | In Libya Fierce Fight Near Site Of Refinery | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10afghanistan.html | Taliban Causes Most Civilian Deaths in Afghanistan UN Says | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10drones.html | Pakistani General Credits US Drone Strikes | By Salman Masood | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10pakistan.html | Bomber Hits Taliban Opponents in Pakistan | By Salman Masood | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10iht-paris10.html | Glittering Gems From 2008 Paris Theft Are Found in Drainpipe | By Doreen Carvajal | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10hack.html | Researchers Show How a Cars Electronics Can Be Taken Over Remotely | By John Markoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/10views.html | An AnniversaryTo Bear in Mind | By Agnes T Crane and Lisa Lee | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10adco.html | Marketers Celebrate Glimmers of Recovery | By Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10gibson.html | Mel Gibson to Plead Guilty In Abuse of Former Girlfriend | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/business/media/10npr.html | NPR Chief Resigns as Networks Setbacks Mount | By Elizabeth Jensen and Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/education/10education.html | Most Public Schools May Miss Targets Education Secretary Says | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10boite.html | Hanson Dry Clinton Hill | By Mike Vilensky | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10scene-city.html | Got a Pinkie Ring Youre All Set | By Ben Detrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/fashion/10talbot.html | A Chef Is Cooking | By Julia Chaplin | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10bath.html | A Room to Show Off | By Elaine Louie | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10deals.html | Lamps Bedding Tile for Less | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10decor.html | Pillows and More From Christian Lacroix | By Tim McKeough | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10furniture.html | In Eastern Europe a Trove of Vintage Objects | By Phaedra Brown | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10garden.html | Send In The Fronds | By Michael Tortorello | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10housewares.html | All Things Bright and Clever | By Joyce Wadler | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10qna.html | Mario Buatta on 50 Years of Design | By Penelope Green | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10shop.html | To Have and to Pour | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/garden/10shows.html | Reinterpreting Rudolph Schindlers Home | By Sarah Amelar | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/health/10drug.html | FDA Approves Drug for Lupus An Innovation After 50 Years | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10christie.html | Christies Talk Is Blunt but Not Always Straight | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10computers.html | New Jersey Nearly Sold Confidential Data at Auction | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10danbury.html | Danbury Settles Lawsuit In Arrests of Day Laborers | By Sam Dolnick | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10entry.html | Standing Guard and Protecting the Premises | By Robin Finn | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10jobs.html | New York City Fared Better In Recession Than Thought | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10marriage.html | Cuomo Vows Personal Push to Legalize Gay Marriage | By Michael Barbaro and Nicholas Confessore | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10sadik-khan.html | Transportation Chief Defends Bike Lanes | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10statements.html | Scrutinizing a Governors Statements | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/nyregion/10towns.html | The Promise And Costs Of Charters | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10chenoweth.html | Give Peaceful Resistance a Chance | By Erica Chenoweth | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10collins.html | School Of Glock | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10kristof.html | The Case for a NoFly Zone | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/opinion/10matar.html | Libya Calling | By Hisham Matar | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/science/10anesthesia.html | FDA to Study Whether Anesthesia Poses Cognitive Risks in Young Children | By Pam Belluck | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/10memory.html | Half the Game Is Mental So Is the Other Half | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10mets.html | With Castillo in Front Mets Ponder What Might Have Been | By David Waldstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/baseball/10wilpon.html | Mets Had Money Trouble Before Lawsuit Was Filed | By Richard Sandomir and Ken Belson | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/basketball/10heat.html | Telling the Heat a Thing or Two | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/basketball/10knicks.html | Anthonys LastSecond Shot at Redemption Saves Knicks | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/football/10nfl.html | Battle Line Hardens Over NFL Financial Data | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/football/10tiki.html | Price Tag and Age Are Roadblocks in Barbers Comeback | By Lynn Zinser | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/golf/10golf.html | Woods Sees Some Progress but Others Are Looking for Victories | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10hoops.html | Baylor Star a Top NBA Prospect Is Suspended | By Mark Viera and Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10mountaineers.html | Marquette Extends Year By a Day or Maybe More | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaabasketball/10rhoden.html | In the Shadow of the Big East A Spotlight for the Ivy League | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/sports/ncaafootball/10tressel.html | A Reminder of Why Rules Blur | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/technology/personaltech/10pogue.html | EmotionalAppealOf iPad 2 | By David Pogue | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | | https://www.nytimes.com/2011/03/10/theater/reviews/peter-and-the-starcatcher-at-theater-workshop-review.html | Peter Pan The Early Years With Bounding Main and All | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10brfs-2INCUMBENTSR_BRF.html | California 2 Incumbents Reelected | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10fish.html | A Million Fish Can Die in a Night Cleanup Takes Days | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10loughner.html | In Tucson Loughner Enters Plea Not Guilty | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10muslims.html | Police in Los Angeles Step Up Efforts to Gain Muslims Trust | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10release.html | Rhode Island Town Fights the Release of a Child Killer | By Abby Goodnough and Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10smog.html | Plenty of Sky And Pollution Too | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/10wisconsin.html | WISCONSIN SENATE CUTS BARGAINING BY PUBLIC SECTOR | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/us/politics/10republicans.html | Amid Battle to Cut Spending Republicans Turn Spotlight to Jobs | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10bbc.html | 3 BBC Journalists Report Being Tortured | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10hospital.html | At a Hospital Near the Libyan Front Pride and a Wars True Cost Are on Display | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10migrants.html | Many Refugees From Libya Dont Want to Go Home | By Scott Sayare | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/africa/10qaddafi.html | HOARD OF CASH ENABLES QADDAFI TO EXTEND FIGHT | By James Risen and Eric Lichtblau | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/americas/10briefs-Canada.html | Canada Conservatives in Contempt | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/americas/10mexico.html | 10 Face Charges In Mexico Killings | By Damien Cave | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/asia/10marcos.html | A Heros Burial for LongDead President Marcos Its Being Considered | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10briefs-Ireland.html | Ireland New Prime Minister Is Sworn In | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10briefs-russia.html | Russia Biden Says US Will Push For Russia to Be in Trade Organization | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10britain.html | Liverpool Declines Role In Overhaul By Britain | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10europe.html | Revolts Raise Europes Fear On Migration | By Rachel Donadio and Suzanne Daley | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/europe/10russia.html | Charity Event Drew Putin and Attention but Perhaps No Money | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10cairo.html | Egyptians Get View Of Extent Of Spying | By Liam Stack and Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/world/middleeast/10iran.html | British Link Iran to Rockets Found in Afghan Province | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-10 | https://www.nytimes.com/2011/03/10/busine ss/media/10laster.html | Owen Laster 72 Agent Behind Best Sellers | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/arthur-szyks-haggadah-and-singapores-sunken-arab-treasure.html | Antiques | By Eve M Kahn | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/cy-twombly-artworks-acquired-by-moma.html | MoMA to AcquireCy Twombly Works | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/geoffrey-farmer.html | GEOFFREY FARMER Bacons Not the Only Thing That Is Cured by Hanging From a String | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/krzysztof-wodiczko.html | KRZYSZTOF WODICZKO  Out of Here The Veterans Project | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/messages-that-conduct-an-electric-charge.html | Messages That Conduct an Electric Charge | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/minor-cropping-may.html | MINOR CROPPING MAYOccur selected diaries 19622011 | By Roberta Smith | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/picasso-from-paris-on-exhibit-in-richmond-review.html | What the Peripatetic Picasso Kept in His Closets | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/shanna-waddell.html | SHANNA WADDELL Misshapen Chaos of Wellseeming Forms | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/terence-koh-nothingtoodoo-at-mary-boone-review.html | Crawling for Peace In a NotQuite Salt Mine | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/brooklyn-rider-at-alice-tully-hall-review.html | CrossCultural Parade of Partnerships | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/music/evgeny-kissin-plays-liszt-at-carnegie-hall-review.html | Romantics Meet Composer and Pianist and Sparks Fly | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/spare-times-for-children-for-march-11-17.html | Spare Times For Children | By Laurel Graeber | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/spare-times-for-march-11-17.html | Spare Times | By Anne Mancuso | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/books/the-tigers-wife-by-tea-obreht-book-review.html | Luminous Fables In a Land Of Loss | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11auto.html | GM Finance Chief to Leave In Latest Management Shift | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11markets.html | Disappointing Economic Reports Push Shares Down Across Globe | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11sec.html | SEC Head Admits Misstep In a Madoff Ethics Issue | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11shop.html | WalMart Has a Web Plan To Bolster InStore Sales | By Stephanie Clifford | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/economy/11norris.html | Crisis Is Over But Wheres The Fix | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11donald.html | Trump Signs Deal to Develop Two Towers in Georgia the Former Soviet State | By Charles V Bagli and Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11pound.html | Bank of England Keeps Interest Rate at Record Low | By Julia Werdigier | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11renault.html | Renaults Sensational Case of Stolen Secrets Is Dissolving for Lack of Proof | By David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/dining/11mrcritic.html | The Linguine and Clams Conundrum | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/fashion/11LEATHER.html | Make Way Preppy VroomVroom | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/fashion/11REVIEW.html | Exit Paris Winking | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/11cancer.html | 20 Rise Seen In Number Of Survivors Of Cancer | By Pam Belluck | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/nutrition/11urbathlete.html | Adventures of a Stair Master | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/conan-obrien-cant-stop-documentary-by-rodman-flender.html | Conan in the Wilderness | By Dave Itzkoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/jane-eyre-starring-mia-wasikowska-review.html | Radiant Spirit Blossoms In Barren Land | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/red-riding-hood-with-amanda-seyfried-review.html | The Girl Who Sighed Wolf | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11breast.html | BreastFeeding Boutique Feuds With a Condo Board | By Elissa Gootman | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/realestate/11housetour.html | House Tour Kingston NY | By Bethany Lyttle | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11snowboard.html | Snowboarders Want Say in Qualifying | By Matt Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11thamel.html | Injuries and Slumps Take Their Toll in Big East | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11uconn.html | Walker Carries UConn Over Pitt at the Buzzer | By Mike Ogle | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/changing-julie-taymors-vision-in-spider-man.html | SpiderMan Turn On The Changes | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/priscilla-queen-of-the-desert-gets-broadway-makeover.html | A Broadway Makeover For Priscilla Queens | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/reviews/mimic-at-the-irish-arts-center-review.html | Confession of a MultiVoiced Madman | By David Rooney | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/travel/11tea.html | Sipping Serenity In the City | By Kaly Soto | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11giffords.html | Giffords Hopes to See Shuttle Launching | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11mobster.html | For Man With a PastAn Idaho Ranch LifeEnds in Handcuffs | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11wisconsin.html | Wisconsin Curbs Public Unions But Democrats Predict Backlash | By Monica Davey and A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11king.html | Deep Partisan Rift Emerges in Hearings on US Muslims | By Sheryl Gay Stolberg and Laurie Goodstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11libya.html | MOMENTUM SHIFT AS LIBYAN REBELS FLEE AN OIL TOWN | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11policy.html | Leaning Away From Idealism | By Mark Landler and Helene Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11zimbabwe.html | Arrest Imperils PowerSharing Government in Zimbabwe | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11afghanistan.html | Suicide Bomber Kills an Afghan Police Chief | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11civilian.html | Insurgents Kill Most Civilians Military Says | By Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11japan.html | Japan US Diplomat Removed for Reported Comment | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11karzai.html | Karzai Cousin Killed in Raid On Man NATO Tied to Taliban | By Alissa J Rubin and James Risen | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/asia/11tibet.html | Dalai Lama Gives Up Political Authority | By Jim Yardley and Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/europe/11germany.html | Germany Setting Steep Price To Solve Europes Debt Crisis | By Steven Erlanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11saudi.html | Saudi Police Open Fire To Break Up A Protest | By Nada Bakri | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11yemen.html | Yemens Leader Proposes Shifting Powers but Some Question Offer | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/design/malevich-and-the-american-legacy-at-gagosian-review.html | It All Started With a Simple Square | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/side-by-side-a-bold-opening-for-frey-norris.html | Side by Side a Bold Opening for Frey Norris | By Jeanne Carstensen | | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/television/at-muslim-hearing-finger-pointing-and-tears.html | Terror Hearing Puts Lawmakers in Harsh Light | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/arts/television/idol-wins-again.html | Idol Wins Again | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/books/visit-from-goon-squad-wins-critics-award.html | Visit From Goon Squad Wins Critics Award | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11consumer.html | Consumer Agency to Post a Database of Unsafe Products | By Andrew Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11drug.html | US Regulators and JJ Unit Reach a Deal on Plant Oversight | By Reed Abelson and Natasha Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/11pension.html | The Burden Of Pensions On States | By Mary Williams Walsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11fighter.html | In Canada Opposition Grows To Purchase of 65 Fighter Jets | By Ian Austen | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/global/11views.html | Where Are RulesThe Toughest | By Richard Beales Jeffrey Goldfarb and James Ledbetter | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/media/11adco.html | Hotel Campaigns Promote Savings and Memories | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/business/media/11npr.html | New Tape Increases Pressure For NPR | By Elizabeth Jensen | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/education/11college.html | Hearing Sees Financial Success and Education Failures of ForProfit College | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/health/policy/11flu.html | Response Of WHO To Swine Flu Is Criticized | By Donald G McNeil Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/3-backyards-on-long-island-via-eric-mendelsohn.html | Whats Really Beneath Those Manicured Lawns and Suburban Smiles | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/battle-los-angeles-with-aaron-eckhart-review.html | City of Angels Resists Becoming City of Aliens The OuterSpace Type | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/black-death-and-dark-ages-drama.html | Movie Review  Black Death | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/brotherhood-pledge-night-gone-wrong.html | Movie Review  Brotherhood | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/juliette-binoche-in-kiarostamis-certified-copy-review.html | On the Road Packing Querulous Erudition | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/kill-the-irishman-review.html | Movie Review  Kill the Irishman | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/making-the-boys-about-the-boys-in-the-band.html | Movie Review  Making the Boys | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/mars-needs-moms-review.html | Movie Review  Mars Needs Moms | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/monogamy-by-dana-adam-shapiro-review.html | Cheating on His Fiance With a Camera | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/sebastian-gutierrezs-elecktra-luxx-review.html | Subject Is Sex Sort Of Milieu Is Zany Sort Of | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/movies/the-desert-of-forbidden-art-review.html | Movie Review  The Desert of Forbidden Art | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11campaign.html | City Board Grapples With a New Law on Campaign Finance Rules | By David W Chen | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11homeless.html | City Says State Is Forcing Cuts to Program for the Homeless | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11lipsky.html | Federal Corruption Case Ensnares a SelfStyled Fighter for the Underdog | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11nyc.html | Uneasy Lies The Fedora In a Cap World | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11ratner.html | Developer Plays Role Among Cast Of Characters | By James Barron | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11teachers.html | City Comptroller Rejects Contract to Recruit New Teachers Amid Talk of Layoffs | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/nyregion/11vincents.html | Emergency Center to Replace St Vincents Under a New Deal | By Jenny Anderson | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11brooks.html | The Modesty Manifesto | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11krugman.html | Dumbing Deficits Down | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11mansfield.html | Does Anybody Really Know What Time It Is | By Howard Mansfield | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/opinion/11pielke.html | Let There Be More Efficient Light | By ROGER A PIELKE Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/11kin.html | New View of How Humans Moved Away From Apes | By Nicholas Wade | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/earth/11climate.html | House Panel Votes to Strip EPA of Power to Regulate Greenhouse Gases | By John M Broder | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/science/earth/11nuke.html | Showdown on Vermont Nuclear Plants Fate | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11rifle.html | TCU Sharpshooters All Women Try to Keep Title | By Jan Hubbard | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/11zenyatta.html | More Baby News Zenyatta Is in Foal | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/baseball/11bats.html | Perez Sees 29 Options Outside The Mets | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/baseball/11yankees.html | Sabathia Looks Sharp in Battle With Phillies Halladay | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/basketball/11heat.html | Heat Ends Its Anguish By Edging the Lakers | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/basketball/11knicks.html | Stoudemires Technical Adds to Woes | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/football/11helmet.html | Group to Phase Out Old Football Helmets | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/football/11nfl.html | Hopes for Deal Fade At NFL Talks And Tempers Flare | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/hockey/11hits.html | Hit in Montreal Sends Shudders Throughout The NHL | By Jeff Z Klein and Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11hoops.html | Struggles Continue But BYU Prevails | By John Branch | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/sports/ncaabasketball/11irish.html | Given Rest Irish Show No Signs Of Rust | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/technology/11bcjames.html | As Web Flourishes Gay Groups Watch Enrollments Dwindle | By Scott James | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/technology/11group.html | StartUps Are in a Rush to Bring The Chat Room to the Smartphone | By Jenna Wortham | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/theater/reviews/cactus-flower-starring-maxwell-caulfield-review.html | Honey Im Married And Heres My Wife | By Eric Grode | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11arizona.html | Hispanics Are Surging In Arizona | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11bcbonds.html | In Bonds Case Lengthy Wait Has Raised Costs for Plaintiff and Prosecutors | By Zusha Elinson | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11bcwriter.html | With More Than Yawns Pupils Rate Teachers Book | By Grace Rubenstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11california.html | California Budget Deadline Passes but Deal May Be Near | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncjuvenile.html | Uncertainty at Juvenile Jail In Wake of Latest Lawsuit | By Rachel Cromidas | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncmusic.html | A Swirling Musical MashUp via Lithuania | By Neil Tesser | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cnctar.html | CleanCoal Debate Focuses on Gasification Plant | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11cncwarren.html | A HistoryMaking Week to Consider the 2 Sides of George Ryan | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11elliot.html | James Elliot 67 Is Dead Discovered Rings of Uranus | By Jascha Hoffman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11statesbox.html | The Battle Over Union Rights State by State | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11tgas.html | Natural Gas Scrutinized Pushes for Growth | By Kate Galbraith | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11tgone.html | GTT | By Michael Hoinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11tloser.html | State May Consider a Bill Forcing Losers in a Suit to Pay Opponents Legal Fees | By Morgan Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/11tramsey.html | No Lawmaker Immunity As Some Benefits Are Cut | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11congress.html | New Temporary Spending Bill in Works | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11headstart.html | Cuts to Head Start Spotlight the Challenge Of Fiscal Restraint | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/us/politics/11obama.html | Obamas Focus on Antibullying Efforts | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11briefs-Angola.html | Angola Arrests and Threats Said to Derail Protest | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11diplomacy.html | White House Announces Steps Against Qaddafi | By David E Sanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/africa/11tripoli.html | Qaddafi Reaches Into Schools but Some Youths Elude His Grasp | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/europe/11biden.html | Plain Speaking From Biden in Moscow Speech | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11enan.html | Pentagon Places Its Bet On a General in Egypt | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11gaza.html | Israel Holds Gaza Engineer Relatives Say | By Fares Akram | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-11 | https://www.nytimes.com/2011/03/11/world/middleeast/11samarra.html | Rebuilt Iraq Mosque Buoys Spirits but New Sectarian Splits Loom | By Jack Healy and Omar AlJawoshy | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/dance/daksha-sheth-malavika-sarukkai-ragamala-dance-kennedy-center.html | Transcendence And Mystery In Tiny Gestures | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/dance/dorrance-and-sumbry-edwards-bring-tap-to-danspace-review.html | In Church Tapping Out Memorials | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/design/charlestons-museums-finally-chronicle-history-of-slavery.html | Emancipating History | By Edward Rothstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/1969-by-alarm-will-sound-at-carnegie-hall-music-review.html | A Soundtrack to a Collaboration That Never Was | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/esa-pekka-salonen-and-the-new-york-philharmonic-review.html | Salonen and the Big Sounds of a Small European Nation | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/jennifer-sheehan-at-the-metropolitan-room-review.html | Finding the Then in a Suite of Songs From Now | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/louis-lortie-plays-liszt-at-tully-scope-music-review.html | Liszt Suites Of Travel United As a Journey | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/para-america-magica-at-symphony-space-music-review.html | Rhythms Rise Up From the Pampas | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/television/idol-lifts-fox-to-no-1.html | Idol Lifts Fox to No 1 | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/books/heaven-is-for-real-is-publishing-phenomenon.html | Celestial Sales For Boys Tale Of Heaven | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12brittain.html | Alfred Brittain 88 Reshaped Bankers Trust | By Jad Mouawad | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/economy/12charts.html | Borrowing Again But Less on Credit Cards | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12banks.html | Europe Has New Deal To Fight Debt Crisis | By Stephen Castle and Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12swiss.html | In Geneva a Parks Future Is in Limbo as Loyalties Conflict | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/global/12yuan.html | Inflation Pressures Grow in China As Consumer Prices Increase 49 | By David Barboza | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/crosswords/bridge/12CARD.html | A String of Good Results Helps Offset a Shaky Start | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/12olympics.html | Two USOC Officials Are NamedTo Influential IOC Commissions | By Katie Thomas | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/basketball/12stoudemire.html | NBA Rescinds Stoudemires Latest Technical Foul | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12nfl.html | As NFL Talks Fail 11 Season Seems in Doubt | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12ivys.html | Third Round of Ivy Battle Will Be for an NCAA Berth | By Bill Pennington | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/technology/12faster.html | In New Case IPad Starts In an Instant | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/reviews/spy-garbo-at-3ld-art-technology-center-review.html | Long Gone but Fighting Hard Not to Be Forgotten | By David Rooney | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/reviews/the-rover-from-new-york-classical-theater-review.html | Courtesans on the Make And Actors on the Move | By Rachel Saltz | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12giffords.html | Giffordss Personality Is Shining Through In Recovery Doctors Say | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12marriage.html | SameSex Marriage Bill Falls Short in Maryland | By Sabrina Tavernise | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12wisconsin.html | Union Bill Is Law but Debate Is Far From Over | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12muslims.html | Congressional Hearing Puts Muslim Civil Rights Group in the Hot Seat Again | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12religion.html | A Dispiriting Time for Muslims on Capitol Hill | By Samuel G Freedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12libya.html | Libyan Rebels Defiant but in Disarray as Qaddafis Forces Gain Momentum | By Anthony Shadid and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12codes.html | Japans Strict Codes and Drills Are Seen as Lifesavers | By James Glanz and Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12japan.html | Powerful Quake and Tsunami Devastate Northern Japan | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12nuclear.html | Evacuations Ordered Near Two Nuclear Plants After Warnings of Small Leaks | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12tsunami.html | Hawaii and West Coast Avoid Catastrophe as the Tsunamis Strength Dissipates | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12gates.html | Gates SaysAllies ShirkAfghan Duty | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12russia.html | Suggestion on Visas From Putin Catches Biden by Surprise | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/middleeast/12unrest.html | Gates Visits Bahrain to Urge Talks as Arab Unrest Simmers | By Elisabeth Bumiller and Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/12money.html | A Red Flag On Reverse Mortgages | By Ron Lieber | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/12shortcuts.html | To Err Is Human and Maybe Psychologically Healthy | By Alina Tugend | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-12 | https://www.nytimes.com/2011/03/12/your-money/stocks-and-bonds/12wealth.html | When to Buy or Sell First Dont Trust Your Instincts | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/danny-stiles-radio-host-who-gloried-in-golden-oldies-dies-at-87.html | Danny Stiles 87 Radio Host Who Kept the Oldies New | By Richard Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/arts/music/jean-dinning-songwriter-of-pop-tragedy-teen-angel-dies-at-86.html | Jean Dinning 86 Songwriter Of Pop Tragedy Teen Angel | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-ANNTAYLORSPR_BRF.html | Ann Taylors Profit Tops Forecasts on Higher Sales | By NYT | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-FOUNDINGFAMI_BRF.html | Founding Family Bids for 99 Cents Only Stores | By Michael J de la Merced | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12bizbriefs-VALEROAGREES_BRF.html | Valero Agrees to Buy an Oil Refinery in Wales | By Michael J de la Merced | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/12military.html | US Inquiry on Military Family Foreclosures | By Diana B Henriques | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/energy-environment/12bulb.html | Give Up Familiar Light Bulb Not Without Fight Some Say | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/business/media/12gibson.html | Mel Gibson In Plea Deal For Battering | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12about.html | Charges Against Health Care Executive Raises Broader Issues | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12cabby.html | Cabby Sentenced For Overcharging | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12cheshire.html | Defendant In 3 Killings Seeks to Give Guilty Plea | By Benjamin Weiser | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12flooding.html | Flooding Rivers Soak Parts of Northern New Jersey | By N R Kleinfield | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12gorbaty.html | Art Often Writ Large Moves From the Garage to the Gallery | By Jan Ellen Spiegel | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12hospital.html | Case Sheds Light on Influence of Hospitals on Albany and Vice Versa | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12kruger.html | In a Series of Phone Calls an Ear Into a Federal Corruption Case | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12metjournal.html | It Keeps the Neighborhood Irish | By Joseph Berger | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12peapod.html | Online Rival Rolling Out New Weapon In Grocery War | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/nyregion/12traffic.html | New 34th St Traffic Plan Gives Cars Just 2 Lanes | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12blow.html | The Biggest Losers | By Charles M Blow | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12collins.html | Eye Of The Newt | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12herbert.html | The Master Key | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/opinion/12ratha.html | Homeward Bond | By Ngozi Okonjolweala and Dilip Ratha | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/science/12vandermeer.html | Simon van der Meer Nobel Laureate Dies at 85 | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/science/earth/12pcb.html | EPA Rejects City Timeline on Ridding Schools of PCBs | By Mireya Navarro | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12bats.html | After Tsunami Igawa Leaves Yankees Camp | By Ben Shpigel and Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12kepner.html | Losing Their Ace Rangers Go to Plan B | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/baseball/12mets.html | Mets Young Sees a Need For College Sports Reform | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/basketball/12nba.html | Rare Sellout Sets Stage As Nets Win In Overtime | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12react.html | Lockout Becomes Part of Playbook | By Lynn Zinser | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/football/12rhoden.html | Can This Union Maintain Unity | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/golf/12ishikawa.html | At Doral Japanese Golfers Play On Despite Concern for Devastated Homeland | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/hockey/12chara.html | Gentler View On Bruin Under Fire | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/hockey/12rangers.html | As the Season Winds Down the Rangers Are in a Familiar Spot | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12carolina.html | Not Just Another Title Run For Rebounding Tar Heels | By Viv Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12hoops.html | Fredettes 52 Points Help Revive BYU | By John Branch | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12irish.html | Louisville Erases Deficit And Heads to the Final | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12uconn.html | Everything Falls in Line For Walker And UConn | By Mike Ogle | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12vecsey.html | Accountability Would Seem to Begin and End With Referees | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/sports/ncaabasketball/12wac.html | Some Additional Baggage For Trips to Las Vegas | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/technology/internet/12underage.html | Where Age Is What You Say It Is | By Matt Richtel and Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/theater/12spider.html | 8216SpiderMan8217 Will Open On June 14 So They Say | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/rfs-JUDGEORDERSN_BRF.html | Virginia Judge Orders Nutrition For Immigrant in Nursing Home | By Deborah Sontag | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12manning.html | Obama Defends Detention Conditions for Soldier Accused in WikiLeaks Case | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/12okeefe.html | Partisans Adopt Deceit As a Tactic for Reports | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/rail.html | How Flaws Undid Obamas Hope For HighSpeed Rail in Florida | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12congress.html | Stopgap Bill Cuts Budget By 6 Billion | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12democrats.html | Democrats See Wisconsin Loss As Galvanizing | By Kate Zernike and Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12immunity.html | A Legal Privilege That Some Lawmakers See Broadly | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/us/politics/12obama.html | Energy Policy Defended As Gasoline Prices Rise | By John M Broder | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12policy.html | US to Name A Liaison To the Rebels In Libya | By Helene Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/africa/12youth.html | In Libya Revolt Youth Will Serve or at Least Try | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/americas/12canada.html | Looking to Lead Canada and for a Little Name Recognition | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12china.html | Human Rights Advocates Vanish as China Intensifies Crackdown | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12panjwai.html | Winning Hearts While Flattening Vineyards Is Rather Tricky | By Carlotta Gall and Ruhullah Khapalwak | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/asia/12yen.html | Japans Industrial Heart Escapes the Heaviest Blows | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12briefs-Netherlands.html | The Netherlands Taylor Trial Ends | By Marlise Simons | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-12 | https://www.nytimes.com/2011/03/12/world/europe/12diplomacy.html | European Leaders Dont Rule Out Armed Intervention in Libyan Conflict | By Stephen Castle | TX 6-778-830 | 2011-07-19 |

| 2011-03-04 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/the-strokes-embrace-group-dynamics-in-a-new-album.html | Different Strokes | By Melena Ryzik | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Player-t.html | RENTACENTER OR POINT GUARD OR SWINGMAN | By Michael Sokolove | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/theater/tom-stoppards-arcadia-is-revived.html | With Stoppard Chance Always Plays a Role | By Patricia Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-09 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13prac.html | When to Get Your Wallet Out | By Kevin Salwen | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/television/women-bring-the-beatings-to-ncis-and-elsewhere.html | Sugar and Spice And Vicious Beatings | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13ModernLove.html | Casting Call Bit Player Male | By Anna Breslaw | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Social.html | How to Choreograph The End of a Call | By Philip Galanes | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Studied.html | The Allure Of a Mans Uncertainty | By Pamela Paul | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Talk-t.html | The Fighter | By Andrew Goldman | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13lede-t.html | All the Aggregation Thats Fit To Aggregate | By Bill Keller | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/bradley-cooper-in-the-hangover-part-ii-and-limitless.html | Dont Take This Hunk at Face Value | By Jonah Weiner | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13joint.html | A Turnover Of Fabrics Not Families | By Alex Vadukul | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Hunt.html | A Shorter Commute to the Office | By Joyce Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Mortgages.html | Options for the Underwater | By Lynnley Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Q-a.html | QA | By Jay Romano | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Sqft.html | Richard H M Maidman | By Vivian Marino | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13fear-mortgages.html | New Worries For Buyers Seeking Mortgages | By Marc Santora | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13streetscapes.html | Stirrings of a Throwback Kind | By Christopher Gray | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-13 | https://www.nytimes.com/2011/03/13/travel/13hours-saopaulo.html | So Paulo Brazil | By Seth Kugel | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/design/jim-nutt-and-the-face-on-his-canvases.html | The Face on the Canvas And Other Mysteries | By Ted Loos | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/esa-pekka-salonen-and-bluebeards-castle-at-philharmonic.html | The Love Story Behind Bartoks 7 Dark Doors | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/releases-from-frank-ocean-aaron-lewis-etana-and-sky-ferreira.html | Tumblr Soul Rocker Country Teenage Tartness | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/tenor-lawrence-brownlee-mets-grand-finals-concert.html | Top Notes That Shatter The Glass Ceiling | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/television/cnn-en-espanol-restructures-its-programming.html | CNNs Latin Sister Looks to Capture A Booming Market | By Larry Rohter | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/13BUICK.html | Buicks GasSaving Strategy | By Lindsay Brooke | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/autoreviews/13-hyundai-equus-review.html | Impersonating a Lexus At the LuxuryCar Ball | By Lawrence Ulrich | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13-cunningham-c-3.html | Italian Flair and American Muscle | By Tom Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13AMELIA.html | A Show With Fewer Formalities | By Rob Sass | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/automobiles/collectibles/13FIND.html | My Diamond in the Rough | By Tom Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-blood-bones-and-butter-by-gabrielle-hamilton.html | Marrow of Life | By Frank Bruni | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-day-of-the-oprichnik-by-vladimir-sorokin.html | The Commissars of Enlightenment | By Stephen Kotkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-harlem-is-nowhere-by-sharifa-rhodes-pitts.html | She Took the A Train | By Kaiama L Glover | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-i-love-a-broad-margin-to-my-life-by-maxine-hong-kingston.html | A Life In Verse | By David Orr | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-moonwalking-with-einstein-by-joshua-foer.html | Mr Memory | By Alexandra Horowitz | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-mr-chartwell-by-rebecca-hunt.html | Gloomy Hound | By Tadzio Koelb | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-executive-unbound-by-eric-a-posner-and-adrian-vermeule.html | The Inevitable Imperial President | By Harvey Mansfield | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-social-animal-by-david-brooks.html | I Intuit Therefore I Am | By Thomas Nagel | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/book-review-the-tigers-wife-by-tea-obreht.html | What Lies Beneath | By Liesl Schillinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-books-death-cloud-by-andrew-lane.html | Elementary My Dear | By Graham Moore | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-books-strings-attached-by-judy-blundell.html | What Price Fame | By Darcey Steinke | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/childrens-bookshelf.html | Childrens Bookshelf | By Pamela Paul | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/crime-novels-by-walter-mosley-cara-hoffman-ian-rankin-and-sara-j-henry.html | A Trophy Wifes Tale | By Marilyn Stasio | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/montaignes-moment.html | Montaignes Moment | By Anthony Gottlieb | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/picture-books-for-little-princesses.html | Pinkd | By Peggy Orenstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/books/review/up-front-childrens-books.html | Up Front | By The Editors | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13CurrinFeinstein.html | Their Own Best Creations | By David Colman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Lamp.html | A Lamp Too Good to Be True | By Philip Galanes | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13Mirror.html | Teacher Experience Needed | By Jeanne Heaton | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13SHERWOOD.html | Slings and Arrows Nothing New to Him | By Laura M Holson | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/13WHATIWORE.html | Decisions Decisions | By Chloe Malle | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13VOWS.html | Carolyn Wonderland and Whitney Brown | By Michael Hoinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13field.html | Royal Exes Royal Excess or the New Social Norm | By Lois Smith Brady | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Ethicist-t.html | LETTER OF THE LAW | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13Monogmy-t.html | BREAK IT UP | By Adam Sternbergh | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13YouRHere-t.html | THE PIZZA AND THE POWER | By Kerry Howley | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-000.html | Winner Winner Chicken Dinner | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-001.html | Quick Chicken Stock | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-002.html | ChickenSkin Croutons | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13eat-t-003.html | Braised and Roasted Chicken With Vegetables | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13kerenann-t.html | GANGSTA FOLK | By Rob Hoerburger | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13lives-t.html | The Mellegards of Mellerud | By Vendela Vida | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13riff-t.html | Pig Swill and Bones and Bottle Caps and Wire | By Mireille Silcoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/magazine/mag-13zumthor-t.html | The Ascension of Peter Zumthor | By Michael Kimmelman | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/auto-remakes-directors-series-at-anthology-film-archives.html | A Directors Toughest Competition | By Nicolas Rapold | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/greg-mottolas-personal-touch-with-paul.html | Right Man to Handle an Irreverent Alien | By Eric Kohn | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/homevideo/fernando-di-leo-the-italian-crime-collection-on-dvd.html | The Rules of the Game In a Feudal World | By Dave Kehr | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/movies/manohla-dargis-and-a-o-scott-on-hollywoods-crisis.html | Now Playing The Usual Chaos | By Manohla Dargis and AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Habitats-ditmas-park.html | Happenstance House | By Constance Rosenblum | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Living-bay-ridge-brooklyn.html | Youll Notice Theres a Bridge | By C J Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Long-Island-artspace.html | Where Home Is One Big Art Gallery | By Marcelle S Fischler | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13Westchester-realtors.html | Many Davids Few Goliaths | By Elsa Brenner | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13cov.html | The Ascent Of the Little Guys | By Hilary Stout | TX 6-778-830 | 2011-07-19 |

| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/realestate/13new-jersey-condos.html | A Thaw in the Condo Market | By Antoinette Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/13/theater/disputed-shakespeare-play-at-classic-stage-company.html | A Lost Shakespeare Its a Mystery | By Alexis Soloski | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13bites-zagreb.html | Zagreb Klub Gastronomada | By Alex Crevar | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13checkin-marais.html | New Orleans Hotel Le Marais | By Dan Saltzstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13choice-lisbon.html | In Lisbon Tastes of a Seafaring Nation | By Seth Sherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13headsup-williams.html | Tennessee Williams Is 100 | By Adam H Graham | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13journeys-royal.html | Unofficial Guide to the Royal Wedding | By Jennifer Conlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13next-boipeba.html | By Land and Sea To Paradise | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-13 | https://www.nytimes.com/2011/03/travel/13weekendgetaways.html | 14 Easy Weekend Getaways | By Michelle Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/arts/music/jack-hardy-folk-singer-and-keeper-of-the-flame-dies-at-63.html | Jack Hardy 63 Folk Singer And Keeper of the Tradition | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13coffee.html | A Changed Starbucks A Changed CEO | By Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13corner.html | Learn to WalkWith BeggarsAnd Kings | By Adam Bryant | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13gret.html | Swift Deals May Not Be Sound Ones | By Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13hire.html | The Quest to Build a Better Boss | By Adam Bryant | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13leisenring.html | E B Leisenring Jr Coal Executive Dies at 85 | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13novel.html | Keeping Tabs on the Infrastructure Wirelessly | By Anne Eisenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13ping.html | It Came From Their Lab But How to Take It to the Bank | By Damon Darlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/business/13view.html | This Data Isnt Dull It Improves Lives | By Richard H Thaler | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/fashion/13ALMONTASER.html | Esmihan Almontaser Omar Shah | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/fashion/13COHN.html | Rachel Cohn Jeffrey Braverman | By Paula Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/fashion/13LICALZI.html | Elizabeth LiCalzi Mark Van Deusen | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13PORTER.html | Taylor Porter Norman Pentelovitch | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13WYMAN.html | Rebecca Wyman Lee Gold | By John Harney | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/fashion/weddings/13feibel.html | Carrie Feibel Eric Kayne | By Rosalie R Radomsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/jobs/13bosses.html | His Music Never Stops | By Scott Borchetta | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/jobs/13careers.html | The Problem With Pointing Fingers | By Eilene Zimmerman | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artsli.html | Midcentury Collectivism | By Martha Schwendener | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artsnj.html | 4 Decades Spent Romancing Dietrich | By Anita Gates | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13artwe.html | Taking On The Role Of Gender In Media | By Susan Hodara | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13barter.html | You Cooked What Ill Trade You Granola | By Debbie Koenig | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13bridge.html | The Bridge My Muse | By Sara Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13buses.html | Overnight Casino Trips Mean Low Fares for Riders and Grueling Days for Drivers | By Michael M Grynbaum and Corey Kilgannon | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13crash.html | Carnage on Highway in Bronx After Crash Tears a Bus Apart | By Robert D McFadden | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13critic.html | Game Over In Chinatown And No Place To Regroup | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinect.html | Indonesian Cuisine Makes the Scene | By Stephanie Lyness | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dineli.html | A Menu Beyond Italian Asian and Even Fusion | By Joanne Starkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinenj.html | Grandmas Recipes Made With Her Tools | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13dinewe.html | In a Miniature Space HighImpact Sushi | By M H Reed | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13musicct.html | Hartford Symphony Seeks to Stay Vital | By Phillip Lutz | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13open.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13qbitect.html | For a Warm End to Winter | By Christopher Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13qbitewe.html | Colossal Crispy Crusts | By M H Reed | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13routine.html | A Time for Books and Baking | By Robin Finn | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13spotnj.html | I Do Hungarian Style | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13sweat.html | Sidewalk Is His Prison Yard | By Corey Kilgannon | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13theact.html | Two Artistic Giants and the Man Who Manipulated Them | By Anita Gates | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13vinesli.html | Subtleties Worth Detecting | By Howard G Goldberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13wills.html | Mr Wills Goes to City Hall | By Javier C Hernndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13cohen.html | The Happynomics of Life | By Roger Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13dowd.html | In Search Of Monsters | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13kristof.html | Pay Teachers More | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13podolny.html | The Digital Pileup | By Shelley Podolny | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13pubed.html | A Cocktail Party With Readers | By Arthur S Brisbane | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13rich.html | Confessions of a Recovering OpEd Columnist | By Frank Rich | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13rubin.html | How the Internet Tried to Kill Me | By Zick Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13sun3.html | Marvel and Persistence | By Verlyn Klinkenborg | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/science/13radiation.html | Released Radioactive Materials Range Broadly in Degree of Danger | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/13seconds.html | For Runner Motherhood Humbles and Inspires | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13jeter.html | Jeter After an Overhaul and Then a Tweak of His Swing Feels Ready | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13mets.html | From Reckless Mets Rookie to Clubhouse Sage | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13thorn.html | Debate Over Baseballs Origins Spills Into Another Century | By John Thorn | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13tulowitzki.html | The True Value Of Tulowitzki Can and Cant Be Measured | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/baseball/13vecsey.html | The Champions In Verse And With Ghosts | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/basketball/13rhoden.html | Architect of Anthony Deal Builds Bridges to Africa | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/football/13judge.html | Court in Minnesota Has Been a Home Field for a Leagues Labor Disputes | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13bracket.html | With a Bigger Field Bigger Bracket Issues | By Adam Himmelsbach | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13byu.html | Kept Out But Welcomed | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13pearl.html | Pearl Presses On While Awaiting NCAA Reckoning | By Ray Glier | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaafootball/13texas.html | Trying to Put Fun Back in Longhorns Football | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13murder.html | A Golf Course Shooting Shakes the Notion of Refuge | By Don Van Natta Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13salinas.html | Itinerant Life Weighs on Farmworkers Children | By Patricia Leigh Brown | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13salinasbar.html | A Journey From Field To Classroom | By Patricia Leigh Brown | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13wisconsin.html | Lawmakers A Heros Homecoming | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/politics/13congress.html | Retiring Senators Make a Wish List of Bills | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13cash.html | Where to Stash All That Cash | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13lashkar.html | Alliance Frayed | By Mark Mazzetti | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13limits.html | The BestLaid Plans | By John Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13nimby.html | Not in My Liberal Backyard | By Elisabeth Rosenthal | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13watch.html | Watching the Thrills and Only the Thrills | By Joshua Brustein | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/weekinreview/13water.html | From a Wave Into a Weapon | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/africa/13sudan.html | Southern Sudanese Forces Repulse Rebel Attack Linked to a Renegade Politician | By Josh Kron | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/americas/13cuba.html | Cuba Gives 15Year Prison Term to American Accused of Subverting Government | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/americas/13mexico.html | Wanted Officers To Retake Mexico | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13afghan.html | Afghan Leader Questions US Military Operations | By Rod Nordland | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13azerbaijan.html | Police in Azerbaijan Arrest Antigovernment Protesters | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13japan.html | As Death Toll Rises a Frantic Effort to Rescue Survivors | By Martin Fackler and Mark McDonald | TX 6-778-830 | 2011-07-19 |

| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13nuclear-industry.html | Crisis at Pair of Reactors Underscores Japans Fear Of the Nuclear Industry | By Norimitsu Onishi Henry Fountain and Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13nuclear.html | JAPANESE SCRAMBLE TO AVERT NUCLEAR MELTDOWNS | By Hiroko Tabuchi and Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/asia/13scene.html | On Edge of Disaster Sleepy Town Reels From Tsunami Devastation | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13YEMEN.html | In Yemeni Capital Security Forces Attack Protesters Encampment | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13libya.html | NoFlight Zone In Libya Backed By Arab League | By Ethan Bronner and David E Sanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13mideast.html | Suspecting Palestinians Israeli Military Hunts for Killers of 5 West Bank Settlers | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13military.html | Gates Tells Bahrains King That Baby Steps to Reform Arent Enough | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/your-money/13fund.html | The Case for Europes Blue Chips | By Paul J Lim | TX 6-778-830 | 2011-07-19 |
| 2011-03-12 | 2011-03-13 | https://www.nytimes.com/2011/03/13/your-money/13haggler.html | Complaint Resolved Well Not Exactly | By David Segal | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/crosswords/chess/13chess.html | An Uphill Climb to Compete For the Womens Title | By Dylan Loeb McClain | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13homes.html | At StateRun Homes Abuse and Impunity | By Danny Hakim | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13site.html | Amid Shock and Hysteria Along I95 a Tangle of Bodies and Survivors | By N R Kleinfield and Al Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/nyregion/13spotwe.html | When Punk Roots and Soul Collide | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13Gordimer.html | Rooms Without a View | By Nadine Gordimer and Matteo Pericoli | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/opinion/13arquilla.html | The Pentagons Biggest Boondoggles | By John Arquilla and FogelsonLubliner | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/13racing.html | Uncle Mo Protects Reputation in Return | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/basketball/13knicks.html | Knicks Expect Billups in Lineup on Sunday | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/football/13nfl.html | LOCKED OUT | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/golf/13golf.html | With Driver Malfunction Solved Johnson Looks for a Victory at Doral | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/hockey/13nhl.html | Playoffs Are in Sight As Devils Edge Isles | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13bigeast.html | For a Fifth and Final Day Walker Carries UConn | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13eastside.html | Miscues Cost Louisville the Chance to Play Spoiler | By Mark Viera | TX 6-778-830 | 2011-07-19 |

| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/sports/ncaabasketball/13ivy.html | Princeton Pauses but Beats the Buzzer on the Way to an NCAA Bid | By Bill Pennington | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcstevens.html | In Gettys Exclusive Preschool Its Tough to Fly from Gilded Cage | By Elizabeth Lesly Stevens | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcvaccaro.html | Shoe Marketer Who Enriched NCAA Takes On His Creation | By Sam Laird | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13bcwriter.html | Asians Flock To South Bay Census Shows | By Aaron Glantz | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13cnccontributions.html | Records Reveal Holes in CampaignFinance Law | By Dan Mihalopoulos | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13cncpulse.html | The Pulse Solis Changes a PositionAnd Adds Crucial Support | By Hunter Clauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13cncpulse2.html | The Pulse As the Price of Gasoline RisesThe City Fleet Is Saving Money | By Idalmy Carrera | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13cncsports.html | SPORTS Jonathan Toews a Team Captain to Inspire His Elders | By Dan McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13cncwarren.html | Its Breakfast Time and Education Will Pay | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13tinmates.html | Higher Property Taxes Teacher Cuts and Blame | By Brandi Grissom | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13tramsey.html | An Unorthodox Life Yields a Novelist of Promise | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/us/13tstevens.html | Policymakers Express Anxiety Over Hiring of Special Adviser at University of Texas | By Christopher Kelly | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/tstimulus.html | Veering From Peaceful Models Libyas Youth Revolt Turns Toward Chaos | By Reeve Hamilton | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/africa/13opposition.html | Iraqi Women Feel Shunted Despite Election Quota | By Anthony Shadid | TX 6-778-830 | |
| 2011-03-13 | 2011-03-13 | https://www.nytimes.com/2011/03/13/world/middleeast/13baghdad.html | Moacyr Scliar 73 Brazilian Who Wrote of Jewish Identity | By Michael S Schmidt and Yasir Ghazi | TX 6-778-830 | |
| 2011-03-06 | 2011-03-14 | https://www.nytimes.com/2011/03/06/books/06scliar.html | Kim Hill 44 Whose Illness Inspired McDonald House | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-10 | 2011-03-14 | https://www.nytimes.com/2011/03/10/us/10hill.html | Where Human and Animal Worlds Come Together | By Daniel E Slotnik | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/dance/jill-sigmans-dark-imagination-at-92nd-sty-review.html | Where Human and Animal Worlds Come Together | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/a-festival-of-japans-culture-proceeds.html | A Festival Of Japans Culture Proceeds | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/emerson-quartet-and-james-galway-at-carnegie-review.html | From Twilights Mysteries Right Up to the 25th Hour | By Steve Smith | TX 6-778-830 | 2011-07-19 |

| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/joe-morello-drummer-with-dave-brubeck-quartet-dies-at-82.html | Joe Morello Is Dead at 82Brubeck Quartet Drummer | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/les-arts-florissants-at-tully-scope-festival-review.html | Rameaus Blend the Toast of France | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/muti-leads-encore-in-rome.html | Muti Leads Encore in Rome | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/queen-of-spades-at-the-met-review.html | Betting on NotSoSure Things Love and a Trick to Win at Cards | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/stage-door-canteen-broadway-and-word-war-ii-review.html | When We All Pulled Together Like Those Boys in Uniform | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/music/the-great-judy-garland-new-york-pops-review.html | Looking For the Gal That Got Away | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/television/love-hip-hop-on-vh1-review.html | Basking in a Rappers Glow Feeling Burned | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/arts/television/technical-issues-delay-foxs-terra-nova.html | Technical Issues Delay Foxs Terra Nova | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/books/novel-of-wartime-berlin-to-get-a-fresh-life.html | Novel of Wartime Berlin To Get a Fresh Life | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/books/spiral-paul-mceuens-thriller-about-a-cornell-professor.html | Very Very Bad Things Very Very Tiny Packages | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/14markets.html | Japanese Stocks Plunge as Investors Worry About Effects | By Bettina Wassener | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14auto.html | Auto Plants in Japan Remain Closed as Companies Take Stock | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14adco.html | Cashing In Coins and Skipping the Surcharge | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14pledge.html | In Tight Times PBS Leans on Pledge Drives | By Elizabeth Jensen | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/crosswords/bridge/14card.html | A Bid Can Be Brave or Foolhardy or Sometimes a Bit of Both | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/movies/mars-needs-moms-and-paying-customers.html | Mars Needs Moms  and Paying Customers | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14waterfronts.html | 520 Miles of Waterfront To Get LongRange Plan | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/science/14poker.html | Computers Get Better at Knowing When to Hold Em or Fold Em | By Gabriel JX Dance | TX 6-778-830 | 2011-07-19 |

| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/scienc e/earth/14politics.html | US Nuclear Push May Be in Peril | By John M Broder | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ golf/14golf.html | Watney Wins at Doral Woods Bounces Back | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ hockey/14nhl.html | GMs Will Consider Changes for Player Safety | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ hockey/14rangers.html | Trip to California Gives Rangers a Surprising Lift | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ ncaabasketball/14pool.html | How to Win A Pool That Rewards Upsets | By Victor Mather | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/techno logy/14amazon.html | Amazon Pressured On Sales Tax | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theate r/olivier-awards-bypass-andrew-lloyd-webber.html | Olivier Awards Bypass Andrew Lloyd Webber | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theate r/reviews/clifford-chases-winkie-a-bear-in-trouble-at-59c59-review.html | A Teddy Bear on the Hot Seat With Hysteria Swirling All Around | By David Rooney | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theate r/reviews/kathy-griffin-wants-a-tony-review.html | Look Out Celebrities Her Aim Is True | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theate r/reviews/the-great-divide-at-metropolitan-playhouse-review.html | Frontier Womans Desperate Proposition | By Daniel M Gold | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/theate r/spider-man-a-superlative-for-all-the-wrong-reasons.html | A Broadway Superlative For All the Wrong Reasons | By Patrick Healy and Kevin Flynn | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/14i mmig.html | Lack of Consensus in Legislatures Slows Tough Measures on Immigration | By Julia Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ africa/14libya.html | At Crossroads Libya Rebels Vow to Stand or Die | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ americas/14mexico.html | Potato Chips at Recess Try Prickly Pear Instead | By Elisabeth Malkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ asia/14health.html | Several Plant Workers Are Ill but Radiation Risk in Japan Is Seen as Low for Now | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ asia/14japan.html | Premier Calls Mounting Crisis Worst Since World War II | By Martin Fackler and Mark McDonald | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ asia/14nuclear.html | Second Explosion at Reactor as Technicians Try to Contain Damage | By Hiroko Tabuchi and Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ asia/14seawalls.html | Seawalls Offered Little Protection Against Tsunamis Crushing Waves | By Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ europe/14russia.html | Governing Party Accused of Fraud in Russian Regional Vote | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/ middleeast/14bahrain.html | Antigovernment Protesters Seal Off Bahrains Financial Center | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |

| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14egypt.html | Egypt Prepares to Vote Amid Questions on Amendments to Reshape Path | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14israel.html | Israel to Step Up Pace of Construction in West Bank Areas | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-13 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/middleeast/14yemen.html | Clashes Erupt as Protests Continue in Yemens Capital | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/economy/14views.html | A Possible Lesson From the Luddites | By Martin Hutchinson and Lisa Lee | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/global/14yen.html | Supply Disruptions of Power and Water Threaten Japan8217s Economy | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14carr.html | Gains For NPR Are Clouded | By David Carr | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14drill.html | Familiar Voices in Ads During Oscars | By Alex Mindlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14magazine.html | The News in Bright Bits | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14ustream.html | Sheen Helps Make a Name for Ustream | By Jennifer Mascia | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/business/media/14voices.html | When Unrest Stirs Bloggers Are Already in Place | By Jennifer Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/education/14winerip.html | For Detroit Schools Hope for the Hopeless | By Michael Winerip | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14bus.html | Bus Swerved Repeatedly Before Crash Riders Say | By Patrick McGeehan and Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14crash.html | Chinese Community Left Devastated After Bus Crash | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14gamble.html | Undaunted New Batch Of Gamblers Takes a Trip | By Cara Buckley and Jeffrey E Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14mandate.html | For Cuomo Slower Pace On Spending Mandates | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14nassau.html | Hours Apart Two Officers Die in the Line of Duty On Long Island Fatal Shooting Is a Case of Mistaken Identity | By Robert D McFadden | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/nyregion/14towns.html | Adieu Sweet Life Of 20s Luxury | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14Yang.html | Chinas Gradual Revolution | By Guobin Yang | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14douthat.html | Iraq Then Libya Now | By Ross Douthat | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14krugman.html | Another Inside Job | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/opinion/14slaughter.html | Fiddling While Libya Burns | By AnneMarie Slaughter | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/science/earth/14meltdown.html | A Look at the Mechanics Of a Partial Meltdown | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/baseball/14bats.html | Mets Santana Plays Down Doubts About Return This Year | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/baseball/14yankees.html | Riveras Art as Always Is Strictly Minimalist | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/basketball/14knicks.html | Billups Returns but Rhythm Goes Absent | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/basketball/14psal.html | Boys and Girls High and Murry Bergtraum Repeat as City Champions | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/football/14nfl.html | In Lockout Loopholes Replace Regulations | By Adam Himmelsbach | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14ncaa.html | With 11 Teams in Expanded Bracket Big East Is a Region All Its Own | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14sadness.html | Some Circle the Date for a Day of Accustomed Sadness | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/sports/ncaabasketball/14thamel.html | Parity May Have Its Day But Elite Seeds Will Prevail | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/technology/internet/14poole.html | Founder of a Provocative Web Site Forms a New Outlet | By Jenna Wortham | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/14cox.html | DL Cox 74A LeaderOf RadicalsDuring 1960s | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/politics/14crowley.html | Official Exits State Dept After Jabs At Pentagon | By Mark Landler and Michael D Shear | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/us/politics/14pawlenty.html | Campaigning as All Things to All Republicans | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14industry.html | US Nuclear Plants Have Same Risks and Backups as Japan Counterparts | By Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14natori.html | Residents Who Escaped Return to See What if Anything Is Left of Their Lives | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14plume.html | Military Crew Said to Be Exposed to Radiation but Officials Call Risk in US Slight | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/14seismic.html | Quake Moves Japan Closer to US and Alters Earths Spin | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-14 | https://www.nytimes.com/2011/03/14/world/asia/japan-fukushima-nuclear-reactor.html | JAPAN REELS AS TOLL RISES AND NUCLEAR RISKS LOOM | By DAVID E SANGER and MATT WALD | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/design/leo-steinberg-art-historian-is-dead-at-90.html | Leo Steinberg Vivid Writer and Bold Thinker in Art History Is Dead at 90 | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/design/tipi-heritage-of-the-great-plains-review.html | Plains Indian Culture as Seen Through the Ingenuity of the Tepee | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/footnotes.html | Footnotes | Compiled by Dave Itzkoff | TX 6-778-830 | 2011-07-19 |

| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/allman-brothers-and-harvey-milk-georgians-in-new-york.html | Different Trips From Georgia To New York | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/hugh-martin-composer-of-judy-garland-hits-dies-at-96.html | Hugh Martin 96 Songwriter of Judy Garland Standards | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/john-oconor-and-the-music-of-john-field-review.html | Celebrating an Irishman Who Preceded Chopin | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/maya-beiser-cellist-at-rubin-museum-review.html | East Meets Farther East When the Aural Mirrors the Visual | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/simon-keenlyside-at-alice-tully-hall-review.html | Looking at Schubert and Finding Hamlet | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/the-metropolitan-operas-grand-finals-concert-review.html | Answering the Call for New Talent | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/vijay-iyer-prasanna-nita-mitta-on-tirtha-reviewcaitlin-roses-own-side-now-reviewthe-moving-sidewalk-from-alan-hampton-review.html | Critics Choice New CDs | By Nate Chinen Jon Caramanica and Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/television/cbs-carries-sunday.html | CBS Carries Sunday | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/merkels-possible-successor-resigns-in-plagiarism-scandal.html | Will Cheating Hurt a German Politician It Depends on the Kind | By Michael Kimmelman | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/the-taliban-shuffle-by-kim-barker-review.html | BattleZone Absurdity and AdrenalineFueled Folly | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/the-tigers-wife-brings-tea-obreht-acclaim.html | Author Earns Her Stripes On First Try | By Charles McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15flier.html | Pregnant You Too Can Help Balance a Small Plane | By Rachel Dalton | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15markets.html | Shares Tumble as Investors Worry About Japan | By Graham Bowley and Bettina Wassener | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15road.html | On a Visit to Saudi Arabia Doing What the Saudis Do | By Joe Sharkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/15security.html | Threats to Traveling Data | By Tanya Mohn | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/global/15iht-euro15.html | What Is Missing in Deal On Europes Debt Crisis | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |

| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/global/15renault.html | Renault Apologizes To 3 It Fired | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/health/15brody-animals.html | Easing the Way in Therapy With the Aid of an Animal | By Jane E Brody | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/health/15pets.html | The Emotional Power Broker Of the Modern Family | By Benedict Carey | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15appraisal.html | Towers Built for the Poor Are Hearing the Call Of the Condominium | By Christine Haughney | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15nyc.html | For Japanese Learning To Receive | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15creatures.html | REMARKABLE CREATURES For Whom the Cell Mutates The Origins of Genetic Quirks | By Sean B Carroll | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15evolve.html | From Single Cells A Vast Kingdom Arose | By Carl Zimmer | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15food.html | ESSAY No Face but Plants Like Life Too | By Carol Kaesuk Yoon | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15humans.html | Supremacy of a Social Network | By Nicholas Wade | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15obfire.html | OBSERVATORY Humans First Use of Fire May Not Be So Long Ago | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15obwhale.html | OBSERVATORY Call of the Whales Leads To a Retreats Discovery | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15physicist.html | Physicists Jailing Is Veiled in Mystery | By Dennis Overbye | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15why.html | The Creature Connection | By Natalie Angier | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/15racing.html | Stirring Win for Horse Without the Hype | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/baseball/15kepner.html | To Shake Up Offense Mariners Start Fresh | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15gus.html | Authentic Voice With Sizzle | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15priests.html | Priest and Judge in Abuse Case Spar Over Payment of Legal Fees | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15spend.html | Budget Crisis Is Leaving Federal Offices in Limbo | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15utah.html | 3 Leading Mormon Politicians Feel Heat From Tea Party at Home in Utah | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15libya.html | Air Attacks By Qaddafi And an Offer Of Amnesty | By Anthony Shadid and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15tunisia.html | Unrest Nonsense Say Libyans at the Border | By Scott Sayare | TX 6-778-830 | 2011-07-19 |

| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/americas/15venezuela.html | Chvez Tries to Rally Venezuela Against a New Enemy Breast Lifts | By Simon Romero | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15afghanistan.html | Taliban Suicide Bomber Kills 36 Outside Military Recruiting Center in Afghanistan | By Rod Nordland | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15china.html | Chinas Premier Points to Inflation As the Governments Top Priority | By Sharon LaFraniere and Jonathan Ansfield | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15davis.html | Pakistan Defers Ruling on CIA Operative | By Waqar Gillani and Carlotta Gall | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15elderly.html | For Elderly Echoes of Wars Horrors | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15japan.html | Anxiety and Need Overwhelm a Nation | By Martin Fackler and Mark McDonald | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15nuclear.html | NUCLEAR CRISIS GROWS FOR A STRICKEN JAPANAFTER RADIATION SPEWS FROM A REACTOR FIRE | By Hiroko Tabuchi David E Sanger and Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15scene.html | In the Aftermath of Disaster Survivors Search a Landscape of Loss | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15belarus.html | Former Presidential Candidate Claiming Abuse Flees Belarus | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15bugs.html | Insects as Food Trying to Change Ick to Yum | By John Tagliabue | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/europe/15russia.html | Russias Ruling Party Stumbles in Some Regional Elections | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15bahrain.html | Saudis Fearful of Iran Send Troops to Bahrain to Quell Protests | By Ethan Bronner and Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15iraq.html | 11 Are Killed As Car Bomb Is Detonated At Iraq Base | By MICHAEL S SCHMIDT and DURAID ADNAN | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15israel.html | Abbas Condemns Killing of Jewish Family | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15saudi.html | Saudis Show of Force Spotlights Their Anxiety | By David E Sanger and Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15yemen.html | Unrest Grows In Yemen Governor Is Stabbed | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/arts/music/rock-and-roll-hall-of-fame-honors-musicians.html | Rock n Rollers Salute Their Own | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/books/steven-kroll-author-of-childrens-books-dies-at-69.html | Steven Kroll 69 an Author of Childrens Books | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/energy-environment/15power.html | Energy Needs Sustain Nuclear Push India and China Move AheadWhile Advanced Nations Back Off | By Heather Timmons and Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15adco.html | Harnessing the Power of the Mom Blogger | By Pradnya Joshi | TX 6-778-830 | 2011-07-19 |

| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15libraries.html | Library EBooks Live Longer So Publisher Limits Shelf Life | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/business/media/15mars.html | Many Culprits in Fall of a Family Film | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/education/15brfs-Ged.html | ComputerBased GED Tests Planned | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/education/15brfs-Rischools.html | Rhode Island Providence Mayor Plans School Closings | By Abby Goodnough | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15ahern.html | Head of Citys Main Labor Federation Quits Amid Criticism | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15aldon.html | Hiatus Is Set For Leader Of Arts Club | By James Barron | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15artifacts.html | At Gowanus Canal Unearthing Pollutants and Perhaps Treasures | By Mireya Navarro | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15bus.html | Lax Regulation of Discount Buses Is Cited After 195 Crash | By Michael M Grynbaum and Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15cop.html | City to Revise Treatment Of Children in Foster Care | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15foster.html | Back in AlbanyAfter US ChargesState Senator FindsA Different World | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15kruger.html | Officer Is Said to Have Yelled No Warning Before Fatally Shooting Nassau Colleague | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15nassau.html | Suit Faults Test Prep At Preschool | By Michael Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15suit.html | State Court Affirms Takeover of Nassau Finances | By Jenny Anderson | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15takeover.html | No Supermax For ExDetainee In 98 Attacks | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15terror.html | 2 Die in Tour Bus Crash in New Jersey | By Benjamin Weiser | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/nyregion/15turnpike.html | The Ike Phase | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15brooks.html | The Ike Phase | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15engel.html | Let Kids Rule the School | By Susan Engel | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15herbert.html | The Sport Needs To Change | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/opinion/15marie.html | Memories Washed Away | By Marie Mutsuki Mockett | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/science/15workers.html | Workers Inside Failing Reactors Will Quickly Reach Limit for Radiation Exposure | By Henry Fountain | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/sports/15sportsbriefs-JURORSNAMEST_BRF.html | Jurors Names to Be Kept Secret in Bonds Case | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/15yankees.html | Yankees Test a Keeper and Encounter a Castoff | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/basketball/15knicks.html | Knicks Have the Stars but Not the Answers | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/football/15lockout.html | Business as Usual Except That It Is Anything But | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/football/15nfllabor.html | NFL Talks Commence New Phase Of Waiting | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/hockey/15meetings.html | NHLs New Concussion Protocol Requires a Physicians Review Off the Ice | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15peacocks.html | Coach Stayed Home and St Peters Is Glad He Did | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/ncaabasketball/15women.html | A Field of 64 Teams With 4 Heavy Favorites | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/sports/soccer/15mls.html | MLS Finding New Center in Pacific Northwest | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/technology/15hewlett.html | HewlettPackard Chief Unveils Strategy for Expansion | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15Miami.html | MiamiDade Mayor Faces Special Vote To Keep Job | By Lizette Alvarez | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15rfs-Vashootout.html | Virginia Gunman Kills 2 Sheriffs Deputies | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15homeless.html | For Honolulus Homeless an Eviction Notice | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/15stanley.html | Owsley Stanley Famed Artisan of Acid Is Dead at 76 | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15congress.html | Conservatives Balk at Stopgap Spending Measure | By Carl Hulse and Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15guns.html | Administration Invites NRA to Meeting on Gun Policy but It Declines | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/us/politics/15obama.html | Obama Urges Education Law Overhaul | By Helene Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15clinton.html | Clinton Meets With Libyan Rebel Leader as US Grapples With Role in Crisis | By Steven Lee Myers | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/africa/15tribes.html | Tribal Ties Long Qaddafis Strength May Be His Undoing | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/americas/15briefs-ART-Chile.html | Chile Sex Abuse Case Reopened | By Alexei Barrionuevo | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15briefs-ART-Azerbaijan.html | Azerbaijan Protesters Sentenced | By NYT | TX 6-778-830 | 2011-07-19 |

| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15briefs-ART-India.html | India Navy Seizes Pirate Ship | By Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15fuel.html | In Stricken FuelCooling Pools a Danger for the Longer Term | By William J Broad and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/asia/15military.html | First to Leave Afghanistan Will Be Noncombat Troops | By Thom Shanker and Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15gaza.html | Briefing on Protest for Palestinian Unity Becomes a Rally Itself | By Fares Akram | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-15 | https://www.nytimes.com/2011/03/15/world/middleeast/15george.html | Donny George 60 Protector Of Iraqs Ancient Riches | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16appe.html | The Leeks of Winter Come Out to Play | By Melissa Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16pairrex.html | Pairings | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-14 | 2011-03-16 | https://www.nytimes.com/2011/03/16/reviews/16wine.html | A Spaniard of Distinction | By Eric Asimov | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/ansel-adams-lawsuit-an-agreement-is-reached.html | An Agreement Is Reached In Ansel Adams Lawsuit | By Reyhan Harmanci | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/the-white-house-curator-william-g-allman.html | This Museum Has a LivedIn Look | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/from-cee-lo-green-to-pink-speaking-the-unspeakable.html | Favored Word On the Top 10 Well Forget It | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/hao-ge-a-nigerian-becomes-a-pop-star-in-china.html | Nigerian Finds Pop Stardom In Beijing | By Jimmy Wang | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/james-blake-at-music-hall-of-williamsburg-review.html | Beat After Beat by the Book | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/jordi-savall-and-company-at-lincoln-center-review.html | Ancient Roots Fresh Sounds | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/music/the-fader-fort-at-the-edge-of-south-by-southwest.html | In Austin Music Lovers Get Parallel Universes | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/television/a-ratings-match-the-bachelor-and-abc.html | A Ratings Match The Bachelor and ABC | By Benjamin Toff | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/books/physics-of-the-future-by-michio-kaku-review.html | What to Expect XRay Vision Doubled Life Spans and Lots of Robots | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16debit.html | 9 Senators Seek to Delay Debit Card Fee Changes | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |

| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16market.html | Tallying the Financial Aftermath Investors Remain NervousAfter Global Stock Slump | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/economy/16fed.html | Fed Staying on Current Path With Job Creation as Top Priority | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/energy-environment/16energy.html | Oil Price Falls as Investors Dump Commodities | By Jad Mouawad | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16euro.html | Ink Barely Dry on Finance Ministers Deal Trichet Calls Europes New Fiscal Rules Weak | By Stephen Castle | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16euronuke.html | Germany Shuts 7 Nuclear Plants as Europe Plans to Hold Safety Tests in 27 Countries | By James Kanter and Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16fly.html | Some Airlines Serving Japan Adjust Schedules and Stops | By Nicola Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16bartender.html | The Sorcerer of Shaken and Stirred | By Jeff Gordinier | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16off.html | Off the Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16purim.html | Modern Flavors Transform a Purim Tradition | By Joan Nathan | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/reviews/16rest.html | Living Up to Its Cellar | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16crash.html | Federal Investigators Speak With Driver of Bus in Fatal Bronx Crash | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16local.html | Scattered Across New York With Disaster at Home | By Sam Dolnick and Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/realestate/commercial/16fifth.html | Chic Along Fifth Ave Moves Below 50th St | By Alison Gregor | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16duke.html | Injury Thrusts Healthy Blue Devils Into Larger Roles | By Viv Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16liu.html | Stars Heart Condition Keeps LIU on Edge | By Katie Thomas | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/ncaabasketball/16tourneytv.html | With 3 Network Partners CBS Adjusts | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16marijuana.html | Montana Raids Farms Growing Medical Cannabis | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16miami.html | MiamiDade County Mayor Is Removed | By Lizette Alvarez | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16ohio.html | Ohio TownSees Public JobAs Only RouteTo Middle Class | By Sabrina Tavernise | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/16ucla.html | UCLA Students Video Rant Against Asians Fuels Firestorm | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16congress.html | House Passes Spending Bill but Not Happily | By Carl Hulse | TX 6-778-830 | 2011-07-19 |

| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16epa.html | Panel Votes To Limit EPA Power | By John M Broder | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16infrastructure.html | Bank Sought By Senators To Finance Infrastructure | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/us/politics/16schumer.html | Master of SelfPromotion Applies Talents to Other Senate Democrats | By Jennifer Steinhauer and Raymond Hernandez | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/africa/16libya.html | Qaddafi Forces Routing Rebels | By Anthony Shadid | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16contain.html | Experts Had Long Criticized Potential Weakness in Design of Stricken Reactor | By Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16japan.html | As Routines Falter So Does National Confidence | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16kiln.html | In Afghanistans Brick Kilns A Cycle of Debt and Servitude | By Michael Kamber | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16nuclear.html | 2nd Containment Unit May Also Have Crack Intensifying the Crisis | By Hiroko Tabuchi and Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16petraeus.html | General Sees Joint Bases For Afghans After 2014 | By Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16scene.html | In Remote Coastal Towns Survivors Give Witness to a Waves Power | By Martin Fackler and Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16uzbekistan.html | Uzbekistan Expels Human Rights Watchs Staff | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16bahrain.html | State of Emergency Declared in Bahrain | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16israel.html | Ship Bound For Egypt Is Seized By Israel | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/design/gabriel-laderman-painter-of-figurative-art-dies-at-81.html | Gabriel Laderman Painter Is Dead at 81 | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/shifra-lerer-actress-in-yiddish-theater-dies-at-95.html | Shifra Lerer 95 Actress in Yiddish Theater | By Joseph Berger | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/arts/television/set-amid-rubble-in-japan-americans-reunited-with-families-the-tv-watch.html | Pillar of Relief Coverage Americans Reconnected With Anxious Families | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/16ship.html | Northrop To Spin Off Shipyards | By Christopher Drew | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16insure.html | Tallying the Financial Aftermath Japan Government LikelyTo Bear Big Monetary Loss | By Mary Williams Walsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/global/16views.html | Pay for BankersCreeping Back Up | By ANTONY CURRIE MARGARET DOYLE and JAMES PETHOKOUKIS | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/media/16adco.html | When the Marketing Reach of Social Media Backfires | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/business/media/16netflix.html | Netflix Is Said to Be Close to Acquiring a Television Show | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16bake.html | From a Wholesale Bakery Let Everyone Eat Cake | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16cups.html | Taking the Measure of Nesting Dolls | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16fcal.html | CALENDAR | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16marcona.html | An Elegant Alternative to Peanut Butter Hold the Jam | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/16note.html | Menu and Design Very of the Moment | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/dining/reviews/16dinbrief.html | Compose | By Julia Moskin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/education/16loan.html | Loan Study On Students Goes Beyond Default Rates | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/education/16teachers.html | Study US Must Raise Status of Its Teachers | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/health/16iodide.html | Anxiety Over Radiation Drives a Sales Surge for a Drug Against Thyroid Cancer | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/movies/bill-cunningham-new-york-fashion-photographer-review.html | Capturing a Look at Me Milieu With Impish Modesty | By Carina Chocano | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16about.html | Immune To Cuts Lofty Salaries At Hospitals | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16bus.html | Casinos and Buses Cater to New Yorkers With Asian Roots | By David W Chen | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16hospital.html | Hospital Chief Facing US Charges Is Fired | By Anemona Hartocollis | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16mosque.html | Fight on Islamic Center Flares Anew as ExFirefighter Takes Case to Court | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16nassau.html | Nassau Police Said to Interview Man at Scene of Officers Killing | By Michael Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16nybudget.html | Battle Lines Are Drawn Over the Budget in Albany | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16speed.html | Taking a Radar Gun to a Crash Site and Finding Buses on Good Behavior | By Corey Kilgannon | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/nyregion/16stein.html | Former Council President Avoids Prison Term in Tax Evasion Case | By C J Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16dowd.html | Avenging Altar Boy | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16saeki.html | In Japan No Time Yet for Grief | By Kazumi Saeki | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/opinion/16wilentz.html | The Haitian Lazarus | By Amy Wilentz | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/realestate/commercial/16subway.html | Developers in New York Try to Ease Subway Issues | By Julie Satow | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/16running.html | Police Increase Fees Charged to Race Officials | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/baseball/16bats.html | Yankees Are Enthused About a HardThrowing Dominican Pitcher | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/baseball/16mets.html | On Perez and Castillo Mets Keep Waiting and Seeing | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/basketball/16knicks.html | No Final Shot For Anthony After Granger Hits Winner | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/basketball/16rhoden.html | Pondexter Apologizes but Is That Enough | By WILLIAM CRHODEN | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16NFL.html | Focal Point of Players Lawsuit Is Lifting the Lockout | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16helmets.html | Two Bills Put Focus on Equipment Safety for Children | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/football/16opera.html | Feel Locked Out Nothing to Tackle Well Try Opera | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16martin.html | Rick Martin 59 Part of Famed NHL Line | By Matt Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16meetings.html | GMs Reject Total Ban On Hits to the Head | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/hockey/16rangers.html | Scoring Outburst Powers Rangers | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/sports/skiing/16skiers.html | As Riesch Stumbles Vonn Climbs Back Into Race for the Overall Title | By Brian Pinelli | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/africa/16mali.html | Libyan Oil Buys Loyal African Allies for Qaddafi | By Jeffrey Gettleman | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/americas/16drug.html | US Drones Fly Deep in Mexico To Fight Drugs | By Ginger Thompson and Mark Mazzetti | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16charity.html | A Charitable Rush With Little Direction | By Stephanie Strom | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16health.html | Precautions Should Limit Health Problems From Nuclear Plants Radiation | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16workers.html | Workers Brave Radiation Risk at Failing Japan Reactors | By Keith Bradsher and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/asia/16worst.html | Wind and Rain Steer Radiations Reach | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16egypt.html | Egypt Ends Domestic Spying Agency but Creates New One | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16iraq.html | Iraqi Delay Hinders US Planning | By Jack Healy and Michael S Schmidt | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-16 | https://www.nytimes.com/2011/03/16/world/middleeast/16settlement.html | Neighbors Blood Binds Settlers to West Bank | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-15 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17noticed.html | A Dish Thats Always in Fashion | By BeeShyuan Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-15 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17scene.html | Target Toasts Its Alumni | By BeeShyuan Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/dance/doug-varone-and-dancers-at-the-joyce-theater-review.html | Weavers Threading a Tale Chapters 1 Through 20 | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/dance/martha-graham-dance-company-opens-season.html | Lauding a Great Artist With No Example Of Her Greatness | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/a-growing-use-of-private-art-in-public-spaces.html | A Growing Use Of Private Art In Public Spaces | By Judith H Dobrzynski | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/a-new-curator-in-kansas-city-aims-for-a-diverse-crowd.html | In a Bigger Pond and Looking To Make Ripples | By Hilarie M Sheets | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/airports-as-art-exhibition-areas.html | In a Stressful Setting Artistic Treatment For the Traveler | By Dorothy Spears | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/arduino-help-on-the-web.html | Help in Getting Started | By Nick Bilton | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/arduinos-provide-interactive-exhibits-for-about-30.html | An Interactive Exhibit for About 30 | By Nick Bilton | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/at-met-new-leadership-and-direction-for-asian-art.html | At Met New Leadership and Direction for Asian Art | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/at-walker-art-center-art-inspired-by-modern-dance.html | From the Backdrop to Their Own Stage | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/classroom-and-playground-all-rolled-into-one.html | Classroom and Playground All Rolled Into One | By John Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/four-innovating-for-museums-online.html | Four to Follow | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/free-museum-admission-for-active-duty-military-families.html | Free Passes A Museum Salute to the Military | By Robin Pogrebin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/google-art-project-teams-with-worlds-top-museums.html | Stopping to Gaze and to Zoom | By Noam Cohen | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/guggenheim-threatened-with-boycott-over-abu-dhabi-project.html | Abu Dhabi Guggenheim Faces Protest | By Nicolai Ouroussoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/hillwood-museum-plans-society-bridal-exhibit.html | A Grand Mansion Flaunts Its Parade of Weddings | By Geraldine Fabrikant | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/in-the-south-civil-war-has-not-been-forgotten.html | Not Forgotten | By Edward Rothstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/lisa-freiman-a-curator-with-a-penchant-for-the-collective.html | A Curator With a Penchant for the Collective | By Ted Loos | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/museums-pursue-engagement-with-social-media.html | The Spirit Of Sharing | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/niche-museums-combine-physical-collection-with-virtual-presence.html | Supplementing a Physical Collection Online | By John Hanc | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/parrish-art-museum-expands-with-global-ambition.html | On Long Island Local Inspiration Global Ambition | By Carol Kino | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/perfume-as-an-art-form-at-museum-of-art-and-design.html | Scent of a Museum | By Carol Kino | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/promising-us-art-exhibits-for-2011.html | Promising Exhibitions From Coast to Coast | By Judith H Dobrzynski | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/speaking-digitally-about-exhibits.html | Speaking Digitally About Exhibits | By Jennifer Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/teenage-curators-at-the-institute-of-contemporary-art.html | Art Beyond the Canvas Resonating With Youth | By Katie Zezima | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/design/with-attendance-off-nascar-museum-wants-a-restart.html | YearOld Nascar Museum Wants a Restart | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/dvorak-and-smetanas-folk-music-at-lincoln-center-review.html | Dvoraks Folk Music You Can Dance To | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/from-owsleys-60s-to-today-a-long-strange-intergenerational-trip.html | Heads Bowed In Grateful Memory | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/godspeed-you-black-emperor-in-brooklyn-review.html | Fresh Off Hiatus Pleasing Fans and Testing Stamina | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/shirley-jones-at-feinsteins-at-loews-regency-review.html | Dream Girl Of Musicals Dreams On | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/terell-stafford-quintet-at-village-vanguard-review.html | Horn Players Many Lights Under a Bushel No Longer | By Nate Chinen | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/books/newly-released-books.html | Newly Released | By Susannah Meadows | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/books/started-early-took-my-dog-by-kate-atkinson-revew.html | Mystery Is a Thing With Paradoxes | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17markets.html | Headlines From Mideast And Japan Spook Investors | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17atomic.html | In Europe and China Japans Crisis Renews Fears About Nuclear Power | By JUDY DEMPSEYand SHARON LaFRANIERE | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17ecb.html | European Central Bank Appears Firm on Interest Rate Increase | By Jack Ewing | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17euro.html | Portugal Pays Higher Rate After Moodys Downgrade | By Raphael Minder | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17iht-eutax17.html | Europeans Introduce Corporate Tax Plan | By Stephen Castle | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/smallbusiness/17sbiz.html | Online Video Offers LowCost Marketing For Your Company | By Kermit Pattison | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/crosswords/bridge/17card.html | At the Spring Nationals Titles an Upset and a Smart Defense | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17critic.html | A Momentary Escape From Reason | By Cintra Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17elastic.html | To Stretch or Not to Stretch | By Taffy BrodesserAkner | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17lindsay.html | Turning the Perp Walk  Into a Runway Strut | By Ruth La Ferla | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17row.html | Westwoods Lasting Imagery | By Ruth La Ferla | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17skin.html | WarmedOver Atkins Dont Tell the French | By Elaine Sciolino | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17spots.html | Beauty Spots | By Hilary Howard | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/fashion/17upclose.html | Fashions Approachable Ambassador | By Alex Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17cleaning.html | As Many Bugs as Possible Were Harmed in the Making of This Vac | By Joyce Wadler | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17deals.html | Lamps and Bedding at a Discount | By Rima Suqi | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17furniture.html | Better Have a Seat or It May Fly Away | By Phaedra Brown | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17goods.html | For Scribbling or Merely Admiring | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17pragmatist.html | Overcoming a Fear Of Plumbing | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17qna.html | Marcel Wanders on Making Upbeat Tableware | By Julie Scelfo | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17shop.html | Lighting for the Soul | By Tim McKeough | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17shows.html | In Chicago Aviation Dreams | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17trailer.html | At MobileHome Parks a Sense of Security | By Loren Berlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/garden/17who.html | The Family Museum | By Penelope Green | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/greathomesanddestinations/17location.html | Animal Hides and Ocean Waves | By Paola Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/health/research/17devices.html | Hoping to Avoid the Knife | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/michael-flatley-presents-lord-of-the-dance-3d-review.html | Irish Feet Aflutter Stepping Into an Extra Dimension | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/patricio-guzmans-nostalgia-for-the-light-to-open.html | Surveyor of a Desert Where the Past and Present Coexist | By Larry Rohter | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/movies/south-by-southwests-dimmer-view-of-digital-connections.html | All That Logging In Makes Dropping Out Much More Difficult | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17drivers.html | No Red CarpetFor Bus DriversOn Casino Runs | By Michael M Grynbaum and Noah Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17liu.html | It May Be News to Brooklyn but Basketball8217s Spotlight Is on One of Its Own | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/earth/17epa.html | EPA Proposes Limits On Coal Power Plants | By JOHN M BRODERand JOHN COLLINS RUDOLF | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17jury.html | Selecting Bonds Jury in Giants Country Could Be Complicated | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/football/17rules.html | Goodell Says Union Liked Some Safety Proposals | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17officials.html | The Awkward Dance | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/soccer/17sportsbriefs-usnats.html | US Picks Roster for Two Friendlies | By Jack Bell | TX 6-778-830 | 2011-07-19 |

| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17basics.html | Kickball Tennis And App Writing | By Mickey Meece | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17pogue.html | Playing DVD Movies From Afar | By David Pogue | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17smart.html | No Blackouts With March Madness at Your Fingertips | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17compost.html | At the Capitol Democrats Lose Compost Fight Too | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17congress.html | Caught Between Compromise and Conviction | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17ivory-coast.html | In Keeping Power Under Sanctions Leader Goes by the Book | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17libya.html | Rebels Claim Small Gains Against Qaddafi Forces | By David D Kirkpatrick and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17tripoli.html | Libya8217s Experiments With a Free Press Often Rattle the News Media Lab Rats | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17afghanistan.html | Afghanistan Sets Timetable for Phasing Out Most Private Security Companies | By Ray Rivera | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17bodies.html | Hobbled by Debris and Water Crews Scour Tsunami Zone for Victims | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17briefs-ART-TIBET.html | China Tibetan Monk Sets Himself on Fire | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17cope.html | Misery and Uncertainty Fill Up Shelters | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17pakistan.html | CIA Security Officer Is Freed In Pakistan as Redress Is Paid | By Carlotta Gall and Mark Mazzetti | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17petraeus.html | Petraeus Tells Panel July Drawdown in Afghanistan May Include Some Combat Troops | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17taliban.html | Pressure Mounts on All Parties in Afghan War to Begin Talks | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/asia/17tokyo.html | In Tokyo a Dearth of Candor | By Hiroko Tabuchi Ken Belson and Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/europe/17italy.html | An Aria for Italys Unity Also Sounds Like an Elegy | By Rachel Donadio | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17bahrain.html | Bahrain Violently Ousts Protesters From Square Placing Ally US in a Bind | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17clinton.html | Clinton in Cairos Tahrir Square Embraces a Revolt She Once Discouraged | By Steven Lee Myers | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17mideast.html | Rival Leaders Agree to Hold Gaza Meeting | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17yemen.html | Clashes Reported in Western City in Yemen | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-16 | 2011-03-17 | https://www.nytimes.com/2011/03/18/arts/music/boston-symphony-shows-verve-even-without-levine.html | The BostonEmbracesIts New Era | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/arts/music/nate-dogg-hip-hop-collaborator-dies-at-41.html | Nate Dogg 41 HipHop Collaborator | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17dividend.html | Dividends Will Enrich Bank Chiefs | By Eric Dash | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17insure.html | Insurer To Forgo Rate Rise | By Reed Abelson | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/17jude.html | Chief of St Jude Medical Is Arrested | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17ports.html | Long Pause for Japanese Industry Raises Concerns About Supply Chain | By David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17adco.html | Agreeing to Be Bought but Keeping Autonomy | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17paper.html | Paper Admits To Plagiarism By Reporter | By Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17universal.html | Label Chief To Depart For X Factor | By BEN SISARIOand BRIAN STELTER | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17usa.html | CoPresidents To Head Up USA Channel | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/media/17viral.html | Viral Videos Catch On That Only Hint at a Sponsors Purpose | By Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/education/17sat.html | What Shore Kim Who SATs Reality TV Essay Stumps Some | By Jacques Steinberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17bill-clinton.html | Clinton Foundation Is Moving To New Space Outside Harlem | By Manny Fernandez | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17bus.html | For Driver in Bronx Crash Fight That Led to a Killing | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17earmarks.html | Despite Ban Lawmakers Still Have a Way to Get Money for Pet Projects | By Raymond Hernandez | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17experience.html | Reading the Stars for Insight Not Betting Tips | By Robin Finn | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17garfein.html | Honoring a Spirit Of Survival and Artistry | By Ralph Blumenthal | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17towns.html | Living With a Nuclear Question Mark in the Backyard | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/nyregion/17yards.html | Atlantic YardsPlans to BuildTallest Prefab | By Charles V Bagli | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17Murakami.html | Amid Shortages a Surplus of Hope | By Ryu Murakami | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17ahmida.html | Why Qaddafi Has Already Lost | By ALI ABDULLATIF AHMIDA | TX 6-778-830 | 2011-07-19 |

| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17azuma.html | For a Change Proud to Be Japanese | By Hiroki Azuma | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/opinion/17kristof.html | Bahrain Pulls A Qaddafi | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/17plume.html | Scientists Project Path Of Radiation Plume | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/earth/17nrc.html | Nuclear Agency Tells a Concerned Congress That US Industry Remains Safe | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/science/space/17blanco.html | Victor Blanco Stargazer Dies at 92 | By Dennis Overbye | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17bats.html | Nova HelpsHis BidFor a JobAs a Starter | By Tyler Kepner and Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17marion.html | Marty Marion 93 Cardinals Shortstop | By Richard Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/baseball/17rays.html | Soft Spot for Rays Look at Bullpen | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/basketball/17bulls.html | As Rose and Bulls Rise So Do the Expectations | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/basketball/17knicks.html | Defense Continues To Stop The Knicks | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/football/17nflnetwork.html | In Lockout a Close Eye Falls on the NFL Network | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17butler.html | A Year After a Big Run It Is Back to Normal | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17hoops.html | In Return St Johns Is Ready For Amends | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17morehead.html | A Star Rebounder Leaves Trouble Behind | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/sports/ncaabasketball/17vecsey.html | Walker and UConn a Long Way From OneandDone | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/technology/personaltech/17askk.html | Speed LimitsFor Netflix | By J D Biersdorfer | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17brfs-ART-ANGLEANNOUNC_BRF.html | Nevada Angle Announces She Is Running for Congress | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17brfs-ART-MICHELLEOBAM_BRF.html | Michelle Obama Writing a Book on Healthy Food | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17crescent.html | Sleepy California Town And a Tsunami Magnet | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17drugs.html | Executions In Doubt In Fallout Over Drug | By Kevin Sack | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17durham.html | A Republican FundRaiser Is Indicted in a Ponzi Scheme | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17elcentro.html | Economic Downturn Holds Fierce Grip On Border Town | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17elcentroside.html | Seeking Work and Swapping Stories | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/17florida.html | Florida House Approves Ending Tenure for New Teachers | By Lizette Alvarez | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/posada.html | Castro Enemy Said to Have Recounted Role in Attacks | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17carney.html | News Events Test a Veteran Reporter in Role as White House Spokesman | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/us/politics/17mckeon.html | New Armed Services Chairman Is Ready to Be Heard | By Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17diplomacy.html | Specter of Rebel Rout Helps Shift US Policy on Libya | By Mark Landler and Dan Bilefsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/africa/17times.html | 4 Times Journalists Are Missing in Libya | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-17 | https://www.nytimes.com/2011/03/17/world/middleeast/17syria.html | In Syria Demonstrations Are Few and Brief | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-17 | https://www.nytimes.com/2011/03/17/business/global/17views.html | For Time WarnerA Rival to Watch | By Jeffrey Goldfarb and Agnes T Crane | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/assisted-living-good-sports-2-review.html | A Troupe Is an Extension Of an Artists Lively Brain | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/martha-graham-dance-company-at-the-rose-theater-review.html | Bronts and Medea Bent Into New Forms | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/dance/trisha-brown-dance-at-dance-theater-workshop-review.html | Private Gestural Language Unfolding Poetically | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/aipad-photography-show-new-york-art-review.html | AIPAD Photography ShowNew York | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/anxiety-on-the-fault-line.html | Anxiety on the Fault Line | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/asia-week-dealers-stress-provenance.html | Asia Week DealersStress Provenance | By Eve M Kahn | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/asia-week-offers-many-highlights.html | Big Continent Much to See | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/maira-kalmans-career-survey-at-jewish-museum-review.html | Dispatches From the Kvetchnyan Ambassador | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/paintings-by-jonas-wood-at-anton-kern-gallery-art-review.html | Jonas Wood | By Roberta Smith | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/robert-whitmans-passport-at-diabeacon-and-montclair-state.html | Simultaneous ShowsOne Indoors One Out | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/sammlung-ludwig-art-of-the-sixties-and-the-chocolate-master-at-specific-object-art-review.html | Hans Haacke | By Ken Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/sonia-delaunay-show-at-cooper-hewitt-review.html | Swatches Illuminate A Painters Other Art | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/design/unpainted-paintings-at-luxembourg-and-dayan-art-review.html | Unpainted Paintings | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/bob-marcucci-a-rock-music-idol-maker-dies-at-81.html | Bob Marcucci 81 Backer Of Fabian and Frankie Avalon | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/elton-john-at-madison-square-garden-review.html | What Lurks Under the Splashiness | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/merce-cunningham-and-the-composers-he-inspired.html | AvantGarde Dancing FeetTickling Composers Minds | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/roger-norrington-conducts-c-p-e-bach-at-tullyscope-review.html | That Other Bach C P E Is Having His Moment | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/spare-times-for-children-for-march-18-24.html | Spare Times For Children | By Laurel Graeber | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/spare-times-for-march-18-24.html | Spare Times | By Anne Mancuso and John Otis | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/books/arrival-city-by-doug-saunders-review.html | Want a New Life Wait Here for a While | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18bank.html | FDIC Sues ExChief Of Big Bank That Failed | By Eric Dash | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18markets.html | Shares Rally as Panic Over Japan Eases | By David Segal and Bettina Wassener | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/18norris.html | 2 Meltdowns With Much In Common | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18airbus.html | France Advances Investigation Into Crash of Airbus Jet That Killed 228 En Route to Paris | By Nicola Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18auto.html | Lacking Parts GM Will Close Plant | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18stress.html | New Details Are Announced For Europes Bank Stress Tests | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |

| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18welfare.html | Middlesbrough a Faded Industrial Town Is Feeling the Budget Cuts in Britain | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/media/18adco.html | In a Battle for Turf Sears Revs Up the Riding Mower | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/media/18times.html | Times Rolls Out Its Pay Design For Web Users | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/dining/18tipsy.html | Where the Lights Arent Neon | By Frank Bruni | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/bradley-cooper-as-a-burned-out-writer-in-limitless-review.html | A Simple Prescription For Superior Powers | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/cracks-by-jordan-scott-review.html | At Desolate Girls School Diving Teacher Rules Roost | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/jodie-foster-talks-about-the-beaver-and-mel-gibson.html | When Art Imitates an Actors Troubled Life | By Michael Cieply | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/nostalgia-for-the-light-chile-documentary-review.html | Chiles Past Is Present In the Desert | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/paul-he-comes-in-peace-review.html | Calm Down People He Comes in Peace | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-lincoln-lawyer-with-matthew-mcconaughey-review.html | Operating on the Margins Of PaytoPlay Justice | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/win-win-with-paul-giamatti-review.html | Riding the Wave of Lifes Indignities | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/winter-in-wartime-directed-by-martin-koolhoven-review.html | Teenager Encounters Adulthood And Nazis | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18campus.html | With Crises Universities Worry About Students Abroad | By Lisa W Foderaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/realestate/18housetour.html | House Tour East Hampton NY | By Bethany Lyttle | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/18temple.html | Temple Ends Dunphys Tournament Drought | By Sam Amick | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18butler.html | Experience and a Little Luck Is Hard to Beat | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18kentucky.html | Kentucky Stays Calm and Prevails | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18louisville.html | A Vision a Dream and a Block for Morehead State | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18punch.html | Texas Tech Player DealsWith Punchs Aftermath | By Karen Crouse | TX 6-778-830 | 2011-07-19 |

| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/theater/theater-listings-march-18-24.html | The Listings | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/travel/18maple.html | Living With the Sweet Smell of Sap | By Caitlin Kelly | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18detain-1.html | Immigrant Detentions Draw International Fire | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18orleans.html | Report Finds Wide Abuses By Police in New Orleans | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/africa/18cia.html | Old Arab Ties May Harm New Ones | By Mark Mazzetti and Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/africa/18nations.html | MILITARY ACTION AGAINST QADDAFI IS BACKED BY UN | By Dan Bilefsky and Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18aristide.html | Aristide Heads Home to Haiti as Election Nears | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18china.html | China Calls for Candor From Japan on Crisis | By Sharon LaFraniere | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18decamp.html | Exodus From Tokyo | By David Jolly and Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18displaced.html | Fear and Distrust Push Thousands From Homes | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18india.html | In India Leaked Cable About Bribes Sets Off a Furor | By Jim Yardley and Lydia Polgreen | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18intel.html | Data Show Radiations Spread Frantic Repairs Go On | By David E Sanger and William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18pakistan.html | CIA Drones Kill Civilians In Pakistan | By Salman Masood and Pir Zubair Shah | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18spent.html | Greater Danger Lies in Spent Fuel Than in Reactors | By Keith Bradsher and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18tibet.html | Tibetan Who Set Himself Afire Dies | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18iht-child18.html | European Police Arrest 184 in Pedophile Network | By Katrin Bennhold | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/europe/18russia.html | Fear of Fallout From Japan Spreads in Russia | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18bahrain.html | Opposition Leaders Arrested in Bahrain | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18egypt.html | Egypt Releases Brother of Al Qaedas No 2 | By Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18yemen.html | Dozens Injured in Clashes in Yemen | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/michael-gough-known-as-butler-in-batman-dies-at-94.html | Michael Gough 94 Butler in Batman | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/arts/music/ferlin-husky-country-singer-dies-at-85.html | VelvetVoiced Ferlin Husky Dies at 85 | By Bill FriskicsWarren | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18atomic.html | Indonesia to Continue Plans for Nuclear Power | By Aubrey Belford | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18group.html | Group of 7 To Intervene To Stabilize Yens Value | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18views.html | A Yen PositionFor Speculators | By Robert Cyran and Peter Thal Larsen | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/business/global/18volatility.html | Funds Find Opportunities In Volatility | By Julie Creswell and Louise Story | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/education/18sex.html | Study Undercuts View of College as a Place of SameSex Experimentation | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/health/research/18cancer.html | Chernobyl Study Says Health Risks Linger | By Gardiner Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/0s-and-1s-by-eugene-kotlyarenko-review.html | Movie Review  0s and 1s | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/bereavement-by-stevan-mena-review.html | Movie Review  Bereavement | By Paul Brunick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/desert-flower-tells-story-of-waris-dirie-review.html | Movie Review  Desert Flower | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/i-am-by-the-director-tom-shadyac-review.html | Movie Review  I Am | By Rachel Saltz | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/motherland-the-debut-of-doris-yeung-review.html | Movie Review  Motherland | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-butcher-the-chef-and-the-swordsman-review.html | Movie Review  The Butcher the Chef and the Swordsman | By Andy Webster | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-gift-to-stalin-story-of-a-jewish-boy-review.html | Movie Review  The Gift to Stalin | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/movies/the-music-never-stopped-by-jim-kohlberg-review.html | Movie Review  The Music Never Stopped | By Andy Webster | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18bloomberg.html | Bloomberg Tries to Make Amends For a Joke but a Cloud Trails Him | By Sam Dolnick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18crash.html | New York Suspends Licenses of Bus Driver in Bronx Crash | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18layoffs.html | Doubts on Mayors Forecast Of 4600 Teacher Layoffs | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18nyc.html | Twitter Mayors Gaffes Come the OldFashioned Way | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18oxycodone.html | 31 Are Accused Of Conspiracy To Traffic In Oxycodone | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18research.html | 18 Entrants Vie to Build New Campus On City Land | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18snow.html | After a Lot of Snow Fell Just a Few Tickets for Not Cleaning It Up | By Manny Fernandez | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18wife.html | Man Is Person of Interest in Wife8217s Death | By Karen Zraick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/nyregion/18yards.html | Federal Case and Modular Building Plan Bring New Attention to Atlantic Yards Project | By Charles V Bagli | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18Friedlander.html | Homer Simpson Need Not Apply | By Michael Friedlander | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18brooks.html | Social Science Palooza II | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18freinkel.html | Plastic Too Good to Throw Away | By Susan Freinkel | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/opinion/18krugman.html | The Forgotten Millions | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/science/18contain.html | Easy Fixes At Reactors In Long Run Are Elusive | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/science/earth/18scientists.html | With US Nuclear Plants Under Scrutiny Too a Report Raises Safety Concerns | By Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/18horses.html | ExRacehorses Starve as Charity Fails in Mission to Care for Them | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/baseball/18bats.html | Girardi Tries Gardner at Leadoff With Jeter Second | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/basketball/18knicks.html | Defense The Knicks Hit A Record 20 3Pointers | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/basketball/18nets.html | Surging Nets Are Handed a Setback by the Bulls | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18byu.html | Relying On Fredette Even More BYU Wins | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18redstorm.html | St Johns Is Back But Its Gone This Year | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18roundup.html | Vanderbilt Fades Away Falling to Underdog Specialist Richmond | By John Branch Brett McMurphy Sam Amick and Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18uconn.html | Out of Gas Huskies Apparently Refueled | By Adam Himmelsbach | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaabasketball/18vecsey.html | Modest Senior Gives Butler Special Moment | By George Vecsey | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/ncaafootball/18tressel.html | Tressel Requests FiveGame Suspension | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/skiing/18skiing.html | Vonn Foiled In Chance To Pad Lead | By Brian Pinelli | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/sports/soccer/18davies.html | Resolved to Rebuild a Career | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/technology/18secure.html | SecurID Company Suffers A Breach of Data Security | By John Markoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/theater/reviews/arcadia-by-tom-stoppard-on-broadway-review.html | The 180Year Itch Metaphysically Speaking | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18binstruments.html | For Unconventional Music Build a New Orchestra | By Chloe Veltman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cjames.html | Sunshine Ordinance Now 17 Years Old Still Has Baby Teeth | By Scott James | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/18bcshort.html | Bay Cities Are Courting Berkeley Lab | By Frances Dinkelspiel | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/18bcsurveillance.html | SRO Hotel Managers Question Their Obligations to the Police | By Shoshana Walter | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18califormia.html | For Radiation the Alarm Bells Are Boxes | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncmosque.html | Muslim Cultural Center Appears Near Approval | By David Lepeska | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncpulse.html | The Pulse Quinn Vetoes Plan to BuildPair of CoaltoGas Plants | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncpulse2.html | The Pulse Accolades for DisclosureBut None for Chicago | By Idalmy Carrera | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncsports.html | At Rocknes School a Different Sport Thrives | By Dan McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18cncwarren.html | 100Day Spotlight Shines on Preckwinkle | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18florida.html | Florida Attracts 28 Million Over Decade | By Don Van Natta Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18hawaii.html | Disaster May Deal Blow To Tourism in Hawaii | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18posada.html | Cuban Exiles Jury May See Secret Fax | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18rug.html | Threadbare Times and a Rug to Match | By Abby Goodnough | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18tconservation.html | San Antonio Takes Lead in Land Conservation | By Kate Galbraith | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18tgone.html | GTT | By Michael Hoinski | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18tjails.html | Plan to Merge Agencies on Jails Police and Firefighters Concerns Safety Officials | By Brandi Grissom | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/18tramsey.html | Trying Not to Get Wet With the Rainy Day Fund | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18brfs-INTERFAITHIN_BRF.html | Interfaith Initiative Formed for Colleges | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18congress.html | House Votes to End Money for NPR and Senate Passes Spending Bill | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18democrats.html | 350000 Goal Is Set For Reelection Donors | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18palin.html | Palins Successors Republicans Too Seek to Dismantle Her Energy Legacy | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/us/politics/18wirthlin.html | Richard Wirthlin 80 Pollster and Reagan Adviser Dies | By Adam Clymer | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/18diplomacy.html | Interests of Saudi Arabia and Iran Collide With the US in the Middle | By Helene Cooper and Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18brazil.html | In Obama Visit Brazils Leader Aims to Mend Fences | By Alexei Barrionuevo | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/americas/18haiti.html | A Roguish Candidate Taps Haitians Discontent | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/asia/18afghan.html | US Agency Ends Accounting Firms Afghan Contract | By Alissa J Rubin and James Risen | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18cairo.html | Complaints of Abuse in Army Custody | By Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-18 | https://www.nytimes.com/2011/03/18/world/middleeast/18youth.html | Bullets Stall Youthful Push for an Arab Spring | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/laurie-berg-and-aynsley-vandenbroucke-at-danspace-project-review.html | Texts and Gyrations On the Art of Movement | By Roslyn Sulcas | | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/mark-morris-dance-group-season-opens-review.html | Journeying From Head to Toe With a Layover at the Heart | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/martha-graham-dance-company-at-rose-theater-review.html | Celebrating an Enduring Partnership | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/not-entirely-herself-by-vicky-shick-at-the-kitchen.html | New Ideas Between Twists and Turns | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/dance/royal-ballet-of-flanders-struggles-in-belgium.html | Ascendant Ballet Troupe May Trip Over Finances | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/bard-college-graduate-students-at-morgan-library-museum.html | Extinct Species and Vibrant Poetry | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/boston-symphony-orchestra-at-carnegie-hall-review.html | A Fresh Face Confronts a Seasoned Mahler | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/douglas-hodge-at-cafe-carlyle-music-review.html | Actor Shows His Burly SingerSongwriter Side | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/music/kamer-the-latvian-choir-at-baryshnikov-arts-center-review.html | A Baltic Traditions Youthful Voice | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/books/valerie-plame-wilson-to-write-series-of-spy-novels.html | In Novels An ExSpy Returns To the Fold | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19markets.html | Bank Shares Pace a Rally as Group of 7 Nations Try to Stabilize Yen | By Julie Creswell | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19tobacco.html | Advisory Panel Urges FDA to Reexamine Menthol in Cigarettes | By Duff Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/economy/19charts.html | A Shift in the Balance of Debt Obligations | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/health/19patient.html | Preexisting Condition Now a Health Policy May Not Be Impossible | By Walecia Konrad | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19funerals.html | On a Day of Grieving Duty Ties Two Slain Officers | By Manny Fernandez and Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/19plume.html | Plume Reaches Sacramento but Experts Say Radiation Levels Pose No Risk | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19skiing.html | Riesch Leapfrogs Vonn and Sets Up a Showdown | By Brian Pinelli | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19arizona.html | Free Throws And a Block Are Enough For Arizona | By Ray Glier | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19georgemason.html | Confident George Mason Improvises a Comeback | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19michigan.html | Tennessee Is Gone Pearl Is Left Waiting | By Viv Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/soccer/19soccer.html | For Red Bulls High Hopes and a Little Mystery | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/theater/reviews/propellers-comedy-of-errors-at-brooklyn-academy-review.html | Giving Shakespeare His Sombrero and Kazoo | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/theater/reviews/wheres-charley-an-encores-revival-at-city-center-review.html | A Few Wacky Victorians in Love | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19wisconsin.html | Judges Order Blocks Law Over Unions In Wisconsin | By Monica Davey | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/politics/19poe.html | Forget Having the Last Word This Texan Always Wants the First | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19europe.html | France and Britain Lead Military Push on Libya | By Steven Erlanger | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19journalists.html | Qaddafi Son Says Libya Will Release 4 Journalists | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19libya.html | OBAMA THREATENS MILITARY ACTION AGAINST QADDAFI | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19terror.html | American Official Warns That Qaddafi May Lash Out With New Terrorist Attacks | By Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/americas/19haiti.html | Just Days Before Election Aristide Returns to Cheers and Uncertainty in Haiti | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19efforts.html | TryAnything Strategy In Nuclear Crisis Draws Criticism and Sympathy | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19exodus.html | Exodus Grows of Foreigners From Japan | By Mark McDonald and Sharon LaFraniere | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19japan.html | Japan Races to Restart Reactors Cooling System | By Ken Belson Hiroko Tabuchi and Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19tibet.html | China 7 Tibetan Monks Released | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/europe/19france.html | Despite Drags Atomic Anne Keeps France Spinning | By Steven Erlanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19bahrain.html | A Monument Leveled Solidarity for Shiites and LargeScale Demonstrations Bahrain Tears Down Pearl Sculpture | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19egypt.html | After Revolt Egyptians Try to Shape New Politics | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19iraq.html | In Iraq a ShowOf OppositionTo Sunni Acts | By Tim Arango | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19yemen.html | Dozens Are Killed in Yemen But Protesters Stand Ground | By Laura Kasinof and Robert F Worth | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-19 | https://www.nytimes.com/2011/03/19/your-money/home-insurance/19wealth.html | As Remodeling Rebounds Caveats for the Homeowner | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/arts/design/brian-lanker-pulitzer-winning-photojournalist-dies-at-63.html | Brian Lanker 63 Photojournalist | By David W Dunlap | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/19beaumont.html | Pierre de Beaumont Brookstone Founder Dies at 95 | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/economy/19nocera.html | An Advocate Who Scares Republicans | By Joe Nocera | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/global/19auto.html | Japans Automakers Expect Longer Delays | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/business/global/19radiate.html | Radiation Fears Cloud Japans Recovery | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/health/19rumelhart.html | David E Rumelhart 68 Who Simulated Perception | By Benedict Carey | TX 6-778-830 | 2011-07-19 |

| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19about.html | Heres a Job For a Crusader Of Yesteryear | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19beliefs.html | Mapping Religious Life in the Five Boroughs With Shoe Leather and a Web Site | By Mark Oppenheimer | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19construction.html | Trade Unions in City Confront A Rise in Nonunion Projects | By Charles V Bagli | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19cuomo.html | A Cuomo Who Is Catholic but Hardly Theological | By Paul Vitello | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19deniro.html | De Niro in a Very Limited Engagement Takes the Witness Stand | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19family.html | SchoolLiaison Office Is Accused of Pushing a Political Cause | By FERNANDASANTOS and SHARON OTTERMAN | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19metjournal.html | The Transmigration of a Brooklyn Saloon | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/nyregion/19steveisrael.html | LI Congressman Leads an Uphill Charge Toward a Democratic House | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19blow.html | Escape From New York | By Charles M Blow | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19herbert.html | A Price Too High | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19kolmes.html | The Wrong Type of Talk Therapy | By Keely Kolmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/opinion/19walker.html | Electric KoolAid Marketing Trip | By Michael Walker | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/earth/19antinuke.html | Japan Crisis Could Rekindle US Antinuclear Movement | By Leslie Kaufman | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/science/earth/19rating.html | Japan Raises Danger Level At Power Plant | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19burla.html | Elite Runner Back After Radical Cancer Surgery | By Gina Kolata | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19horses.html | Charges of Neglect Bring Review by State Officials | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/19rangers.html | Lundqvist Hurts Neck Near End of a Big Win | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19bats.html | With Gardner Leading Off Questions Arise About Jeter | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19kepner.html | Mets Drop Castillo a Symbol Of Their Recent Struggles | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/baseball/19madoff.html | Trustee Contends Loan Was Signal Mets Missed | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/basketball/19knicks.html | Anthony Is Quiet During the Game and After | By Howard Beck | TX 6-778-830 | 2011-07-19 |

| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/football/19players.html | Details Emerge on Battle Over Projected Revenue | By Judy Battista | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/hockey/19devils.html | Playoffs in Peril as Devils Are Shut Out by the Capitals | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19hoops.html | Freshman Guard Returns From Injury as Duke Routs Hampton | By Viv Bernstein Joe Drape Pat Borzi and Ray Glier | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19redstorm.html | Red Storm and Coach Are Attempting To Change Perceptions | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19thamel.html | In Big East Versus Big East Success Is on Display | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19ucla.html | For UCLA NailBiting Is Part of the Experience | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/sports/ncaabasketball/19underdogs.html | A Priceless Feeling Comes With Tangible Rewards | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/technology/19domain.html | Pornography Sites Will Be Allowed to Use XXX Addresses | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/technology/19secure.html | Security Firm Is Vague on Its Compromised Devices | By John Markoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19birmingham.html | Another Role for Buses In Civil Rights History | By Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19california.html | For Hardy Californians Another Frisson of Danger | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19immigration.html | Arizona Bowing to Business Softens Stand on Immigration | By Richard A Oppel Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19tosada.html | Motives Of Journalist Questioned In Exiles Trial | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/us/19twitter.html | On Twitter What a Party Brings an Envious Enough Already | By Amy Harmon | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/africa/19policy.html | Shift by Clinton Helped Persuade President to Take a Harder Line | By Helene Cooper and Steven Lee Myers | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/americas/19chile.html | Undeterred by Reactor Crisis US and Chile Sign Nuclear Accord | By Alexei Barrionuevo | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19briefs-ART-China.html | China Pigs Fed Illegal Additive | By Sharon LaFraniere | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19india.html | No Bribes for Nuclear Deal India Premier Says | By Lydia Polgreen | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/asia/19stranded.html | Stuck in Japans Danger Zone The Stranded Await the Merciful | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-19 | https://www.nytimes.com/2011/03/19/world/middleeast/19syria.html | In Syria Crackdown After Protests | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-11 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-830 | 2011-07-19 |

| 2011-03-14 | 2011-03-20 | https://www.nytimes.com/2011/03/14/arts/television/al-morgan-novelist-playwright-and-tv-producer-dies-at-91.html | Al Morgan 91 Author and TV Producer | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/dance/bangin-sid-ballet-dancers-remixed.html | Dancers Remix From Steps To SynthPop | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/john-zorns-machine-de-letre-and-city-opera.html | To Get to City Opera Mr Downtown Practiced Eclecticism | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/new-music-from-anna-calvi-marsha-ambrosius-and-edwyn-collins.html | Ache and Anger Desire and Tenacity | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/peter-oundjian-toronto-symphony-orchestras-music-director.html | Orchestra Back From the Brink | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Tyson-t.html | IVELEARNEDTO LIVEA BORINGLIFE | By Daphne Merkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/theater/aaron-tveits-journey-to-catch-me-if-you-can-on-broadway.html | Hes Not an Imposter He Plays One Onstage | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/theater/sleep-no-more-from-punchdrunk-transforms-chelsea-warehouses.html | Stage Is Set Ready for Your Part | By Erik Piepenburg | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20prac-save.html | Trimming the Cost of an Asia Trip | By Michelle Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/design/metropolitan-museums-moroccan-courtyard-takes-shape.html | Historys Hands | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/music/jazz-the-smithsonian-anthology-out-march-29.html | Ultimate Box of Jazz Not Exactly | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20POSSESSED.html | Jedi Weapons Sold Separately | By David Colman | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Social.html | Nuances Attached | By Philip Galanes | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weddings/20vows.html | Sascha Rothchild and Matt Kay | By Louise Rafkin | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-000.html | No Skinny Dipping | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-001.html | Piment243n Potted Shrimp | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-002.html | Caramelized Onion Dip With Frizzled Leeks | By Mark Bittman | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Eat-t-003.html | Pork Rillettes | By Mark Bittman | TX 6-778-830 | 2011-07-19 |

| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Salafis-t.html | A MARKED MAN IN AMERICA | By Andrea Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Subversion-t.html | How to Beat the Salad Bar | By Nate Silver | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320joint.html | Armed And Ready To Paint | By Noah Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Hunt.html | Lively Neighborhood Essential | By Joyce Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Mortgages.html | ARMs Redux | By Lynnley Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Q-a.html | QA | By Jay Romano | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Sqft.html | John Fitzpatrick | By Vivian Marino | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20streets.html | Palatial Homes for the Wielders of the Club | By Christopher Gray | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20hours-hongkong.html | Hong Kong | By Naomi Lindt | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/19/sports/19iht-ARENA19.html | Athletes Come Out In Support Of Japan | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/19/sports/golf/19furyk.html | After Inspirational Year Furyk Is Back Where It All Began | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/television/dana-delany-works-on-her-body-of-proof-character.html | Among the Dead a Character Finds Life | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/television/kate-winslet-in-todd-hayness-mildred-pierce-on-hbo.html | Mildred Pierce A Mothers House Of Love and Hurt | By Dennis Lim | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20DEPEND.html | Lincoln Earns Most Dependable | By Cheryl Jensen | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20GASOHOL.html | Collectors Go Looking For Nonalcoholic Blends | By Tudor Van Hampton | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20PIKE.html | Nissans Cartoon Cars Once So Hip | By Phil Patton | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/20TIPS.html | Modern Gas in Vintage Engines | By Tudor Van Hampton | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/autoreviews/20WHEEL.html | A Design So Far Out It Just Might Be In | By Robert Peele | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/automobiles/collectibles/20RUST.html | Smoking Permitted Only by the Engine | By Rob Sass | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-almost-a-family-by-john-darnton.html | Life Without Father | By Susan Cheever | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-american-idol-by-richard-rushfield.html | Dream Merchants | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-art-and-madness-by-anne-roiphe.html | A Muse to the Flame | By Joyce Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-becoming-george-sand-by-rosalind-brackenbury.html | Parallel Lives | By Nancy Kline | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-jerusalem-jerusalem-by-james-carroll.html | The City of Everything | By Damon Linker | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-modigliani-by-meryle-secrest.html | Dying for His Art | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-my-korean-deli-by-ben-ryder-howe.html | Counter Culture | By Corby Kummer | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-nocturne-by-james-attlee.html | Pale Fire | By Dominique Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-company-we-keep-by-robert-baer-and-dayna-baer.html | The Spies Who Loved Each Other | By David Rohde | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-information-by-james-gleick.html | Data Deluge | By Geoffrey Nunberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-most-human-human-by-brian-christian.html | Man vs Motherboard | By David Leavitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-paris-wife-by-paula-mclain.html | No Happy Ending | By Brenda Wineapple | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-the-trinity-six-by-charles-cumming.html | The Dishonorable Schoolboys | By Jacob Heilbrunn | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/book-review-tiger-hills-by-sarita-mandanna.html | Sense and Insensitivity | By Tania James | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/up-front-geoffrey-nunberg.html | Up Front | By The Editors | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/books/review/why-last-chapters-disappoint-essay.html | No Exit | By David Greenberg | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Cultural.html | Dont Call Me I Wont Call You | By Pamela Paul | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Facebook.html | Virtual Visitation Rights | By Dvora Meyers | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20GAYLE.html | The Sidekick No More | By Frank Bruni | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20Noticed.html | On the Web Every Day Is Casual Friday | By Austin Considine | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/20TM.html | Look Whos Meditating Now | By Irina Aleksander | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20CHANG.html | Emily Chang Hal Brands | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20OGUNTEBE.html | Olufolake Oguntebi Joseph Protheroe | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20kussack.html | Andrea Kussack Jeremy Berman | By Rosalie R Radomsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/fashion/weddings/20rafa.html | Amy Rafa Matthew DeVoe | By Paula Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Bidgood-t.html | Screen Siren | By William Van Meter | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Ethicist-t.html | GIVING BACK | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KEYSmallTown-t.html | THE LAST TOWNIE | By Dwight Garner | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KeyContractor-t.html | IS IT DIFFICULT TO REMOVE A CRACKED BATHROOMFLOOR TILE | By Edward Lewine | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20KeyScofflaw-t.html | The Supersizer of Brooklyn | By Andrew Rice | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Lede-t.html | Mysterious Justice | By Emily Bazelon | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Riff-t.html | Outsmart Outwork Outrival and Outdream | By Carina Chocano | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Snyder-t.html | GEEK LOVE | By Alex Pappademas | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20Talk-t.html | ELIOT SPITZERS TV DAYS | By Andrew Goldman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/magazine/mag-20YouAreHere-t.html | BREAKING AWAY | By Tim Adams | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/in-a-better-world-and-other-films-on-islam.html | Hollywood Ignores EastWest Exchange | By Larry Rohter | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/mikio-naruses-silent-films-on-criterions-eclipse.html | A Masters Baby Steps | By Dave Kehr | TX 6-778-830 | 2011-07-19 |

| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/red-riding-hood-rango-uncle-boonmee.html | All Creatures Great and Lizardy And Humans Too | By AO Scott | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/saw-franchise-creators-are-back-with-insidious.html | Life After Saw Turns Out to Still Be Scary | By Charles McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/movies/win-win-arises-from-tom-mccarthys-wrestling-days.html | Just Like the Good Old Days in the Ring | By Megan Angelo | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dineli.html | Quickly Becoming One of the Neighbors | By Joanne Starkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinewe.html | A Rural Setting For Urbane Nights Out | By Alice Gabriel | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbiteli.html | ChefInspired Sandwiches | By Susan M Novick | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitewe.html | Farm Too Formal Try the Barn | By Alice Gabriel | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Habitats-south-bronx.html | Lair And Sanctuary | By Constance Rosenblum | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20Lizo.html | Where the Young Singles Live | By Aileen Jacobson | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20New-Jersey-veterans-housing.html | After the War a Place to Call Home | By Antoinette Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20connecticut-houses.html | A Small Revolution Afoot | By Lisa Prevost | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20cover-the-bowery.html | The Skids Not Hardly | By Marc Santora | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/realestate/20new-jersey-Florham-Park.html | Land of the Free and the Home of the Jets | By Jill P Capuzzo | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20bites-asia.html | Sushi Without Fish and Other Exotic Lures | By Xiyun Yang Naomi Lindt Robyn Eckhardt and Jane Kitagawa | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20calendar-asia.html | Happenings | By Bonnie Tsui | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20cultured-bangkok.html | One Mans Dream a Thai Sanctuary | By FinnOlaf Jones | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20nextstop-nanjing.html | A Rising Nanjing Thrives on Youth and Art | By Justin Bergman | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-20 | https://www.nytimes.com/2011/03/20/travel/20openings-asiahotels.html | Hotels That Reflect a Culture Not a Chain | By Elaine Glusac | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20corner.html | All Are WelcomeAt His MeetingsThat MeansInterns Too | By Adam Bryant | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20digi.html | The Wristwatch Is Reimagined Will Young Shoppers Care | By Randall Stross | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20gret.html | TARPs Watchdog A Tough Act To Follow | By Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20proto.html | Whisper Words Of Business Wisdom | By Amy Wallace | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20risk.html | A Crisis That Markets Cant Grasp | By Jeff Sommer | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20shelves.html | Behind A Coup of Cybercrime | By Bryan Burrough | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20supply.html | Stress Test for the Global Supply Chain | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/business/20view.html | Share The Risk And Share The Harvest | By Robert J Shiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/health/policy/20health.html | Making Exceptions in Obamas Health Care Act Draws Kudos and Criticism | By Robert Pear | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/jobs/20bosses.html | Tipping the Hat to Dad | By Elizabeth Olson | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/jobs/20preoccupations.html | The Critic Returns As the Performer | By Tom Moon | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320artct.html | The Deep End Of the Lily Pond | By Sylviane Gold | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320artsli.html | All About the Woman Behind Erica Kane | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320book.html | A Nightmarish Time In the City Is Revisited | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinect.html | A Little Opulent And a Little Atlantic City | By Stephanie Lyness | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320dinenj.html | A New Spot In an Old Town | By Scott Veale | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320musicwe.html | Forging a Connection In Songs of Women | By Phillip Lutz | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320playnj.html | A Good Old Bad Day For 3 Southern Sisters | By Michael Sommers | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitect.html | A Growing Abundance | By Christopher Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320qbitenj.html | Traditional Tacos and More | By Stan Parish | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320routine.html | Bethenny Ever Relaxing | By Robin Finn | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320spotli.html | 3D Glasses Are Not Just for Movies Anymore | By Steven McElroy | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320spotnj.html | 150 Works Coming To Screens At Festival | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320stretch.html | Agent Pursues a Cut Of the Yoga Boom | By Emily S Rueb | TX 6-778-830 | 2011-07-19 |

| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/0320theatwe.html | A Haunting Irish Dance to the Music of Time | By Anita Gates | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20critic.html | Preparing for the Day The Earth Moves | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20fyi.html | Sport of Champions | By Michael Pollak | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20table.html | Going Big And Getting Bigger | By Diane Cardwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20toystory.html | Buzz Makes It Home As Usual | By Jodi Rudoren | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20turanos.html | A Senators Shadow Family | By Michael Barbaro Alison Leigh Cowan and Ashley Parker | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20dowd.html | No Kiss From Kate | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20friedman.html | Washington Vs The Merciless | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20khakpour.html | Ringing in the Year 1390 | By Porochista Khakpour | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20kristof.html | The Japanese Could Teach Us a Thing or Two | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20miller.html | Bitter Legacy Injured Coast | By Ian Jared Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20selsberg.html | Teaching to the Text Message | By Andy Selsberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20sun3.html | The Passion of Dorothy Day | By Lawrence Downes | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/opinion/20superhed.html | A Countrys Lasting Aftershocks | By Satoru Ikeuchi Genichiro Takahashi and Mitsuyoshi Numano | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20horses.html | Foundation Fires Vet Who Found Neglect | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20men.html | Kentuckys Knight Stands Out From the Start Against West Virginia | By Brett McMurphy John Branch and Sam Amick | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20mma.html | A Debate Rages On In Words Not Punches | By Ray Krueger | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/20winter.html | Riesch Holds Off VonnWhen Race Is Canceled | By Brian Pinelli | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20cashman.html | For Yankees An Apprentice Has Become A Survivor | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20kepner.html | Waiting for Energy to Translate Into Victories | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20mets.html | Perezs Time As a Met Seems Short | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |

| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20pitcher.html | Learning to See The Strike Zone With One Eye | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/basketball/20araton.html | Fantasy Fanfare For the Common Man | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20anderson.html | The Grime and the Emptiness Of NFL Labor Disputes | By Dave Anderson | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20greenbay.html | Green Bay Is Left a Town With a Title but No Team | By Bill Pennington | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/football/20union.html | NFL and Players Spar in Dueling Letters | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/golf/20founders.html | Past and Present Meet At LPGA Tour Event | By Glenn Swain | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/hockey/20cheechoo.html | With a Step Back Chasing a Return to the NHL | By Jeff DiNunzio | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/hockey/20devils.html | Devils Turn to Social Media to Attract Fans and to Drum Up Business | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20kansasstate.html | At Kansas State Teachable Moments | By Sam Amick | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20rhoden.html | Controversy Highlights Missed Opportunity | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20uconn.html | The UConn Jersey Is the Same the Player Isnt | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20women.html | Injuries Behind Her Versatile Guard Leads St Johns to Opening Win | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/soccer/20soccer.html | Agudelo Gets Red Bulls Off to Winning Start | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bchome.html | Unclear Oversight Yields Repeated Violations at Home for Troubled Youth | By Trey Bundy | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bcintel.html | Pigeon Spikes SAN FRANCISCO | By Hank Pellissier | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bcksusf.html | Battle Rages Over a College Radio Stations Sale | By Reyhan Harmanci | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20bcstevens.html | An Element of Risk Sure But Oh What Fun | By Elizabeth Lesly Stevens | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20cncmachine.html | In PostDaley Era the Status Quo of Ward Politics Is Challenged | By Hunter Clauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20cncohare.html | Unfinished Business At OHare | By David Greising | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20cncwarren.html | Playboy Alumni Give an Old Magazine a Slick New Look | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20czechs.html | Reclaiming An Identity Washed Out In a Flood | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |

| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20quakevignettes.html | Lives on Edges Focused on the Quake Zone | By Timothy Williams A G Sulzberger and Emma G Fitzsimmons | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20sister.html | Help From the US for Afflicted Sister Cities in Japan | By Malia Wollan | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/politics/20christopher.html | Warren Christopher Lawyer Negotiator and Adviser to Presidents Dies at 85 | By Robert D Hershey Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20berger.html | In a Deadly Bus Crash an American Tale | By Joseph Berger | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20chernobyl.html | Entering the Dead Zone | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20noodles.html | Where Steaming Fried Noodles Spell Relief | By Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20proxy.html | A Mideast Triangle | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20psyche.html | From Survivors Lessons for Now | By Benedict Carey | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20spidey.html | The New Improved Second Act | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20twitterature.html | Twitter Twitter Burning Bright | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/weekinreview/20wald.html | One Choice Leads to the Rest | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20boshoff.html | Carel Boshoff Founder of White Redoubt in South Africa Dies at 83 | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20libya.html | ALLIES OPEN AIR ASSAULT ON QADDAFIS FORCES | By David D Kirkpatrick Steven Erlanger and Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/africa/20tripoli.html | At Qaddafi Compound a Human Shield Is Created | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20bolivia.html | A Foods Global Success Creates a Quandary at Home | By Simon Romero and Sara Shahriari | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20haiti.html | Not on the Ballot but on All Minds in Haiti | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/americas/20obama-brazil.html | Obama Begins Visit to Brazil Under the Shadow of the Libyan Crisis | By Jackie Calmes and Alexei Barrionuevo | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20coastal.html | Too Late For Some To Rebuild On Coast | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20food.html | Worries That Even the Perception of Contamination Could Taint Japanese Brands | By Mark McDonald | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20future.html | Reeling From Crises Japan Approaches Familiar Crossroads | By Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20japan.html | Japan Finds Contaminated Food Up to 90 Miles From Nuclear Sites | By Ken Belson and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/asia/20time.html | Executives May Have Lost Valuable Time at Damaged Nuclear Plant | By Ken Belson Keith Bradsher and Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/europe/20luzhkov.html | Russian Prosecutors Circle Around Moscows ExMayor | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20egypt.html | Hopeful Egypt Votes on Shape Of Its Future | By Neil MacFarquhar and Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20mideast.html | Mortar Fire From Hamas And Israeli Tanks Respond | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20syria.html | Syrian Police Attack Marchers at Funerals | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-19 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/middleeast/20yemen.html | In Yemen Opposition Encourages Protesters | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/design/toshiko-takaezu-ceramic-artist-dies-at-88.html | Toshiko Takaezu 88 Inventive Ceramics Artist | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/arts/hazel-rowley-59-biographer-of-20th-century-figures-dies.html | Hazel Rowley 59 Writer About Charismatic Lives | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/crosswords/chess/20chess.html | In Europe Four Elite Events Are Closing or in Trouble | By Dylan Loeb McClain | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20foster.html | Police Say 17MonthOld Brooklyn Boy Was Probably Beaten | By Al Baker and Tim Stelloh | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/nyregion/20sting.html | 14 Tour Buses Fail Inspection in Manhattan | By Sarah Wheaton | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/baseball/20bats.html | Yankees Count on Burnett as Their No 2 | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20buckeyes.html | Ohio State Assistants Higher Cause | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20kentucky.html | Kentucky8217s Knight Stands Out From the Start | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20pitt.html | When the Whistles Stop Butler Beats Pittsburgh | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20richmond.html | Methodical Richmond Tops Fellow Underdog | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20sdsu.html | No 2 Aztecs Outlast Owls With Defense | By Sam Amick | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/sports/ncaabasketball/20texas.html | No Stranger to Pipelines Texas Builds One to Canada | By Ray Glier | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20cncgraffitti.html | Crackdown Feeds a Flourishing World of Graffiti | By Meribah Knight | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20race.html | Black and White and Married in the Deep South A Shifting Image | By Susan Saulny | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20tnicus.html | In Search of Cuts Health Officials Question NICU Overuse | By Emily Ramshaw | TX 6-778-830 | 2011-07-19 |

| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20t tpatspick.html | Pats Pick | By Patricia Sharpe | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20t tramsey.html | In Redistricting Some Democrats Play the Endangered Species Card | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/us/20t tstimulus.html | UT Chairman Redefines Advisory Post | By Reeve Hamilton | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-20 | https://www.nytimes.com/2011/03/20/world/ americas/20mexico.html | Envoy Quits Over Cables On Mexico | By Damien Cave | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ baseball/21bonds.html | A Lineup of Legal Heavy Hitters Squares Off in the Bonds Case | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/da nce/between-worlds-entre-mundos-at-new-world-stages-review.html | Flamenco HipHop and Bare Midriffs | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/da nce/mischief-at-new-victory-theater-review.html | The Shape of Fun Birds and Forests Included | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/de sign/european-fine-art-fair-maastricht-the-netherlands.html | At the Maastricht Art Fair a Rembrandt and a Red Shoe | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/gl aad-awards-for-russell-simmons-and-others.html | Glaad Awards for Russell Simmons and Others | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/m usic/bluebeards-castle-from-new-york-philharmonic-review.html | A Castles Locked Doors Bring Out a Wifes High C | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/m usic/christopher-hogwood-and-juilliard-players-at-tully-review.html | Baroque Music So Clean It Runs Itself | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/m usic/heiner-goebbels-works-in-tully-scope-review.html | A Musical Discourse On War And Cities | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/m usic/janet-jacksons-number-ones-at-radio-city-review.html | FirstPerson Reflections On a Pop Career | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/m usic/south-by-southwest-music-festival-austin-tex.html | Where the Music Still Roils in a Critical Mass | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/ anne-roiphes-memoir-art-and-madness-review.html | A Young Muse in the Service of Male Writers | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/ stories-of-isolation-receive-attention.html | Stories of Isolation Receive Attention | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/books/ the-art-of-war-in-graphic-detail.html | The Art of War In Graphic Detail | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |

| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/media/21cache.html | In Britain Curbing Lawsuits Over Libel | By Eric Pfanner | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/cross words/bridge/21card.html | The Vanderbilt Field Narrows in Louisville | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/movie s/limitless-and-rango-lead-the-way.html | Limitless and Rango Lead the Way | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ 21running.html | Briton and Kenyan VictoriousAnd US Runners Finish Third | By Aimee Berg | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ ncaabasketball/21duke.html | Rivalry Is Renewed But Result Is Same As Duke Holds On | By Viv Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ ncaabasketball/21unc.html | Normalcy Returns for Tar Heels After Another Wild Finish | By Viv Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21n uke.html | Official Confident About Fuel Pools at US Reactors | By Matthew L Wald and Joseph Berger | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ africa/21benghazi.html | With Mix of Confidence and Skittishness Libyan Rebels Renew Charge | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ africa/21libya.html | Allies Intensify Air Assault in Libya as Rebels Regroup | By David D Kirkpatrick and Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ americas/21haiti.html | With Options Down to Two Haitians Vote For President | By Randal C Archibold | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ asia/21japan.html | Japan Makes Progress at Nuclear Reactors but Contamination Spreads | By Hiroko Tabuchi and Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ europe/21germany.html | Merkels Party Gets Morale Boost in Election | By Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ middleeast/21bahrain.html | Crackdown Was Only Option Bahrain Sunnis Say | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ middleeast/21egypt.html | Egypts Voters Approve Constitutional Changes for Quick Elections | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-20 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/ middleeast/21yemen.html | President Fires Cabinet As Yemen Protests Grow | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/arts/te levision/in-big-love-finale-on-hbo-a-comeuppance-for-the-man.html | Farewell to Bill and His Family Family Family Values | By Ginia Bellafante | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/21bond.html | Treasury Auctions Set for This Week | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/global/21econ.html | Crises in Japan Ripple Across Global Economy | By Michael Powell | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/global/21sony.html | A Disaster Spares The Heart Of Sony | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/global/21views.html | A Badge of Honor For a Regulator | By Rob Cox and Christopher Swann | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/busine ss/global/21yen.html | Auto and Electronics Plants Take Steps to Resume Some Production in Japan | By Nick Bunkley and David Kocieniewski | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21adco.html | From a Food Giant a Broad Effort to Feed Hungry Children | By Elizabeth Olson | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21carr.html | The Evolving Mission Of Google | By David Carr | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21press.html | Rush of Events Gives Foreign News a Top Priority | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21thrillist.html | At Thrillist Mingling Commerce And Content | By Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/business/media/21times.html | A Vital Digital Pay Model Many Years in the Making | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/education/21winerip.html | J D Salinger Slept Here Just Dont Tell Anyone | By Michael Winerip | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21foster.html | Arrest Made In Beating Of a Child In Brooklyn | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21grid.html | 200th Birthday for the Map That Made New York | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21newlywed.html | 3 Youths Held in Killing Of Woman Over Purse | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21poverty.html | Food Stamps and Tax Aid Kept Poverty Rate in Check | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21randel.html | In 1811 Street Grids Father Was Showered With Produce Not Praise | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21rosenberg.html | A Rosenberg CoConspirator Reveals More About His Role | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21skate.html | Harlem Skaters Say Park Favors Hockey | By Rebecca White | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21towns.html | Fukushima Indian Point And Fantasy | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/nyregion/21wills.html | 2 DecadeOld Arrest Warrants for Queens Councilman | By Javier C Herrndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21douthat.html | A Very Liberal Intervention | By Ross Douthat | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21klein.html | Educated Unemployed and Frustrated | By Matthew C Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21krugman.html | The War On Warren | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/opinion/21lav.html | Unbreakable Bonds | By Iris J Lav | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/science/21birds.html | Tweety Was Right Cats Are a Birds No 1 Enemy | By Elisabeth Rosenthal | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/21nhl.html | Rangers Win but All the Talk Is About a Hit | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21bats.html | Yankees Could Face Hard Choice On Garcia | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21madoff.html | Mets Owners Rebut Charges In Madoff Suit | By Richard Sandomir and Serge F Kovaleski | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21mets.html | As Mets Travel Perez Stays Behind Awaiting a Possible Last Chance | By Mark Viera and David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21sale.html | Bidders Near First Step In Mets Deal | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/baseball/21yankees.html | He Can Hit Shots But Must Wait for One | By Mark Viera and Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/basketball/21knicks.html | Anthony Is Better in Loss but Its Not Enough | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21hill.html | Drew Hill 54 ReceiverFor RunandShoot Oilers | By Richard Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21nfl.html | Estimates of NFL Revenue a Major Sticking Point for Players and Owners | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/football/21union.html | A Second Front to Open in the Labor Battle | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21bigeast.html | What to Make of Big East After the First Weekend | By Adam Himmelsbach and Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21irish.html | THE BIG WHEEZE | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21longman.html | Receiving a Jolt From Fresh Faces At Point Guard | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21purdue.html | From First Four to Final 16 VCU Continues Its Surge | By Joe Drape | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/sports/ncaabasketball/21syracuse.html | Coach Waxes Poetic After Upset of Syracuse | By Pat Borzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21drill.html | Cellphone Reception Is Getting Worse | By Alex Mindlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21google.html | Google Accuses Chinese Of Blocking Gmail Service | By David Barboza and Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21lamp.html | In Battle of the Bulbs One Based on TV Tubes | By Eric A Taub | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/technology/21weather.html | Users Help a Weather Site Hone Its Forecasts | By Daniel E Slotnik | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/theater/reviews/hello-again-michael-john-lachiusas-show-in-soho-review.html | Web of Love Explicitly Woven in Shades of Anguish | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/theater/reviews/priscilla-queen-of-the-desert-on-broadway-review.html | With Song in Heart Pompoms on Head | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21hospital.html | Trial to Open in Lawsuit Connected to Hospital Deaths After Katrina | By SHERI FINK | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21mining.html | Panning for Glory | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21mit.html | Gains and Drawbacks For Female Professors | By Kate Zernike | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/us/21stuntz.html | WJ Stuntz 52 Stimulated Legal Minds | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21assess.html | Targets Clear Intent Is Not | By Helene Cooper and David E Sanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/africa/21prexy.html | Airstrikes In Libya Questions Back Home | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/americas/21brazil.html | President Underscores Similarities With Brazilians but Sidesteps One | By Alexei Barrionuevo and Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/asia/21cleric.html | Tradition vs Modern Education and a Mullah Who Is Caught in the Middle | By Jim Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/asia/21nippon.html | A BaseballLoving Nation Delays Its First Pitch but Not Without Debate | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/europe/21france.html | Sarkozy Puts France at Vanguard of Wests War Effort | By Steven Erlanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-21 | https://www.nytimes.com/2011/03/21/world/middleeast/21syria.html | Officers Fire on Crowd in 3rd Day of Rallies in Syria | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22patterns.html | PATTERNS For Heart Risk No Telltale Body Shape | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-16 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obelephant.html | Older Elephant Matriarchs Keep the Lions at Bay | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22diet.html | DIET Eating Fish Found to Ward Off Eye Disease | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-17 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/research/22risks.html | RISKS Pain Drugs May Lead to Birth Defects | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obdog.html | Canine Genetic Wrinkle Has Human Potential | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Caramanica Nate Chinen and Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/gilbert-and-sullivans-trial-by-jury-at-symphony-space-review.html | Just Say Yes To Marriage Of Music And Words | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/james-levine-to-cut-back-met-spring-performances.html | Levine Cuts Back On Work For the Met | By Daniel J Wakin | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/japanese-drummers-of-kodo-at-lincoln-center-review.html | The Lords of the Drum | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/music-for-merce-at-roulette-review.html | For Composers Bending the Notes for Cunningham | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/music-in-review.html | Music in Review | By Steve Smith Vivien Schweitzer and Zachary Woolfe | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/music/pinetop-perkins-delta-boogie-woogie-master-dies-at-97.html | Pinetop Perkins Delta BoogieWoogie Master Dies at 97 | By Bill FriskicsWarren | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/the-secret-agent-at-hunter-college-review.html | Retelling the Tale of a Terrorist Plot | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/arts/video-games/fight-night-champion-from-electronic-arts-review.html | Putting Up Your Dukes or at Least Your Thumbs | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/books/digital-humanities-boots-up-on-some-campuses.html | Giving Literature Virtual Life | By Patricia Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/books/inventing-george-washington-by-edward-g-lengel-review.html | How George Washington So Help Him God Acquired His Many Myths | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22airport.html | Tracking Your WiFi Trail | By Christine Negroni | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22bizcourt.html | Supreme Court Denies a Move to Bar the Details of a Fed Bailout | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22care.html | A State in Open Vote Uses a Panel to Decide What Care to Cover | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22flier.html | A Restaurant Owner Bites Into Something Foul Dark and Winged | By Ken Oringe | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22geiger.html | Japans Nuclear Crisis Causes Run on Radiation Detectors | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22markets.html | Dow Soars Above 12000 on ATT Deal for TMobile | By Christine Hauser and Bettina Wassener | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/global/22gas.html | Natural Gas Now Viewed As Safer Bet | By Jad Mouawad | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/education/22dog.html | For Law Students With Everything Dog Therapy for Stress | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22breast.html | Riddled With Metal By Mistake In a Study | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22global.html | NIPAH VIRUS Bangladesh Bans Sale of Palm Sap After an Unusually Lethal Oubreak | By Donald G McNeil Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22prepare.html | Dangers of Leaving No Resident Behind | By Gardiner Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22really.html | THE CLAIM Eating Flaxseed Can Help Relieve Hot Flashes | By Anahad OConnor | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/policy/22carseat.html | Keep Facing Backward for Child Safety | By Madonna Behen | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/movies/robin-hessmans-my-perestroika-about-post-soviet-life.html | Muscovite Lives Entangled In History | By Clifford J Levy | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22appraisal.html | How a Building Dispute Can Sink a Sale | By Christine Haughney | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22evolve.html | Tortoise and Hare in a Laboratory Flask | By Carl Zimmer | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22obbrain.html | For the Brain a Race To Recall the Details | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22predict.html | Blindsided by Ferocity Unleashed by a Fault | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22qna.html | Behind the Mask | By C Claiborne Ray | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22tier.html | Do You Have Free Will Yes Its the Only Choice | By John Tierney | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22rhoden.html | Its Opening Day And Theyre Playing For Keeps at Last | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/hockey/22hockey.html | NHL Urges Uniformity on New Concussion Protocol | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/theater/reviews/we-are-part-of-vietnam-project-ii-review.html | Illuminating Voices of Vietnamese Women | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22daycare.html | Day Care Owner Is Returned Fled Country After Fatal Fire | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22fisa.html | Court Revives Lawsuit Over Government Surveillance | By Eric Lichtblau | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22scotus.html | Court to Hear Case Stalled By Mistake In Mailroom | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22briefs-ART-Ivorycoast.html | Ivory Coast Security Council Denounces Attack on Civilians | By Agence FrancePresse | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22libya.html | USLED ASSAULTS HIT TRIPOLI AGAIN OBJECTIVE IS NEAR | By Elisabeth Bumiller and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22times.html | Libya Releases 4 New York Times Journalists Captured While Covering Conflict | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22afghanistan.html | Photos Imperil US Relations With Afghans | By Alissa J Rubin | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22atomic.html | Japans Nuclear Crisis Does Not Signal Urgent Changes for US Regulators Say | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22japan.html | Need for Further Repairs Stalls Efforts to Stabilize Crippled Nuclear Plant in Japan | By Ken Belson Hiroko Tabuchi and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22briefs-ART-Egypt.html | Egypt Militant Is Rearrested Days After Release From Prison | By Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22briefs-ART-Gaza.html | Gaza Israel Replies With Strikes | By Fares Akram | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22iraq.html | A Friendship Endures Even Under a Wars Heavy Toll | By Jack Healy | TX 6-778-830 | 2011-07-19 |

| 2011-03-21 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/middleeast/22yemen.html | Key Supporters Are Forsaking Yemen Leader | By Laura Kasinof and Scott Shane | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22road.html | Lessons of Japan Travelers Be Prepared | By Joe Sharkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/22views.html | Treasury to TestMortgage Market | By Agnes T Crane and Una Galani | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/business/media/22adco.html | The Ken Doll Turns 50 And Wins a New Face | By Elizabeth Olson | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/education/22college.html | Incentives Offered to Raise College Graduation Rates | By Tamar Lewin | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22brody.html | A Guide to Smarter Safer Antibiotic Use | By Jane E Brody | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/health/22first.html | In Vitro Fertilization 1974 | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22housing.html | Deal on Stalled Condo Project Is First Under a City Program | By Cara Buckley | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22indian.html | Operators Of Indian Pt Say Changes Are Likely | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22nyc.html | Putting UnAmerican In Perspective | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22schools.html | City Is Planning Major Cuts In the Construction of Schools | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/nyregion/22victim.html | Bus Crash in the Bronx Ends A Man8217s Fight for His Family | By Kirk Semple and Jeffrey E Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22boot.html | Planning for a PostQaddafi Libya | By Max Boot | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22brooks.html | The Problem With Partners | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22cronon.html | Wisconsins Radical Break | By William Cronon | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/opinion/22herbert.html | Separate And Unequal | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/22conversation.html | A Conversation With Samantha B Joye | By Claudia Dreifus | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/science/earth/22food.html | Radiation Once Free Can Follow Tricky Path | By Elisabeth Rosenthal | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22bats.html | With Six Strong Innings Colon Keeps Himself in Mix | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22bonds.html | After Day Of Questions Bonds Trial Has a Jury | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22boras.html | He Wrote the Book on a Bust | By Jay Schreiber | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/baseball/22mets.html | After Years Of Boos Perez Goes Quietly | By David Waldstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/basketball/22araton.html | An Example for Anthony On Putting Team First | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/basketball/22knicks.html | Elbows Land but Shots Miss as the Knicks Lose Again | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/football/22nfl.html | NFLs Reply Asks Court to Wait for Labor Board Before Ruling on Lockout | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/ncaabasketball/22pearl.html | Citing NCAAs Investigation Tennessee Fires Pearl | By Ray Glier | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/ncaabasketball/22quad.html | Richmond Virginias Basketball Capital | By Michael S Schmidt and Adam Himmelsbach | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/sports/soccer/22beckham.html | Beckham Returns Galaxy Fans Turn on Him | By Joseph DHippolito | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/22phone.html | Little to Cheer For Consumers In ATT Deal | By Jenna Wortham | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/22regulate.html | Merger Under Microscope | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/technology/internet/22internet.html | Industry Coalition Hopes to Set Computer Networking Standards | By John Markoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/theater/reviews/kin-by-bathsheba-doran-at-playwrights-horizons-review.html | No Connection Is Too Far or Unlikely | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22bar.html | Once in the Publics Hands Now Back in Picassos | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22brfs-NOCONTESTPLE_BRF.html | Louisiana NoContest Plea in 5 Killings | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22marlatt.html | G A Marlatt 69 Advocate Of Shift in Treating Addicts | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22pastor.html | With Few Jobs A Single Pastor Points to a Bias | By Erik Eckholm | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/22posada.html | Lawyer in Perjury Case Tries to Discredit Reporter | By James C McKinley Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/politics/22barbour.html | A Proud Lobbyist And Southerner Weighs President | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/us/politics/22pawlenty.html | ExGovernor Of Minnesota Forms Panel For 2012 Bid | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22arab.html | Dislike for Qaddafi Gives Arabs a Point of Unity | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22powers.html | Attack Renews Debate Over Congressional Consent | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/africa/22tripoli.html | Hopes for a Qaddafi Exit and Worries of What Comes Next | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/americas/22prexy.html | Obama Cites Latin Americans as Example for Others | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |

| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22china.html | China Tightens Censorship of Electronic Communications | By Sharon LaFraniere and David Barboza | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22missing.html | Japanese Town Still Hopes as Reality Intrudes | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22nuclear.html | Japan Extended Reactors Life Despite Warning | By Hiroko Tabuchi Norimitsu Onishi and Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/asia/22plume.html | Radiation Over US Is Harmless Officials Say | By William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-22 | https://www.nytimes.com/2011/03/22/world/europe/22russia.html | In Rare Split Two Leaders In Russia Differ on Libya | By Clifford J Levy and Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-22 | https://www.nytimes.com/2011/03/23/dining/23appe.html | A Golden Crunch to Carry Over to Spring | By Melissa Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23pour.html | A Gadfly in the Pinot Noir | By Eric Asimov | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/andre-previn-and-kiri-te-kanawa-at-carnegie-review.html | Japan Festival Continues Despite Sadness and Anxiety | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/dave-frishberg-and-jessica-molaskey-at-the-oak-room-review.html | Bernie Dorothy and That Interior Voice | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/music/nathan-gunn-kelli-ohara-and-the-philharmonic-review.html | Back at Midcentury When Broadway Knew Romance | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/television/mad-men-fifth-season-date-is-uncertain.html | Season 5 for Mad Men Follow the Money | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/arts/the-neighborhood-story-project-at-the-fair-grounds-race-course.html | At the Track Before the Starting Gate and After the Finish | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/23markets.html | After Gaining for 3 Days Shares Slip on Oil Worries | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23fed.html | Fed Profit Rose Sharply To 82 Billion Last Year | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/economy/23leonhardt.html | For the Poor A Message Of Hope | By David Leonhardt | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/energy-environment/23chernobyl.html | Russians Say Lesson Learned | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/global/23oil.html | Disruption In Japan Slows Rise In Oil Price | By Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23copper.html | The Warm Glow of Copper Made in Brooklyn | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23fcal.html | Calendar | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23meatless.html | Masters of Disguise Among Meatless Burgers | By Jeff Gordinier | TX 6-778-830 | 2011-07-19 |

| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23meatside.html | Where the Cows Are Over the Moon | By Ligaya Mishan | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23off.html | Off the Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23phagwah.html | Eat Pray Smear | By Julia Moskin | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23sushi.html | Tsunami Alters Sushi Markets | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23vodka.html | Vodka With Flavors More From Mexico Than Moscow | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23waxman.html | Inspired by Italy but All His Own | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/23yogurt.html | Yogurt to Start The Morning Or End the Day | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/reviews/23rest.html | Instant Riviera Just Add Champagne | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/dining/reviews/23under.html | A Grazing Tour of Koreatown | By Betsy Andrews | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/julian-schnabel-discusses-his-new-movie-a-palestinian-story.html | An Artists New Film Is a Palestinian Story | By Deborah Sontag | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/my-perestroika-about-growing-up-in-russia-review.html | Through the Looking Glass of History | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/movies/new-directorsnew-films-at-lincoln-center-and-museum-of-modern-art.html | Modest Methods Big Ambitions | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/realestate/commercial/23spec.html | Despite Vacancies Office Developers Bet on Miami | By Terry Pristin | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23anderson.html | Continued Silence Brings Increased Risk | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23ruth.html | From a Cellar a Rarely Seen Barnstorming Ruth | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/hockey/23cooke.html | Penguins Forward Regrets Hit Against Rangers | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/soccer/23iht-SOCCER23.html | A WorldClass Talent Is Facing a Crossroad | By Rob Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23apple.html | Supply Concerns Thwart Apples Magic | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23google.html | Federal Judge Rejects Googles Negotiated Deal to Digitize Books | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23miami.html | Race Issues Confront the Miami Police in the Killings of Seven Black Men | By Don Van Natta Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23poll.html | Poll Shows Public Is Losing Faith in Nuclear Power | By Michael Cooper and Dalia Sussman | TX 6-778-830 | 2011-07-19 |

| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23posada.html | Exiles Lawyer Questions Tapes in Perjury Trial | By James C McKinley Jr | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23sdakota.html | Women Seeking Abortions To Get AntiAbortion Advice | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/politics/23rogers.html | Appropriations Chief Spends Less and Cuts More | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23command.html | Libya Crisis Thrusts US Africa Command Into Leadership Role | By Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23libya.html | US Seeks to Unify Allies As Airstrikes Rock Tripoli | By Mark Landler and Steven Erlanger | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23times.html | Captive Journalists Faced Days of Brutality | By Anthony Shadid Lynsey Addario Stephen Farrell and Tyler Hicks | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23tripoli.html | Amid Rubble in Capital From Attacks Hints of a Changed Atmosphere | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23afghanistan.html | Afghans to Take Over Security in 7 Areas Mostly Peaceful by July | By Ray Rivera and Rod Nordland | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23beijjing.html | China Urges Quick End To Airstrikes In Libya | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23graduate.html | Diplomas and an Uncertain Future for Japanese Pupils | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23japan.html | Fresh Crisis Halts NuclearPlant Repairs | By Hiroko Tabuchi David Jolly and Kevin Drew | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23pakistan.html | Pakistans President Vows Again to Fight Extremism | By Carlotta Gall and Salman Masood | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23reagan.html | Helping Hands Rebuild Lives and United States Ties to Japan | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23shops.html | In Tokyo Shops Residents Clutch Local Links to Devastated Areas | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/europe/23ukraine.html | ExPresident Of Ukraine Is Implicated In 2000 Killing | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23egypt.html | As Police Protest in Cairo Fire Engulfs Interior Ministry Building | By Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23gaza.html | Israeli Attack on Militants Kills 4 Civilians in Gaza | By Fares Akram | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23katsav.html | ExPresident of Israel Sentenced to Prison in Rape Case | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23yemen.html | Yemens Leader Is Defiant Amid Demonstrations and Defections | By Laura Kasinof and Robert F Worth | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/23air.html | More Pain for Airlines but This Time Carriers Are Ready | By Jad Mouawad | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/23views.html | A Steep Discount for Apollo IPO | By Lisa Lee Lauren Silva Laughlin and Robert Cyran | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23adco.html | Going Viral With Celebrity Pitchmen | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23beck.html | For Glenn Beck Plenty of Places to Take His Chalkboard After Fox | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23msnbc.html | CNN Leads in Cable News As MSNBC Loses Ground | By Bill Carter | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/business/media/23stern.html | Howard Stern Sues Sirius XM Radio Saying It Reneged on Stock Awards | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/health/23bizcourt.html | Supreme Court Rules Against Zicam Maker | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23bloomberg.html | Mayor Counters Teachers Ads With His Own | By David W Chen | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23citizen.html | US Returns 4YearOld Girl a Citizen to Guatemala | By Sam Dolnick | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23cycle.html | Police Apologize in Person For Cyclists Ticket in Park | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23fifth.html | Along 5th Ave in Manhattan a Dispute Over Where East and West Begin | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23gender.html | Suits Dispute Citys Rule On Recording Sex Changes | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23indian.html | For Cuomo and Indian Pt New Round in a Long Fight | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23jersey.html | Judge Critical of Cuts in Aid For Schools In New Jersey | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23kills.html | Putrid Past and a StillDistant Future as Fields of Play | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23nassau.html | FATAL CONFUSIONIN A NASSAU TOWN | By N R Kleinfield and Al Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23rutgers.html | Parents of Rutgers Student in Suicide Say No Harsh Penalty Is Needed | By Lisa W Foderaro | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/nyregion/23wife.html | Bronx Man Faces Charges In Strangulation of His Wife | By Al Baker and Karen Zraick | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23brahimi.html | Settling the Afghan War | By Lakhdar Brahimi and Thomas R Pickering | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23dowd.html | Fight Of The Valkyries | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/opinion/23friedman.html | Tribes With Flags | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/realestate/commercial/23solar.html | Idle Land Finds a Purpose As Farms for Solar Power | By Alison Gregor | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/science/earth/23brfs-SCIENTISTACC_BRF.html | California Scientist Accused of  Misconduct | By Felicity Barringer | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/science/earth/23spill.html | Oil Spill in South Atlantic Threatens Endangered Penguins | By John Collins Rudolf | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/23horses.html | Foundation Under Fire Loses Source Of Financing | By Joe Drape | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/23sportsbriefs-track.html | High Jumper in New York | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23bats.html | Strained Oblique Sidelines Granderson | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23bonds.html | Government Lays Out Case Against Bonds | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23madoff.html | Legal Game of KeepAway Counters the Mets Owners | By Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23mets.html | Thole to Put Catching Education to the Test | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/baseball/23rhoden.html | At the Witness Stand Two Parallel Paths Diverge | By William C Rhoden | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/basketball/23bench.html | Questions Of Depth Haunt Knicks | By Howard Beck | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/football/23rules.html | With Safety in Mind NFL Moves Kickoffs to the 35 | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/hockey/23rangers.html | One Play Is Enough for the Rangers | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23coach.html | Under Stanfords VanDerveer a Master Class Ever in Session | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23hoops.html | UConns Fierce Defense Drives a Rout of Purdue | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/ncaabasketball/23ncaa.html | MoreOopsThanHoops | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/sports/olympics/23andrianov.html | Nikolai Andrianov 58 Gymnastics Icon Dies | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/technology/23rim.html | BlackBerry to Match Apple On the Price of Its Tablet | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/theater/reviews/john-leguizamos-new-solo-show-ghetto-klown-review.html | A Queens Guy Toughs It Out In Hollywood | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23detroit.html | Detroit Census Figures Confirm A Grim Desertion Like No Other | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23judaism.html | A New York Rabbi Known as an Innovator Is Chosen to Lead Reform Judaism | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23loughner.html | Tucson Suspect to Transfer For a Competency Exam | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23morlock.html | Soldier Is Expected to Plead Guilty in Afghan Killings Case | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23neuhauser.html | Frank Neuhauser 97 a Spellers Speller | By Margalit Fox | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/us/23scotus.html | Justices Back Employee In Wage Complaint Case | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23ambassador.html | Arab Revolts Force Diplomats To Remake Lives and Careers | By Sheryl Gay Stolberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/africa/23plane.html | US Military Faces Questions After Rescue of Officers Involved in Crash in Libya | By Elisabeth Bumiller | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/americas/23canada.html | Clash on Conservative Budget Could Spur Canadian Election | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/americas/23prexy.html | Obama Calls for an Economic Cure for Illegal Immigration | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23briefs-Google.html | China Officials Deny Google Claim | By Sharon LaFraniere | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/asia/23yongding.html | Monuments to Clan Life Are Losing Their Appeal | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/europe/23briefs-Fire.html | France Concert Hall Gutted in Fire | By Scott Sayare | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-23 | https://www.nytimes.com/2011/03/23/world/middleeast/23syria.html | Six Protesters Killed in Syria | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-24 | https://www.nytimes.com/2011/03/22/world/asia/22iht-philippines22.html | With a Name Synonymous With Hope Aquino Rides Crest of Confidence | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-24 | https://www.nytimes.com/2011/03/22/business/global/22ross.html | Robert Ross a Master of Global Deals Is Dead at 92 | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/dance/merce-cunningham-dance-troupe-at-joyce-theater.html | A Golden Age Continues Without Its Midas | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/design/holocaust-museum-in-los-angeles-makes-hard-choices-review.html | Bearing Witness Beyond the Witnesses | By Edward Rothstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/bach-collegium-japan-at-carnegie-hall-review.html | In a Mass a Cradle of Consolation for Japan | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/elixir-of-love-at-city-opera-with-david-lomeli-review.html | Two Debuts at a Diner That Specializes in Donizetti&#8217;s Secret Sauce | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/machel-montano-soca-monarch-coming-to-madison-square-garden.html | The Man Whos Been Taking Trinidads Carnival on the Road | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/tactus-at-manhattan-school-of-music-review.html | Idiosyncratic Pairings On a Wide Playing Field | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/books/come-to-the-edge-christina-haags-memoir-of-john-f-kennedy-jr-review.html | Vivid Years On the Arm Of a Kennedy | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24auto.html | Scarce Parts To Idle Some US Plants Toyota Says | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24bias.html | Chief of American Apparel Faces 2nd Harassment Suit | By Laura M Holson | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24markets.html | Shares Gain as Metal Prices Lift Commodity Producers | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/24views.html | Banking Reforms Without Leaders | By Rob Cox and Wayne Arnold | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24enercon.html | Enercon Loses a Business in India a Red Flag for Foreign Investors | By Jack Ewing and Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24eunuke.html | German Chancellor Calls for Tests of Europes Nuclear Reactors | By James Kanter | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/smallbusiness/24sbiz.html | A Decision to Hire A Sales Agent For Big Money | By Pamela Ryckman | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/crosswords/bridge/24card.html | Five Titles Are Settled As Nationals Wind Down | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24CRITIC.html | Two Riffs on Streetwear Gone Fusion | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24Crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24NICOLA.html | At Mugler Genius And Its Limits | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24ROW.html | For New Stars of London A New York Debut | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24RULA.html | One Turbulent World Readied Her for Another | By Chloe Malle | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24SKIN.html | Trolling the Oceans To Combat Aging | By Catherine Saint Louis | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24scenecity.html | The Outback In Bloom | By Ben Widdicombe | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24sxsw.html | On the Clothes Watch at SXSW | By Melena Ryzik | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24upclose.html | Smile When You Call Her a Diva | By Alex Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24Deals.html | A Cheerful Home for Spring Blooms | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24Domestic.html | When Rockport Was My Own | By Kevin Baker | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24books.html | Updating Decoratings Rulebook | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24farm.html | American Rustic | By Emily Weinstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24furniture.html | Nesting Tables That Are More Like a Rubiks Cube | By Tim McKeough | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24open.html | Another Pelt for Augousti | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24qna.html | Shigeru Ban on Designing Shelters for the Quake Victims | By Julie Lasky | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24rugs.html | Gutenberg Approves | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24seeds.html | Vintage Seeds Or Flinty Hybrids | By Michael Tortorello | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/garden/24shop.html | Here Comes the Sun | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/movies/elizabeth-taylor-obituary.html | Lustrous Pinnacle of Hollywood Glamour | By Mel Gussow | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24acs.html | Child Welfare Workers Charged In Brooklyn 4YearOlds Death | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24bus.html | Bus Driver in Bronx Crash Says He Was Sober and Awake | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24bonds.html | Secretly Recorded Discussions Move to Center of Bonds Trial | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24mets.html | SecondBase Race Has a FrontRunner | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24baylor.html | Baylor Guard Regains Vision and Seeks Title | By JER201 LONGMAN | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24ncaa.html | Meteorologist Becomes GoTo Guy for College Coaches | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/soccer/24iht-SOCCER24.html | Its Campaign Season for Soccer | By Rob Hughes | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/24wallet.html | Swiping Is the Easy Part | By Tara Siegel Bernard and Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24basics.html | Gadgets You Should Get Rid Of Or Not | By Sam Grobart | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24pogue.html | Portable But Not Puny Speakers | By David Pogue | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/technology/personaltech/24smart.html | PowerPoint With Few Bells but Finally on the Go | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/robin-williams-in-bengal-tiger-at-the-baghdad-zoo.html | Star Power Meets Wars Firepower | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24anthrax.html | Panel of Psychiatrists Backs FBIs Finding That Scientist Sent Anthrax Letters | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24brfs-MARRIAGEBANS_BRF.html | California SameSex Marriage Ban Stays in Place | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24morlock.html | Soldier Is Given 24 Years In Civilian Afghan Deaths | By William Yardley | TX 6-778-830 | 2011-07-19 |

| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24spill.html | Report on Oil Spill Pinpoints Failure of Blowout Preventer | By Clifford Krauss and Henry Fountain | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24libya.html | Airstrikes Pound Libyan Forces | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24uganda.html | Rights Group Accuses Ugandan Police of Torture and Killings | By Josh Kron | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24burial.html | After Tsunami Robbed Lives It Robs a Seacoast Town of a Rite of Death | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24isolated.html | Severed From the World Villagers Survive on Tight Bonds and ToDo Lists | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24japan.html | Anxiety Up as Tokyo Issues Warning on Its Tap Water | By David Jolly and Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24nuclear.html | New Problems at Japanese Plant Subdue Optimism and Present a Risky Agenda | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24britain.html | In New Budget Britain Sticks to a Path of Austerity Despite Slowing Growth | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24germany.html | In Tending Its Interests Germany Steps Away From European Unity | By Steven Erlanger and Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/europe/24portugal.html | Portugal Edges Toward Bailout As Leader Quits | By Raphael Minder and Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24israel.html | Explosion in Jerusalem Kills One and Shatters Relative Calm | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24syria.html | Protesters Are Killed in Syrian Crackdown | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24COUPLE.html | Pondering Risks In Retirement | By Tara Siegel Bernard | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24EXEC.html | Finances That CEOs May Not Be Watching Their Own | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24INTRO.html | Money Through the Ages | By Ron Lieber | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24REBOOT.html | Setting Up a Plan To Get Back on Track | By Ann Carrns | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24RURAL.html | A Homeowner With No Savings but Some Options | By Tess Vigeland | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24SINGLE.html | Repairing a LongNeglected Nest Egg | By Carmen Wong Ulrich | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24TEENS.html | Balancing Debt Against College Choice | By Ron Lieber | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24VETS.html | Navigating The Benefits Maze | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24baby-prompts-financial-planning.html | Too Busy for Finances but a Baby Changes That | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24financial-and-legal-issues-facing-gay-parents.html | The Extra Hoops Gay Parents Must Jump Through | By Tara Siegel Bernard | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-24 | https://www.nytimes.com/2011/03/24/your-money/24money-debt-and-a-college-graduate.html | Out of College Not on Her Own | By Tess Vigeland | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/elizabeth-taylor-and-a-lust-for-hollywood-life.html | Movies Men Melodramas A Lust for Life | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/arts/music/loleatta-holloway-gospel-and-disco-singer-dies-at-64.html | Loleatta Holloway 64 Gospel and Disco Singer | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/global/24yen.html | US Investors Place Record Wager on Japanese Funds | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24adco.html | Birthday Greetings From an Idol Contestant To Build the Brand | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24google.html | Book Ruling Cuts Options For Google | By Claire Cain Miller | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/business/media/24imax.html | Imax to Open 75 New Theaters in China | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/fashion/24LIZSTYLE.html | An Alluring Beauty Exempt From Fashions Rules | By Cathy Horyn | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24bike.html | Parks Dept Disavows A Speed Limit For Bicycles | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24entry.html | Looking at the Whole Defendant | By Robin Finn | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24immig.html | Bill Seeks to Expand Rights For New Yorks Immigrants | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24parking.html | Manhattans Parking Court Mixes Anger Officialdom and Next | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/nyregion/24towns.html | Upbeat Voice In Newark Spoken or Not | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24Von-Hippel.html | It Could Happen Here | By Frank N Von Hippel | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24darnton.html | A Digital Library Better Than Googles | By Robert Darnton | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24kristof.html | Hugs From Libyans | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/opinion/24thu4.html | William Stuntz | By Lincoln Caplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24bats.html | Injured Granderson Doubtful For Opener | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/baseball/24forbes.html | Mets Value Declines Forbes Says | By David Waldstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/basketball/24dribble.html | Jerry West Tells Knicks Fans to Calm Down | By Howard Beck | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/basketball/24knicks.html | Knicks Reach Wrong Side of Mediocre | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/golf/24golf.html | At Palmer Invitational Woods Faces Golfs New Order | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24byu.html | NBA Scouting ReportGood but Not Great | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/sports/ncaabasketball/24coachk.html | For Coach Krzyzewski Its 900 and Counting | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/helen-stenborg-actress-from-theatrical-family-dies-at-86.html | Helen Stenborg 86 Actress From Theatrical Family | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/theater/reviews/dream-of-the-burning-boy-from-roundabout-review.html | Flying Above Emotions Then Grounded by Trauma | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24airport.html | Control Tower Unresponsive to 2 Planes in Washington | By Anahad OConnor | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24cities.html | The Cuts Cascade as States Pass Fiscal Pain to Cities | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24divorce.html | Once Rare in Rural America Divorce Is Changing the Face of Its Families | By Sabrina Tavernise and Robert Gebeloff | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24guards.html | California Six Deputies Face Firing for Fight | By Ian Lovett | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24lepage.html | Mural to Maines Workers Becomes Political Target | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24memphis.html | Census Lessons for Detroit From Memphiss 1870s Loss | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24scotus.html | Justices Grapple With Issue of Right to Lawyers in Child Support Cases | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/24yucca.html | Crisis Reviving Long US Fight Over Spent Fuel | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/us/politics/24congress.html | Boehner Presses Obama on Libya Action | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24journalists.html | 3 Journalists Held in Libya Are Freed and Go to Tunisia | By Agence FrancePresse | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24minister.html | Rebel Insider Concedes Weaknesses In Libya | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24qaddafi.html | Shady Dealings Helped Qaddafi Amass Fortune | By Eric Lichtblau David Rohde and James Risen | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/africa/24tunisia.html | Now Feeling Free but Still Without Work Tunisians Look Toward Europe | By Scott Sayare | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/americas/24drugs.html | Drug Wars Push Deeper Into Central America | By Randal C Archibold and Damien Cave | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/asia/24briefs-Xinjiang.html | China Court Upholds Death Penalty For 7 Convicted in Xinjiang Violence | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24iraq.html | Ready or Not Iraq Ascends To Take Helm Of Arab Bloc | By Tim Arango | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-24 | https://www.nytimes.com/2011/03/24/world/middleeast/24tribes.html | Weakening Web of Tribal Support Softens Yemen Leaders Grip | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/dance/juilliard-dances-repertory-at-peter-jay-sharp-theater-review.html | Old Rituals to Shape Young Dancers | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/antiques-dealers-television-auctions-and-shows.html | Antiques Dealers on TVCasting Calls Posted | By Eve M Kahn | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/arts-of-pacific-asia-show-rudolf-stingel-judith-linhares-mary-ellen-carroll-gianna-commito-reviews.html | Art in Review | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/brooklyn-museum-discovers-it-owns-a-portrait-by-gerrit-dou.html | Elevating A Nobody To Somebody | By Carol Vogel | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/german-expressionism-the-graphic-impulse-at-moma-review.html | Bleak Visions From Early20thCentury Rebels | By Roberta Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/i-am-still-alive-at-the-museum-of-modern-art-review.html | Simple Truths in Matters of Life and Death | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/nubia-ancient-kingdoms-of-africa-review.html | Partnerships and Power Shifts Between Two Mighty Lands | By Karen Rosenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/design/treasures-of-heaven-at-walters-art-museum-review.html | The Spiritual Network | By Holland Cotter | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/cuban-music-renaissance-in-new-york.html | Musical Dialogue Beyond Embargoes | By Larry Rohter | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/midori-at-carnegie-hall-review.html | Calligraphy Made of Sound | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/nellie-mckays-take-on-a-bad-girl-at-feinsteins-review.html | Bringing Out the Bad Girl For Some Tough Times | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/music/stavanger-symphony-orchestra-at-carnegie-hall-review.html | Norwegian Ensemble Flaunts Its Bows And Body English | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/spare-times-for-children-for-march-25-31.html | Spare Times For Children | By Laurel Graeber | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/spare-times-for-march-25-31.html | Spare Times | By Anne Mancuso and Liz Maurer | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/television/mildred-pierce-with-kate-winslet-in-on-hbo-review.html | A Mothers Love Unrequited | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/arts/video-games/homefront-from-thq-review.html | Defending America the Underdog | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/books/almost-a-family-a-memoir-by-john-darnton-review.html | A Newsmans Family Missing in Action | By Jim Axelrod | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/books/amanda-hocking-sells-book-series-to-st-martins-press.html | A Successful SelfPublishing Author Decides to Try the Traditional Route | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25markets.html | Shares End Higher Lifted by Technology and Falling Jobless Claims | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/25norris.html | Eyes Open WaMu Still Failed | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/economy/25fed.html | Fed to Take a Step Out From Behind the Veil | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25auto.html | Disruptions Spread In Global Carmaking | By Nick Bunkley and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25bp.html | Court Blocks BPRosneft Arctic Deal | By Andrew E Kramer and Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/business/global/25rupee.html | Buffett and Gates Prod Indias Wealthy to Be More Philanthropic | By Heather Timmons and Vikas Bajaj | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/dining/25mrcritic.html | City Foodie Tours for Teenagers and Adults Alike | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/a-sons-quest-with-nature-as-a-guide.html | Bal Honey | By Andy Webster | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/catherine-deneuve-and-gerard-depardieu-in-potiche-review.html | Labor Strife Send In the Bosss Wife | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/conor-horgans-one-hundred-mornings.html | One Hundred Mornings | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/illegal-with-anne-coesens-as-an-immigrant-mother-in-belgium-review.html | A Woman With a Son But Not a Country | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/john-grays-white-irish-drinkers-review.html | White Irish Drinkers | By Stephen Holden | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/mia-and-the-migoo-by-jacques-remy-girerd-review.html | Seeking a Missing Father And Mending the Earth | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/miral-julian-schnabels-take-on-rula-jebreals-novel-review.html | Hopes and Struggles In a Difficult Land | By AO Scott | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/moods-and-messages-from-the-earth.html | I Travel Because I HaveTo I Come Back BecauseI Love You | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/peep-world-directed-by-barry-w-blaustein-review.html | Things Fall Apart When a Family Gets Together | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/stories-of-war-through-a-gypsy-lens.html | Korkoro | By Rachel Saltz | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/sucker-punch-from-zack-snyder-review.html | Well Here They Are Wherever This May Be | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/the-sequel-to-diary-of-a-wimpy-kid.html | Diary of a Wimpy Kid Rodrick Rules | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/time-and-again-glimpses-of-youth.html | Mists | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/movies/todd-giglios-drawing-with-chalk-review.html | Drawing With Chalk | By Jeannette Catsoulis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25armorytrack.html | Along a Fast Track A Pause for Nostalgia | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25census.html | New York Citys Population Barely Rose in the Last Decade the Census Finds | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25funeral.html | After a Bus Crash Grief and Custom on Chinatowns Funeral Row | By Sam Dolnick | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregion/25miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/realestate/25housetour.html | House Tour East Chatham NY | By Bethany Lyttle | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/science/25archeo.html | Arrowheads Found in Texas Dial Back Arrival of Humans in America | By John Noble Wilford | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/golf/25golf.html | Swing Tips by Woods From an App | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/soccer/25veesey.html | A Fly on the Wall In the Inner Sanctum Of American Soccer | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/technology/25oracle.html | Strong Software Sales Drive Oracles Profit Up 78 | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/theater-listings-march-25-31.html | The Listings | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25abbey.html | Gay Bar Mourns Patron and Heroine | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcfoodswap.html | Throwing Together a Meal One Swap at a Time | By Twilight Greenaway | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcjames.html | Transforming Streetscapes With Touches of Parks | By Scott James | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25cnabsent.html | As Student Absenteeism Rises a Charter School Fights Back | By Karen Ann Cullotta | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25cnbirds.html | Gun Range Near Birds Is Opposed | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25cnsports.html | Far From Duke and NBA a Former Star Toils | By Dan McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25cnwarren.html | Bridges Need Work but That Crucial Allure Is Missing | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25layoffs.html | Short on Funds but Long on Pink Slips | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25madonna.html | Madonnas Charity Fails In Bid to Finance School | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25nrc.html | Rules Faulted For Poor Data On Failures At Reactors | By Elizabeth A Harris and Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tfracking.html | Hydraulic Fracturing Bill Could Force Disclosure | By Kate Galbraith | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tgone.html | GTT | By Michael Hoinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tramsey.html | A Search in the Senate To Avert Houses Cuts | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tsalaries.html | Deep Rift in Beaumont on School Administration | By Morgan Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25libya.html | NATO To Assume New Role In Libya | By Elisabeth Bumiller and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/americas/25brazil.html | In a Brazilian Town a Rogue Gene and a Boom in Twins | By Alexei Barrionuevo and Myrna Domit | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25china.html | Chinas Smokers Just Shrug As New Curbs Are Revealed | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25japan.html | Japan Raises Possibility Of Breach in Reactor Vessel | By David Jolly and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25korea.html | North Korea Sees Nuclear Error by Libya | By Mark McDonald | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25myanmar.html | Powerful Earthquake Hits Northeast Myanmar | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25whale.html | Japanese Town Mulls a Future Without Whaling | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25nuclear.html | Russia to Test Nuclear Plants For Ability to Survive Quakes | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25mideast.html | In Israel Gates Condemns Recent Attacks From Gaza | By Isabel Kershner and Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25syria.html | Thousands in Syria Protest Deaths in Crackdown Leader Offers Concessions | By The New York Times | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/25engine.html | Pentagon Orders a Stop To Engines Construction | By Christopher Drew | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/25minkow.html | A Reformed ExFelon In Trouble Once Again | By Don Van Natta Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/25views.html | Doing the MathOn Japan Crisis | By John Foley and Robert Cyran | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/economy/25tax.html | At GE on Tax Day Billions of Reasons to Smile | By David Kocieniewski | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/energy-environment/25chinanuke.html | A Radical Kind of Reactor | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/energy-environment/25meter.html | PGE Offers Critics Option To Turn Off Smart Meters | By Felicity Barringer | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/energy-environment/25utility.html | Exelon Largest US Reactor Owner Seeks to Reassure | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/global/25portugal.html | Some Weigh Restructuring Portugals Debt | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/media/25adco.html | Competing for Summer Internships Using a Twitter Contest | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/busine ss/media/25starz.html | Starz Will Delay the Release Of Its New Shows on Netflix | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25acs.html | CaseworkersAre DispiritedOver ChargesIn Girls Death | By Cara Buckley and Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25fifth.html | Vexing Questions of East and West | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25levy.html | To End Inquiry Suffolk Leader Exits Race | By David M Halbfinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25malpractice.html | Lessons for Albany on Malpractice Limits | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25nyc.html | The Message Of Labor Proclaimed Through Song | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25riverdale.html | Entrapment Is Reasserted In Appeal In Bomb Case | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/nyregi on/25weather.html | When Spring Is but a Tease Snuffed Out by Yet More Snow | By Sarah Maslin Nir | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinio n/25brooks.html | The Ego Advantage | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinio n/25johnsen.html | The Boss Falls Then What | By Gregory D Johnsen | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinio n/25krugman.html | The Austerity Delusion | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/opinio n/25meyer.html | Inflated Worries | By Laurence H Meyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ baseball/25bats.html | Beltran Reports No Pain In Knees | By David Waldstein | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25bonds.html | Bonds Jury Hears The Science of Steroids | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25mets.html | Mets Are Said To Be Suffering Sizable Losses | By Michael S Schmidt and Richard Sandomir | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/baseball/25yankees.html | Now Batting Leadoff For the Yankees Jeter or Gardner | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/basketball/25dribble.html | His Finest Hour Mounting Minutes Make It Elusive | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/hockey/25nhl.html | Lundqvist Is Sharp But Rangers Are Not | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25florida.html | Floridas Balanced Play Foils Fredette and BYU | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25mascot.html | Four Years After a Death A Gift Continues to Inspire | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25uconn.html | For Walker and UConn March Goes On | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25vcu.html | VCU Turned Criticism Into Fuel | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25williams.html | Marquette8217s Formula Grit Trumps Star Power | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/sports/ncaabasketball/25wisconsin.html | Butler Relies on Defense To Stymie the Badgers | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/lanford-wilson-pulitzer-prize-winning-playwright-dies-at-73.html | Lanford Wilson Playwright of Pulitzer PrizeWinning Talleys Folley Dies at 73 | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/reviews/the-book-of-mormon-at-eugene-oneill-theater-review.html | Missionary Men With Confidence in Sunshine | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/theater/spider-man-is-said-to-drop-geek-chorus-of-narrators.html | Major Element CutFrom SpiderMan | By Patrick Healy | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcelevator.html | Lawsuit Lays Out Activists Death by Elevator | By John Upton | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25bcphonebook.html | A Business Tax Charged When Employees Cash In Stock Options Is Scrutinized | By Gerry Shih | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25us.html | Caution Wide Load And Just Getting Wider | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25lobby.html | Lobbyists Long Effort to Revive Nuclear Industry Faces New Test | By Eric Lichtblau | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25miranda.html | Delayed Miranda Warning Ordered for Terror Suspects | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25race.html | Census Data Presents Rise in Multiracial Population of Youths | By Susan Saulny | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25south.html | Many US Blacks Moving to South Reversing Trend | By Sabrina Tavernise and Robert Gebeloff | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25tower.html | Air Traffic Controller Suspended in Unguided Landings | By Timothy Williams and Jad Mouawad | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/us/25weinglass.html | Leonard Weinglass Courtroom Defender Of Radicals and Renegades Dies at 77 | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25policy.html | ALLIES ARE SPLIT OVER FINAL GOAL OF LIBYA MISSION | By Steven Lee Myers and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25prexy.html | Even While Taking a Chance With Libya Obama Is Playing It LowKey | By Mark Landler | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/africa/25turncoats.html | Elements Of Theater On View In Libya | By David D Kirkpatrick and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/asia/25infrastructure.html | Extent of Damage to Japans Infrastructure Still Unclear | By Henry Fountain | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25briefs-Arcticsea.html | Russia Ships Hijackers Are Convicted of Piracy | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25briefs-Kuchma.html | Ukraine ExLeader Is Charged in Journalists Killing | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/europe/25russia.html | Leaders Spat Tests Skills Of Survival In the Kremlin | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25briefs-Unhrc.html | UN Council Establishes Monitor for Iran Abuses | By Nick CummingBruce | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25egypt.html | Islamist Group Is Rising Force In a New Egypt | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25israel.html | US Group Stirs Debate on What It Means to Be ProIsrael | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25jordan.html | Jordan Protesters Set Up Camp in Amman | By Ranya Kadri and Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-25 | https://www.nytimes.com/2011/03/25/world/middleeast/25yemen.html | Yemens Leader in Talks On Exit but Still Defiant | By Laura Kasinof and Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-21 | 2011-03-26 | https://www.nytimes.com/2011/03/22/business/global/22rice.html | Emmett J Rice 91 a Former Fed Governor | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-26 | https://www.nytimes.com/2011/03/25/sports/tennis/25iht-ARENA25.html | As Djokovic Extends Unbeaten Run Rivals Are Content to Wait It Out | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/25/arts/richard-leacock-innovative-documentary-maker-dies-at-89.html | Richard Leacock Pioneer of Cinma Vrit Dies at 89 | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/dance/ha-a-solo-by-adrienne-truscott-at-danspace-project-review.html | Spontaneity Nudity and Absurdity It Is What It Is | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/dance/histoire-du-soldat-at-galapagos-art-space-review.html | Succumbing to Temptation and the Devil in a Quest for Money | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/bartlett-sher-directs-rossinis-le-comte-ory-at-the-metropolitan-opera.html | With Rossinis Mix of This and That The Met Finds an Excuse for a Romp | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/carnegie-program-seeks-to-standardize-music-education.html | Carnegie Unveils Music Education Program | By James R Oestreich | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/esa-pekka-salonen-and-new-york-philharmonic-review.html | Three Master Composers And a Lingering Mystery | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/music/the-british-band-brother-at-mercury-lounge-review.html | Power of La La La and Lures of Ooh Ooh | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/television/amc-brings-the-killing-hit-crime-show-in-britain-to-us.html | A Series With Little Action and No Sex but Lots of Fans | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/video-games/nintendo-3ds-video-game-player-makes-its-debut.html | Nintendos New World of Games Three Dimensions Zero Glasses | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/arts/video-games/the-nintendo-3ds-taken-out-for-several-spins-review.html | How It Plays Taking a New System Out for Several Spins | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26charts.html | A Housing Market Cycle Different From Others | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26drug.html | Approval For Drug That Treats Melanoma | By Andrew Pollack | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26nocera.html | In Prison For Taking A Liar Loan | By Joe Nocera | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/energy-environment/26uranium.html | Uranium Processor Still Optimistic About Nuclear Industry | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26euecon.html | German Business Confidence While Still High Slides a Bit | By Jack Ewing | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26luxury.html | Less Appetite for Luxury | By Liz Alderman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26union.html | European Leaders Press Portugal on Austerity Path | By Stephen Castle | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/crosswords/bridge/26CARD.html | Sometimes a Good Defense Saves the Game | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregion/26mexicans.html | Mexicans Fill Pews Even as the Church Is Slow to Adapt | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/baseball/26yankees.html | Yankees Collect Arms and Trust in the Market | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ncaabasketball/26buck.html | On UConn8217s Bench a Little Size in Reserve | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/soccer/26redbulls.html | Red Bulls Will Play With a Short Roster | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/theater/lanford-wilson-a-playwright-with-compassion-for-his-characters.html | Playwright Infusing His Losers With Love | By Ben Brantley | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/theatre/reviews/macbeth-opens-at-the-duke-on-42nd-street-review.html | The Deed Is Done The Doers Undone | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26bishop.html | Suspensions Force Bishops To Reassess Rule Changes | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26religion.html | Faith Was on the Governors Shoulder | By Samuel G Freedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26ivory-coast.html | Hundreds of Thousands Flee Ivory Coast Crisis UN Says | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26libya.html | NATO Takes Lead on Libya Campaign Obama Defends His Policy | By Steven Erlanger and Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/americas/26mexico.html | After US Envoy Quits in Mexico Questions Arise on Cooperation in Drug War | By Damien Cave and Ginger Thompson | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26beijing.html | China Bans Some Foods From Japan | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26china.html | Chinese Democracy Activist Is Given 10Year Sentence | By Andrew Jacobs | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26iht-myanmar26.html | Aftershocks Rattle Myanmar as Toll Rises | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26japan.html | As More Nuclear Plant Damage Is Found Japan Encourages a Wider Evacuation | By Hiroko Tabuchi Keith Bradsher and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26refugees.html | In Japans Chaos Order and Civility at Shelters | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/europe/26angeli.html | A Print Devotee Keeps Scooping The Competition In France | By Suzanne Daley | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26jordan.html | Riot Police In Jordan Clear Camp Of Protesters | By Ranya Kadri and Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26syria.html | WITH THOUSANDS IN STREETS SYRIA KILLS PROTESTERS | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26yemen.html | Yemeni Leader Would Yield Power Only to Safe Hands | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/26money.html | If the Taxes Are Done You Might Consider a Financial Tuneup | By Ron Lieber | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/home-insurance/26wealth.html | Insurance Dictated By the Bank | By Paul Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-26 | https://www.nytimes.com/2011/03/26/your-money/household-budgeting/26shortcuts.html | Where to Turn When the Appliance Warranty Expires | By Alina Tugend | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26auto.html | GM to Resume Production in Shreveport La as Others Assess Situation | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/26osha.html | Judge Upholds 7000 Fine In Trampling at WalMart | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/business/global/26dolce.html | Judge in Italy Puts Off Ruling In Dolce Gabbana Case | By Elisabetta Povoledo | TX 6-778-830 | 2011-07-19 |

| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/busine ss/global/26shipping.html | Shipping Lines Pull Back From Japan | By Keith Bradsher | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/busine ss/media/26privacy.html | Its Tracking Your Every MoveAnd You May Not Even Know | By Noam Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26adbox.html | A Soldier8217s Story | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26blackrock.html | State Weighs Tax Change for Giant Financial Firm | By Nicholas Confessore and Susanne Craig | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26census.html | Call Central Park Home The Census Says 25 Do | By Alan Feuer | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26metjournal.html | Its the Final Sale for a Longtime Furrier | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26rutgers.html | With 30000 for Graduation Talk Rutgers Joins Colleges Paying Speakers | By Richard PrezPea | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26waitlist.html | In Packed Districts Lists For a School Spot Grow | By Fernanda Santos | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/nyregi on/26walmart.html | WalMart Tries A Refined Path Into New York | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinio n/26collins.html | What8217s In a Nickname | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinio n/26fried.html | Free Speech Worth Paying For | By Charles Fried and Cliff Sloan | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinio n/26herbert.html | Losing Our Way | By Bob Herbert | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/opinio n/26sat4.html | One Hundred Years of Multitude | By Lawrence Downes | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ 26carolina.html | Tar Heels Prevail By Early Decision | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ baseball/26mets.html | Pelfrey Expects AtBats to Be Better No Matter How Few and Far Between | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ basketball/26knicks.html | For the Knicks Losing Is Fast Becoming a Way of Life | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ hockey/26bruins.html | Goalie Has a Shot at Two Awards and a Record | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ ncaabasketball/26howard.html | EXTENDED FAMILY | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ ncaabasketball/26kansas.html | Kansas Crushes Richmonds Daydream in a Rout | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ ncaabasketball/26ohiostate.html | Kentucky Climbs as Another No 1 Falls | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ ncaabasketball/26uconn.html | Freshman Eases The Pain His Father Caused Calhoun | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/sports/ ncaabasketball/26williams.html | Saving His AGame for Well Games | By Sam Amick | TX 6-778-830 | 2011-07-19 |

| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/technology/26recruit.html | Silicon Valley Hiring Perks Meals iPads and a Cubicle for Spot | By Claire Cain Miller and Jenna Wortham | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26rfs-HEADOFCOLLEG_BRF.html | Head of College Board to Depart Next Year | By Jacques Steinberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26charter.html | Charter School Champion Shifts Focus | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26detroit.html | Trying to Save a City or at Least a Part | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26immig.html | Southern Lawmakers Focus on Illegal Immigrants | By Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26jesuits.html | Catholic Order Reaches 166 Million Settlement With Sexual Abuse Victims | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26philly.html | Prosecution Requests Granted in Priests Abuse Case | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/26wisconsin.html | New Dispute in Wisconsin Is Workers Law In Effect | By Emma G Fitzsimmons | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/us/politics/26fiscal.html | BUDGET IMPASSEINCREASING RISKOF US SHUTDOWN | By Carl Hulse | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26attack.html | Safely Back A Pilot Tells Of His Raid Over Libya | By Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/africa/26tajura.html | Despite Allied Airstrikes Crackdown Keeps Tense Peace in Tripoli | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/americas/26canada.html | Canadian Government Harried by Scandal Collapses | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/asia/26briefs-China.html | China Cutting Frills From Junkets | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-26 | https://www.nytimes.com/2011/03/26/world/middleeast/26egypt.html | Mubarak May Be Gone but Many Egyptians Say They See Too Much of Him | By Neil MacFarquhar | TX 6-778-830 | 2011-07-19 |
| 2011-03-18 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/insidelist-t.html | Inside The List | By Gregory Cowles | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-27 | https://www.nytimes.com/2011/03/27/theater/tanya-sarachos-nogalar-mexican-take-on-chekhov.html | Mexican American Call Her Writer | By Rob WeinertKendt | TX 6-778-830 | 2011-07-19 |
| 2011-03-22 | 2011-03-27 | https://www.nytimes.com/2011/03/27/theater/the-other-place-by-sharr-white-at-lucille-lortel-theater.html | Creating Plays But Holding On To the Day Job | By Eric Grode | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27cosgrove-t.html | The Good Girl | By Peggy Orenstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-23 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27prac-fares.html | Timing Your Ticket to Catch a Deal | By Michelle Higgins | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/design/dr-lakra-exhibits-tattoo-inspired-drawings-in-new-york.html | A Tattoo Master Off the Street Into the Gallery | By Carol Kino | TX 6-778-830 | 2011-07-19 |

| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/coal-on-spike-aims-to-attract-male-viewers.html | Grab a Brew While They Face Death | By Dana Jennings | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Cultural.html | Sharing Her Secrets | By Katie Roiphe | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27ModernLove.html | Revenge of the Friend | By Christi Clancy | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Social.html | Everybodys Entitled to a Lift | By Philip Galanes | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Eat-t-000.html | How to Cook a Screaming Eagle | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Ethicist-t.html | Lies During Wartime | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/a-o-scott-and-manohla-dargis-discuss-film-criticism.html | Better to Be Interesting Than Right | By AO Scott and Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327joint.html | Catering To Romance By the Hour | By Jed Lipinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Lizo.html | Reimagining the Convent | By Marcelle S Fischler | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Mort.html | Good Faith Problems | By Lynnley Browning | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Q-A.html | QA | By Jay Romano | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27SqFt.html | Douglas C Yearley Jr | By Vivian Marino | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27new-jersey-condo-coop.html | Condo Conversion at an Impasse | By Antoinette Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27posting-yorkville-families.html | Built With Families in Mind | By Alison Gregor | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27streetscapes-city-hall-park.html | A LongRunning Mismatch | By Christopher Gray | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27westchester-tax-savings.html | A Short Hop to Tax Savings | By Elsa Brenner | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27hours-seattle.html | Seattle | By David Laskin | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/25/us/25young.html | Dorothy Young 103 Assistant Who Kept Houdinis Secrets | By Dennis Hevesi | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/dance/richard-move-still-portrays-martha-graham.html | Hes the Shade of Martha Graham | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/ana-moura-is-among-singers-reinvigorating-fado.html | Carving Out a Bold Destiny for Fado | By Larry Rohter | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/metropolitan-opera-hones-dramatic-values-for-stage-and-screen.html | Theatrical Nuance on a Grand Scale | By Peter Gelb | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/new-music-from-scott-weinrich-mary-mary-and-bobby-sanabria.html | Revisiting the Cassette Era and Tito Puente | By Ben Ratliff | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/sony-to-release-met-opera-recordings.html | Mets Archive Yields Past Treasures | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/the-borgias-a-showtime-mini-series-starring-jeremy-irons.html | Plum Role Historys Ultimate Godfather | By Charles McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/television/the-homes-youtube-response-and-tribeca-online.html | AList Stars Invade Digital Auteurs Space | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27ANCESTORS.html | Multiplying 500 by 2 And Finding a New Answer | By Phil Patton | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27FEDERAL.html | Cinquecento What Took You So Long | By Rex Roy | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27INTAKE.html | The Mixed Benefits of Valve Throttling | By Paul Stenquist | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/27valve.html | For Better Engine Efficiency A Different Kind of Throttle | By Paul Stenquist | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/automobiles/autoreviews/27WHEEL.html | Petite Italian Model Seeks Love in America | By Jerry Garrett | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/PapeRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-a-saving-remnant-the-radical-lives-of-barbara-deming-and-david-mcreynolds-by-martin-duberman.html | Free Radicals | By J Courtney Sullivan | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-america-aflame-how-the-civil-war-created-a-nation-by-david-goldfield.html | Riven Nation | By Andrew Delbanco | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-funeral-for-a-dog-by-thomas-pletzinger.html | The Three of Us | By Leland de la Durantaye | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-future-babble-by-dan-gardner.html | What Lies Ahead | By Kathryn Schulz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-great-soul-mahatma-gandhi-and-his-struggle-with-india-by-joseph-lelyveld.html | Political Pilgrim | By Geoffrey C Ward | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-no-regrets-the-life-of-edith-piaf-by-carolyn-burke.html | Songs of Herself | By James Gavin | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-red-heat-by-alex-von-tunzelmann.html | Castros Shadow | By Tom Gjelten | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-rodins-debutante-by-ward-just.html | Goodbye Innocence | By Steven Heighton | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-seven-years-by-peter-stamm.html | Lost in Transgression | By Sarah Fay | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-bitter-waters-of-medicine-creek-by-richard-kluger.html | Manifest Felony | By David Waldstreicher | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-clockwork-universe-by-edward-dolnick.html | Masters of the Universe | By Ann Finkbeiner | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-the-fear-robert-mugabe-and-the-martyrdom-of-zimbabwe-by-peter-godwin.html | African Tyrant | By Joshua Hammer | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-volt-stories-by-alan-heathcock.html | SmallTown Strife | By Donald Ray Pollock | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-will-rogers-a-political-life-by-richard-d-white-jr.html | Populist Cowboy | By John Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/book-review-witches-on-the-road-tonight-by-sheri-holman.html | Appalachian Gothic | By Julie Myerson | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/crime-novels-by-henning-mankell-maisie-dobbs-michael-robertson-and-louis-bayard.html | Mankells Endgame | By Marilyn Stasio | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/oprah-magazines-adventures-in-poetry.html | O Poetry | By David Orr | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/the-man-who-hired-jackie-robinson.html | A Whole New Ball Game | By David Oshinsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/books/review/up-front-kathryn-schulz.html | Up Front | By The Editors | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27Ferris.html | The World According to Tim Ferriss | By Stephanie Rosenbloom | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27NOTICED.html | Representing The Republic Of Lancme | By Alexandria Symonds | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27WHATIWORE.html | First Food Then Sneakers | By Chloe Malle | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/27YOUNGPUNDITS.html | Washingtons New Brat Pack Masters Media | By Sridhar Pappu | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27FASTOW.html | Ramona Fastow Chad Jones | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27FIELDnotes.html | Not Only the Bride Is Beaming | By Fred A Bernstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27VOWS.html | Lori McCoy and Edwin Rossman Jr | By Linda Marx | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27WISSOT.html | Andrea Wissot Benjamin Wolf | By Paula Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27min.html | Chris Min Vincent Huang | By Rosalie R Radomsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/fashion/weddings/27rose.html | Kate Rose Michael Gerard | By Paula Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Poker-t.html | The Gambler | By Jay Caspian Kang | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Riff-t.html | Feel Your Anger Running Through You | By Heather Havrilesky | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Soccer-t.html | The Soloist | By Tim Crothers | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Talk-t.html | The Oldest Living Teenager Still | By Andrew Goldman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27Versus-t.html | David Stern V Roger Goodell | By Tommy Craggs | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27lede-t.html | Among the Guerrillas | By Bill Keller | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27readmore-t.html | The Last Good Time | By David Marchese | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/magazine/mag-27science-t.html | The Seekers | By Jesse Lichtenstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/david-schwimmer-directing-trust-is-far-from-friends.html | Out of Character in the Directors Chair | By Jonah Weiner | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/marvel-faces-a-mighty-foe-publishing-world-uncertainties.html | Modern Marvel | By Dave Itzkoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/movies/super-with-rainn-wilson-goes-beyond-hero-worship.html | Propelling a Genre Beyond Hero Worship | By Franz Lidz | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/0327routine.html | Cleanliness Is Next to Politics | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |

| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27cooking.html | A Webcast For BBoys Who Cook | By David Gonzalez | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27critic.html | The Joys Of PingPong In the Open | By Ariel Kaminer | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27open.html | Chronicle of a Changing City | By Elissa Gootman | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27postcard.html | With Love Please Forward | By Vincent M Mallozzi | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27seniors.html | Alone Together | By John Leland | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Habi.html | 10E as in Effervescent | By Constance Rosenblum | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27Living-in-malba-queens.html | Roomy Lots and Recurrent Teardowns | By John Freeman Gill | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27cov.html | Time to Think Small | By Vivian S Toy | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/realestate/27hunt.html | A Renter Trims His Sails | By Joyce Cohen | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27bites-dos-brisas.html | WASHINGTON TEX The Inn at Dos Brisas | By Kate Murphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27checkin-mediaone.html | DUBAI UNITED ARAB EMIRATES Media One Hotel | By Seth Sherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27explorer-guatemala.html | Guatemala By Hiking Boots Not Tour Bus | By Mark Sundeen | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27headsup-burj.html | Dubai Rises to New Heights | By Nicole Herrington | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27journeys-israel.html | In Israel Digging Leads to Treasures | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27overnighter-astoria.html | Astoria Ore Discovers a Waterfront Chic | By Freda Moon | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-27 | https://www.nytimes.com/2011/03/27/travel/27paris-cover.html | A Paris Farewell | By AMY M THOMAS | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27corner.html | Whats the MissionYour Troops WantTo Hear It From You | By Adam Bryant | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27gret.html | Note to Banks Its Not 2006 Anymore | By Gretchen Morgenson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27lauder.html | What Would Este Do | By Natasha Singer | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27novel.html | Pointing With Your Eyes to Give the Mouse a Break | By Anne Eisenberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27steal.html | In Hollywood a Decade of Hits Is No Longer Enough | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/business/27unboxed.html | In a New Web World No Application Is an Island | By Steve Lohr | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/business/27view.html | The Day The Debt Is Due | By N Gregory Mankiw | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27bosses.html | Hes Got Magic to Do | By Roger Dreyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/jobs/27searches.html | The Internship As Inside Track | By Phyllis Korkki | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27movies/homevideo/classic-westerns-on-dvd-manufactured-on-demand.html | Classic Cowboys Back on the Range | By Dave Kehr | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregiartsli.html | 4 Pieces Of the Past That Face Danger | By Aileen Jacobson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327artsnj.html | Where the Paths to Love and Freedom Cross | By Anita Gates | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327artwe.html | A Czech Artist Explores Memories of New York | By Susan Hodara | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327dinect.html | Regional Italian By Day and Night | By Patricia Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327dineli.html | A Place Where The Seafood Rules | By Joanne Starkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327dinenj.html | A FullFlavored Taste Of the Middle East | By Karla Cook | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327dinewe.html | A Menu That Covers A Lot of Asian Territory | By M H Reed | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327qbitect.html | Where to Be Good and Bad | By Christopher Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327qbitenj.html | Spices to Expand the Palate | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327qbitewe.html | Fire Thats Not in Name Only | By Emily DeNitto | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327spotnj.html | A Towns SelfImage Gets a Theatrical Lift | By Tammy La Gorce | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327spotwe.html | An Actors Story Retold Onstage | By Susan Hodara | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327stagect.html | Stories of Isolation In an Urban Circus | By Sylviane Gold | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327theatct.html | A Love Updated But Still Tragic | By Anita Gates | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327theatwe.html | Renovating a Home and a FatherSon Relationship | By Anita Gates | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregi0327vinesli.html | A Name Selected for the Nose | By Howard G Goldberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27nyregion/27fyi.html | Answers to Questions About New York City | By Michael Pollak | TX 6-778-830 | 2011-07-19 |

| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/nyregion/27poetry.html | Fasten Your Seat Belts | By Alan Feuer | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27Sugrue.html | A Dream Still Deferred | By Thomas J Sugrue | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27dowd.html | Coffee Cups In Hell | By Maureen Dowd | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27friedman.html | Hoping For Arab Mandelas | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27jayawardhana.html | Alien Life Coming Slowly Into View | By Ray Jayawardhana | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27kristof.html | Freedoms Painful Price | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27levine.html | A Career in Tabloids Thanks to Elizabeth Taylor | By Barry Levine | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/opinion/27montefiore.html | Every Revolution Is Revolutionary in Its Own Way | By Simon Sebag Montefiore | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27skating.html | It Isnt Over Until She Says | By Joanne C Gerstner | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/27surfing.html | A Champion for Surfers and for Causes | By Zach Weisberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27al.html | Athletics and Rays Build What Theyre Able To | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27nl.html | Fearless Prediction Marlins Will Be Unpredictable | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27scioscia.html | A Coaching Tree Blooms | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27score.html | To Create a Winner You Have to Find the Winners | By Mike Tully | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27vecsey.html | Goal for One Team Is Impossible Dream for the Other | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/golf/27scans.html | Inside Information Using XRay Scanners | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/hockey/27hits.html | Regulating Hits to Head Tests NHL Tradition | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/hockey/27rangers.html | Rangers Do Just Enough Against the Bruins | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27acl.html | For Women in Sports ACL Injuries Take Toll | By JER201 LONGMAN | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27araton.html | Sticking Around To Define Kentuckys Win | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27self.html | Bill Self8217s Knack for Being Liked | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27women.html | Vandersloot Leads Gonzaga to First Trip to Round of 8 | By Karen Crouse | TX 6-778-830 | 2011-07-19 |

| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcintel.html | Sonoma Plaza | By Hank Pellissier | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcpolice.html | Pressures Continue to Mount for the Troubled Oakland Police | By Shoshana Walter | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcstevens.html | Honest Numbers and Their Maker | By Elizabeth Lesly Stevens | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ccabrini.html | CabriniGreen to Exit With Poetry and Lights | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ccimmigration.html | Documents Reveal Pressure to Comply With Program to Deport Immigrants | By Kari Lydersen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ccsports.html | Chicago Embraces Teams As Other Cities Are Jilted | By Dan McGrath | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ccwarren.html | Misplaced Priorities At a Session on Schools | By James Warren | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27director.html | Political Odd Couple United by Crisis In California Budget | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27fbi.html | FBI Casts Wide Net Under Relaxed Rules for Terror Inquiries Data Show | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27lock.html | To Get In Push the Buttons Or Maybe Just Swipe a Magnet | By John Schwartz | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27overload.html | Inundated With News Many Find It Difficult To Keep Up on Libya | By Kirk Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27reactor.html | In Tour US Nuclear Plant Opens Doors to Make Case | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27tennessee.html | In Tennessee Grand Plans for a 750 Million Theme Park Raise Great Doubt | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27geraldine-ferraro.html | She Ended the Mens Club of National Politics | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27iowa.html | Iowa May Turn GOPs Focus To Social Issues | By Jeff Zeleny | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27bowley.html | Only the Latest War at an Embattled Crossroads | By Graham Bowley | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27carr.html | Famous But On Her Own Terms | By David Carr | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27dao.html | The Endgame in Afghanistan | By James Dao | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27grobart.html | Spoiled by the AllinOne Gadget | By Sam Grobart | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27johnson.html | The Enduring Afterglow | By George Johnson | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27ouroussof.html | Eccentricity Gives Way To Uniformity In Museums | By Nicolai Ouroussoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/weekinreview/27zimmer.html | The Great Language Land Grab | By Ben Zimmer | TX 6-778-830 | 2011-07-19 |

| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/africa/27libya.html | Rebels Retake Libyan City As Airstrikes Clear a Way | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/americas/27canada.html | Canadians Schedule Vote For Early May | By Ian Austen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27afghanistan.html | NATO Airstrike in Afghanistan Kills 7 Civilians Including 3 Children | By Ray Rivera | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27india.html | Rapes of Women Show Clash of Old and New India | By Lydia Polgreen | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27japan.html | UNs Nuclear Chief Says Japan Is Far From the End of the Accident | By William J Broad and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/asia/27nuke.html | NUCLEAR RULESIN JAPAN RELIEDON OLD SCIENCE | By Norimitsu Onishi and James Glanz | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27gaza.html | Palestinians Hold Talks on Reconciliation | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27syria.html | In Syria Tension and Grief After Protests and Government Retaliation | By Michael Slackman and Liam Stack | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27tripoli.html | Libyan Woman Struggles to Tell News Media of Her Rape | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27yemen.html | President Of Yemen Vows to Stay | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/your-money/27fund.html | A Bounce Isnt Enough To Recover From a Bubble | By Paul J Lim | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-27 | https://www.nytimes.com/2011/03/27/your-money/27haggler.html | The Names Change But the Complaints Dont | By David Segal | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/crosswords/chess/27chess.html | Its Business to the Rescue At a Tournament in Texas | By Dylan Loeb McClain | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27mets.html | In Pagans Eyes a Gift Often Overlooked | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/baseball/27yankees.html | Yankees Feliciano Faces His First Trip to the Disabled List | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/basketball/27knicks.html | Anthonys High Point Cant Raise the Knicks | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/golf/27golf.html | Laird Clings to Slim Lead At the Palmer Invitational | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27carolina.html | North Carolina Rises From Last Seasons Ashes | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27rivals.html | An Elite RivalryFilled With Sharp Elbows | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27southeast.html | Butler Claws Its Way Back To Final Four | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27southwest.html | Uncanny Bond in Kansas | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27vcu.html | VCUs Brightest Star May Be the Head Coach | By John Branch | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/ncaabasketball/27west.html | Huskies Keep Climbing | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/sports/soccer/27argentina.html | Teenage Strikers Energy Propels US to a Tie | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/25tmuseums.html | Looking Back on Life as a Death House Warden | By Brandi Grissom | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27bcnews.html | Muni Chief Under Fire For Record And Absences | By Zusha Elinson | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27sexting.html | A Girls Nude Photo and Altered Lives | By Jan Hoffman | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27thospitals.html | Health Procedures Costs Vary Widely Across State | By Emily Ramshaw | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27tramsey.html | Theyre New Theyre Conservative and They Say Theyre Here to Make Cuts | By Ross Ramsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/27ttravel.html | Four Hotels With Spice Allure and the Liz Lambert Touch | By Stirling Kelso | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/us/politics/27cashin.html | John L Cashin Jr 82 Who Fought for Civil Rights Dies | By Margalit Fox | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/europe/27france.html | Social and Economic Ills Feed Rise of a FarRight Party in France | By MAA DE LA BAUMEand STEVEN ERLANGER | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/world/middleeast/27detain.html | American Student Held By Syria His Father Says | By Mark Mazzetti | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-27 | https://www.nytimes.com/2011/03/27/arts/music/ralph-mooney-master-of-the-steel-guitar-dies-at-82.html | Ralph Mooney 82 MasterOf the Pedal Steel Guitar | By Bill FriskicsWarren | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/27/sports/soccer/27onsoccer.html | Watching Argentina Up CloseHoping to Learn Something | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/american-dance-festival.html | American Dance Festival | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/hula-by-halau-o-keikialii-at-symphony-space-review.html | The Sacred Art and Ritual of Hawaiian Hula Warm Up a Cold Night | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/dance/sarah-maxfield-at-the-chocolate-factory-review.html | Artistic Nostalgia Cookies Served | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/big-star-album-is-recreated-at-baruch-college-review.html | A Musicians Musician Receives His Tribute | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/bret-michaels-files-suit.html | Bret Michaels Files Suit | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/hugo-wolf-quartet-at-austrian-cultural-forum-review.html | Devoted to Echoes of a Composers Brief Career | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |

| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/monodramas-new-york-city-opera-one-acts-review.html | Who Killed This Womans Lover And Other Elusive Operatic Issues | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/philharmonic-orchestra-of-americas-at-tully-hall-review.html | A Tour of Two Continents Jaunty Mexican Musings to Somber Cosmic Questions | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/queens-of-the-stone-age-at-terminal-5-review.html | Revisiting and Recharging an Album With a FleshedOut Crew | By Nate Chinen | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/music/toronto-symphony-led-by-oundjian-at-carnegie-review.html | Program by the Book Orchestral Colors Check Solo Showcase Check | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/television/confessional-with-kiefer-sutherland-review.html | In the Confessional Booth With Plenty to Confess | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/arts/television/oprah-winfrey-sets-date-for-finale.html | Oprah Winfrey Sets Date for Finale | Compiled by Rachel Lee Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/books/troubled-man-by-henning-mankell-review.html | Detective Meets His End Sort Of | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28dco.html | Hair Club Hitches Its Sidecar to a Biker Theme | By Andrew Adam Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28drill.html | Caught Up in the Online Video Stream | By Alex Mindlin | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/crosswords/bridge/28card.html | One Overtrick Looms Large | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/movies/attenberg-at-new-directorsnew-films-series.html | Awkward Embraces Assured Directors | By Manohla Dargis | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/movies/wimpy-kid-is-strongest.html | Wimpy Kid Is Strongest | By Brooks Barnes | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28budget.html | ALBANY STRIKES BUDGET ACCORD TO CUT SPENDING | By Nicholas Confessore and Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/baseball/28mets.html | Getting Set to Head North Mets Wonder What Isringhausen Has Left in the Tank | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/baseball/28morgan.html | The Endless Game Recalled by a Lifer | By Dan Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28southwest.html | The Last No 1 Falls As VCU Stuns Kansas | By John Branch | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/daisy-eagan-in-still-daisy-after-all-these-years.html | A Former Child Star Returns With Wisdom | By Kate Taylor | TX 6-778-830 | 2011-07-19 |

| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/reviews/double-falsehood-at-classic-stage-company-review.html | Shakespearean Plot Twists Maybe Even by Shakespeare | By Eric Grode | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28libya.html | REBELS IN LIBYA MAKE NEW GAINS AMID AIRSTRIKES | By David D Kirkpatrick and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28afghanistan.html | 40 Afghans Kidnapped By Insurgents | By Ray Rivera and Sangar Rahimi | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28japan.html | High Radiation Levels Found in Water at Plant | By David Jolly Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28belarus.html | In SovietStyle Belarus Crackdown Extends to Those Outside Politics | By Michael Schwirtz | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28germany.html | German Leaders Party Faces Loss in Stronghold Despite Shift in Nuclear Stance | By Judy Dempsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/middleeast/28israel.html | Israel Rolls Out First Mobile Battery of Antirocket System | By Isabel Kershner | TX 6-778-830 | 2011-07-19 |
| 2011-03-27 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/middleeast/28syria.html | Syria Blames Armed Gangs for Violence and Vows to Lift a Repressive Law | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28ahead.html | Looking Ahead | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28bond.html | Treasury Auctions Set for This Week | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28coover.html | Harry Coover 94 Invented Super Glue | By Elizabeth A Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28hollywood.html | Fear of Shortages Drives Panic Buying of Japanese Goods | By Verne G Kopytoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28map.html | Online Mapping Shows Potential to Transform Relief Efforts | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/28views.html | Rebuilding Fund For Egyptians | By Hugo Dixon and Christopher Swann | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/global/28investor.html | Russian Site Smokes Out Corruption | By Andrew E Kramer | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/global/28vodafone.html | For Vodafone in India a Swift but Bumpy Rise | By Heather Timmons | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28carr.html | LongForm Journalism Finds a Home | By David Carr | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28eminem.html | Suit Hints at a Bigger Payday for Older Artists | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28entrepreneur.html | Reality TV Shaking Off Recession Takes Entrepreneurial Turn | By Bill Carter | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28fix.html | A New Site Intended to Serve People in Recovery | By Jeremy W Peters | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/business/media/28social.html | Social Media Sites Face Quandary Over Activists Use | By Jennifer Preston | TX 6-778-830 | 2011-07-19 |

| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28citytime.html | Behind Troubled City Payroll Project Lax Oversight and One Powerful Insider | By David W Chen Serge F Kovaleski and John Eligon | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28free.html | After Suspicious Fire in Free Store Some Lose a Home | By Colin Moynihan | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28geraldine.html | Of Ferraros Roles In Many Arenas A Favorite Gerry From Queens | By Cara Buckley | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28nycensus.html | NonHispanic Whites Are Now a Minority in the 23County New York Region | By Sam Roberts | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28nyu.html | NYU to Establish a DegreeGranting Campus in Shanghai | By Joseph Berger | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28prosecutor.html | For Prosecutor In New York A Global Beat | By Benjamin Weiser | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28schumer.html | For Schumer A Bike Lane Far Too Close For Comment | By Ashley Parker | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28snakes.html | What a Sign to Encounter At the Zoo Missing Cobra | By Mosi Secret | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28towns.html | Bus Riders Lose Out as Nassau and MTA Battle | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/nyregion/28winerip.html | In a Battle Over Space an Educator Takes On a National Charter School Chain | By Michael Winerip | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28douthat.html | A War By Any Name | By Ross Douthat | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28geng.html | The Dissidents Wife | By Geng He | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28krugman.html | American Thought Police | By Paul Krugman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/opinion/28madoff.html | The New Grave Robbers | By Ray D Madoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/basketball/28knicks.html | Knicks Fumble For a Solution With Nine to Play | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/football/28nfl.html | Semantics Complicate NFL Labor Stalemate | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/golf/28golf.html | A Scot Withstands the Wind And the Field in Winning | By Larry Dorman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28east.html | Kentucky Returns to Where Its Expected | By Mark Viera | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28eastside.html | Tar Heels Gallant Defense Falls Just Short Against Wildcats | By Dave Caldwell | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28gonzaga.html | Helped by Stockton Compared to Gretzky | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28longman.html | Erasing Her Own Doubt and a Deficit | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28rhoden.html | At Calhouns Side Exemplifying And Reinforcing His Message | By William C Rhoden | TX 6-778-830 | 2011-07-19 |

| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28thamel.html | Midmajors Rise Could Trickle Down | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/ncaabasketball/28vecsey.html | A Usual Suspect Slips Into a Party Owned by Outsiders | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/sports/tennis/28tennis.html | Senior Tour Tightens Its Focus on the Big Three | By Christopher Clarey | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/technology/28baran.html | Paul Baran Internet Pioneer Dies at 84 | By Katie Hafner | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/theater/reviews/how-to-succeed-in-business-with-daniel-radcliffe-review.html | Wizard of Corporate Climbing | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/28birmingham.html | Hunting for Bargains After a Titans Fall Everything Must Go | By Campbell Robertson | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/28scotus.html | Supreme Court to Weigh Sociology Issue in WalMart Discrimination Case | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/us/politics/28freshman.html | Hardly Settled in House but Already in Hot Seat | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28policy.html | Gates and Clinton Unite to Defend Libya Intervention and Say It May Last Awhile | By Mark Landler and Thom Shanker | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/africa/28tripoli.html | Libyans Call Woman Who Claimed Gang Rape a Prostitute | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28phones.html | Quake Area Residents Turn to Old Means of Communication to Keep Informed | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/asia/28tokyo.html | In Deference to Crisis a New Obsession Sweeps Japan SelfRestraint | By Ken Belson and Norimitsu Onishi | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-28 | https://www.nytimes.com/2011/03/28/world/europe/28icorrect.html | For 1000 Site Lets Celebrities Say It Aint So | By Sarah Lyall | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29prognosis.html | PROGNOSIS Troubles After Gastric Band Surgery | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-24 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29risks.html | RISKS Women Wealth and Melanoma | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/research/29prevention.html | REGIMENS Curbing Progression to Diabetes at a Price | By Roni Caryn Rabin | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obteeth.html | Fearsome Fangs For a PlantEater | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-26 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/earth/29brenner.html | Amid Noise on Radiation Just the Facts | By Denise Grady | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/design/architect-from-portugal-wins-pritzker.html | Architect From Portugal Wins Pritzker | By Kate Taylor | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/chamber-music-society-at-alice-tully-hall-review.html | When Youthful Ambition Was Restrained by Prudence | By Vivien Schweitzer | TX 6-778-830 | 2011-07-19 |

| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/concert-benefit-for-japan-at-columbia-university-review.html | Allies in Improvisation and in a Cause | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/james-depreist-leads-the-juilliard-orchestra.html | Music in Review | By Steve Smith Zachary Woolfe and Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/jeremy-denk-at-carnegie-hall-review.html | FillIn Delivers a Muscular Pairing of Ives and Bachs Goldberg Variations | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/lil-wayne-returns-to-form-at-nassau-coliseum.html | Back From Vacation to Reclaim His Perch | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/music/new-music-from-britney-spears-and-if-by-yes-review.html | Critics Choice New CDs | By Jon Caramanica and Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/body-of-proof-with-dana-delany-on-abc-review.html | Feisty WomenTry LookingIn the Morgue | By Alessandra Stanley | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/our-america-with-lisa-ling-shows-a-nation-with-problems.html | Surveying an Unvarnished America | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/arts/television/the-kennedys-on-reelzchannel-debut-and-debate.html | As Kennedy Series Begins So Do the Debates | By Dave Itzkoff | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/books/the-rise-and-fall-of-ancient-egypt-review.html | Abrupt Regime Change in Egypt Is Nothing New Just Ask Thutmose III | By Michiko Kakutani | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29bags.html | More Fees More CarryOns | By Christine Negroni | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29flier.html | On the Red Carpet and Waving Like a Natural | By John Vanderslice | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29road.html | Playing Simon Says At Airport Security | By Joe Sharkey | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29oil.html | Libyan Rebels Aim to Revive Oil Exports | By Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/global/29power.html | Japan Faces Power Gap For Months | By David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/media/29ipad.html | Dispute Over Time Warner Cables Streaming to iPad Bursts Into the Open | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29brody.html | Finding a Balm for Frequent Nosebleeds | By Jane E Brody | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29caffeine.html | A Century Later Jurys Still Out on Caffeine Limits | By Murray Carpenter | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29ceramics.html | Pretty Patterns That Camouflage a Poison | By Nicholas Bakalar | TX 6-778-830 | 2011-07-19 |

| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29ethics.html | Study Finds Conflicts Among Panels Doctors | By Duff Wilson | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29global.html | TREATMENTS WHO Lists Priority Medicines For Children and Pregnant Women | By Donald G McNeil Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/29really.html | THE CLAIM Dental cavities can becontagious | By Anahad OConnor | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/health/views/29zuger.html | Defending Vaccination Once Again With Feeling | By Abigail Zuger MD | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29appraisal.html | To Fight Housing Discrimination a Long List of Forbidden Phrases | By Christine Haughney | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29brown.html | A Speech Lost in Digital Translation | By Guy Gugliotta | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29clouds.html | A Guide to Entice Heads Into the Clouds | By Cornelia Dean | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obfemur.html | A Bones Telltale Shape Eases Weight Estimates | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29obskin.html | An Herbal Alternative To Creams for Pale Skin | By Sindya N Bhanoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29psych.html | Teasing Out Policy Insight From a Character Profile | By Benedict Carey | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29qna.html | Carbon Date Stamps | By C Claiborne Ray | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29recaptcha.html | Deciphering Old Texts One Woozy Curvy Word at a Time | By Guy Gugliotta | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/science/29threat.html | When All Isnt Enough to Stop a Catastrophe | By John M Broder Matthew L Wald and Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29pitching.html | In the Market for an Ace Its Best to Invest Early | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/football/29redskins.html | How to Come Out of Labor Strife as a Super Bowl Champ | By Greg Bishop | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29bracket.html | Two BracketsDidnt Go Bust | By Lynn Zinser | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29houston.html | In Houston Faded Visions of Phi Slama Jama | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29onbasketball.html | UConn Keeps Winning Fans Just Shrug and Auriemma Stews | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29sullinger.html | Explaining Sullingers Decision to Stay at Ohio State | By Pete Thamel | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/theater/harvey-fierstein-joins-la-cage-aux-folles.html | Her Sequins Plumes And Foghorn Voice | By Ben Brantley | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29Augusta.html | An Augusta Open to All Online Anyway | By Robbie Brown | TX 6-778-830 | 2011-07-19 |

| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29aldawsari.html | In Texas Courtroom Saudi Denies Plotting Bomb Attacks | By Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29jesuit.html | Suit Says Jesuits Ignored Decades of Warnings About Priest | By Erik Eckholm | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29meth.html | States Battling Meth Makers Look to Limit Ingredients | By Abby Goodnough | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29scotus.html | Justices Review Arizona Law on Campaign Financing | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29wisconsin.html | Democrats In Indiana End Protest And Return | By Emma G Fitzsimmons | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29libya.html | Rebel Advance Halted Outside Qaddafi Hometown | By Kareem Fahim and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29missing.html | After the Fighting Libyans Seek News of the Vanished | By Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29potion.html | Crowds Come Over Roads and by Helicopters for Tanzanians CureAll Potion | By Jeffrey Gettleman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29china.html | UN Rights Group Calls on China to Release Lawyer | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29endure.html | As Food Is Rationed Resolve Is Plentiful | By Martin Fackler | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29japan.html | Contaminated Water Leaks Are Reported at Nuclear Plant | By Hiroko Tabuchi and Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29kabulbank.html | Kabul Bank Is Portrayed as a Private ATM for Afghanistans Elite | By ALISSA J RUBINand ROD NORDLAND | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29tiger.html | India Reports an Increase In Wild Tiger Population | By Jim Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29egypt.html | Egypts Military Confirms Mubarak Travel Ban and Says It Will Postpone Elections | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29iraq.html | Changes In Scale Of Violence In Iraq | By Tim Arango | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29syria.html | Despite Promise of Reforms Syrian Forces Try to Disperse Protesters With Gunfire | By The New York Times | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29yemen.html | Grisly Blast at Arms Factory Follows Yemeni Forces Pullout | By Laura Kasinof and Robert F Worth | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/books/diana-wynne-jones-childrens-fantasy-author-dies-at-76.html | Diana Wynne Jones 76 Childrens Author | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29bank.html | Banks to Hold Risk in Rules On Mortgages | By Floyd Norris | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29cotton.html | Amber Waves to Ivory Bolls | By William Neuman | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/business/29shrink.html | Smaller Bags Hide a Surge In Food Costs | By Stephanie Clifford and Catherine Rampell | TX 6-778-830 | 2011-07-19 |

| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/business/29views.html | FacebookVs Google | By Rob Cox and Wayne Arnold | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/business/29walmart.html | Ruling Emphasizes Crowd Control by Retailers | By Stephanie Clifford | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/business/media/29adco.html | For Spike Less Like a Guy More Like a Man | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/business/media/29davis.html | David Davis Jr Dies at 80 Elevated Automotive Press | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29astor.html | Guilty Verdicts Appealed In Brooke Astor Will Case | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29butler.html | The Butlers Way Just So | By Michael Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29cuts.html | Chief Judge Says Deal Will Require Hundreds of Layoffs in Court System | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29energy.html | Without Notice State Vote Is Expected Today on Plan for Power Cable | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29fire.html | Suspicious Fire Kills 3 In Brooklyn Building | By ELIZABETH A HARRIS and CJ HUGHES | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29kruger.html | State Senator in Graft Case Won City Privileges for Housemates | By William K Rashbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29liz.html | ExDouble Reflects On Passing of a Star | By Ashley Parker | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29nybudget.html | Power Broker Is Confounded In Budget Fight | By Nicholas Confessore | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29nyc.html | For Mayor Playbills For a 3rd Term | By Clyde Haberman | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/nyregion/29snake.html | Lost Cobra May Hide For Weeks Zoo Says | By Karen Zraick | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29Avraham.html | A Market Solution For Malpractice | By Ronen Avraham | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29brooks.html | Tools For Thinking | By David Brooks | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/opinion/29masur.html | Capital Injustice | By Kate Masur | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29bats.html | Mets Ask Isringhausen to Build His Strength in Florida | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29bonds.html | ExGirlfriend Details How Bonds Changed | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/baseball/29yankees.html | Behind the Plate A Cut Above | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/basketball/29knicks.html | Anthonys 39 and a Foul Call Lift the Knicks | By Jonathan Abrams | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/football/29nfl.html | With Court Date Nearing NFL Faces Another Lawsuit | By Judy Battista | TX 6-778-830 | 2011-07-19 |

| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29araton.html | Alabamas Grant Has Foot on Two Final Four Stages | By Harvey Araton | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/ncaabasketball/29women.html | Stanford In Tennessee Out Of Final Four | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/sports/soccer/29goal.html | Rookie Endures Multiple Sclerosis | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/technology/29facebook.html | Facebook Prepares to Add Friends in Washington | By Miguel Helft and Matt Richtel | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/theater/reviews/the-other-place-by-sharr-white-review.html | Confronting Illness and a Crumbling Life | By Charles Isherwood | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29babies.html | Arriving as Pregnant Tourists Leaving With American Babies | By Jennifer Medina | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29military.html | US Gives Its Air Power Expansive Role in Libya | By Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29teacher.html | Justices Deny New Appeal By Convict In Georgia | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/29texas.html | 3Month Nightmare Emerges in Rape Inquiry | By JAMES C McKINLEY and ERICA GOODE | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29congress.html | Part of the Budget Fight Picking a Bad Guy | By JACKIE CALMESand CARL HULSE | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29mccaskill.html | For a Missouri Senator Comeuppance Comes With Wings and a Big Tax Bill | By A G Sulzberger | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/us/politics/29michigan.html | Michigan With Persistent Unemployment Cuts Jobless Benefit by Six Weeks | By Michael Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/africa/29prexy.html | Defending Strikes Obama Says He Refused to Wait | By Helene Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29indonesia.html | Porn Stars Clad They Seem to Appeal to Indonesian Filmgoers | By Aubrey Belford | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/asia/29safety.html | Marine Life Faces Threat From Runoff | By Elisabeth Rosenthal and William J Broad | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/europe/29webbrfs-Ingushetia.html | Russia 2 Arrested 17 Killed in Ingushetia Raid | By Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-29 | https://www.nytimes.com/2011/03/29/world/middleeast/29kirkuk.html | Ethnic Clashes Fuel Debate Over US Plan To Leave Iraq | By Tim Arango | TX 6-778-830 | 2011-07-19 |
| 2011-03-25 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30appe.html | Secrets of the Bean Pot | By Melissa Clark | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30oconnell.html | Brian OConnell 81 an Advocate for Philanthropies | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30braise.html | Deep Flavor No Browning Required | By John Willoughby | TX 6-778-830 | 2011-07-19 |
| 2011-03-28 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30wine.html | Unfamiliar but Worth Getting to Know | By Eric Asimov | TX 6-778-830 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/28/education/30paddle.html | A Trip to These Principals May Mean a Paddling | By Dan Frosch | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/29/arts/design/george-tooker-painter-capturing-modern-anxieties-dies-at-90.html | George Tooker Dies at 90Painter of Modern Anxiety | By William Grimes | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/actor-farley-granger-dies-at-85.html | Farley Granger Screen Idol and Stage Actor Dies at 85 | By Neil Genzlinger | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/david-del-tredicis-music-in-dance-at-guggenheim.html | A Day in the Garden Riding Mood Swings | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/liz-lerman-dance-and-matter-of-origins-at-monclair-state.html | After Science Meets Art Everyone Gets Some Cake | By Claudia La Rocco | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/dance/paris-operas-coppelia-on-movie-screens-review.html | A Classic Comedy Upended Changing Female to Male and Old to Young | By Alastair Macaulay | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/clyde-stubblefield-a-drummer-aims-for-royalties.html | Living Legend Tries to Make A Living | By Ben Sisario | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/cutting-edge-concerts-featuring-laurie-anderson-work-review.html | Soundtrack for Bird and Turtle and Other New Music | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/jack-quartet-at-le-poisson-rouge-review.html | Sounds of a New World a Few Years On | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/jeff-beck-at-the-beacon-theater-review.html | Becks Back With Roots Rock the Les Paul Way | By Jon Pareles | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/lee-hoiby-opera-composer-known-for-lyricism-dies-at-85.html | Lee Hoiby 85 Composed Operas and Songs | By Zachary Woolfe | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/renee-fleming-in-capriccio-at-the-metropolitan-opera-music-review.html | Words or Music Why Choose Strauss Opera Salutes Both | By Anthony Tommasini | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/music/the-belcea-quartet-at-alice-tully-hall-review.html | Led Zeppelins Stairway to Tully Hall | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/arts/television/mad-men-delayed-as-matthew-weiner-and-amc-dispute-contract.html | Season 5 Of Mad Men Is Delayed Until 2012 | By Brian Stelter | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/books/gone-with-the-wind-chapters-get-pequot-library-display.html | A Piece of Gone With the Wind Isnt Gone After All | By Charles McGrath | TX 6-778-830 | 2011-07-19 |

| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/books/in-great-soul-joseph-lelyveld-re-examines-gandhi.html | Appreciating Gandhi Through His Human Side | By Hari Kunzru | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30aldi.html | WalMart No Aldi Yes | By Stephanie Clifford | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30auto.html | UAW Open to More Jobs At a SecondTier Pay Level | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30walmart.html | Class Action At WalMart Has Justices In Conflict | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30chemist.html | US Chemist Is Charged With Insider Stock Trades | By Diana B Henriques | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30housing.html | Housing Prices Slide for a Sixth Month | By David Streitfeld | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/global/30euro.html | SP Cuts Debt Ratings For Portugal and Greece | By Matthew Saltmarsh | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/global/30tepco.html | Japan Weighs Nationalizing a Stricken Utility | By David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30art.html | Food Loved By the Camera | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30bonyagi.html | Restaurateurs Japantown Helps Victims | By Jeff Gordinier | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30feed.html | A Cake Boss Easter Treat SugarFree | By Alex Witchel | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30meat.html | Joining Virginia Ham Salami and Speck | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30off.html | Off the Menu | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30store.html | Calamansi Juice Hard to Find Not So on the Lower East Side | By Florence Fabricant | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/30trotter.html | Trotter a Leader Left Behind | By David Kamp | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30dinbriefs-2.html | EMBER ROOM | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30dinbriefs.html | DAVID BURKE KITCHEN | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/dining/reviews/30rest.html | A Crosstown Tour of India | By Sam Sifton | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/health/policy/30fda.html | Colorless JellO and Cheetos FDA Is Taking a Clear Look | By Gardiner Harris | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/movies/le-quattro-volte-review.html | Eternal Complexities Of the Very Simple Life | By AO Scott | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/on-sandra-lees-lips-food-bank-not-budget.html | Food Banks She Gushes Budget No Comment | By Ashley Parker and Thomas Kaplan | TX 6-778-830 | 2011-07-19 |

| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/power-authority-puts-off-vote-on-hudson-cable.html | Vote Delayed On Project To Import Electricity | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30werth.html | Nationals Werth Is Following Through | By Tyler Kepner | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/football/30miller.html | College Plaintiff in Suit Against NFL Takes One for the Team | By Judy Battista | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30moore.html | Confident And Calm Moore Leads The Huskies | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaafootball/30fiesta.html | Fiesta Bowls Spending Attracts Scrutiny | By Katie Thomas | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/theater/reviews/sex-on-sunday-at-urban-stages-review.html | Raging Domesticity Erupts From a Dominatrix Encounter | By Rachel Saltz | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30brfs-RECEIVERSHIP_BRF.html | Rhode Island Receivership Is Upheld | By Abby Goodnough | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30scotus.html | 14 Million Jury Award To ExInmate Is Dismissed | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/30power.html | Still Crusading but Now on the Inside | By Sheryl Gay Stolberg | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30doctrine.html | Doctrine For Libya Not Carved In Stone | By Thom Shanker and Helene Cooper | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30ivory.html | Opposition Forces in Ivory Coast Take Towns on 2 Fronts | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30libya.html | Allies Count on Defiant Streak In Libya to Drive Out Qaddafi | By David D Kirkpatrick and Kareem Fahim | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30afghanistan.html | Afghan Area Near Valley Is Captured By Taliban | By Rod Nordland and Sangar Rahimi | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30china.html | Blogger Known as Little Peddler of Democracy Is Reported Missing in China | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30farmers.html | Japan Nuclear Crisis Erodes Farmers Livelihoods | By Michael Wines | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30india.html | IndiaPakistan Game Breaks Out on Way to Diplomatic Thaw | By Jim Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30japan.html | Early Confidence Slips Away as Japan Battles Nuclear Dangers | By Ken Belson and Hiroko Tabuchi | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30kabul.html | Afghan Aide Arrested or Not Officials Say | By Rod Nordland and Sharifullah Sahak | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/europe/30russia.html | Medvedev Warns Islamic Separatists | By Michael Schwirtz and Ellen Barry | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30iraq.html | Iraqi Hostages Die in Attack On Leadership Of Province | By Tim Arango | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30adco.html | Interpublic 5 Years and 180 Degrees Later | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |

| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30foreclose.html | Foreclosure Aid Fell Short and Is Fading Away | By Michael Powell and Andrew Martin | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30landlords.html | Glimmer of Better Days For Manhattan Offices | By Julie Satow | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30military.html | Audit of Pentagon Spending Finds 70 Billion in Waste | By Christopher Drew | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30shulman.html | Irving Shulman 96 Retailer of Discount Apparel | By Christine Hauser | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/30views.html | A Bad Record on Buybacks | By ROBERT CYRAN and CHRISTOPHER HUGHES | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30fannie.html | In Congress Bills to Speed Unwinding Of 2 Giants | By Binyamin Appelbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/business/economy/30leonhardt.html | As Economy Sputters A Timid Fed | By David Leonhardt | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/education/30virginia.html | Virginia Tech Faces a Fine For Its Delays After Shooting | By Robbie Brown | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30about.html | A Victim Her Picture And Facebook | By Jim Dwyer | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30bandit.html | An Arrest After 9 Bank Holdups and Much Publicity | By Joseph Goldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30bike.html | Promoting Bicycle Lanes as if They Were on the Ballot | By Michael M Grynbaum | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30dropout.html | Graduation Rate in the City Is a Bit Lower Than Reported | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30fire.html | After Fire Kills 3 Returning to Salvage Urn With Another Daughters Ashes | By Liz Robbins | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30group.html | Cuomo to Tighten Requirements for Workers in Homes for Disabled | By Danny Hakim | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30mexicans.html | Mexican Immigrants Face Darkest Housing Picture | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30mosque.html | Planners Of Mosque Considering New Project | By Paul Vitello | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30pta.html | Former PTA Treasurer at Brooklyn School Is Indicted in Theft of 100000 | By Andy Newman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/nyregion/30schools.html | City Schools Online Surge Despite Cuts | By Sharon Otterman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30barofsky.html | Where the Bailout Went Wrong | By Neil M Barofsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30friedman.html | Looking For Luck In Libya | By Thomas L Friedman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/opinion/30lesch.html | The Syrian President I Know | By David W Lesch | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/realestate/commercial/30chinatown.html | Chinatown Mobilizes to Enhance Its Outside Appeal | By Claire Wilson | TX 6-778-830 | 2011-07-19 |

| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/science/earth/30drought.html | Finally California Finds a Surplus 50 Feet of Snow | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30bonds.html | Players Detail Dealings With Bondss Trainer | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30concussion.html | 7Day DL Established to Aid In Recovery From Concussions | By Alan Schwarz | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30mets.html | Retooled Mets at Fraction of the Cost | By David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/baseball/30yankees.html | Same 270 Average Varied Weight | By Ben Shpigel | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/hockey/30rangers.html | The Rangers See Room to Move Up | By JEFF Z KLEIN and CHRIS BOTTA | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30baylor.html | When It Counts Most Texas AM Beats Baylor | By Karen Crouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/ncaabasketball/30nit.html | Given a Shot Alabama Takes Hold | By Mike Ogle | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/sports/soccer/30soccer.html | Manchester United Plans a US Sweep | By Jack Bell | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/technology/30phone.html | As Regulators Weigh ATT Bid a Look at Wireless Markets Abroad | By Jenna Wortham and Kevin J OBrien | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30alaska.html | In Alaska Clash Over Resources and Rights Heats Up | By William Yardley | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30brfs-AGENCYLAWYER_BRF.html | Agency Lawyers Cleared in Voting Case | By Charlie Savage | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30california.html | Budget Talks In California Break Down | By Adam Nagourney | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30immigration.html | Confusion Over Policy on Married Gay Immigrants | By Julia Preston | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30mccormack.html | Ellen McCormack 84 Presidential Hopeful | By Douglas Martin | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/30safety.html | Lessons From Fukushima Are Taught on Capitol Hill | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/politics/30obama.html | Obama Returns to Harlem to Attend a Lucrative FundRaiser | By Jackie Calmes | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/us/politics/30riders.html | Budget Fight Faces Hurdle Beyond Price | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30diplo.html | Washington Debates Idea Of Arming Libyan Rebels | By Mark Landler Elisabeth Bumiller and Steven Lee Myers | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/africa/30zimbabwe.html | Zimbabwe Lawmakers Pick Mugabe Rival for Post | By Celia W Dugger | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/asia/30briefs-ART-zhisheng.html | China Government Tells UN Agency Not to Interfere | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30briefs-Facebook.html | Israel Facebook Removes a Page Calling for Violence | By Jennifer Preston | TX 6-778-830 | 2011-07-19 |

| 2011-03-30 | 2011-03-30 | https://www.nytimes.com/2011/03/30/world/middleeast/30syria.html | Syrias Cabinet Resigns Concessions Expected | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-29 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31CRITIC.html | A Safe Walk In the Dark | By Cintra Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31upclose.html | Dara Foster Stylist for Clients With Four Legs | By Jed Lipinski | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/dance/eiko-and-koma-in-naked-at-baryshnikov-center-review.html | Poetry of Stillness in a Moment Stretched to Infinity | By Roslyn Sulcas | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/dance/philadelphia-dance-company-at-joyce-theater-review.html | Philadanco Gets Funky In a Night Of the New | By Gia Kourlas | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/design/eric-fischls-america-now-and-here-project.html | Culture Rolling Into Towns on Big Rigs | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/american-symphony-orchestra-at-carnegie-hall.html | A Composer Left Out In the Cold | By Steve Smith | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/juilliard-percussion-ensemble-at-alice-tully-hall-review.html | Rain Snow and the Forests Primeval Power Channeled Through Beats | By Allan Kozinn | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/met-opera-weighs-whether-to-proceed-with-japan-tour.html | Possible Safety Risks Put Met Opera Tour to Japan in Jeopardy | By Robin Pogrebin | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/music/wiz-khalifa-raps-black-and-yellow-at-roseland-review.html | Rapper Reaches Back Well Before His Time | By Jon Caramanica | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/television/camelot-on-starz-review.html | Like OK to Pull the Sword From the Stone Young Arthur Needs a Life Coach | By Mike Hale | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/television/in-chaos-on-cbs-freddy-rodriguez-cracks-the-cia.html | Can You Wear Silly Hats With Your Cloak and Dagger | By Ginia Bellafante | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/video-games/sonys-mlb-11-the-show-review.html | A Game for Opening Day With Stat Lovers in Mind | By Seth Schiesel | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/kyung-sook-shins-please-look-after-mom-review.html | A Mothers Devotion a Familys Tearful Regrets | By Janet Maslin | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/richard-holbrookes-papers-entrusted-to-george-packer.html | Journalist Is to Distill Envoys Storied Career | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31ELECTRIC.html | Trading Pumps for Plugs We Arent There Yet | By Tom Zeller Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/31warren.html | Elizabeth Warren Tells Chamber of Commerce They Share Some Ideals | By Edward Wyatt | TX 6-778-830 | 2011-07-19 |

| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31BATTERIES.html | Building Better Batteries for Electric Cars | By Jim Witkin | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31CARBON.html | Tucking Carbon Into the Ground | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31ENGINE.html | StartUps Work to Reinvent the Combustion Engine | By Todd Woody | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31ETHANOL.html | Ethanol Industry Hoping For Surge | By Kate Galbraith | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31FUEL.html | Can We Do Without The Mideast | By Clifford Krauss | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31NUKE.html | Nuclear Industry Thrives in the US But for Export | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/business/energy-environment/31POLICY.html | An Energy Plan Derailed by Events Is Being Retooled | By JOHN BRODER | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/global/31bribery.html | Britain Releases Guidance On New AntiBribery Law | By Julia Werdigier | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/crosswords/bridge/31card.html | From an Opponents Mistake an Opportunity | By Phillip Alder | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/education/31layoffs.html | An Annual Rite School Layoff Notices Seem More Dire | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31FLOWERPOWER.html | An Outsider Blossom Upends the Flowerpot | By Christopher Petkanas | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31ROW.html | Does This Green Flatter Me | By Eric Wilson | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31Skin.html | An Hour To Pamper Remote In Hand | By Catherine Saint Louis | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31Typewriter.html | Click Clack Ding Sigh | By Jessica Bruder | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31boite.html | Riff Raffs Park Avenue South | By Ben Detrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31crib.html | The 10 Things To Talk About This Weekend | By Henry Alford | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31mancino.html | Raising Her Profile By Showing Some Skin | By James Vlahos | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/fashion/31scenecity.html | A Fashion Event Is Cleared for Takeoff | By BeeShyuan Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31Domestic.html | Revisiting a House of Nooks and Crannies | By Francine Prose | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31deals.html | Window Fabrics Sofas Rugs and More | By Rima Suqi | TX 6-778-830 | 2011-07-19 |

| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31furniture.html | A Chair Salutes Midcentury Masters | By Stephen Milioti | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31goods.html | The Wood Menagerie | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31hometech.html | You Can Take It With You in an App | By Farhad Manjoo | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31kids.html | Big Tools For Little Hands | By Julie Scelfo | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31lighting.html | Blown Glass That Illuminates | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31open.html | Floor Samples Indeed Modular Carpet Tiles | By Tim McKeough | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31qna.html | Michael Graves on the Objects He Lives With and Buys at Target | By Rima Suqi | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/garden/31shop.html | Not Just for the Books | By Tim McKeough | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/greathomesanddestinations/31location.html | In Democracy Design Thrives | By David Kaufman | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31cricket.html | Before Dawn Converging in Queens to Watch a Cricket Rumble | By Kirk Semple | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregion/31deutsche.html | Citys Role Will Be Issue In Fire Trial | By John Eligon | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/science/earth/31energy.html | Obama Offers Renewed Focus on Energy | By Jackie Calmes and John M Broder | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/science/space/31mercury.html | Through NASAs Lens Mercury Comes Into Focus | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/baseball/31bonds.html | Velarde Says He Received Drugs and Injections From Bondss Trainer | By Juliet Macur | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ncaafootball/31auburn.html | ExPlayers Tell of Receiving Illicit Payments at Auburn and Elsewhere | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/31ftc.html | Google Introduces a Social Tool and Settles Charges Related to Another | By Claire Cain Miller and Tanzina Vega | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/31soft.html | Residual Regrets in a Microsoft Partnership | By Miguel Helft | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31basics.html | Cellphone Radiation May Alter Your Brain Lets Talk | By Kate Murphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31pogue.html | The Cloud That Rains Music | By David Pogue | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/technology/personaltech/31smart.html | A Store for Android Apps Under Amazons Oversight | By Bob Tedeschi | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/theater/reviews/cool-jazz-riffs-on-charlie-parker-at-abrons-review.html | A Jazzman Encounters His Life and Death | By Daniel M Gold | TX 6-778-830 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/theater/reviews/wittenberg-at-the-pearl-theater-review.html | Dueling Mentors Bedevil A Dithering Young Dane | By Eric Grode | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31intravenous.html | Deaths of 9 Alabama Patients Are Studied All Got Intravenous Supplement | By Kevin Sack and Timothy Williams | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31milk.html | Milk Tests in Washington State Show Low Radiation Level | By Matthew L Wald | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31intel.html | Top Libyan Official Defects Rebels Are Retreating CIA Spies Aiding Airstrikes And Assessing Qaddafis Foes | By Mark Mazzetti and Eric Schmitt | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31ivory.html | Opposition Forces in Ivory Coast Make Major Gains | By Adam Nossiter | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31libya.html | Top Libyan Official Defects Rebels Are Retreating Opposition FleesTowns GainedLast Week | By C J Chivers and David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/africa/31nations.html | Libya Taps Nicaraguan As Its Envoy At the UN | By Dan Bilefsky | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/americas/31mexico.html | As a Capital Loosens Up Kissing Tells of More Than Romance | By Damien Cave | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31cambodia.html | Khmer Rouge Officials Sentence Opposed | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31china.html | In Crackdown By Chinese A New Arrest | By Edward Wong | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31india.html | India Wins Cricket Game Tinged By Politics | By Jim Yardley and Salman Masood | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31japan.html | Dangerous Levels of Radioactive Isotope Found 25 Miles From Nuclear Plant | By Matthew L Wald and David Jolly | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31myanmar.html | Junta Fades in Myanmar Shadow Play | By Seth Mydans | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31philippines.html | 3 Filipinos Executed in China | By Carlos H Conde | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31workers.html | Panic and Heroism Greeted Crisis at Japan Nuclear Plant | By Ken Belson | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31italy.html | Fleeing North Africa and Landing in an Italian Limbo | By Rachel Donadio | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31gaza.html | Militants Put Gazans In Danger Group Says | By Fares Akram and Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-30 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31syria.html | Syrian Leader Blames Conspiracy for Turmoil | By Michael Slackman | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/arts/design/artists-to-transform-bowerys-roll-down-gates.html | Artists to Transform Bowerys RollDown Gates | By Randy Kennedy | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/books/h-r-f-keating-author-of-inspector-ghote-mysteries-dies.html | H R F Keating Is Dead at 84Wrote Inspector Ghote Mysteries | By Bruce Weber | TX 6-778-830 | 2011-07-19 |

| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/31auto.html | Because of Japans Problems Auto Dealers See Trouble Ahead in Meeting Demand | By Nick Bunkley | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/31bizcourt.html | Justices Hear Arguments In GenericDrug Lawsuit | By Adam Liptak | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/31tarp.html | Treasury Now Sees Profit From Bailouts | By Eric Dash | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/31views.html | Disclosure Rules Need Revision | By Jeffrey Goldfarb | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/economy/31mortgage.html | In Foreclosure Settlement Talks With Banks Predictions of a Long Process | By David Streitfeld | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/global/31bank.html | Tests Show Irish Banks Still Ailing | By Landon Thomas Jr | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/media/31adco.html | In Bid for Young Viewers Baseball Ads Swap Action for Funny Videos | By Stuart Elliott | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/busine ss/media/31wallace.html | A Book for Sale on Tax Day but Online Now | By Julie Bosman | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/educat ion/31kipp.html | Study Says Charter Network Has Financial Advantages Over Public Schools | By Sam Dillon | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31cop.html | Officers Death Illustrates Struggle to Define a Link Between 911 Dust and Disease | By Anemona Hartocollis | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31crash.html | Official Says Bus in Crash That Killed 15 Was Speeding | By Patrick McGeehan | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31experience.html | Saving Mouths and Restoring Smiles | By Cara Buckley | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31nybudget.html | Despite Hecklers Lawmakers Close In on Rare Early Budget | By Thomas Kaplan | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31nycensus.html | Just Look at This Place Whats Not to Love | By Javier C Herrndez | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31plane.html | Trial Is in Brazil But Defendants Testify on LI | By William Glaberson | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31towns.html | Does Mutts Infringe on Rutts Hot Dog Status Is at Stake | By Peter Applebome | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31tuition.html | Some Rabbinical Students To Get State Tuition Aid | By Paul Vitello | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/nyregi on/31union.html | Union Accuses a Leader Of Financial Misconduct | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinio n/31Valentine.html | Take Dip Out of the Ballgame | By Bobby Valentine | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinio n/31collins.html | Let There Be Light Bulbs | By Gail Collins | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinio n/31kristof.html | Democracy Is Messy | By Nicholas Kristof | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/opinio n/31lee.html | What I Learned at School | By Marie MyungOk Lee | TX 6-778-830 | 2011-07-19 |

| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/scienc e/earth/31eisner.html | Thomas Eisner Dies at 81 Cracked Chemistry of Bugs | By Kenneth Chang | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ 31nba.html | Nets Begin Selling Tickets for New Arena | By Lynn Zinser | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ baseball/31mets.html | Mets Seek 200 Million For Portion of the Team | By Richard Sandomir and David Waldstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ baseball/31wilson.html | Meet30Down | By Jason Turbow | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ baseball/31yankees.html | Yankees Bracing for Cold in Opener and in April | By Bruce Weber | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ basketball/31knicks.html | Revamped Knicks Rally and Outlast The Retooled Nets | By Andrew Keh | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ basketball/31vecsey.html | Two Teams That Need An Introduction | By George Vecsey | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ hockey/31rangers.html | Rookie Goalie Foils Rangers and Race Tightens | By Jeff Z Klein | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ ncaabasketball/31onbasketball.html | At Texas AM A Long Journey To the Final Four | By Jer Longman | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/sports/ ncaabasketball/31rodriguez.html | Underdogs LeaderIs Underdog Himself | By Brett McMurphy | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/techno logy/companies/31google.html | Antitrust Cry From Microsoft | By Steve Lohr | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31b at.html | No Belfry Just a House With 20000 or So Bats | By Robbie Brown and Kim Severson | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31b rfs-2MOREPRIESTS_BRF.html | Pennsylvania 2 More Priests Are Suspended | By Katharine Q Seelye | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31b rfs-HOUSEPASSESS_BRF.html | House Passes School Voucher Bill | By Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31 mormon.html | Trying to Relish The Big Time Even When It Brings a Cringe | By Laurie Goodstein | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31o hio.html | Ohio Votes to Sharply Limit Collective Bargaining | By Steven Greenhouse | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/31t enderloin.html | Activists Urge A Vegan Makeover | By Jesse McKinley | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/pol itics/31congress.html | Negotiations On Budget Inch Ahead In House | By Carl Hulse and Jennifer Steinhauer | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/pol itics/31giffords.html | A Senate Race in Arizona Waits To See if Giffords Emerges to Run | By Marc Lacey | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/us/pol itics/31liberty.html | Odd Alliance Business Lobby And Tea Party | By Mike McIntire | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/ africa/31casualty.html | Libyans Offer Credible Case Of Death By Airstrike | By David D Kirkpatrick | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/ asia/31beijing.html | China Hedges Over Whether South China Sea is a Core Interest Worth War | By Edward Wong | TX 6-778-830 | 2011-07-19 |

| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/asia/31briefs-China.html | China Crackdown on Foreigners | By Edward Wong | TX 6-778-830 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/europe/31briefs-Belgium.html | Belgium Call for SexAbuse Panel | By Stephen Castle | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31briefs-Israel.html | Israel Doubling Tax on Energy | By Ethan Bronner | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31egypt.html | Elections In Egypt By the Fall Leaders Say | By Amr Emam | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31inspire.html | Islamists Are Elated By Revolts Cleric Says | By Scott Shane | TX 6-778-830 | 2011-07-19 |
| 2011-03-31 | 2011-03-31 | https://www.nytimes.com/2011/03/31/world/middleeast/31yemen.html | In Yemen SitIn Against the Government Yields Business Opportunities | By Laura Kasinof | TX 6-778-830 | 2011-07-19 |
| 2011-03-29 | 2011-04-01 | https://www.nytimes.com/2011/03/29/arts/dance/matteo-master-of-spanish-dance-dies-at-92.html | Matteo 92 an Authority on Ethnic Dance | By Anna Kisselgoff | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://bits.blogs.nytimes.com/2011/03/31/godaddy-chief-draws-criticism-for-elephant-hunting-video/ | GoDaddyu2019s Founder Is Criticized for Shooting of Elephant | By Nick Bilton | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/03/31/nyregion/31fordham.html | Nuns Book Is Criticized By Bishops | By Laurie Goodstein | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/dance/richard-moves-martha-graham-at-dance-theater-workshop-review.html | Martha Graham Lives And Is Interviewed | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/americana-at-winterthur-and-decorative-arts-center-of-ohio.html | Americana ShowsThat Keep It Local | By Eve M Kahn | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/friedrich-schroder-sonnenstern-at-michael-werner-review.html | A Perverse Mind Populated by Devils Snakes and Buxom Nudes | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/kurt-schwitters-exhibition-at-princeton-museum-review.html | Versatile Collagist Dangerous Times | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/passion-in-venice-crivelli-to-tintoretto-and-veronese-review.html | The Enduring Power of an Icon | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/sothebys-strategy-one-offer-for-two-sales.html | Sothebys StrategyOne Offer for Two Sales | By Carol Vogel | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/das-rheingold-at-the-metropolitan-opera-review.html | This Is the Wagner House That Levine Built | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/riccardo-muti-wields-baton-again-in-chicago.html | After Convalescence Muti Leads the Chicago Symphony With Fresh Physicality | By James R Oestreich | TX 6-778-831 | 2011-07-19 |

| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/music/young-concert-artists-anniversary-at-rose-theater-review.html | Youth Finds Comfort Alongside Experience | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/spare-times-for-april-1-7.html | Spare Times | By Anne Mancuso | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/spare-times-for-children-for-april-1-7.html | Spare Times For Children | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/television/borgias-on-showtime-and-kennedys-on-reelzchannel-review.html | The Power Brokers Fathers Sons Dynasties | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/gandhi-biography-by-joseph-lelyveld-roils-india.html | Book on Gandhi Stirs Passion in India | By Vikas Bajaj and Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/the-pale-king-by-david-foster-wallace-book-review.html | Maximized Revenue Minimized Existence | By Michiko Kakutani | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/books/weekend-miser-maira-kalman.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01norris.html | A Flaw In New Rules For Lending | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01radiation.html | New Urgency in Push For Radiation Drugs | By Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01views.html | A Risk UnderliesATT Financing | By Agnes T Crane and Rob Cox | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/economy/01fed.html | Fed Lending Saved Many During Crisis | By Binyamin Appelbaum and Jo Craven McGinty | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/global/01banks.html | Setbacks in Portugal and Ireland Renew Worry Over Debt Crisis | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/global/01geithner.html | Geithner Says Strict Policy On Currency Hurts China | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01adco.html | At Publicis a Big Bet on Digital Seems to Be Paying Off | By Eric Pfanner | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/dining/01tipsy.html | Sweet on TikiThe Flower of Cocktails | By Frank Bruni | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01fda.html | Artificial Dye Safe to Eat Panel Says | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/adrien-brody-in-wrecked-review.html | Wrecked | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/fat-sick-nearly-dead-a-diet-and-road-trip-movie-review.html | Fat Sick  Nearly Dead | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/shop-with-russell-brand-and-hugh-laurie-review.html | Bunny Doesnt Want to Work Just Wants to Bang the Drum All Day | By AO Scott | TX 6-778-831 | 2011-07-19 |

| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/in-a-better-world-directed-by-susanne-bier-review.html | A DoGooder Vision Clouded by Blind Spots | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/insidious-directed-by-james-wan-review.html | Insidious | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/jake-gyllenhaal-in-source-code-review.html | Dont Know Who You Are But Dont Know Who I Am | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/janet-mcteer-in-john-stockwells-cat-run-review.html | Snipping Off Appendages And Other Comic Ploys | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/kevin-kline-in-caroline-bottaros-queen-to-play-review.html | Chess as a Slow Dance of Seduction | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/rubber-quentin-dupieuxs-rolling-horror-movie-review.html | The Tread Life on This Tire Is Something Else | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/super-with-rainn-wilson-and-ellen-page-review.html | You Dont Need Superpowers if You Have a Pipe Wrench and Anger Issues | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/wretches-jabberers-a-documentary-on-autism-review.html | Wretches  Jabberers | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01ferraro.html | Ferraro Remembered as Inspiration to a Nation8217s Daughters | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/realestate/01housetour.html | House Tour New Hope Pa | By Bethany Lyttle | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/01paragallo.html | Breeder Loses Appeal | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01pins.html | With Glove Bat and a Dive Granderson Shows That Hes Feeling Fine | By Joe Lapointe | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01yankees.html | Getting Warmed Up | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/theater/theater-listings-april-1-7.html | The Listings | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/travel/01bunny.html | Back From the Dark With a Fairy Godmothers Help | By Celia McGee | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01hadid.html | Star Architects Civic Center Design Divides California City | By Rob Turner | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01police.html | 2 Former Officers Sentenced In a Killing After Katrina | By Campbell Robertson | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01civilians.html | As Lines of Battle Blur in Libya NATO Warns Rebels Not to Attack Civilians | By Thom Shanker and Charlie Savage | TX 6-778-831 | 2011-07-19 |

| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01ivory.html | After Defections by Troops Leader Of Ivory Coast Seems Poised to Fall | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01libya.html | Top Official Quits Libya As Rumors Roil Capital | By David D Kirkpatrick and C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01military.html | 2 IN CABINET SAY US IS NOT LIKELY TO ARM LIBYANS | By Elisabeth Bumiller and Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/americas/01suriname.html | Traveling in Suriname With Marley and Bush on the Bus | By Simon Romero | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01china.html | China Lays Out a Vision for Its Military in Volatile Times | By Edward Wong and Jonathan Ansfield | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01japan.html | Radioactive Iodine Detected in Ocean Despite Gains at Japanese Plant | By David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01kazakhstan.html | Opposition Newspaper in Kazakhstan Says Its Publisher Is Missing | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01pakistan.html | Suicide Attack On Politician In Pakistan Fails Again | By Salman Masood and Carlotta Gall | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01thai.html | Thailand Mounts Rescue Effort After Powerful Storms | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01vietnam.html | Vietnam Persecutes Christian Minority Report Says | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01youth.html | New to Work Young Inherit Japans Crises | By Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/europe/01france.html | France to Assess Nuclear Risk and Safety Measures | By Katrin Bennhold and David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/gary-hills-psychedelic-installation-at-gladstone-gallery-review.html | Gary Hill | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/harry-callahan-and-jackson-pollock-at-pacemacgill-gallery-review.html | Harry Callahanand Jackson Pollock | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/jonathan-monks-your-name-here-at-casey-kaplan-gallery-review.html | Jonathan Monk | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/rirkrit-tiravanija-at-gavin-browns-enterprise-review.html | Rirkrit Tiravanija | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/arts/design/tim-dlugos-and-philip-monaghan-at-nyus-fales-library-review.html | Tim Dlugosand Philip Monaghan | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01hedge.html | Even Funds That Lagged Paid Richly | By Julie Creswell | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/01pay.html | A Report Faults Mortgage Giants On Leaders Pay | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/economy/01jobs.html | Many Jobs Seen as Failing to Meet the Basics | By Motoko Rich | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01amc.html | Creator of Mad Men Agrees to Deliver Multiple Seasons | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/business/media/01vod.html | 4 Studios Plan to Put New Movies on Home Screens Sooner | By Michael Cieply and Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/01dialysis.html | Asking Kidney Patients to Forgo a Free Lifeline | By Gina Kolata | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01gays.html | US Panel Suggests Research Into Causes and Prevalence of Health Issues Facing Gays | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/health/policy/01health.html | US Sets Standards for Joint Ventures to Improve Health Care | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/circo-looks-at-a-family-circus-review.html | Big Top as Family Business | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/clive-owen-and-catherine-keener-in-trust-review.html | Trust | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/movies/two-gates-of-sleep-written-and-directed-by-alistair-banks-griffin-review.html | Two Gates of Sleep | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01acs.html | Report Says City Overlooked More Children In Danger | By Mosi Secret | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01discrim.html | Top State Court Backs Findings of Retaliation Against 2 Police Supervisors | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01fraud.html | Contractor to Pay 196 Million in Fraud Case | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01friends.html | Quakers and Elite School Share Uneasy Ground | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01nybudget.html | After an OnTime Passage of a ParedBack Budget Bracing for the Pain to Come | By Thomas Kaplan | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01nyc.html | Wounded by Terrorism Teenagers From 5 Nations Share Stories | By Clyde Haberman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/nyregion/01signs.html | For Fifth Avenue by the Park 2 East Sides | By Michael M Grynbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01Mustafa.html | The Myth of Syrian Stability | By Mustafa Nour | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01brooks.html | The Defection Track | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/opinion/01krugman.html | The Mellon Doctrine | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/realestate/01realestate.html | After Months of Growth Signs of Weakness in the Manhattan Real Estate Market | By Vivian S Toy | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/01clancy.html | Gil Clancy Boxing Manager and Trainer Dies at 88 | By Richard Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01araton.html | From a Farm Comes a Fresh Face at the Top | By Harvey Araton | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01bats.html | Paulino Mets Backup Catcher Is Expected to Miss a Month With Anemia | By David Waldstein | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01bonds.html | Former Assistant Testifies She Saw Trainer Inject Bonds | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01kepner.html | The Giants Start Over Adjusting to the Glare | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/baseball/01vecsey.html | Minaya Still Watches the Mets Who Failed on His Watch | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/football/01seymour.html | Jim Seymour 64 Receiving Star for Irish | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/golf/01lpga.html | First Win in Hand German Pro Tries to Pick Up Something Bigger | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/hockey/01rangers.html | Islanders Batter the Rangers Damaging Their Playoff Hopes | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01irish.html | When UConn Meets Notre DameThe Fourth Time Will Be the Charm | By Jer Longman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01nit.html | Wichita State Wins NIT And Hopes Best Is Ahead | By Mike Ogle | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/sports/ncaabasketball/01walker.html | Praise From Those Who Run in His Shoes | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/theater/reviews/bengal-tiger-with-robin-williams-review.html | Ghostly Beast Burning Bright in Iraq | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcculture.html | Airport Art Is Not an Oxymoron at Least Not at SFO | By Chloe Veltman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcjames.html | The Haight Pays a Price for SitLie News Coverage | By Scott James | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bclunch.html | School Lunches in Affluent Districts Emerge as Moneymakers | By Annette Fuentes | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01bcnews.html | Gun Issue Is Troubling Berkeley High | By Shoshana Walter | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cnclodge.html | Notre Dame Professor Leads Effort to Keep Asian Carp Out of Great Lakes | By Kari Lydersen | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncmath.html | Teaching Little Fingers New Math Tricks | By Rachel Cromidas | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncsports.html | Appropriately Cubs Season Starts With a Stumble | By Dan McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncwarren.html | Words for Savings Simplify and Coordinate | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01cncode.html | In a Murder Victim8217s Notes A Code the FBI Can8217t Crack | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01driving.html | Happy Motoring Traffic Deaths At 61Year Low | By Michael Cooper | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01florida.html | The Jobless See A Lifeline at Risk | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01immigration.html | Outsourcers Are Criticized On Visa Use | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01milk.html | 8216Milk Is Probably OK8217 but Radiation Fear Lingers | By Jesse McKinley and William Neuman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01missouri.html | Missouri Halts Extension Of Pay for Unemployed | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01nixon.html | Nixon Library Opens a Door Some Would Prefer Left Closed | By Adam Nagourney | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01ohio.html | Ohios AntiUnion Law Is Tougher Than Wisconsins | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01seattle.html | Justice Dept to Review Seattle Police | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01tdrug.html | Controversy Follows New Execution Drug | By Brandi Grissom | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01tgone.html | GTT | By Michael Hoinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01tinsurance.html | ChildOnly Insurance Vanishes a Health Act Victim | By Emily Ramshaw | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01tramsey.html | In Hunt for New Revenue Options Are Limited | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/01yale.html | Yale Is Subject Of Title IX Inquiry | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/us/pol itics/01congress.html | As Budget Talks Continue HardLiners Get Support From Tea Party | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/africa/01liberia.html | Liberia Uneasily Linked To Ivory Coast Conflict | By Simon Akam | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/americas/01briefs-ART-Mexico.html | Mexico Woman Picked to Fight Cartels | By Elisabeth Malkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01beijing.html | Writer Resurfaces After Disappearing in China | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01briefs-ART-China.html | China Police Break Up Rural Protest | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01briefs-ART-India.html | India To 121 Billion But More Slowly | By Hari Kumar | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01clean.html | Cleanup Questions as Radiation Spreads | By Henry Fountain | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/asia/01taliban.html | Losses in Pakistani Haven Strain Afghan Taliban | By Carlotta Gall | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/middleeast/01briefs-ART-GAZAMANSAYSI_BRF.html | Gaza Man Says Israel Kidnapped Him | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/01/world/middleeast/01syria.html | Syria Offers Changes Before Renewed Protests | By Liam Stack | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/design/romare-bearden-at-michael-rosenfeld-gallery-review.html | ART REVIEW Visions of Life Built From Bits and Pieces | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/dance/lucinda-childss-new-dance-with-second-avenue-company-review.html | Motion and Emotion Discover New Pairings | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/dance/steven-rekers-people-get-ready-review.html | SongandDance Man Shows His Two Sides | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/design/urban-factories-at-skyscraper-museum-review.html | The Height of City Manufacturing | By Nicolai Ouroussoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/anne-sophie-mutter-and-philharmonic-at-avery-fisher-hall-review.html | Orchestra And Violin Matching Wits | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/berios-take-on-unfinished-mozart-at-carnegie-hall-review.html | In Unfinished Mozart Opera Berio Provides the Last Word | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/jessica-rivera-and-molly-morkoski-at-zankel-hall.html | Divine Life Force Please Meet Truth and Existence | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/pasiellos-nina-from-the-manhattan-school-of-music.html | A Woman Goes Crazy An Early Version | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/sfjazz-collective-plays-stevie-wonder-music-review.html | Jazz Evangelists Borrow Some of Stevie Wonders Cool | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/music/wynton-marsalis-at-the-rose-theater-review.html | Away From His Desk Up on the Bandstand | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/television/mad-men-pact-reached-by-matthew-weiner-amc-and-lionsgate.html | Mad Men Creator Says 7 Seasons Will Be Enough | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/television/the-killing-on-amc-starring-mireille-enos-review.html | A Thinking Womans Detective | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02autos.html | Ford Tops GM as Auto Sales Rise for All but Toyota | By Nick Bunkley | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02charts.html | If Home Prices Counted in Inflation | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02markets.html | Shares Rise on Report Of Jobs Growth | By Christine Hauser | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02menu.html | Counting the Calories Except at the Movies | By William Neuman | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02transocean.html | 2 Rig Firm Workers Decline To Appear at Oil Spill Inquiry | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/economy/02jobs.html | US POSTS A GAINOF 216000 JOBSA LIFT FOR OBAMA | By Michael Powell | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/global/02bonds.html | Struggling Portugal Stages a Successful Bond Sale | By Julia Werdigier | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/crosswords/bridge/02CARD.html | 47 Years Later a Chance for a Rare Endplay | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/02patient.html | What to Do When You Cant Read the Fine Print | By Michelle Andrews | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02xanadu.html | Fix Xanadu The Problem May Be Where to Begin | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02sat4.html | Betrayed a Furious Tea Party Shakes Its Fist at Both Political Parties | By David Firestone | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02stevens.html | CROSSOVERMOVEFOR A CAREER | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaafootball/02rhoden.html | NCAA Needs More Control Over the Bowl System | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/theater/reviews/mike-birbiglias-my-girlfriends-boyfriend-review.html | StomachChurning Date In Love Life Full of Bumps | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/theater/tate-donovan-is-back-home-in-good-people.html | In a Broadway Role Many Returns | By Felicia R Lee | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02beliefs.html | Pole Dancing With a Big Difference The Clothes Stay | By Mark Oppenheimer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02superintendent.html | School Official Finds Retirement Is Just A Higher Pay Grade | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/politics/02burn.html | Pastor Who Burned Koran Seeks Retribution for Deaths | By Lizette Alvarez and Don Van Natta Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02ivory.html | Gbagbo Is Said to Be Close to Defeat in Ivory Coast | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02libya.html | HighLevel Libyan Aide Held Talks With Britain | By David D Kirkpatrick and John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/africa/02zimbabwe.html | African Leaders Pressure President of Zimbabwe | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02afghanistan.html | AFGHANS AVENGEKORAN BURNINGPROTEST KILLS 12 | By Enayat Najafizada and Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02japan.html | Reactor Core Was Severely Damaged US Official Says | By David E Sanger and David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02kazakhstan.html | Strongman and Stability Guide Kazakhs in Vote | By Ellen Barry | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/asia/02wall.html | Japanese Towns Great Walls Provided a False Sense of Security | By Norimitsu Onishi | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/europe/02italy.html | Rude and Crude Behavior Stains Italian Parliament | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02iraq.html | Iraqi Shiites Speak Out For Brethren In Bahrain | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02jordan.html | Protesters Set Up Camp in Jordans Capital Without Intervention by the Government | By Ranya Kadri and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02syria.html | Thousands Protest in Syrian Cities Facing Attacks Residents and Rights Groups Say | By Neil MacFarquhar and Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/middleeast/02yemen.html | Loyalists and Opposition Rally in Yemeni Capital | By Laura Kasinof and J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/your-money/02wealth.html | Giving Strategically When the Government Cant Help | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-02 | https://www.nytimes.com/2011/04/02/your-money/paying-for-college/02money.html | College Plans You Thought Were Safe | By Ron Lieber | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/arts/manning-marable-60-historian-and-social-critic.html | Manning Marable 60 Historian and Social Critic | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/books/malcolm-x-biographer-dies-on-eve-of-publication-of-redefining-work.html | On Eve of a Revealing Work Malcolm X Biographer Dies | By Larry Rohter | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02air.html | Untangling the Skies | By Jad Mouawad | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02charity.html | Mission Accomplished Nonprofits Go Out of Business | By Stephanie Strom | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02loan.html | Salvation Army Accuses Bank Of Mismanaging Its Assets | By Stephanie Strom | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/business/02obama.html | Jobs Growth Could Stump Obamas Critics | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/02resident.html | More Physicians Say No to Endless Workdays | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/health/policy/02medicaid.html | Cuts Leave Patients With Medicaid Cards but No Specialist to See | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02about.html | Confessions Manipulation And Injustice | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02cold.html | The Long Chill By the Numbers | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02cuomo.html | 3 Months in Office and Cuomo Stands Out Among Peers for His Low Profile | By Nicholas Confessore | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02facebook.html | Paterson Teacher Suspended Over a Post on Facebook | By Winnie Hu | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02hill.html | Don Hill Nightclub Owner And Fixture of SoHo Scene | By Daniel E Slotnik | TX 6-778-831 | 2011-07-19 |

| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02lawsuit.html | Girl 11 Sues the Police Says She Was Handcuffed | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02metjournal.html | A High School Poised At a Moment of Pride And Great Anxiety | By Jenny Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02rotc.html | Decades After State Law Opens Door to ROTC Return | By Alan Feuer | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/nyregion/02train.html | Fall on Subway Platform Severely Injures a Teenager | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02Zinczenko.html | It Only Looks Dangerous | By David Zinczenko | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02collins.html | Donald Trump Gets Weirder | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02gomaa.html | In Egypts Democracy Room for Islam | By Ali Gomaa | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/opinion/02nocera.html | Excuses Excuses Excuses | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/science/earth/02ewaste.html | In New York State Law Aimed at Making Electronics Recycling Easier Takes Effect | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02barry.html | Bonds Trial Damages a Familys Ties | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02gorman.html | Lou Gorman Whose Red Sox Lost to Mets Dies at 82 | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02mets.html | In Opener Remade Mets Are Hardly a Hit | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02phillies.html | Finish by the Phillies Looks Familiar | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02reyes.html | An Uncertain Future For a Mets Fixture | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/baseball/02sandomir.html | Satellite Subscribers Are Facing Loss Of Mets8217 and Yankees8217 Programming | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/golf/02golf.html | Lewis Holds LeadIn LPGA MajorWie Is in Contention | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/hockey/02rangers.html | Rangers Among 4 Teams Scrambling for the Playoffs | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02rivals.html | The Cold Feeling Is Mutual | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/ncaabasketball/02uconn.html | As UConn Plays On OncePrized Recruit Flounders | By PETE THAMEL and ZACH HILLESLAND | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/sports/soccer/02sportsbriefs-redbulls.html | Red Bulls Acquire Veteran Midfielder | By Jack Bell | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02arizona.html | Arizona Asks To Set Fines For Risks | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02bishop.html | Lawmaker Calls Bishop Pedophile Pimp | By Katharine Q Seelye | TX 6-778-831 | 2011-07-19 |

| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02l ethal.html | 2 More States Turn Over A Drug Used in Executions | By Katie Zezima | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02 miami.html | US Starts Inquiry in Miami Police Shootings | By Don Van Natta Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02r obber.html | Miss Manners Would Approve a Judge Didnt | By Erica Goode | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/02s kateboard.html | Bringing Skateboarders Doing 60 to a Halt | By Ian Lovett | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/us/pol itics/02congress.html | No Agreement on Plan to Avert Shutdown | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/ africa/02levy.html | By His Own Reckoning One Man Made Libya a French Cause | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/ europe/02briefs-Georgia.html | Georgia UN Court Rejects Claim Of Ethnic Cleansing by Russia | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/ middleeast/02egypt.html | Protesters Scold Egypts Military Council | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-02 | https://www.nytimes.com/2011/04/02/world/ middleeast/02salafi.html | Radicals Turn To Democracy Alarms Egypt | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-03-23 | 2011-04-03 | https://www.nytimes.com/2011/03/23/us/23r uddick.html | Sara Ruddick 76 a ChampionOf Feminism and Motherhood | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-03-25 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/ review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-831 | 2011-07-19 |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/de sign/g-wayne-clough-and-the-smithsonian-new-culture-war.html | Wounded In Crossfire Of a Capital Culture War | By Sheryl Gay Stolberg and Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magaz ine/mag-03Libya-t.html | The Eruption of Benghazi | By Robert F Worth | TX 6-778-831 | 2011-07-19 |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movie s/source-code-by-duncan-jones-with-jake-gyllenhaal.html | Strangers on a Train With Explosives | By Mekado Murphy | TX 6-778-831 | 2011-07-19 |
| 2011-03-30 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/ 03prac-rentals.html | Grabbing Vacation Rental Deals | By Michelle Higgins | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/de sign/sheila-hicks-50-years-retrospective-in-philadelphia.html | A Career Woven From Life | By Leslie Camhi | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/te levision/and-the-actual-shows-are.html | And the Actual Shows Are | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/te levision/reality-shows-can-you-guess-the-fakes.html | Have I Got A Show For You | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/ review/book-review-bismarck-by-jonathan-steinberg.html | Master Statesman | By Henry A Kissinger | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/ review/fiction-chronicle.html | Fiction Chronicle | By Jan Stuart | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Eat-t.html | Broiled Sauted Roasted Poached | By Mark Bittman | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03Phillies-t.html | CON MEN PICKPOCKETS AND MASTERS OF DECEPTION | By Pat Jordan | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03joint.html | Where Every Bouquet Tells a Story | By Paul Berger | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03hunt.html | Surviving Sticker Shock | By Joyce Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03mortages.html | Looking Beyond the Banks | By Lynnley Browning | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03njzo.html | From Bombers to Renters | By Antoinette Martin | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03posting.html | Condo Too Small Just Drag It Off the List | By Susan Stellin | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03q-a.html | QA | By Jay Romano | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03sqft.html | Glenn J Rufrano | By Vivian Marino | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03streetscapes.html | Where Was That Wraparound View | By Christopher Gray | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03wczo.html | New Push for Condo Conciliator | By Lisa Prevost | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/theater/need-a-broad-call-turner.html | Need a Broad Call Turner | By Charles McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/theater/susan-hilferty-creates-queen-of-hearts-for-wonderland.html | What Befits a Legendary Queen | By Sylviane Gold | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03hours-louisville.html | Louisville Ky | By Michael Washburn | TX 6-778-831 | 2011-07-19 |
| 2011-03-31 | 2011-04-03 | https://www.nytimes.com/2011/04/10/fashion/03Modern.html | A Little Lint and Youre Bridezilla | By Kathryn Kefauver Goldberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/dance/for-modern-dance-a-month-of-celebration.html | It Was a Happy Month Mostly for Modernists | By Alastair Macaulay | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/ambrose-akinmusire-trumpeter-performs.html | For a Team Player The Solo Moments Are Secondary | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/aretha-franklins-columbia-years-gretchen-parlato.html | Look Back at a Legend Then Revisit Disco | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/music/waltraud-meier-in-wozzeck-at-the-metropolitan-opera.html | Keep Going Keep Going Even at the Met | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/arts/television/upstairs-downstairs-sequel-on-pbs-masterpiece.html | Rose Fetch Her Ladyship a Sequel | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/03COPYRIGHT.html | Why Auto Repair Bulletins Arent on Regulators Web Site | By Christopher Jensen | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/03TSB.html | Quieting Clicks Grinds and Rattles | By Scott Sturgis | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/autoreviews/03WHEEL.html | Downsizing Made Easy Increase Size Power Space | By Lawrence Ulrich | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/collectibles/03EGO.html | In Every Way A Family Car | By Richard S Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/automobiles/collectibles/03RUST.html | The KCar as a Limousine Thats a Stretch | By Rob Sass | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-a-covert-affair-julia-child-and-paul-child-in-the-oss-by-jennet-conant.html | Cloak and Dagger Was Her Bread and Butter | By Louisa Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-all-the-time-in-the-world-by-e-l-doctorow.html | From His Own Playbook | By Jess Row | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-dancing-in-the-glory-of-monsters-the-collapse-of-the-congo-and-the-great-war-of-africa-by-jason-k-stearns.html | Africa Abandoned | By Adam Hochschild | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-emily-alone-by-stewart-onan.html | Solitude at Twilight | By Joanna Smith Rakoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-message-from-an-unknown-chinese-mother-by-xinran.html | Discarded Daughters | By Lesley Downer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-please-look-after-mom-by-kyung-sook-shin.html | Lost in Transit | By Mythili G Rao | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-quantum-man-richard-feynmans-life-in-science-by-lawrence-m-krauss.html | Feynman the Thinker | By George Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-the-free-world-by-david-bezmozgis.html | Refugees in the Eternal City | By Liesl Schillinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-the-long-road-home-by-ben-shephard.html | Rescue Mission | By Richard Toye | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-unfamiliar-fishes-by-sarah-vowell.html | Footprints in the Sand | By Kaui Hart Hemmings | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-you-are-what-you-speak-by-robert-lane-greene.html | Look Whos Talking | By Geoffrey Nunberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/book-review-you-think-thats-bad-by-jim-shepard.html | Flirting With Disaster | By Thomas Mallon | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/les-murray-and-the-poetry-of-depression.html | The Angry Muse | By Meghan ORourke | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/slanguage-books-review.html | Slanguage | By Ben Zimmer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/books/review/up-front-meghan-orourke.html | Up Front | By The Editors | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03Cultural.html | Why Gerry Ferraro Mattered | By Joyce Purnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03HICKS.html | A Royal Wedding Shes Been There | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03POSSESSED.html | Family Lines Meet in a Cube | By David Colman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03Social.html | What a Workout | By Philip Galanes | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03noticed.html | For Activists Tips on Safe Use Of Social Media | By Austin Considine | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03reputation.html | Erasing The Digital Past | By Nick Bilton | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/03weddings/03FIELD.html | Dont Just Throw Him Crumbs | By Bethany Kandel | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03VOWS.html | Patrice Covington and Elijah Bland | By Amy Sohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03molochkovsky.html | Michele Molochkovsky Michael Cohen | By Paula Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03schachter.html | Ilana Schachter John Feuerstein | By John Harney | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/fashion/weddings/03wood-rome.html | Rachel WoodRome Garrick Trapp | By Rosalie R Radomsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/03/magazine/mag-03CivilWar-t.html | THE SHRUG THAT MADE HISTORY | By Adam Goodheart | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/03/magazine/mag-03Ethicist-t.html | AN IMPERFECT MATCH | By Ariel Kaminer | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-01 | https://www.nytimes.com/2011/04/03/magazine/mag-03Riff-t.html | Champion Champion Dignity Champion Dignity Champion | By Sam Anderson | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03YouRHere-t.html | HUNGER GAMES | By Annia Ciezadlo | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03domains-t.html | BACK AT THE RANCH | By Edward Lewine | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03lede-t.html | Secrecy in Shreds | By Bill Keller | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03lives-t.html | Terrible Twins | By Samantha Hunt | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/magazine/mag-03talk-t.html | ARIANNA HUFFINGTONS NEXT MOVE | By Andrew Goldman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/homevideo/cecil-b-demilles-ten-commandments-on-blu-ray.html | When DeMille Parted the Red Sea | By Dave Kehr | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/meeks-cutoff-from-kelly-reichardt.html | Oregon Frontier From Under a Bonnet | By Nicolas Rapold | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/with-hanna-joe-wright-changes-direction.html | Finding an Original Heroine | By Dennis Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/movies/your-highness-stars-danny-mcbride-and-james-franco.html | Way Back in Time With Two Friends Who Go Way Back | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artct.html | Through the Prism Of the Human Body | By Sylviane Gold | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artsli.html | Back to the Futurama And the Ferris Wheel | By Aileen Jacobson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artsnj.html | A Farce on the Links With Hazards in the Clubhouse | By Michael Sommers | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03artwe.html | Odd Textures Elegant Poses and Maths Golden Mean | By Susan Hodara | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinect.html | Contemporary French And Consistent Elegance | By Patricia Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dineli.html | Peruvian Specialties With Platters Piled High | By Joanne Starkey | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinenj.html | Where FirstTimers Feel Like Regulars | By David M Halbfinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03dinewe.html | Cocktails for Locavores Or for Lovers of Honey | By Valerie Peterson | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03gym.html | With Pants Missing The Real Sweating Begins | By Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbitect.html | OldFashioned and Cool | By Christopher Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbiteli.html | Culinary Neighbors Mixed | By Susan M Novick | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03qbitenj.html | Glorifying the Chickpea | By Kelly Feeney | TX 6-778-831 | 2011-07-19 |

| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03remains.html | An Unsettled Legacy for 911 Remains | By Anemona Hartocollis | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03routine.html | A Day to Design Collages | By Elisa Mala | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03super.html | The KeysTo a Castle | By Robin Finn | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03table.html | Talking Work Or Escaping It | By Diane Cardwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/nyregion/03theatnj.html | In Candida TributeTo Womens Strength | By Anita Gates | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03Cov.html | Why Buy You Can Spend Tons Renting | By Marc Santora | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03habi.html | Wallpapered With Memories | By Constance Rosenblum | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/realestate/03living-weston.html | Farmed Yesterday and Dotted With Waterfalls | By C J Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03Choice.html | In Paris FartherFlung for Taste and Value | By Mark Bittman | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03Cover.html | Why We Travel | By Paul Theroux | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03bites-mesob.html | Restaurant Review Mesob in Rome | By Katie Parla | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03checkin-hotelseven.html | Paris Hotel Seven | By Vanessa Able | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03headsup-jersey.html | The Other Jersey Shore | By Vanessa Able | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03journeys-cheongsam.html | In Hong Kong in Pursuit of the Perfect Dress | By Cheryl LuLien Tan | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-03 | https://www.nytimes.com/2011/04/03/travel/03next-gili.html | A Remote Party Island Polishes Its Image | By Dan Levin | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03corner.html | Youve Passed the Interview Now Give Us a Presentation | By Adam Bryant | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03digi.html | Microsoft  Nokia  a Challenge for Apple | By Randall Stross | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03gret.html | The Bank Run We Knew So Little About | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03grove.html | A Club for the Women Atop the Ladder | By Pamela Ryckman | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03shelf.html | Why Red Flags Can Go Unnoticed | By Nancy F Koehn | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03stream.html | When The Data Struts Its Stuff | By Natasha Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03tiger.html | Flawed Tigernomics | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |

| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03view.html | Gauging The Pain Of the Middle Class | By Robert H Frank | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/business/03trump.html | Trump for President in 2012 Maybe Trump for Trump Without Question | By Jeremy W Peters and Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/crosswords/chess/03chess.html | Three French Players Punished For Using Technology to Cheat | By Dylan Loeb McClain | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/jobs/03pre.html | Dont Let Bureaucracy Ruin Your Day | By Russell Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03Raffles.html | Mother Natures Melting Pot | By Hugh Raffles | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03dowd.html | Mad Men And Mad Women | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03kristof.html | Is It Better to Save No One | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03perlin.html | Unpaid Interns Complicit Colleges | By Ross Perlin | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03pubed.html | Standards That Everyone Can See | By Arthur S Brisbane | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03scocca.html | Why Walk When You Can Stroll | By Tom Scocca | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/opinion/03vargascooper.html | We Work Hard but Whos Complaining | By Natasha VargasCooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/science/03meltdown.html | From Far Labs A Vivid Picture Of Japan Crisis | By William J Broad | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03frattin.html | On New Path Leading to Frozen Four | By Pat Borzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03mott.html | Fast Horse On Slow Road To Derby | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03nascar.html | A Driver Financed by His Fathers Company Is Beginning to Stand on His Own | By Viv Bernstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03seconds.html | A Love of Surfing Overpowers the Fear of Sharks | By Vincent M Mallozzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03bases.html | A Pirate Once And a Pirate Still | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03dickey.html | Stepping Off a Hill to Face a Mountain | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03signs.html | Yankees Explain Why Employee Flashed Signs From Stands | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03white.html | Away From the Rat Race but Writing Bluntly About It | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/football/03madden.html | Madden Puts Concussions In New Light In His Game | By Alan Schwarz | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/football/03sharks.html | Former Steeler Starts Over as a Womens Coach | By Brian Heyman | TX 6-778-831 | 2011-07-19 |

| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03anderson.html | Vulnerable on the Course Too | By Dave Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03pond.html | A Soggy Victory Lap | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03coaches.html | Finding Ways to Keep Coaches in the Pipeline | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03huskies.html | Never Let Them See You Smile | By Jer Longman | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03jumper.html | When the Feet Left the Ground | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03okwandu.html | Novice on the Court Knows How to Defend | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03rhoden.html | When David Meets Goliath on the Hardwood | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03CNCwarren.html | Want to Increase Voting Discounts Seem to Work | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cintel.html | The Warehouse Cafe | By Hank Pellissier | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cmotorola.html | Two Emergency System Plans Gone Off Course | By Jennifer Gollan | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cstevens.html | In a Clubby World of San Francisco Mothers Men Neednt Apply | By Elizabeth Lesly Stevens | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03curn.html | KoranBurning Pastor Unrepentant in Face of Furor | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cncrunoffs.html | Ballot Subtext Budget Crisis and Jobs Jobs Jobs | By Dan Mihalopoulos Hunter Clauss and Don Terry | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03iowa.html | Giving Rural Iowans a Taste of Italy | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03penalty.html | Illinois Workers Find That a Death Penalty Ban Abolishes Their Jobs Too | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03plane.html | After Scare Southwest Grounds Planes | By Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ruddick.html | Sara Ruddick 76 a Champion Of Feminism and Motherhood | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03tenergy.html | Certainties of 1970s Energy Crisis Have Fallen Away | By Kate Galbraith | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03tseniority.html | Texas Clout in Congress Rises Along With GOP | By Matt Stiles | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03twillie.html | When It Comes to Marijuana Willies Punishment Seems to Vaporize | By Joe Nick Patoski | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03messina.html | Insider Readies Obamas Run 700 Miles From White House | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03pastor.html | An Iowa Stop in a Broad Effort To Revitalize the Religious Right | By Erik Eckholm | TX 6-778-831 | 2011-07-19 |

| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03romney.html | Exploring a Run Without Saying So or Seeking the Spotlight | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03cannell.html | Design Well Within Reach | By Michael Cannell | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03harris.html | Colorless Food We Blanch | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03jacobs.html | Where Jasmine Means Tea Not a Revolt | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03liptak.html | When a Lawsuit Is Too Big | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03sanger.html | The Larger Game Iran | By David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/weekinreview/03wordforword.html | Celebrities Set the Record Straight | By Tom Kuntz | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03aids.html | Doctors Go Far Afield To Battle Epidemics | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03ivory.html | Hundreds Found Killed in Ivory Coast Town | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/africa/03libya.html | NATO Airstrike Reportedly Kills Libyan Rebels in Confusion of Battle Zone | By Kareem Fahim and C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03afghanistan.html | Deadly Protests Over Koran Burning Reach Kandahar | By Taimoor Shah and Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03futaba.html | Japans Nuclear Disaster Severs Towns Economic Lifeline Setting Evacuees Adrift | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03japan.html | Japan Struggles to Plug Leak as Radioactive Water Seeps Into the Sea | By Ken Belson and Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03pakistan.html | Spy Chiefs Tenure Is Extended in Pakistan | By Salman Masood | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/asia/03vietnam.html | Vietnamese Activists Call for Democracy Draws Unusually Wide Public Support | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/europe/03belarus.html | Crackdown on Protesters Upsets Lives in Belarus | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03gaza.html | Strike Kills Gaza Fighters Spurring Hamas Warning | By Fares Akram and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03mideast.html | In Israel Time For Peace Offer May Run Out | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-03 | https://www.nytimes.com/2011/04/03/your-money/03stra.html | Line Dancing With the Markets | By Jeff Sommer | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/health/03implant.html | Tipping the Odds for an Implant Maker | By Barry Meier | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/jobs/03boss.html | Translating Your Skills | By Susan D Devore | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/03sportsbriefs-shot.html | Womens Champ Shot Before Fight | By Agence FrancePresse | TX 6-778-831 | 2011-07-19 |

| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03mets.html | Its Early but Mets Show A Flair for Late Dramatics | By David Waldstein | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/baseball/03yankees.html | Burnett and Teixeira Show Their Strengths Early | By Joe Lapointe | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/basketball/03knicks.html | Anthony Shoulders A Load Stoudemire Used to Carry | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/golf/03golf.html | Atop the Leader Board Tseng Is Helping to Fill a Void on the LPGA Tour | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/hockey/03nhl.html | Carolina Tops Isles to Gain on Rangers | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03butler.html | Butler Again Fights Way To Title Shot | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03ncaaside.html | For VCU Glow Fades To a Future Uncertain | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/ncaabasketball/03uconn.html | STILL RUNNING STILL STUNNING | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/sports/soccer/03redbulls.html | Trade Pays Off Immediately For Red Bulls | By Jack Bell | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03arguelles.html | Jos Argelles New Ager Focused on Time Dies at 72 | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03bcbowling.html | New Lanes in the City Elicit a Split Reaction | By Reyhan Harmanci | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03cncmusic.html | A Pioneer of Music for Children Is Still Inspiring | By Neil Tesser | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/03ttshuffle.html | The Texas Shuffle | By Andy Langer | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/us/politics/03spend.html | BUDGET BATTLE TO BE FOLLOWED BY A BIGGER ONE | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-03 | https://www.nytimes.com/2011/04/03/world/middleeast/03goldstone.html | Head of UN Panel Regrets Saying Israel Intentionally Killed Gazans | By Ethan Bronner and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-02 | 2011-04-04 | https://www.nytimes.com/2011/04/03/sports/03bogdan.html | Stanley Bogdan Fly Reel Master Dies at 92 | By Mitch Keller | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/charlie-sheens-violent-torpedo-tour-flops-in-detroit.html | Belligerent and Boozy and Thats Just the Audience | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/dance/cnd2-dances-nacho-duato-works-at-skirball-center-review.html | Proceeding Nacho DuatoStyle Like Fish Darting Through Water | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/dance/john-scotts-fall-and-recover-at-la-mama-review.html | For Healing Not Words But Bodies in Motion | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/music/dino-anagnost-67-dies-led-little-orchestra-society.html | Dino Anagnost 67 Led Little Orchestra Society | By Margalit Fox | TX 6-778-831 | 2011-07-19 |

| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/music/lcd-soundsystem-and-the-strokes-at-the-garden-review.html | At the Garden a Retirement and a Resuscitation | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/music/nathan-gunn-and-julie-jordan-gunn-at-cafe-carlyle-review.html | Operatic Slugger Drives Some Pop | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/music/tallis-scholars-at-church-of-st-mary-the-virgin-review.html | Reflections Of Sacred Harmonies From Spain | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/arts/television/his-way-hbo-documentary-on-jerry-weintraub-review.html | Producer Who Did It All Not in a Shy Way | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/books/bossypants-by-tina-fey-review.html | Tina Fey Is Greek And Also Teutonic But She Isnt a Troll | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/books/steinbecks-travels-with-charley-gets-a-fact-checking.html | A Reality Check for Steinbeck and Charley | By Charles McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/04collegepay.html | Pay of State University Heads Mostly Held Steady in 0910 | By Jacques Steinberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/energy-environment/04bp.html | BP Seeks to Resume Drilling in Gulf of Mexico | By Julia Werdigier and John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/business/media/04radio.html | Former Pirate Station Seeks Spot on AM Dial | By Jennifer Mascia | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/crosswords/bridge/04card.html | At the Jacoby Some Trickery Helps Out The Winners | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/education/04winerip.html | Teenagers Speak Up for Lack of Faith | By Michael Winerip | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/health/04alzheimer.html | Vast Gene Study Yields Insights On Alzheimers | By Gina Kolata | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/movies/dueling-snow-whites.html | Dueling Snow Whites | Compiled by Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/movies/hop-is-off-to-a-surprisingly-robust-start.html | Hop Is Off to a Surprisingly Robust Start | By Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/opinion/04Callahan.html | Bring Donors Out of the Shadows | By David Callahan | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/baseball/04mets.html | Mets Feel Momentum With Road Series Win | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/baseball/04yankees.html | Cabrera Tries to Keep Focus on the Field | By Joe Lapointe | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/football/04boies.html | With Stakes High NFL Relies on a Star Lawyer | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/sports/hockey/04rangers.html | Rangers Find a Way to Avoid Repeating History | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |

| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04araton.html | Upsets Attest to Vitality in Womens Game | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/theater/reviews/agent-g-by-qui-nguyen-at-st-marks-church-review.html | Identities as Elements to Play With and Juggle | By Jason Zinoman | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/theater/reviews/three-men-on-a-horse-at-the-beckett-theater-review.html | Another Outing for This Gambling Tale What Are the Odds | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/theater/reviews/tomorrow-morning-from-york-theater-company-review.html | The Night They Called It a Day | By Rachel Saltz | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/theater/steinberg-prize-awarded.html | Steinberg Prize Awarded | Compiled by Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/politics/04spend.html | Republican Plan Would Cut 4 Trillion Over Decade | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/africa/04ivory.html | As Fighting Continues the French Take Control of an Ivory Coast Airport | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/africa/04libya.html | 2 Quddafi Sons Are Said to Offer a Plan to Push Father From Power | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/africa/04rebels.html | Libyan Rebels Show Division After Setbacks | By Kareem Fahim | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04afghanistan.html | Violence Continues in Afghanistan Over Koran Burning in Florida | By TAIMOOR SHAHand ROD NORDLAND | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04china.html | China Takes Dissident Artist Into Custody | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04japan.html | Efforts to Plug Japanese Reactor Leak Seem to Fail | By Hiroko Tabuchi and Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04kazakh.html | Kazakhstan President Appears to Have Won Easily | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04mumbai.html | Cricket World Cup Victory Brings India Welcome Relief | By Vikas Bajaj and Jim Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04pakistan.html | Dozens at Pakistan Shrine Die in a Suicide Bombing | By Salman Masood and Waqar Gillani | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04goldstone.html | Hoping to Rehabilitate Image Israel Looks to Retraction of a Critical UN Report | By Ethan Bronner and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04qatar.html | For Qatar Tiny State With Big Goals Libyan Intervention May Be a Turning Point | By Clifford Krauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04syria.html | Tense Calm Prevails in Syria as Latest Crackdown Victims Are Buried | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/arts/design/i-stink-illustrator-shows-elegant-work.html | I Stink Illustrator Shows Elegant Work | By Randy Kennedy | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04plane.html | Hole in Jet Attributed To Cracks | By Joseph Berger and Duff Wilson | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/04views.html | Lesson in Being A State Company | By Rob Cox and Agnes T Crane | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/energy-environment/04pipeline.html | Transportation Chief to Unveil Pipeline Safety Effort | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04adco.html | An Accompaniment Moves Beyond the Bagel | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04carr.html | No Longer Shackled By AOL | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04illumination.html | Animation Meets Economic Reality | By Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04ipad.html | Tug of War Between Cable Companies and Channels Comes to the iPad | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04link.html | A Wiki Takes Aim At Obama | By Noam Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/business/media/04vod.html | Fox Sees OnDemand Plan as a Way to Help Underperforming Films | By Michael Cieply | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/education/04violence.html | Biden to Discuss New Guidelines About Campus Sex Crimes | By Sam Dillon | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04bus.html | Federal Safety Inquiry Will Examine Effectiveness of Oversight of Discount Bus Industry | By Mosi Secret | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04coney.html | Jazzy Funeral Parade Marks Coney Islands Death and Rebirth | By Tim Stelloh | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04housing.html | Identifying Citys Worst Landlords via Craigslist and Trying to Penalize Them | By David W Chen | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04police.html | After 40 Years Still at Home In the Trenches | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04redistrict.html | New Districts Seen as Aiding Democrats In New Jersey | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04remains.html | Mayor Is Urged to Ask911 Victims RelativesWhere to Put Remains | By Anemona Hartocollis | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04shooting.html | 3 Partygoers Injured in Shooting Outside Brooklyn Banquet Hall | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/nyregion/04towns.html | From an NPR Minnow Lessons for Whales | By Peter Applebome | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04douthat.html | The GOPs Empty Stage | By Ross Douthat | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04krugman.html | The Truth Still Inconvenient | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04mon4.html | Gains and Losses | By Verlyn Klinkenborg | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/opinion/04white.html | Wholesale Robbery in Liquor Sales | By David White | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/04racing.html | A Colt Gives Clarity To the Derby Picture | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/baseball/04pitcher.html | The One That Got Away Is Still a Yankees Fan and a Hot Pitching Prospect | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/basketball/04knicks.html | After Long Absence Knicks Return to Playoffs | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/golf/04lpga.html | First LPGA Title Is a Major for Lewis | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/golf/04masters.html | The Day The Bear Roared | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04butler.html | A Players TopDog AttitudeCarries an Underdog | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04huskies.html | Learning From His Mistakes Freshman Grows on Calhoun | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04quad.html | This Time Butler Wants That Last Shot to Go In | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04rhoden.html | Return Trip To Final Four Is Parable Of Patience | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04stanford.html | Cardinal Win Seems Secure Until Aggies Snatch It Away | By JER201 LONGMAN | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/sports/ncaabasketball/04uconn.html | TOP SEEDS TUMBLE | By JER201 LONGMAN | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04drill.html | Web Shoppers Show a Cautious Trend | By Alex Mindlin | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04fair.html | Promoting Science and Google to Students | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04library.html | Effort Continues for a Universal Public Library | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/technology/04tax.html | Prominent StartUps in San Francisco Resist a Payroll Tax | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04gaustad.html | Edwin Gaustad 87 Religious Historian | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04halfmoonbay.html | In a Beachside Tourist Town A Wrenching Decision to Outsource | By Jesse McKinley | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04hide.html | Dark Past in Balkan War Intrudes on New Life | By Malcolm Gay | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/04nixon.html | Duke Law Students Give Musical Nod To Scorned Alumnus | By Robbie Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/us/politics/04bachmann.html | A Tea Party Favorite Stirs Iowa And No Her Name Isnt Palin | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/asia/04museum.html | At Chinas Grand New Museum History Toes the Party Line | By Ian Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/europe/04spain.html | Spanish Premier Says He Wont Seek New Term | By Raphael Minder | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-04 | https://www.nytimes.com/2011/04/04/world/middleeast/04yemen.html | US SAID TO SEEKNEGOTIATED EXITOF YEMENI CHIEF | By Laura Kasinof and David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/research/05gay.html | DISPARITIES Illness More Prevalent in Older Gays | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/design/chinese-artist-ai-weiwei-detained-new-york-sculpture-still-planned.html | Detained Chinese Artists New York Project Will Go On | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/design/harry-potter-exhibition-at-discovery-times-square-review.html | Behind the Wizards Wand Making the Harry Potter Films | By Edward Rothstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/detroit-orchestra-reaches-tentative-deal.html | Detroits Orchestra Tentatively Has a Deal | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/juilliard415-at-carnegie-hall-review.html | From Two Stars Handels Sober Side | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/kanye-west-the-killers-and-los-bunkers-at-lollapalooza-debut-in-chile.html | Lollapalooza Debut in Chile Speaking Many Tongues | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/katy-b-solo-debut-for-xylos-trembling-bells-from-scotland-reviews.html | Critics Choice New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/arts/music/matthew-polenzani-at-alice-tully-hall-review.html | A Swagger and Some Bluster for the Sake of Telling Stories | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/books/anna-politkovskayas-is-journalism-worth-dying-for-review.html | Directly Confronting The Appalling | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/books/james-joness-from-here-to-eternity-is-uncensored.html | Authors Heirs Uncensor A Classic War Novel | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05air.html | More 737 Cracks Found US Seeks Inspections | By Jad Mouawad and Christopher Drew | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05boutique.html | The Rush to Boutique | By Jane L Levere | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05flier.html | FiveTime World Champion and Struggling to Fit In | By Paul Wight | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05hack.html | Firms Warn of EMail Fraud After a Breach | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05road.html | Private Jets Warming Up For Presidential Campaign | By Joe Sharkey | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/energy-environment/05truck.html | The Smog Wager | By Tom Zeller Jr and Norman Mayersohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05FDA.html | Drugs Cost And Safety Fuel a Fight | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05brody.html | A Warning on Overuse Injuries for Youths | By Jane E Brody | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05charcot.html | Obscure and Often Devastating | By Karen Barrow | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05primer.html | Measuring Radioactive Elements and Their Effects on Human Cells | By Denise Grady | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05radiation.html | Radiation Is Everywhere But How to Rate Harm | By Denise Grady | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/05really.html | THE CLAIM You Cannot Get Sunburned Through a Car Window | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/research/05hours.html | PATTERNS Long Hours May Add to Heart Trouble | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/movies/film-society-of-lincoln-center-readies-art-house-complex.html | Poised for Releases Two New Screens at Lincoln Center | By Larry Rohter | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05appraisal.html | Nice House Quiet Block Grisly History | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05claremont.html | Claremont Prep Is Sold to ForProfit Firm | By Jenny Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05deutsche.html | Prosecutor Says Profit Was Behind Deutsche Fire | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05nyc.html | After Last Call Saving Stories Some True | By Clyde Haberman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05angier.html | Paths of Discovery Lighted by a Bug Mans Insights | By Natalie Angier | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05archeo.html | Greek Tablet May Shed Light on Early Bureaucratic Practices | By John Noble Wilford | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05meteorite.html | BlackMarket Trinkets From Space | By William J Broad | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obfossil.html | Leaving an Impression That Has Lasted Forever | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obtree.html | The Curious Case of the Washington Elms That Are Unlike Any Other | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05obworm.html | Extending Worms Lives and Maybe Ours | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05qna.html | Keep Your Eye on the Ball | By C Claiborne Ray | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/05wolf.html | Wolf Crosses the Lake Superior Ice to Become Leader of the Pack | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/science/earth/05climate.html | Multitude Of Species Face Threat Of Warming | By Carl Zimmer | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05bonds.html | Finding of Tape Stirs Dispute in Bonds Trial | By Juliet Macur | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/basketball/05nba.html | Winter a Guru of Offense Ends Wait to Join the Hall | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05draft.html | NBA Prospects Are Facing Uncertainty Over Declaring | By Mark Viera and Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05onbasketball.html | Womens Final Lacks Marquee Names but Not Importance | By Jer Longman | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/theater/humana-festival-of-new-american-plays-in-louisville.html | Louisville Dreaming Characters Exploring Boundaries | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05bar.html | Nice Argument Counselor but Id Rather Hear Mine | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05gitmo.html | In a Reversal Military Trials For 911 Cases | By Charlie Savage | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05lethal.html | In LastMinute Action Texas Inmate Disputes Use of Execution Drug | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05party.html | No Party Rentals in Miami Beach Really | By Lizette Alvarez and Don Van Natta Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05patrick.html | Lesbian Chosen For a Top Court | By Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05rally.html | Unions Rally Remembering Rights Leader | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05scotus.html | Tax Credit Is Allowed For Religious Tuition | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/05texas.html | Speedy Trials Sought in Rape Case | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05ivory.html | UN and France Strike at Ivory Coast Strongmans Bases and Residence | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05libya.html | Libyan Rebels Complain of Deadly Delays Under NATOs Command | By C J Chivers and David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05zambia.html | Zambia Drops Case of Shooting by Chinese Mine Bosses | By Barry Bearak | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/americas/05haiti.html | Popular Carnival Singer Is Elected President of Haiti in a Landslide | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05afghanistan.html | Afghan Officer Turns Against US Soldiers Killing 2 | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05azerbaijan.html | Azerbaijan Opposition to Step Up Protests | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05japan.html | Japanese Plant Begins Dumping Radioactive Water Into the Ocean | By Hiroko Tabuchi and Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05vietnam.html | Vietnam Democracy Advocate Jailed | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05israel.html | Prominent Israelis Will Propose a Peace Plan | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |

| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05mideast.html | On Eve of Obama Talks Israel Advances West Bank Housing | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05yemen.html | Clashes Escalate in Yemen at Least 12 Protesters Are Killed | By Laura Kasinof and J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05expedia.html | Expedia and American in a Fare Agreement | By Tara Siegel Bernard | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05sokol.html | Sokols Ways Questioned In Past Suits | By Geraldine Fabrikant | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05taub.html | Henry Taub a Founder of a Payroll Firm That Became a Global Giant Dies at 83 | By Duff Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/05views.html | Google TakeoversSlow to a Crawl | By Rob Cox and James Pethokoukis | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/economy/05fed.html | Fed Help Kept Banks Afloat Until It Didnt | By Binyamin Appelbaum and Jo Craven McGinty | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/media/05adco.html | A Growing Population And Target for Marketers | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/business/media/05vice.html | Vice Media Empire Is Near a Big Infusion of Cash | By Jeremy W Peters | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/health/policy/05health.html | GOP Blueprint Would Remake Health Policy | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/04airplane.html | Small Plane Sets Down On Beach In Queens | By Elizabeth A Harris and Angela Macropoulos | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05flea.html | With Its Move to Coney Island Flea Market Is Sprucing Up | By Liz Robbins | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05loosie.html | A Cigarette for 75 Cents 2 for 1 The Brisk Shady Sale of Loosies | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05poll.html | 3 Months In a 17 Approval Rating for the Schools Chief | By Sharon Otterman | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05power.html | Power Authority Approves Revised Plan for Hudson Cable | By Patrick McGeehan | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05rape.html | In Rape Case Court Is Told Officer8217s Act Was Not Sex | By Karen Zraick | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/nyregion/05remains.html | Discovery of 3 More Sets of Remains Adds to LI Mystery | By Joseph Goldstein and Tim Stelloh | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05Stringer.html | Unfair to Immigrants Costly for Taxpayers | By Scott M Stringer and Andrew Friedman | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05brooks.html | Moment Of Truth | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05munnell.html | To Cut the Deficit Look to Social Security | By Alicia H Munnell | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/opinion/05nocera.html | Who Could Blame GE | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05kepner.html | Twins Are Back for More Just Not More of the Same | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |

| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05mets.html | A Wonder on Two Wheels | By David Waldstein | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05pins.html | Feliciano Stung by Mets Pitching Coach8217s Comments | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/baseball/05yankees.html | Yankees Find Quality in a Rookie Starter | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/basketball/05knicks.html | Knicks Greet the Playoffs With a Sigh of Relief | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/golf/05masters.html | Faldo Predicts a Breakthrough at the Masters | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/hockey/05rangers.html | Prospal and Late Goals Boost Rangers Chances | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/hockey/05schwartz.html | Mandi Schwartz 23 Athlete At Center of Marrow Drive | By Thomas Kaplan | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05mack.html | Frustrated Bulldogs Go Out With a Clang | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05ncaa.html | UNBEATABLE FEELING | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05sandomir.html | Mens RatingsAre HighestSince 2005 | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05scene.html | For Butler Fans a Party If Not a Celebration | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/sports/ncaabasketball/05stars.html | In Ragged Finale Walker Proves Good Enough | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/05google.html | Google Bids 900 Million For Nortel Patent Assets | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/05net.html | Court Rejects Suit on Network Neutrality Rules | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/technology/texas-instruments-to-buy-national-semiconductor.html | Chip Makers In 6 Billion Merger Deal | By Matt Richtel | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05congress.html | New Hurdles in Race to Avert Federal Shutdown | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05obama.html | Obama Opens 2012 Campaign With Eye on Money and Independent Voters | By Jeff Zeleny and Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/us/politics/05wisconsin.html | Wisconsin Judicial Election Is a Referendum on a LightningRod Governor | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05koussa.html | Financial Sanctions Are Dropped Against Top Libyan Official Who Fled | By Scott Shane | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/africa/05tripoli.html | Rape Victim Describes Her Ordeal | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/asia/05geisha.html | At Age 84 a Citys Last Geisha Defies Time and a 4th Tsunami | By Norimitsu Onishi | TX 6-778-831 | 2011-07-19 |

| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05gaza.html | Israel Indicts Gaza Man On TerrorLinked Counts | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05terror.html | UNREST IN YEMEN SEEN AS OPENING TO QAEDA BRANCH | By Eric Schmitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-05 | https://www.nytimes.com/2011/04/05/world/middleeast/05webbrfs-Westbank.html | West Bank ActorActivist Killed | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-03-22 | 2011-04-06 | https://www.nytimes.com/2011/03/23/books/david-nevin-author-of-historical-novels-dies-at-83.html | David Nevin 83 the AuthorOf Rousing Historical Novels | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06appe.html | For Everything There Is a Season Including Mangoes | By Melissa Clark | TX 6-778-831 | 2011-07-19 |
| 2011-04-03 | 2011-04-06 | https://www.nytimes.com/2011/04/04/world/asia/04young.html | William Young 76 LeaderIn Secret US War in Laos | By Thomas Fuller | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06cod.html | Cod Optimization From Lips to Tail | By Paul Greenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/05/us/05mcwherter.html | Ned McWherter a Tennessee Governor Dies at 80 | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06yemen.html | Government Forces FireOn Protesters in Yemen | By Laura Kasinof and J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/design/ai-weiwei-takes-role-of-chinas-conscience.html | An Artist Takes Role Of Chinas Conscience | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/design/jasper-f-cropsey-paintings-of-the-hudson-river-school-turn-up.html | Rec Room Treasures Special HandMeDown Paintings | By Joseph Berger | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/music/anne-sophie-mutter-and-a-protege-roman-patkolo-review.html | Old Hand and a New One Crossing Paths in Harmony | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/music/boston-early-music-at-the-morgan-library-review.html | Finding Many Ways To View One Myth | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/christian-slater-and-bret-harrison-in-breaking-in-review.html | Devilish Job For a Slacker Or a Schemer | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/extreme-couponing-on-tlc-review.html | Miles of Aisles Endless Opportunities to Save | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/norm-macdonald-rises-again-on-comedy-central-sports-show.html | Sports Show Offers Comedian A Comeback | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/television/top-chef-masters-has-a-leaner-look-on-bravo-review.html | Chefs Dodge the Ax in a Shows Leaner Format | By Mike Hale | TX 6-778-831 | 2011-07-19 |

| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/arts/video-games/tiger-woods-pga-tour-12-the-masters-review.html | The Course Is the Star of a Celebritys Game | By Seth Schiesel | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/books/in-the-basement-of-the-ivory-tower-by-professor-x-review.html | An Academic Hit Man Brings More Bad News | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06air.html | Boeing Says Jet Cracks Are Early | By Christopher Drew and Jad Mouawad | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06leonhardt.html | A Lopsided Proposal For Medicare | By David Leonhardt | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06views.html | ShareholdersSuffer at Cisco | By Rob Cox and Robert Cyran | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06wachovia.html | Wells Fargo Settles Case Originating At Wachovia | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/economy/06fed.html | Fed Minutes Show No Haste to End Stimulus | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06audit.html | Indian Accounting Firm Is Fined 75 Million Over Fraud at Satyam | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06coins.html | 6 Held in Germany in Rebuilt Euro Fraud | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06euro.html | After Debt Downgrade Banks Pressure Lisbon | By Raphael Minder and Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06chicken.html | A Kosher Chicken From Murrays Coop | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06clayton.html | Bernard Clayton Jr Dies Cookbook Author Was 94 | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06fancy.html | When Class Meant Brie And Pears | By Jeff Gordinier | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06fcal.html | Calendar | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06garlic.html | All Garlic and Eggplant All the Time | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06off.html | Off the Menu | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06pour.html | Wine Divorced From Food Lets Be Adults About It | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/06ribs.html | Ribs Without Smoke | By Steven Raichlen | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06dinbriefs-2.html | La Silhouette | By Julia Moskin | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06dinbriefs.html | Thirstbaravin | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/dining/reviews/06rest.html | A Diner in Name Only | By Sam Sifton | TX 6-778-831 | 2011-07-19 |

| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/movies/celine-danhier-on-new-york-avant-garde-in-blank-city-review.html | That 80s Moment When Nothing And Almost Everything Mattered | By AO Scott | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/movies/eric-schaeffer-in-theyre-out-of-the-business-review.html | The Inner Workings of Midlife Crises | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06bodies.html | Growing Body Count but Search for a Woman Goes On | By Manny Fernandez and Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/realestate/commercial/06facebook.html | A Corporate Campus Made to Mirror Facebook | By Fred A Bernstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06bonds.html | Recording Is Excluded In Case Against Bonds | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06pins.html | Yankees8217 Power Hides Top of Lineup8217s Struggles | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/basketball/06nba.html | Brand Has Been PlayingWith a Fractured Hand | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/football/06kessler.html | NFL Players Put Faith In Lawyers Bold Move | By Alan Schwarz | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06rhoden.html | Teamwork Is Great But Talent Is Essential | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06uconn.html | As UConn Faces Uncertainties Calhoun Is Reflective and Defiant | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/theater/reviews/the-umbrella-plays-at-the-tank.html | A Long Swim Looking For Laughs | By Claudia La Rocco | | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06detroit.html | An Odd Challenge for Planners How to Shrink a City | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06lethal.html | Justices StayExecutionOf InmateIn Texas | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06storms.html | Strong Storms Sweep Across South Killing at Least 9 | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06budget.html | As US Shutdown Looms Obama Rejects a Stopgap | By Carl Hulse and Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06ivory.html | In Ivory Coast A Strongman Eyes the Exit | By Adam Nossiter and Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06libya.html | Photographs Offer Graphic Evidence of Abuses Under Qaddafi | By David D Kirkpatrick and C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06briefs-Mexico.html | Mexico Two Americans Shot and Killed in Tijuana | By Elisabeth Malkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06ecuador.html | Ecuador US Ambassador Expelled Over Cable | By Simon Romero | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06afghanistan.html | Taliban Exploit Tensions Seething in Afghan Society | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06japan.html | Tokyo Electric Says It Stopped Leak of Radioactive Water at Plant | By Andrew Pollack Ken Belson and Kevin Drew | TX 6-778-831 | 2011-07-19 |

| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06village.html | Crisis Saddles Village With Unwanted Notoriety | By Martin Fackler | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06yunus.html | Nobel Peace Prize LaureateLoses Battle to Save His Job | By Lydia Polgreen | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06britain.html | 2 Arrested As Britain Revives Case At Tabloid | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06france.html | Frances Role in Three Conflicts Displays a More Muscular Policy | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06iht-germany06.html | Germany Chancellor Merkels Coalition PartnerChooses a New Party Leader After Electoral Defeats | By Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/europe/06secular.html | French Panel Debates Secularism And Islam | By Steven Erlanger and Maa de la Baume | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06goldstone.html | Head of Gaza Inquiry Is Said to Plan Israel Trip | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06food.html | Screening the Days Catch | By William Neuman and Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06limit.html | SEC to Weigh Trading Limits to Avert Extreme Volatility | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06mortgage.html | Servicers Said to Agree To Revamp Foreclosures | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/06pringles.html | Once a Great Flop Now Sold for Billions | By Andrew Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06equity.html | Contrarian Adding Bets In Mideast | By Julie Creswell | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/global/06trade.html | US and Colombia Said to Reach Trade Deal | By Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/media/06adco.html | A Noisy Casting Call as Thousands Quack for Aflac | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/business/media/06journalist.html | CBS Executive Denies Being FBI Informant | By Jeremy W Peters and Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/education/06online.html | More Pupils Are Learning Online Fueling Debate on Quality | By Trip Gabriel | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/health/06implant.html | Inquiry Into Payments by Device Maker | By Barry Meier | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06about.html | A Passageway For Prisoners 40 Feet Below | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06bribe.html | In New Jersey ExProsecutor Pleads Guilty in Bribery Case | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06chromium.html | Better Cleanup Is Planned At a Former Chrome Plant | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06custodian.html | Two Custodians Accused of FakeJob Scheme | By Sharon Otterman | TX 6-778-831 | 2011-07-19 |

| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06deutsche.html | Standpipe Irrelevant In 2 Deaths Lawyer Says | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06gun.html | Group Sues Bloomberg Over Citys Handgun Permit Fee | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06plane.html | A Beach Landing Well Hed Seen It on TV | By Michael Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06rape.html | Witnesses in Police Rape Trial Outline Evening of Drinking | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/nyregion/06square.html | Suit Over 109 Square Feet Ends in a 150000 Settlement | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06Weldon.html | Times Up Qaddafi | By Curt Weldon | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06dowd.html | Hunting Birds of Paradise | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/opinion/06keita.html | From the Windows Of Abidjan | By Fatou Keta | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/realestate/commercial/06quincy.html | Rebuilding Downtown From the Ground Up | By Susan Diesenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/science/06particle.html | At Particle Lab a Tantalizing Glimpse Has Physicists Holding Their Breaths | By Dennis Overbye | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06citifield.html | Unable to Swing Bay Is Unlikely to Return Soon | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06mets.html | Young Does It All For Mets In Debut | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/baseball/06yankees.html | Soriano Sets Up Yanks for Disappointment | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/basketball/06knicks.html | PlayoffBound Knicks Win Fourth Straight | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/golf/06masters.html | Short Game Gives Mickelson an Edge at Augusta | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/golf/06ongolf.html | From Where They Stand It Looks Easier | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/hockey/06nhl.html | Callahan Is Out With a Broken Ankle | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06hoops.html | Connecticut and Butler Saved Worst for Last | By Lynn Zinser | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06onbasketball.html | Across the Great Football Divide | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/sports/ncaabasketball/06women.html | Aggies Take Their First Title In a Game Fit for a Final | By Jer Longman | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/theater/reviews/in-marie-and-bruce-wallace-shawn-paints-misery-review.html | Theres Room for Everyone Aboard a Marital Misery Tour | By Ben Brantley | TX 6-778-831 | 2011-07-19 |

| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06brfs-10000FINEFOR_BRF.html | Arizona 10000 Fine for Petroglyph Graffiti | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06brfs-DEMOCRATSGET_BRF.html | Democrats Get New Leader as Kaine Announces Run | By Michael D Shear and Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06census.html | Numbers Of Children Of Whites Falling Fast | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06french.html | Dr DM French 86 Treated 60s Marchers | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06sewage.html | Sewage Holding Tank Bursts and Two Men Are Killed | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/06states.html | Strained State Officials Fear Effects of a Federal Shutdown | By Michael Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06ryan.html | A Conservative Vision With Bipartisan Risks | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/us/politics/06shutdown.html | Closing Parks Feeding Tigers And Deciding Whos Essential | By Sheryl Gay Stolberg and Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/africa/06nations.html | Recent UN Actions Show Policy Shift Analysts Say | By Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06brazil.html | Brazil Rejects Panels Request To Stop Dam | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/americas/06haiti.html | New Haitian Leader Pledges Reconciliation | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06nuclear.html | US Sees New Threats at Japans Nuclear Plant | By James Glanz and William J Broad | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/asia/06pakistan.html | White House Assails Pakistan Effort on Militants | By David E Sanger and Eric Schmitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06cairo.html | When a Punch Line Is No Longer a Lifeline for Egyptians | By Michael Slackman | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06palestinian.html | Group Documents Abuses of Palestinian Journalists | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06syria.html | Syrian Rights Groups Raise Toll From Unrest | By Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-06 | https://www.nytimes.com/2011/04/06/world/middleeast/06tikrit.html | Still No Answers on Attack in Tikrit But Iraqis Says Americans Are at Fault | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-05 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07CRITIC.html | Put Your Money Where Your Taste Is | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/dance/stephen-petronios-underland-at-joyce-theater-review.html | Its Nick Caves World They Just Dance in It | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/design/george-washington-papers-and-artifacts-go-to-auction.html | Owning George Washington The Auction | By Felicia R Lee | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/design/new-orleans-seeks-hud-grant-for-housing-plan.html | To Renovate and Surpass Citys Legacy | By Nicolai Ouroussoff | TX 6-778-831 | 2011-07-19 |

| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/michael-tilson-thomas-revisits-the-thomashefskys-review.html | Nu Is This 2nd Ave No Its Lincoln Center | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/midori-performs-at-japannyc-reviewelena-urioste-violinist-at-merkin-hall-review.html | MUSIC IN REVIEW | By Vivien Schweitzer and Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/omer-klein-trio-at-smalls-review.html | A Little Kick From the Mideast Folk Spices the Jazz | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/music/wqxrs-trout-week-chamber-music-festival.html | ClassicalMusic Station Sponsors a Week of Chamber Works On and Off the Air | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/arts/television/gigolos-in-las-vegas-on-showtime-review.html | Gross Maybe But It Got Me On TV Right | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/books/this-life-is-in-your-hands-by-melissa-coleman-review.html | BacktotheLand Life Recalled in Dark and Light | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07fashion.html | Star Designer Leaves Balmain Fashion House | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07trade.html | Colombia Trade Deal Advances | By Helene Cooper and Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07views.html | A Tin EarAt Transocean | By Christopher Swann and Peter Thal Larsen | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/global/07euro.html | Portugal Asks Europe For Bailout | By Raphael Minder | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07publicist.html | A Publicist Who Sees No Need to Duck Calls | By Michael Cieply and Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/smallbusiness/07sbiz.html | Learn How to Collect From Slow Payers | By Hannah Seligson | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/crosswords/bridge/07card.html | A Slam Try and a Possible Way to Resist It | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07GREEN.html | A Collector of People Along With Art | By Guy Trebay | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07HIPSTERREHAB.html | Seeking Sobriety In Brooklyn | By Matt Haber | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07ROW.html | Clothes As Old As They Are | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07SKIN.html | A More GrownUp Look For a Minimalist Time | By Simone S Oliver | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07donhill.html | AllNight Sendoff for a Clubland King | By Ben Detrick | TX 6-778-831 | 2011-07-19 |

| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07SHOP.html | Bowls to Bark About | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07deals.html | Furniture Mattresses and More | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07furniture.html | The Softer Side of a Sleek Designer | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07garden.html | Hot On the Trail | By Anne Raver | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07goods.html | A New Look for the Rolling Pin | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07location.html | Distressed Only the Chairs | By Joyce Wadler | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07marwencol.html | His Own Tiny Universe | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07open.html | A Menagerie in the East Village | By Andrea Codrington Lippke | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07prag.html | Rewiring Within Limits | By Bob Tedeschi | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07qna.html | Susan Roy on Cold War Housekeeping | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/garden/07rugs.html | Priced Like a Piece of Art | By Elaine Louie | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/07blumberg.html | Baruch S Blumberg Is Dead at 85 Helped Develop a Hepatitis Vaccine | By H Roger Segelken | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07cuomo.html | For Cuomo Pragmatism Guides Path In the Center | By Nicholas Confessore | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07deputy.html | HighLevel Departures Continue at City Schools | By Sharon Otterman and Javier C Hernndez | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07towns.html | In the Idyllic Land of CuldeSacs and Crabgrass a Constancy of Change | By Peter Applebome | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07bonds.html | Defense Wont Call Witnesses Jury May Get Bonds Case Today | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07vecsey.html | Great Pitching Greater Expectations | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/ncaabasketball/07onbasketball.html | Aggies Coach Has Another Story to Tell | By JER201 LONGMAN | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/skiing/07skijumping.html | After Long Fight for Inclusion Womens Ski Jumping Gains Olympic Status | By Katie Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/07hack.html | An Attack Sheds Light on Internet Security Holes | By Riva Richmond | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07basics.html | The Long and Wireless Road to a Home Router | By Eric A Taub | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07pogue.html | Small Cameras Big Sensors | By David Pogue | TX 6-778-831 | 2011-07-19 |

| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/technology/personaltech/07smart.html | In Time for Opening Day an At Bat 11 With Sweeteners | By Bob Tedeschi | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/theater/patti-lupone-neil-patrick-harris-in-company-at-avery-fisher.html | Rehearse Me a Little Wherever You Are | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/theater/reviews/macbeth-at-brooklyn-academy-of-music-review.html | Ambition Doth Curse All Makes Of Men | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07wisconsin.html | Fueled by Protests Angry Wisconsin Voters Show Up to Fight | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07ivory.html | Ivory Coast Opposition Pounds at Strongman | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07libya.html | Qaddafi Writes to ObamaUrging End to Airstrikes | By David D Kirkpatrick and Kareem Fahim | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07nato.html | Changing Libyan Tactics Pose Problems for NATO | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07afghanistan.html | Top Afghan Official Confirms Talks With the Taliban | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07china.html | Departing US Envoy Criticizes China on Human Rights | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07japan.html | American Nuclear Agency Suspects Leak From Core of Japanese Reactor | By Matthew L Wald and Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07plea.html | Japanese Citys Desperate Cry Resonates Around the World | By Martin Fackler | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07italy.html | Italy Berlusconi Trial Delayed | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/europe/07migrants.html | Migrants Boat Capsizes After Leaving Libya 250 Are Missing | By Gaia Pianigiani and Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07military.html | Defense Chief Is on Mission To Mend Saudi Relations | By Elisabeth Bumiller | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/economy/07disabled.html | Disabled but Looking for Work | By Motoko Rich | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/energy-environment/07electric.html | GE Plans to Build Largest Solar Panel Plant in US | By Todd Woody | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07adco.html | Small Carrier Gets Big Tailwind From Social Media | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/media/07beck.html | Beck and Fox End Relationship Grown Cold | By BILL CARTERand BRIAN STELTER | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07borders.html | Borders Plan For Recovery Is Described As Doubtful | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/business/07twitter.html | Labor Panel to Press Reuters Over Reaction to Twitter Post | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/education/07education.html | Bloggers Challenge President On Testing | By Trip Gabriel | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07SPRING.html | As Days Grow Longer So Do Hems | By Ruth La Ferla | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/fashion/07TRADE.html | This Championship Season | By David Colman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/policy/07abortion.html | Virginia Lawmakers Limit Insurers Abortion Coverage | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/health/research/07prusoff.html | W H Prusoff 90 Dies Developed AIDS Drug | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07bridge.html | A Freak Accident at the Queensboro Bridge Until It Happens Again | By Michael M Grynbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07court.html | States Judges Told to Shut Courtrooms Earlier to Cut Costs | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07deutsche.html | Trial Looks at Conditions Faced By Firefighters in Deadly Blaze | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07entry.html | A 45YearOld Apprentice Holding Her Own | By Robin Finn | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07funeral.html | Mourning Short Life Of Victim Of Beating | By Liz Robbins | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07muslim.html | Critics Call Terrorism Hearing in Manhattan AntiMuslim | By Paul Vitello | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07shot.html | Father Finds Son and Another Man Shot to Death in a Brooklyn Basement | By Anahad OConnor and Rebecca White | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07viscardi.html | Audit Finds LI School Overbilled The State | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/nyregion/07wishbone.html | Dust Is Gone Above the Bar But a Legend Still Dangles | By Dan Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07alexander.html | Out of Context | By Caroline Alexander | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07collins.html | Medicine on the Move | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07kristof.html | Why Pay Congress | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/opinion/07thu4.html | George Tooker | By Lawrence Downes | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/science/earth/07cassava.html | Rush to Use Crops as Fuel Raises Food Prices and Hunger Fears | By Elisabeth Rosenthal | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07kepner.html | Red Sox Working Hard On Not Panicking | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07mets.html | Pelfreys Problems Show Mets Are Missing an Ace | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/baseball/07pins.html | Absent After Loss Soriano Apologizes | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/basketball/07knick.html | Knicks Move Up a Notch but Are Bruised in the Process | By Howard Beck | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/football/07nfl.html | At NFL Hearing Judge Urges but Doesnt Compel a Return to Talks | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/golf/07masters.html | Parity at Augusta | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/sports/golf/07ongolf.html | Europeans More Open Approach Wins Fans | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07alabama.html | Shooting at College in Alabama Kills a Woman and Wounds 3 | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07brfs-Washington.html | Haitian Deportations to Resume | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07hollywood.html | A Fixture of Hollywoods Past Now Tarnished by Strife | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07police.html | Police Lesson Network Tools Have 2 Edges | By Erica Goode | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07pill.html | Oil Spills May Leave More Emotional Than Physical Scars Study Finds | By Campbell Robertson | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/07survivalist.html | A Survivalist Sees Profit In Helping Others Prepare | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07budget.html | FIGHT ON BUDGET POSES CHALLENGE FOR TWO LEADERS | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07congress.html | Fiscal Talks Go On As Deadline Nears And Leaders Spar | By Carl Hulse and Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07epa.html | Senate Rejects Bills to Limit EPAs Emissions Programs | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07obama.html | Obama Aims At Disparity In Education | By Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07shutdown.html | Federal Departments Lay Out Plans in the Event of a Government Shutdown | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/us/politics/07spend.html | GungHo for Big Cuts in Spending Less Fond of the Ones That Hurt Back Home | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/07team.html | Obama Is Set To Redo Team On War Policy | By David E Sanger and Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07rebels.html | Libyan Rebels Dont Really Add Up to an Army | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/africa/07sudan.html | Sudan Says Israel Launched a Missile Strike on a Car Killing 2 | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/americas/07haiti.html | Haiti Winner Claims Wider Vote Edge Than Reported | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/asia/07population.html | As China Ages Birthrate Policy May Prove Difficult to Reverse | By Sharon LaFraniere | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07bahrain.html | Bahrains Rulers Tighten Their Grip on Battered Opposition | By Clifford Krauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07jenin.html | Building a Stage for Mideast Peace Before the Final Curtain | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07palestinians.html | Bid for State Of Palestine Gets Support From IMF | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-07 | https://www.nytimes.com/2011/04/07/world/middleeast/07syria.html | Syria Tries To Placate Sunnis And Kurds | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/dance/ailey-ii-opens-season-review.html | Attitude and HipHop for the Naughty Sides Ballet for the Nice | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/bellini-work-back-at-frick-yielding-new-insights.html | Bellini Work at FrickIs Seen in a New Light | By Carol Vogel | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/david-altmejd-at-andrea-rosen-gallery-review.html | David Altmejd | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/ellsworth-kelly-at-matthew-marks-galleries-review.html | Ellsworth Kelly | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/elmyr-de-horys-real-identity-its-becoming-less-of-a-mystery.html | Gleaning the True IdentityOf an Enigmatic Forger | By Eve M Kahn | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/korean-ceramics-at-metropolitan-museum-review.html | Vessels of Clay Centuries Old That Speak to Modernity | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/rooms-with-a-view-at-the-metropolitan-museum-of-art-review.html | Romantics Shining Clear Light On Daily Existence | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/stuart-brisley-at-algus-greenspon-gallery-review.html | Stuart Brisley | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/design/van-cleef-arpels-jewelry-at-cooper-hewitt-museum-review.html | Megacarats From Menus of the Rich | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/wozzeck-at-the-metropolitan-opera-review.html | Cheers for the Hero Followed by an Opera | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/yale-glee-club-at-150-at-carnegie-hall.html | Its Yale Glee Clubs Year To Look Back and Ahead | By Kathryn Shattuck | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/spare-times-for-april-8-14.html | Spare Times | By Sunita Reddy | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/spare-times-for-children-for-april-8-14.html | Spare Times For Children | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/television/upstairs-downstairs-the-sequel-on-pbs-review.html | Like Old Times Almost In an English Household | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/books/malcolm-x-a-life-of-reinvention-by-manning-marable-review.html | Peeling Away Multiple Masks | By Michiko Kakutani | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08markets.html | Markets Turn LowerAnd Oil Prices Rise Again | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08norris.html | How Secrecy Undermines Audit Reform | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08shop.html | Retailers Defy Predictions to Report a Strong Gain in March Sales | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08euro.html | Hard Part Starts Now For Portugal | By Raphael Minder and Stephen Castle | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08iht-rates08.html | European Central Bank Citing Inflation Concerns Raises Benchmark Rate | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08pound.html | Battle Starts Over British Bank Rules | By Landon Thomas Jr and Eric Dash | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08saab.html | Saab Suffers New Round Of Financial Difficulties | By Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08tax.html | Turning Its Tax Evasion Focus to India US Seeks Client Names From HSBC Unit | By Lynnley Browning | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/global/08yen.html | Japans Central Bank Plans an 117 Billion Loan Program for Reconstruction | By Bettina Wassener | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/american-the-bill-hicks-story-on-the-comedian-review.html | American | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/arthur-with-russell-brand-helen-mirren-review.html | A Lush Life Revisited With Nanny on Board | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/ceremony-with-uma-thurman-and-lee-pace-review.html | Here Comes the Bride a Wedding Crasher in Pursuit | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/hanna-with-eric-bana-and-saoirse-ronan-review.html | Daddys Lethal Girl Ventures Into the Big Bad World | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/henrys-crime-with-keanu-reeves-and-james-caan-review.html | Man Needs Caffeine Jolt Or Reversal Of Fortune | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/joao-pedro-rodriguess-to-die-like-a-man-review.html | The Anguish of Identity | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meeks-cutoff-directed-by-kelly-reichardt-review.html | Out on the Frontier Bringing All That Baggage With Them | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/soul-surfer-is-bethany-hamiltons-shark-tale-review.html | Soul Surfer | By Andy Webster | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/your-highness-opens-nationwide-review.html | They Huffed and Puffed And Waited to Exhale | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08bloomberg.html | An EverGrowing Image of a Stumbling Third Term | By David M Halbfinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08nyc.html | Before Going Dark One Last Attempt at Explaining New York City | By Clyde Haberman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08zero.html | Selection Near on Overseer Of the 911 Health Fund | By Raymond Hernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/realestate/08housetour.html | House Tour Saugerties NY | By Bethany Lyttle | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/08outsports.html | Confronting an Enduring Taboo | By John Branch | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08bonds.html | After Final Entreaties Jury Gets Bonds Case | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08mets.html | After Quick Start Mets Trip Ends Badly | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08yankees.html | Twins Misery Against Yankees Is Compounded by Injury | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/golf/08masters.html | CoLeaders Short Games Go a Long Way | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/theater/theater-listings-april-8-14.html | The Listings | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/travel/08nygolf.html | Fairways Where Golf Becomes The City Game | By Fred Bierman | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcslaughterhouse.html | Slaughterhouse Shortage Stunting Areas EatLocal Movement | By David Ferry | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08cncculture.html | In Dorchester a House Becomes a Home for Art | By Rachel Cromidas | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08cncelections.html | John Rice Reflects On Losing | By Hunter Clauss and Dan Mihalopoulos | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08cncharter.html | Unions Move In at Charter Schools and Resistance Is Swift | By Rebecca Vevea | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08cncwarren.html | Chicago Lawyers Caught Between Clients and Country | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08dugard.html | Surprise in Kidnapping Case Suspect Pleads Not Guilty | By Jesse McKinley | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08vets.html | Instead of Helping Trustee Program Is Hurting Veterans Families Say | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08emit.html | House Votes to Bar EPA From Regulating Emissions | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08ivory.html | As Standoff Continues a Bleaker Outlook for Ivory Coast | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08journalists.html | Four Foreign Journalists Held in Libya | By Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08libya.html | Libyan Rebels Convoy Mistakenly Hit by NATO Rebel General Says | By C J CHIVERSand KAREEM FAHIM | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08sudan.html | Photos Show Weaponry In Sudan | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/americas/08brazil.html | Gunman Opens Fire at School in Brazil Killing 12 Children | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08afghanistan.html | Taliban Attack a Police Training Center in Kandahar | By Taimoor Shah and Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08carrier.html | Chinese Warship May Be Nearly Ready | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08china.html | Chinese Defend Detention of Artist on Grounds of Economic Crimes | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08japan.html | Strong Aftershock Jolts Japan Workers at Nuclear Plant Take Cover | By HIROKO TABUCHIand ANDREW POLLACK | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08toshiba.html | From Safe Distance USJapanese Team Draws Up Plan to Demolish Reactors | By Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08gaza.html | Missile From Gaza Hits Israeli School Bus Wounding Boy 16 | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08military.html | Gates in Iraq Talks of Effects of Budget Fight | By Elisabeth Bumiller | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/07/business/08views-reconciler.html | Usual DirectorsIn Boardrooms | By JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/dance/edward-bigelow-dancer-with-the-new-york-city-ballet-dies-at-93.html | Edward Bigelow 93 Dancer With City Ballet | By Anna Kisselgoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/arts/music/new-york-city-opera-seeks-to-cover-5-million-deficit.html | Facing Financial Instability City Opera Seeks to Plug 5 Million Deficit | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08bartik.html | Jean Bartik Software Pioneer Dies at 86 | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08clutter.html | Stuff Piled in the Aisle Its There to Get You to Spend More | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/08housing.html | Picking Up the Pieces in Florida | By Andrew Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/economy/08econ.html | Shutdowns Ripples Would Be Wide | By Motoko Rich | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/media/08adco.html | Gap Seeks to Freshen Itself as a Peoples Brand | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/business/media/08disney.html | Disney Lured by Chinas Potential Plans Lavish Park in Shanghai | By David Barboza and Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/education/08black.html | AFTER 3 MONTHS MAYOR REPLACES SCHOOLS LEADER | By Michael Barbaro Sharon Otterman and Javier C Hernndez | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/born-to-be-wild-3d-is-an-imax-nature-film-review.html | Born to Be Wild 3D | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/in-kati-with-an-i-a-girl-moves-toward-adulthood-review.html | Kati with an I | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meet-monica-velour-stars-kim-cattrall-review.html | Meet Monica Velour | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/meeting-spencer-dissects-showbiz-machinations-review.html | Meeting Spencer | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/mysteries-of-the-jesus-prayer-on-monastic-life-review.html | Mysteries ofthe Jesus Prayer | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/the-elephant-in-the-living-room-review.html | The Elephant inthe Living Room | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/movies/the-family-jams-with-devendra-banhart-review.html | The Family Jams | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08bodies.html | Prostitutes Disappearances Were Noticed Only When the First Bodies Were Found | By Manny Fernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08otisville.html | For Upstate Village Terror Trial Decision Brings Relief | By Corey Kilgannon | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08placards.html | New York Seeks to End Abuse of State Parking Permits | By NICHOLAS CONFESSOREand NOAH ROSENBERG | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08rape.html | Surveillance Video Is Shown At Rape Trial of Two Officers | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08walcott.html | New Emissary From City Hall | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/nyregion/08yale.html | At Yale Sharper Look At Treatment Of Women | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08brooks.html | The Ryan Journey | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08golden.html | When Blame Isnt Enough | By Olivia A Golden | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08konan.html | In Ivory Coast Democrat to Dictator | By Venance Konan | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/opinion/08krugman.html | Ludicrous And Cruel | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/science/earth/08water.html | Pennsylvania Calls for More Water Tests | By Ian Urbina | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/08horse.html | Veterinarian Recommends Overhaul of Thoroughbred Retirement Foundation | By Joe Drape | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/baseball/08sportsbriefs-yes.html | Deal for YES and DirecTV | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/football/08nfl.html | NFL Sides Agree on the Need for New Talks but Not on Who Should Listen | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/golf/08hole.html | On Devilish 10th Hole OffColor Whispers OffLine Putts | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/hockey/08hockey.html | Michigan Stifles No 1 North Dakota | By Pat Borzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/sports/hockey/08rangers.html | After Loss the Rangers Playoff Hopes Now Rest in Other Teams Hands | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/technology/08reality.html | New Search Technology Is Enhanced With Videos | By John Markoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/theater/reviews/anything-goes-with-sutton-foster-joel-grey-review.html | A Glimpse of Stocking Shocking | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08alaska.html | The Census Layer by Layer Moving to the City but Clinging to Native Ways | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcculture.html | Literary Journals Thrive on Paper and Otherwise | By Reyhan Harmanci | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcjames.html | Promising Much but Doing Little to Aid the Terminals Homeless | By Scott James | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08bcshort.html | Showdown At BART Real Estate | By Zusha Elinson | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08brfs-Alabama.html | Alabama Bacteria Found in Pharmacy Faucet | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08california.html | The Census Layer by Layer Blending of Cultures Visible in the Food Trucks | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08florida.html | The Census Layer by Layer Latinos Rise In Numbers Not Influence | By Don Van Natta Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08newmexico.html | The Census Layer by Layer Recognition To the Specks On the Map | By Kirk Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08states.html | In War Between States for Jobs Businesses Stand to Gain Most | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08txbudget.html | Its Senate vs Austerity In Fight Over a Budget | By Thanh Tan | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08txfire.html | Forest Service Copes With a Busy Wildfire Season | By Kate Galbraith | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08txgone.html | GTT | By Michael Hoinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08txramsey.html | Cuts to Family Planning May Add to States Expenses | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08voices.html | Workers Wonder Just How Long The Weekend Will Be | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/08wisconsin.html | Justice Surges to Lead After Clerk Reports Vote Error | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08congress.html | Policy Takes Center Stage as Shutdown Nears | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08redistricting.html | Redistricting Battle Under Way With Lobbyists and Lawyers | By Eric Lichtblau and Raymond Hernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/us/politics/08riders.html | It May Be a 8216Budget Battle8217 but Some Skirmishes Have Little to Do With Money | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/africa/08hague.html | The Netherlands 3 Kenyans Charged in Mass Killings | By Marlise Simons | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/asia/08briefs-India.html | India Superbug Gene Found in Environment | By Donald G McNeil Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/europe/08london.html | Before Britains Royal Wedding Rumors Fly but Lips Are Sealed | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/europe/08paris.html | Tycoons Project Nimby With a French Accent | By Steven Erlanger and MariePia Gohin | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08egypt.html | Egypt Protests Go On Seeking New Beginning | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08peres.html | Warning By Israeli On UN Nod To Palestinians | By Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08syria.html | Protesters In Syria Plan Large March Near Capital | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-08 | https://www.nytimes.com/2011/04/08/world/middleeast/08yemen.html | Persian Gulf Coalition Joins in Seeking Ouster of Yemeni President | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-09 | https://www.nytimes.com/2011/04/08/arts/music/explosions-in-the-sky-at-radio-city-music-hall-review.html | For Layers Of Guitar A Big Space To Stretch | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/08/arts/music/rod-stewart-and-stevie-nicks-at-madison-square-garden-review.html | Two RockRadioers With Their Differences Intact | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/08/sports/ncaabasketball/09lavin.html | Lavin Has Prostate Cancer | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/dance/chunky-move-at-joyce-soho-review.html | Changing Ideas Drive Some Celestial Searches | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/design/brand-x-a-69-film-by-wynn-chamberlain.html | Unearthing a Celluloid Artifact of the 60s | By Rachel Wolff | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/debate-surrounds-mets-debut-production-of-rossini-opera.html | Rossini Scholar Disagrees With Met | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/leif-ove-andsnes-plays-beethoven-review.html | Norwegian Pianist Takes a Deeper Dip Into Beethoven | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/neil-patrick-harris-in-company-at-avery-fisher-hall-review.html | A Bachelor Five Couples and All Their Tuneful Discontents | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/omer-klein-trio-at-smalls-review.html | A Little Kick From the Middle East Folk Spices the Jazz | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/television/human-planet-on-discovery-channel-review.html | Where Eagles Dare And Other Workscapes | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/books/david-foster-wallace-and-the-pale-king.html | Piecing Together Wallaces Posthumous Novel | By Charles McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09auto.html | Automakers Adjust Production To QuakeRelated Shortages | By Nick Bunkley and Bettina Wassener | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09charts.html | In a Survey of Bosses Good News for Job Seekers | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09drug.html | Johnson  Johnson Settles Bribery Complaint for 70 Million in Fines | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09markets.html | Shares Slip as Oil Prices Jump on Libya Tensions | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09stress.html | Some German Banks May Fall Short in Stress Tests | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/global/09wto.html | In Outburst Putin Says WTO Rules Dont Apply | By Andrew E Kramer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/media/09broadband.html | House Approves a Measure to Block The FCCs Rule on Net Neutrality | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/crosswords/bridge/09card.html | At the World Youth Congress Lifelong Lessons for Players | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09yankees.html | Red Sox Rough Up Hughes For First Win | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf/09masters.html | Masters Leader Young but Maturing | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/technology/09google.html | US Lets Google Buy Travel Firm | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/theater/reviews/born-bad-opens-at-soho-rep-review.html | Unspeakable Truth Unspoken | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09texas.html | After Years of Cost Cuts Texas Tries To Find More | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09clock.html | The Countdown Clocks Became Part of the Story | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09fiscal.html | LastMinute Budget Deal Averts Government Shutdown | By Carl Hulse | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09hague.html | The Netherlands Kenyans Charged | By Marlise Simons | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09ivory.html | Calm in Major City Belies Reports of Violence by Ivory Coasts Opposition Soldiers | By Adam Nossiter and Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09libya.html | NATO Expresses Regret Over Mistaken Airstrike on Libyan Rebels | By C J Chivers and Kareem Fahim | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09kashmir.html | Bomb Kills Muslim Cleric In Kashmir | By Heather Timmons and Yusuf Jameel | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09germany.html | Germany Would Join Aid Mission To Libya | By Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09hacking.html | British Tabloid Accepts Blame In Cell Hacking | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09italy.html | France to Help Italy Block Tunisian Migrants | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09portugal.html | Portugal Next In Debt Trap | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09russia.html | Art Radicals Win a Prize In Russia | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09bahrain.html | Editor Silenced With the Help of Unreliable Sources | By Clifford Krauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09egypt.html | Once the Darling of Egypts Revolt the Military Is Under Scrutiny | By Mona ElNaggar and Michael Slackman | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09gaza.html | 9 Palestinians Die as Israel Hits Gaza in Retaliation for Hamas Attack on Bus | By Fares Akram and Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09iran.html | Students in Iran Demonstrate in Support of Bahrains Shiites | By William Yong | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09military.html | Gates Says US Could Keep a Force in Iraq | By Elisabeth Bumiller and Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09syria.html | Dozens of Protests Across Syria Are Said to Be Largest and Bloodiest to Date | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/09money.html | Bargains On the First 4 Semesters | By Ron Lieber | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/09shortcuts.html | Safe Driving for Teenagers and How Parents Can Help | By Alina Tugend | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-09 | https://www.nytimes.com/2011/04/09/your-money/stocks-and-bonds/09wealth.html | Sticking by Predictions For the Stock Market | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/l-j-davis-journalist-and-novelist-dies-at-70.html | L J Davis Journalist and Novelist Is Dead at 70 | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/arts/music/orchestra-of-st-lukes-at-carnegie-hall-and-more.html | Music in Review | By Vivien Schweitzer Zachary Woolfe and Steve Smith | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09bizbriefs-HSBCTOLDTODI_BRF.html | HSBC Told to Disclose Records of Possible Tax Cheats | By Lynnley Browning | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09blockbuster.html | Other Retailers Find ExBlockbuster Stores Just Right | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09cargo.html | Japan Cargo Is Screened At US Ports | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09foreclose.html | New York Subpoenas 2 ForeclosureRelated Firms | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/business/09sec.html | SEC to Study Easing Rules on Shares of Private Companies | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/health/policy/09abortion.html | Abortion Opponents Use Health Law to Put Restrictions in Private Insurance | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09about.html | In Helping Others Recover Their Lives Reclaiming Some Things Never Truly Lost | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09black.html | Black Admits Being Ill Prepared | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09bodies.html | Serial Killer in LI Case Is Seen As Versed in Police Techniques | By William K Rashbaum and Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09cranes.html | City May Play Role in Labor Fight Between Crane Workers and Developers | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09haggadah.html | Giving a Haggadah a Makeover | By Joseph Berger | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09hearing.html | At State Senate Meeting on Threats to City a Tense Debate Over Islamic Terror | By Thomas Kaplan | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09metjournal.html | Catering Halls Plan For a Hotel Upsets The Neighbors | By Joseph Berger | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09radonjic.html | Bosko Radonjic 67 Gambino Family Ally | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09schools.html | In City School System Hopes That New Leader Can Steer Right Course | By Sharon Otterman and Javier C Hernndez | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09skydive.html | Education Pick Who Sometimes Cuts Flights Short | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09tests.html | 7000 Private School Applicants Got Incorrect Scores Company Says | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/nyregion/09walcott.html | On Incoming Chancellors First Day a Hot Seat Before the City Council | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09blow.html | Rubiks Cube of Reelections | By Charles M Blow | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09blumi.html | In Yemen Hardly a Revolution | By Isa Blumi | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09collins.html | Donald Trump Strikes Back | By Gail Collins | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/opinion/09nocera.html | NCAAs Double Standard | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09giants.html | In San Francisco Giants Celebration Is Undimmed by Bondss Trial | By Jason Turbow | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09kepner.html | Red Sox Set Bad News Aside at Home | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09mets.html | Opening With Hope Ending With a Loss | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09ramirez.html | Ramirez Retires After Testing Positive | By Michael S Schmidt | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09sandomir.html | Faithful Congregation Shows Signs Of Optimism if You Can Call It That | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/baseball/09vecsey.html | Baggage New and Old Arrives at Citi Field | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/basketball/09knicks.html | Rout Helps Heal the Ailing Knicks | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/football/09sportsbriefs-nfl.html | Mediated Talks Discussed | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf/09hidden.html | Far From the Fairway | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/golf/09onpar.html | Woods Fights Way Onto Leader Board of NextGeneration Names | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/hockey/09frozen.html | WalkOn Goalie Is on Verge of Title | By Pat Borzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/sports/hockey/09rangers.html | Rangers Enter Finale Needing Win and Help | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09flood.html | Shovel Strain Stack No More In High Water | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09next.html | Bidding Frenzy for Tickets To Eat at Next in Chicago | By Jesse McKinley | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09religion.html | Loopy and Profound Show Tells the Drama Of Missionaries Work | By Samuel G Freedman | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09shutdown.html | In Last Hours Worries From Sea to Shining Sea | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/09spill.html | Report Says Coast Guard Was Unprepared for Spill | By Campbell Robertson and John Collins Rudolf | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/us/politics/09rider.html | Late Clash on Abortion Shows Sway of Social Conservatives | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/africa/09mugabe.html | Allies of Zimbabwes Old Lion Seek a Final Roar | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/americas/09mexico.html | Mass Graves Raise Concerns About Brazen Gangs Kidnapping Mexican Migrants | By Elisabeth Malkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09diplomacy.html | ShakeUp Could Affect Tone of US Policy on China | By Mark Landler | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/asia/09nuclear.html | Worries Grow as Experts Argue About Nuclear Dangers at Japan Plant | By Hiroko Tabuchi and Keith Bradsher | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09briefs-Georgia.html | Georgia Shootout in Abkhazia | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09briefs-Military.html | US to Keep 3 Brigades in Europe | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/europe/09moscow.html | Russians Riled by Attacks on Blogging Service Place for Unfettered Debate | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-09 | https://www.nytimes.com/2011/04/09/world/middleeast/09rights.html | Rights Abuses Extend Across Middle East Even Among US Security Allies Report Says | By Steven Lee Myers | TX 6-778-831 | 2011-07-19 |
| 2011-04-01 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Riff-t.html | Twelve Polished Chapters Stacked Neatly on His Desk | By Sam Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-04 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10talk-t.html | ANCHOR AWAY | By Andrew Goldman | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/design/swiss-institutes-destruction-pays-homage-to-jean-tinguely.html | A Homage to a Homage Destruction at Its Core | By Rachel Wolff | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/television/will-ferrell-follows-steve-carell-in-the-office.html | Discomfort Zone | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10School-t.html | Reformed School | By Jonathan Mahler | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10ede-t.html | The GOPs Dukakis Problem | By Jonathan Chait | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/the-24-hour-movie-and-digital-technology.html | Out There In the Dark All Alone | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10pracbump.html | Guide to Being Bumped or Not | By Michelle Higgins | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-say-her-name-by-francisco-goldman.html | Undertow | By Robin Romm | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Modern.html | Sharing the Shame After My Arrest | By Brooke Rinehart | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Social.html | At Least He Wont Cost a Meal | By Philip Galanes | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Studied.html | Older Parents Find More Joy In Their Bundles | By Pamela Paul | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Cuomo-t.html | PAPA DOESNT PREACH | By Matt Bai | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Eat-t-000.html | The Wizard of Offal | By Mark Bittman | TX 6-778-831 | 2011-07-19 |

| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10joint.html | A Bar That Counts On Its Regulars | By Alan Feuer | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10habitats-chelsea.html | Gallantry In Real Estate | By Constance Rosenblum | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10hunt.html | A Cozy Studio in a Presentable Building | By Joyce Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10lizo.html | Old Estates Meet a New Reality | By Marcelle S Fischler | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10mortgages-refinancing-divorce.html | Taking Custody of the Loan | By Lynnley Browning | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10njzo.html | Revitalizing a Neighborhood | By Antoinette Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10posting-financial-district.html | Clear Out the Desks and Bring In the Doormen | By Julie Satow | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10q-a.html | QA | By Jay Romano | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10sqft.html | Mitchell C Hochberg | By Vivian Marino | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10streetscapes.html | For a Singing Canary Or a Smashing Hat | By Christopher Gray | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10wczo.html | Shiny New in Mount Vernon | By Elsa Brenner | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/theater/mark-rylance-on-jerusalem-at-the-music-box-theater.html | Putting the Juice in Jerusalem | By Patrick Healy | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10hours-abu-dhabi.html | Abu Dhabi | By Seth Sherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/avner-dorman-premiere-coming-to-92nd-street-y.html | A Composer Not Afraid to Mash Things Up | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/bill-callahan-apocalypse-on-drag-city-label.html | He Can Sing It If Not Speak It | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/rossini-stabat-mater-cd-review.html | CLASSICAL RECORDINGS ROSSINI STABAT MATER | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/schumann-davidsbundlertanze-and-fantasie-cd-review.html | SCHUMANN DAVIDSBNDLERTNZE FANTASIE IN C | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/tv-on-the-radio-members-share-tales.html | Los Angeles Perhaps but Brooklyn Is Forever | By Melena Ryzik | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/music/verismo-arias-jonas-kaufmann-cd-review.html | CLASSICAL RECORDINGS VERISMO ARIAS | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/arts/television/game-of-thrones-on-hbo-from-george-r-r-martin-novels.html | A Heroic Fantasy for Skeptics | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10CARBON.html | A Fabric Shifts From Racing To the Road | By Norman Mayersohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10COPPER.html | Seeing Sights of Arizona In Valuable Vintage Cars | By Larry Edsall | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/10MCLAREN.html | McLaren Cuts Price of Its CarbonFiber Menu | By Norman Mayersohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/automobiles/autoreviews/10BLOCK.html | Of Nose Jobs and Inner Beauty | By Lawrence Ulrich | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-baseball-in-the-garden-of-eden-by-john-thorn.html | Creation Myths | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-beautiful-and-pointless-a-guide-to-modern-poetry-by-david-orr.html | Rhyme and Reason | By David Kirby | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-brothers-rivals-victors-by-jonathan-w-jordan.html | Masters and Commanders | By Michael Korda | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-fire-season-by-philip-connors.html | Smoke Signals | By Donovan Hohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-sisters-of-fortune-by-jehanne-wake.html | Social Butterflies | By Megan Marshall | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-supercooperators-by-martin-a-nowak.html | A Little Help From Your Friends | By Oren Harman | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-eichmann-trial-by-deborah-e-lipstadt.html | Days of Reckoning | By Franklin Foer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-love-of-my-youth-by-mary-gordon.html | The One Who Got Away | By Liesl Schillinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-terrible-privacy-of-maxwell-sim-by-jonathan-coe.html | The Misfit | By William Giraldi | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/book-review-the-uncoupling-by-meg-wolitzer.html | No Husbands Need Apply | By Jincy Willett | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-a-nations-hope-and-bird-in-a-box.html | History on His Shoulders | By David Margolick | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-between-shades-of-gray-by-ruta-sepetys.html | No Safe Place | By Linda Sue Park | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-books-the-emerald-atlas-by-john-stephens.html | The Sorcerers Apprentices | By Dana Stevens | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/childrens-bookshelf-the-environment.html | BOOKSHELF GREEN | By Pamela Paul | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/crime-novels-by-michael-connelly-donna-leon-jason-goodwin-and-lori-roy.html | Courtroom Drama | By Marilyn Stasio | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/profile-of-beverly-cleary.html | Ramona Forever | By Pamela Paul | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/books/review/up-front-by-beverly-cleary.html | Up Front | By The Editors | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10Cultural-.html | Tina Fey and Me | By Curtis Sittenfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10TEEN.html | Fighting Teenage Pregnancy With MTV Stars as Exhibit A | By Jan Hoffman | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10WHATIWORE.html | My ClimateControl Issues | By Chloe Malle | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10BABBY.html | Heather Babby Eric Rimsky | By Vincent M Mallozzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10DUSS.html | Christina Duss Lincoln Isetta | By Vincent M Mallozzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10VOWS.html | Jill Fernald and Geddes Munson | By Martin Stolz | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10fieldnotes.html | Staging a Royal Wedding This Side of the Pond | By Vincent M Mallozzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/weddings/10quittell.html | Robin Quittell Aron Ponticelli | By Margaux Laskey | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Diagnosis-t.html | THE GIRL WITH UNEXPLAINED HAIR LOSS | By Lisa Sanders MD | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Ethicist-t.html | MISTAKE OF THE UNION | By Ariel Kaminer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10Radiolab-t.html | THE SWEET SOUND OF SCIENCE | By Rob Walker | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10YouAreHere-t.html | THE UPSIDE OF FORECLOSURE | By Beth Raymer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10collins-t.html | I WRITEABOUT WAR FORADOLESCENTS | By Susan Dominus | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/magazine/mag-10lives-t.html | Package to Nowhere | By Elizabeth D Samet | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/dziga-vertov-films-at-museum-of-modern-art.html | Machine Age Poet Born in Revolution Stifled Under Stalin | By Dennis Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/homevideo/scorseses-taxi-driver-at-35-and-john-hustons-kremlin-letter.html | VIDEO Mean Streets And Nasty Spies | By Dave Kehr | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/movie-spoilers-thanks-to-the-internet-are-everywhere.html | Spoiler Alert It Hits an Iceberg | By John Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/scream-4-opens-friday.html | Rrrring Hello Sidney Its Happening Again | By Jonah Weiner | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/td-ameritrades-founder-produces-historical-film.html | Investing in a Conspiracy of a Past Century | By Jamie Malanowski | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10peterson.html | A Few Billion Off the Top | By Alan Feuer | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10sweat.html | Off the Major Deegan The Everyman Golf Pro | By Corey Kilgannon | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10voodoo.html | Voodoo An Anchor Rises Again | By Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10cov.html | Message From A Stranger | By Constance Rosenblum | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/realestate/10living.html | The Suburbs of Manhattan | By Jake Mooney | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10checkin-luca.html | HOTEL LUCA Yountville Calif | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10cover-oceanroad.html | Driving on a Distant Shore | By Ethan TodrasWhitehill | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10explorer-everest.html | Avoiding the Crowds on an Everest Trek | By Alex Hutchinson | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10headsup-sf-market.html | A Renegade Market Opens | By Brendan Spiegel | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10journeys-ecoparis.html | Ever Fashionable Paris Goes Green | By Adam H Graham | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-10 | https://www.nytimes.com/2011/04/10/travel/10next-hangzhou-china.html | A New Verse for the Poetry of Hangzhou | By Ondine Cohane | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10comp.html | The Drought Is Over At Least for CEOs | By Daniel Costello | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10corner.html | Attention TeamPark Your EgosAt the Door | By Adam Bryant | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10gret.html | Enriching a Few At the Expense of Many | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10muppets.html | Its Time For Your FaceLift Miss Piggy | By Michael Cieply and Brooks Barnes | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10novel.html | If You Cant Name That Star Try Asking Your Telescope | By Anne Eisenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10ping.html | Feel Like a Wallflower Maybe Its Your Facebook Wall | By Jenna Wortham | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/10view.html | This Jobless Rate Isnt the New Normal | By Christina D Romer | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10active.html | Stock Pickers Are No Longer the Stars | By Graham Bowley and Julie Creswell | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10comm.html | Commodities Success Brings Calls for Caution | By Conrad De Aenlle | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10essay.html | Get Rich Quick but Make Sure Its Legal | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10front.html | At Opposite Ends of Africa Fear and Confidence in Markets | By Tim Gray | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10lede.html | Hard Knocks and High Hopes | By Conrad De Aenlle | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10muni.html | BeatenDown Munis May Offer Some Bargains | By Robert D Hershey Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10real.html | Real Estate Funds Defy Housings Gravity | By Jack Duffy | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10review.html | Demystifying the Fund Universe | By PAUL B BROWN | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10taxx.html | Tax Savvy Strategies To Lower Your Bill | By Jan M Rosen | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/business/mutfund/10topp.html | Flexing After an Energy Boost | By Tim Gray | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/crosswords/chess/10chess.html | A FourWay Tie for First And a Controversial Finish | By Dylan Loeb McClain | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10HSEIH.html | Why Is This Man Smiling | By Motoko Rich | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/fashion/10snooki.html | Snookinomics Profits From a Tan | By Catherine Rampell | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/jobs/10boss.html | Stockroom to Boardroom | By Elizabeth Olson | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/jobs/10career.html | Its Not Mount Everest Its My Workload | By Eilene Zimmerman | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/movies/sidney-lumet-director-of-american-classics-dies-at-86.html | A Director of Classics Focused on Conscience | By Robert Berkvist | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artct.html | Eastern Subtlety Western Minimalism | By Martha Schwendener | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artsli.html | A Conference on War Inspired by a Dance | By Karin Lipson | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10artsnj.html | Justice By Day Folk Songs By Night | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10book.html | Real Estate Debacle As Window Into Past | By Sam Roberts | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinect.html | For Sheep a Long Way From Farm to Table | By Christopher Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dineli.html | For Kosher Stores A Holiday Makeover | By Susan M Novick | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinenj.html | One Restaurant Two Distinct Cuisines | By Karla Cook | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10dinewe.html | Southern and Caribbean Focused on the Seasonal | By Emily DeNitto | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10filmwe.html | A Classic Theater Is Renovated and Reimagined | By Phillip Lutz | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10fyi.html | FYI | By Michael Pollak | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10openshut.html | Chronicle of a Changing City | By Corey Kilgannon | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10qbitenj.html | Not Just Cheddar | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10qbitewe.html | Pies for All Seasons | By M H Reed | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10routine.html | No Breakfast but Bagels for Lunch | By Elissa Gootman | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10spotnj.html | A Passport to a Parallel Experience | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/nyregion/10theatnj.html | A Pregnant Surrogate and a Split Decision | By Michael Sommers | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10Roach.html | In Space Nice Guys Finish First | By Mary Roach | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10dowd.html | Blowin In the Idiot Wind | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10kristof.html | Our Cowardly Congress | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10mcgee.html | Forcing the FAA to Fly Blind | By William J McGee | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10ohanlon.html | States of Conflict An Update | By MICHAEL E OHANLON IAN LIVINGSTON HEATHER MESSERA and AMY UNIKEWICZ | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10pubed.html | Juggling the World Wearily | By Arthur S Brisbane | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10shawcross.html | Lessons From Nuremberg | By WILLIAM SHAWCROSS | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/opinion/10thompson.html | The Prosecution Rests but I Cant | By John Thompson | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/10vecsey.html | Gasps From the Grandstand After the Invoice Arrives | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10bases.html | Should Catchers Moonlight | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10dodgers.html | The Beating of a Fan Highlights Unease About a FeelGood Stadium | By Ian Lovett | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10rhoden.html | Again a Star Is Prosecuted For His Unlikability | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10yankees.html | With Power and Bullpen Yanks Survive Shaky Start | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/basketball/10kings.html | As in Sacramento as the Kings Wither Away | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/basketball/10knickerbockers.html | Once It Was Spring and the Knicks Won a Playoff Game | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10golf.html | Trying to Conquer a Course That Many Greats Could Not | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10masters.html | McIlroy Continues to Set Pace And Field Struggles to Keep Up | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/hockey/10rangers.html | Win Wait Then Off To Playoffs For Rangers | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/soccer/10jleague.html | Fans and Players in Solidarity in Japan and South Korea | By John Duerden | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bchearst.html | Chronicle and Building Are Reflection of Economy | By Gerry Shih | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bchub.html | Reconfigured Can Maker Invigorates Dogpatch | By Ashwin Seshagiri | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10bcintel.html | Billiard Palacade OUTER MISSION SAN FRANCISCO | By Hank Pellissier | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cshort.html | Gaining White Residents Brentwood Earns a Niche | By Aaron Glantz | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncfarrakhan.html | Farrakhan Using Libyan Crisis to Bolster His Nation of Islam | By David Lepeska | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncpulse.html | 4 Aldermen To Initiate Newcomers | By Dan Mihalopoulos | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncsports.html | The Coach Is Upbeat Winning and Fired | By Dan McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10cncwarren.html | Sometimes a BigTime Communications Guy Will Actually Communicate | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10grass.html | Spraying to Make Yards Green  But With Paint Not Water | By Marc Lacey | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10s umter.html | All of a Wars Trappings With Accuracy at Stake | By Sam Dillon | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10s ynagogue.html | Transient Is Sought in Blast at Synagogue | By Ian Lovett | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t axpayer.html | Tax Indictment For Tax Activist | By Kirk Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t tcohen.html | Ousted From Austin but Seeking New Role in Houston | By Emily Ramshaw | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t tmuseum.html | Replacing a Museum Director Who Was a Rare Find | By Rebecca S Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t tramsey.html | An 18Month Budget Offers a Way Out | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t tvictoria.html | Community Pushes for University of HoustonVictoria to Join AM System | By Reeve Hamilton | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10t unnel.html | Seattle Ponders Some More the Wisdom of Replacing a Roadway | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/pol itics/10assess.html | President Adopts a Measured Course to Recapture the Middle | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/pol itics/10budget.html | Republicans and Democrats Alike Claim Successes in Averting a Federal Shutdown | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/pol itics/10debt.html | Next on Agenda For Washington Fight Over Debt | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/pol itics/10reconstruct.html | Concessions And Tension Then a Deal | By David M Herszenhorn and Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10KAZAKHSTAN.html | A Good OldFashioned Election | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10estrogen.html | The Body Politic | By Tara ParkerPope | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10injection.html | Different Drugs Both Lethal | By Pam Belluck | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10killer.html | A Coincidence Or Something Else | By Manny Fernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10landler.html | An OddCouple Alliance | By Mark Landler | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10obama.html | The Vision Thing | By Peter Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/weeki nreview/10reform.html | Bad Education | By Jonathan Mahler | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/ africa/10ivory.html | Gbagbo Loyalists Regain Ground in Ivory Coast | By Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/ africa/10libya.html | As Qaddafis Troops Move In a Seesaw Battle for a Rebel City | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/ americas/10peru.html | ExMilitary Officer Jolts Peru Presidential Race | By Simon Romero and Andrea Zarate | TX 6-778-831 | 2011-07-19 |

| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10japan.html | Company Cites Broken Gauge Not Damage in Radiation Spike | By Andrew Pollack and Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10mazar.html | Taliban Seen Stirring Mob To Violence | By Carlotta Gall | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/asia/10workers.html | Braving Heat And Radiation For Temp Job | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/europe/10britain.html | Crew Member Kills Officer During Tour Of British Sub | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/europe/10netherlands.html | Seven Are Killed in Shooting At Stores Near Amsterdam | By Marlise Simons | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10ashraf.html | Iraq Blocks US Aid to Camp Of Iranian Exiles After Clash | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10egypt.html | Two Protesters Killed in Tahrir Square | By Liam Stack and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10gaza.html | Violence Rises As Israel And Hamas Trade Blows | By Fares Akram and Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10iraq.html | Iraqis Protest US Military Presence After Gates Says Troops Could Stay for Years | By Tim Arango and Khalid D Ali | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/middleeast/10yemen.html | Security Forces Open Fire On Protesters in Yemen | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/your-money/10fund.html | Picking Stocks to Keep Ahead of Inflation | By Paul J Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-10 | https://www.nytimes.com/2011/04/10/your-money/10haggler.html | Better Business Bureau Makes Its Case | By David Segal | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/10racing.html | Surprise Contender for Kentucky Derby Bursts Out of Pack to Win Wood Memorial | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10mets.html | Beltrans Homers Lift Mets At Home | By Andrew Keh | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/baseball/10redsox.html | Relief in Boston Proves Fleeting as Worries About Pitching Staff Rise With Its ERA | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10npar.html | Country Could Have 2 Reasons To Brag | By Larry Dorman and Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/golf/10woods.html | AllTooBrief Image of Woods As He Used to Be | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/sports/hockey/10frozen.html | MinnesotaDuluth Wins Frozen Four | By Pat Borzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10babies.html | Newly Born and Withdrawing From Painkillers | By Abby Goodnough and Katie Zezima | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/us/10trees.html | From Ancient Giants Finding New Life To Help the Planet | By Jesse McKinley | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-10 | https://www.nytimes.com/2011/04/10/world/americas/10brazil.html | Brazil Mourns Children Gunned Down at School | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-09 | 2011-04-11 | https://www.nytimes.com/2011/04/10/arts/music/10robbins.html | Gil Robbins 80 Singer With Highwaymen | By William Grimes | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/dance/janis-brenner-stages-mary-wigman-works-at-danspace-review.html | Glancing Backward Then Facing Forward | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/design/john-mccracken-sculptor-of-geometric-forms-dies-at-76.html | John McCracken Sculptor of Geometric Forms Dies at 76 | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/design/woody-woodpecker-and-shamus-culhanes-animation.html | That Noisy Woodpecker Had an Animated Secret | By Michael Cieply | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/detroit-symphony-returns-from-strike-to-a-giddy-reception.html | Detroit Symphony Returns to a Giddy Reception | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/eric-clapton-and-wynton-marsalis-at-lincoln-center-review.html | Pairing Their Sounds And Sharing the Blues | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/robert-browning-to-leave-his-world-music-institute.html | New Yorks Pioneering World Music Impresario Announces His Retirement | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/unsound-festival-at-alice-tully-review.html | Watching the Trees and Portraits Go By on Wings of Violins | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/music/where-the-wild-things-are-at-city-opera-review.html | Grab Your Wolf Suits And Open Your Ears | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/arts/television/law-and-order-los-angeles-and-new-role-for-alfred-molina.html | New Job But Still Chasing Bad Guys | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/books/the-free-world-by-david-bezmozgis-review.html | Moving Between Two Worlds Outsiders in Both | By Adam Langer | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11views.html | BP Fast Becoming a Takeover Target | By FIONA MAHARGBRAVO CHRISTOPHER SWANN and ROB COX | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/global/11krona.html | British and Dutch to Sue Over an Icelandic Debt | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11adco.html | Dressing the Part of an Action Hero | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11carr.html | Furloughs But Paydays For the Brass | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11comedy.html | Comedy Central Still Strong at 20 | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11warner.html | Bids for Warner Suggest Faith in Industrys Future | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/crosswords/bridge/11card.html | A Few Big Boards Decide a Junior Teams Title | By Phillip Alder | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/movies/thank-you-bollywood-comedy-with-akshay-kumar-review.html | The Bollywood Treatment For Husbands | By Rachel Saltz | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11masters.html | HE WHO LEADS LAST | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/technology/companies/11rim.html | Eyes on a Rebound | By Ian Austen | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/theater/reviews/were-gonna-die-by-young-jean-lee-at-joes-pub-review.html | Amid Catchy Choruses Personal Tales of Lifes Brutal Verities | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11mox.html | DOUBTS GROWING ABOUT US PLAN FOR PLUTONIUM | By Jo Becker and William J Broad | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11deficit.html | OBAMA TO CALLFOR BROAD PLANTO REDUCE DEBT | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11libya.html | Libyan Rebels and NATO Fight Off Ajdabiya Assault | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11tripoli.html | Qaddafi Fakery Still Revealing | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11china.html | China Detains Worshipers Over Praying In Public | By Andrew Jacobs and Sharon LaFraniere | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11japan.html | Official Defends Japans Response to Disasters Calling Them Unprecedented | By Ken Belson and Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/europe/11katyn.html | Poland and Russia Spar Over a Memorial for Plane Crash Victims | By Andrew E Kramer | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11egypt.html | In Taped Message Mubarak Denies Graft and Defends Legacy | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11yemen.html | Gulf Nations Repeat Offer to Mediate Crisis in Yemen | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11bank.html | JPMorgan Accused of Failing a Duty | By Louise Story | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/economy/11foreclose.html | New Rules for Top Mortgage Servicers Face Early Criticism | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11couric.html | Courics Rocky FiveYear Path To a Likely Parting With CBS | By Bill Carter | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11drill.html | More Media Time on Various Screens | By Alex Mindlin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/business/media/11youtube.html | Actors in Smaller Studios Making Pictures for the Smaller Screen | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/education/11accept.html | Admission To College With Catch Years Wait | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/education/11faculty.html | Survey Finds Small Increase in Professors Pay | By Tamar Lewin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11civic.html | Helping Immigrants Navigate Government | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11indict.html | In Federal Court A Docket Number For Global Terror | By Benjamin Weiser | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11sexchange.html | In New Jersey a Job Discrimination Lawsuits Unusual Question Who Is a Man | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11stab.html | Unseen Womans Cries Then a Fatal Stabbing | By Joseph Goldstein and Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11terrain.html | With Shovels and Shears Police Plod Through a Hiding Place for Bodies | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11walcott.html | Where School Systems Toughest Battles Are a Reality Support for a New Leader | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11warehouse.html | Judge Blocks City Proposal For Buildings | By Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/nyregion/11winerip.html | A City Schools Uphill Fight Over Sharing Space With a Charter | By Michael Winerip | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11douthat.html | Budgeting For Opportunity | By Ross Douthat | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11hacsi.html | Stop Waiting for a Savior | By Timothy A Hacsi | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11krugman.html | The President Is Missing | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/opinion/11saleh.html | Prisoner of Damascus | By Yassin AlHaj Saleh | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/11onracing.html | From OneHorse Show to WideOpen Race | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11little.html | Bay Area Little LeaguesOverflow With ChildrenWho Would Be Giants | By Dan Fost | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11mets.html | For Mets Relievers Struggles Trump a Starters Strong Effort | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/baseball/11yankees.html | Beckett Silences Yankees and for Now Voices of Worry | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/basketball/11celtics.html | For Two Rebuilt Teams Playoff Goals Are Relative Celtics Are Creaking Toward the PostseasonHoping They Have the Legs for a Run | By Peter May | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/basketball/11knicks.html | For Two Rebuilt Teams Playoff Goals Are Relative Anthonys Shot and Block Assure KnicksWill Have First Winning Season in a Decade | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11pennington.html | For McIlroy an Ending He Never Saw Coming | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11reporter.html | Guards Block Female Reporter From Interview | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/golf/11woods.html | Woodss Tantalizing Surge Comes Up Short on the Back Nine | By Bill Pennington | TX 6-778-831 | 2011-07-19 |

| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/hockey/11rangers.html | EighthSeeded Rangers Have Reasons to Like Their Chances Against Capitals | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/sports/olympics/11sportsbriefs-Japan.html | Tokyo to Bid for 2020 Summer Games | By Agence FrancePresse | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/technology/companies/11chips.html | Intel on the Outside Takes Aim at Smartphones | By Laurie J Flynn | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/theater/reviews/catch-me-if-you-can-at-neil-simon-theater-review.html | Scamming as Fast as He Can | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11budget.html | With a Spending Deal in Hand Lawmakers Now Turn to the Details | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11hiv.html | A New Push to Let HIV Patients Accept Organs That Are Infected | By Pam Belluck | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/11military.html | Obama Asks McChrystal To Return In New Role | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11carolina.html | CloseKnit New to the House And Resistant to Blending In | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11cowboy.html | For Cowboy Poets Unwelcome Spotlight In Battle Over Spending | By Adam Nagourney | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/us/politics/11district.html | Abortion Limit Is Renewed as Is Washington Anger | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/africa/11ivory.html | France and UN Hit Ivory Coast Strongmans Home and Palace | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/americas/11peru.html | Nationalist Candidate Appears to Be Leading in Perus Presidential Vote | By Simon Romero and Andrea Zarate | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/americas/11suriname.html | With Aid and Migrants China Expands Its Presence in a South American Nation | By Simon Romero | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/asia/11grief.html | City Destroyed And Yet Hopeful Begins to Move On | By Martin Fackler | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-11 | https://www.nytimes.com/2011/04/11/world/middleeast/11gaza.html | Israel and Hamas Consider CeaseFire | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12athletes.html | RISKS Focus on Heart Deaths in StudentAthletes | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12lung.html | PATTERNS Fewer Women Dying of Lung Cancer | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-06 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12louse.html | As Mammals Supplanted Dinosaurs Lice Kept Pace | By Nicholas Wade | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health/research/12scan.html | SCREENING Emergency CT Scans Increase for Children | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12obbacteria.html | Bacterium Puts Insect On Evolution Fast Track | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-07 | 2011-04-12 | https://www.nytimes.com/2011/04/12/science/12obmonkey.html | In Macaques Familiarity BreedsMore Macaques | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |

| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/11/us/12evangelical.html | A Strongman Found Support in Prominent Conservative Christians in the US | By Mark Oppenheimer | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/design/new-york-historical-society-renovations-take-shape.html | A Bunker of History Begins to Open | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/concert-for-japan-with-philip-glass-and-lou-reed.html | Strum Pluck Rescue Rebuild | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/little-anthony-and-the-imperials-review.html | Still Tapping Into the Teenage Soul | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/lucerne-easter-festival-opens-with-handels-la-resurezione.html | Devil Gets His Brassy Due at a Lucerne Festival | By James R Oestreich | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/lustmord-the-abrons-arts-center-review.html | Music With Texture Shaking the Auditorium | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/met-orchestra-at-carnegie-hall-review.html | The Brahms Behind the Schoenberg | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/new-cds-from-paul-simon-and-panda-bear-review.html | Wrapping Up Life and Death In One Album | By Jon Pareles and Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/new-juilliard-ensemble-at-alice-tully-hall-review.html | The Many Paths of Japans AvantGarde | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/music/rebirth-brass-band-at-brooklyn-bowl-review.html | New Orleans Horns Raw and Funky | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/television/masters-helps-cbs-master-prime-time.html | Masters Helps CBS Master Prime Time | By Benjamin Toff | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/books/michael-morpurgo-author-of-war-horse-an-unlikely-hit.html | Undaunted Author of War Horse Reflects on Unlikely Hit | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/books/money-and-power-about-goldman-sachs-by-william-d-cohan-review.html | Diving in Search Of the Great Vampire Squid | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12device.html | BoneGrowth Product Scrutinized | By Barry Meier and Duff Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12flier.html | Held at the Gate in the Service of Tequila | By Grover Sanschagrin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/business/12road.html | A Stingy Traveler Stung by Hotel Fees | By Joe Sharkey | TX 6-778-831 | 2011-07-19 |

| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/12terminal.html | Renovation of a Terminal Keyed to San Francisco | By Todd Woody | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/energy-environment/12gas.html | Poking Holes in a Green Image | By Tom Zeller Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/global/12renault.html | An Upheaval At Renault After Failures In a Spy Case | By David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/media/12adco.html | Giant Toys For Attracting Much Older Boys | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/media/12anchor.html | Dues Paid a 60 Minutes Reporter Is in Line for CBSs Anchor Job | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/educat ion/12college.html | College Loans Weigh Heavier On Graduates | By Tamar Lewin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12brody.html | Keeping Eyes on Distracted Drivings Toll | By Jane E Brody | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12essay.html | Is This the Poster Food for a Radiation Menace | By Denise Grady | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12global.html | CONGO A Vaccine for the Very Young Takes Aim at Bacterial Diseases | By Donald G McNeil Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12klass.html | A Tonsil Remedy Is Fitted for a New Century | By Perri Klass MD | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12orthodox.html | Rabbis Sound an Alarm Over Eating Disorders | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12prostate.html | Screening Prostates At Any Age | By Gina Kolata | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/health /12really.html | THE CLAIM Allergies can increase the risk of depression | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12appraisal.html | A Condo HighProfile Residents and a 40000 Bill | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12bodies.html | More Remains Are Found on LI This Time in Nassau | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12plates.html | Camera Scans of Car Plates Are Reshaping Police Inquiries | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12dinosaurs.html | Giants Who Scarfed Down FastFood Feasts | By John Noble Wilford | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12obpenguin.html | Taking a Second Look At Penguins Decline | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12qna.html | When Trees Unfreeze | By C Claiborne Ray | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12spill.html | Gulf Studies Yield More Than Damage | By Leslie Kaufman | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12tier.html | Making a Positive Impression While Fast Asleep | By John Tierney | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ football/12nfl.html | Judge Returns Players And NFL to Mediation | By Judy Battista | TX 6-778-831 | 2011-07-19 |

| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ncaabasketball/12bribe.html | 10 Indicted in Conspiracy to Fix Games at San Diego | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/technology/12amazon.html | Amazon to Sell the Kindle Reader at a Lower Price but With Advertising Added | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/technology/12facebook.html | Facebooks Settlement With Twins Is Upheld by an Appeals Court Panel | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/theater/reviews/bring-us-the-head-of-your-daughter-at-ps-122.html | Their Bright Teenager Is a Cannibal | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12arizona.html | Injunction On Arizona Is Upheld | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12radio.html | A Regional Radio Voice Threatened From Afar | By Katharine Q Seelye | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12missouri.html | Democrat in Missouri Breaks Ranks to Oppose Laws Insurance Mandate | By A G Sulzberger and Kevin Sack | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12ivory.html | Leaders Arrest in Ivory Coast Ends Standoff | By Adam Nossiter Scott Sayare and Dan Bilefsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12libya.html | Truce Plan For Libya Is Rejected By Rebels | By Kareem Fahim | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12uganda.html | Uganda Police Break Up Protest | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/americas/12briefs-Mexico.html | Mexico More Bodies Found Near US | By Elisabeth Malkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/americas/12peru.html | Peru Election For President Set for Runoff | By Simon Romero | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12japan.html | Japan Now Equates Accident With Chernobyl | By Hiroko Tabuchi and Keith Bradsher | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12pakistan.html | PAKISTAN PUSHES FOR DRASTIC CUTS IN CIA ACTIVITY | By Jane Perlez and Ismail Khan | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12belarus.html | Deadly Blast At Station In Capital Of Belarus | By Clifford J Levy and Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12berlin.html | For Mourners of Knut a Stuffed Bear Just Wont Do | By Michael Slackman | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12france.html | French Legislation Takes Effect Banning FullFace Coverings | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12italy.html | Italy Lashes Out at European Union Over Immigrants | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/middleeast/12egypt.html | Egyptian Military Gives Three Years in Prison to a Blogger Who Criticized It | By Liam Stack and Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://opinionator.blogs.nytimes.com/2011/04/11/a-conflicts-acoustic-shadows/ | A Conflicts Acoustic Shadows | By Ken Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/arts/design/hedda-sterne-artist-of-many-styles-dies-at-100.html | Hedda Sterne an Artist Of Many Styles Dies at 100 | By William Grimes | TX 6-778-831 | 2011-07-19 |

| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/12fuel.html | Gas Prices Rise and Economists Look for a Tipping Point | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/busine ss/economy/12econ.html | Budget Cuts Raise Doubt On Course Of Recovery | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12farmers.html | Obstacles Seen in Poor Areas For New Farmers Markets | By Diane Cardwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12fordham.html | After Bishops Attack Book Gauging Bounds of Debate | By Paul Vitello | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12funerals.html | Dance Laugh Drink Save the Date Its a Ghanaian Funeral | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12hospitals.html | Hospital Care At Lifes End A Disparity | By Anemona Hartocollis | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12lewis.html | Olympic Medalist Seeking Seat in New Jersey Senate | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12mob.html | In a First a New York Mob Boss Will Take the Stand for the Government | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12name.html | After 3 Decades a Bronx Historian Loses His Road | By Michael M Grynbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12rape.html | In Rape Trial Of 2 Officers Jurors Hear A 911 Call | By Michael Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/nyregi on/12rent.html | Showdown Looms After Assembly Votes to Extend Rent Regulation | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinio n/12brooks.html | Poetry for Everyday Life | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/opinio n/12nocera.html | Pass The Boone Pickens Bill | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/12nuclear.html | Dozen Meltdowns Recorded | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/scienc e/earth/12water.html | Indians Join Fight for an Oklahoma Lakes Flow | By Felicity Barringer | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ 12sportsbriefs-Oscar.html | Amputee to Race Wariner | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ baseball/12bonds.html | Bonds Jury Hears About Injection Again But Reaches No Verdict | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ baseball/12injury.html | Vexing Rise In an Injury And Little Explanation | By Michael S Schmidt | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ baseball/12kepner.html | Isringhausen a Met Again Older and Wiser for the Pain | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ baseball/12mets.html | Mets Pitching Is Off and So Is Their Throwing | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ baseball/12yankees.html | Angst Over Jeters Hitting Is Off to a Robust Start | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/ basketball/12bulls.html | Sixty Wins a Top Seeding And an Underdog Story | By Howard Beck | TX 6-778-831 | 2011-07-19 |

| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/basketball/12nba.html | Knicks Playoff Return Will Start With Celtics | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/golf/12masters.html | Winning Green Jacket Was a Team Effort | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/golf/12sportsbriefs-golf.html | Masters Ratings Slip | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/hockey/12devils.html | Devils Hope Next Coach Is a Keeper | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/sports/hockey/12nhl.html | Rematch That Has a Lot to Live Up To | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/theater/reviews/the-with-the-hat-by-stephen-adly-guirgis-review.html | A Love Not a Loss For Words | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12abuse.html | Report by Catholic Church Sees Gains on Sexual Abuse | By Laurie Goodstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12flood.html | By Wind Water or Flame Natural Disasters Strike Never Been This Bad North Dakotan Says | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12mass.html | For New Mass Closer to Latin Critics Voice a Plain Objection | By Laurie Goodstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12radioside.html | 887 on Appalachias Dial | By Katharine Q Seelye | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12tornado.html | By Wind Water or Flame Natural Disasters Strike In Iowa a Swath Of Destruction | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/12wildfire.html | By Wind Water or Flame Natural Disasters Strike Winds and Dry Land Leave Texas Ablaze | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12congress.html | Democrats Allow TrimsTo Favored Programs | By Jennifer Steinhauer and Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12fiscal.html | Senators Surprised by Obamas Entry Into Fiscal Debate | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12mayor.html | Washington Mayor Arrested in Protest | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/us/politics/12repubs.html | GOP Plan for Medicare Could Shape 2012 Races | By Carl Hulse and Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/africa/12assess.html | Possible Libya Stalemate Puts Stress on US Policy | By David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/asia/12afghanistan.html | Afghan Leader Blames West | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/europe/12briefs-Britain.html | Britain Sub Crewman Arraigned | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/middleeast/12iraq.html | Iraq Steps Back Onto the Regional Stage and Away From the United States | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-12 | https://www.nytimes.com/2011/04/12/world/middleeast/12syria.html | Syrian University Protests Draw Violent Suppression | By Katherine Zoepf | TX 6-778-831 | 2011-07-19 |

| 2011-04-08 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13appe.html | Matzo Brei Teams Up With Lox and Eggs | By Melissa Clark | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13pairrex.html | Saltimbocca of Shad and Shad Roe | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13seder.html | Seder for Two Please Restaurants Court Tradition | By Joan Nathan | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-13 | https://www.nytimes.com/2011/04/13/reviews/13wine.html | Looking for Renewed Magic in Beaujolais | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/12/arts/music/daniel-catan-composer-of-operas-in-spanish-dies-at-62.html | Daniel Catn 62 Mexican Opera Composer | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/design/museums-are-exhibiting-works-from-their-own-collections.html | With Money Tight Museums Showcase Their Own Works | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/music/grammy-awards-executive-defends-cuts-in-categories.html | Grammy Chief Defends Award Cuts | By Larry Rohter | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/tetzlaff-quartet-plays-schoenberg-at-zankel-hall-review.html | Yesterdays Shocks Sounding Lyrical Today | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/television/gun-fight-documentary-on-hbo-review.html | Looking Down the Barrel of a Debate | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/television/happy-endings-on-abc-review.html | Take Friends to Chicago Then Hit FastForward | By Ginia Bellafante | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/books/maya-soetoro-ng-is-the-latest-obama-family-author.html | First Family Of Writers Grows by One | By Sheryl Gay Stolberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/books/say-her-name-and-the-long-goodbye-book-review.html | Tales of Lives Extinguished All Too Soon | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13markets.html | Oil and Commodity Prices Decline and Shares Go With Them | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13mcentee.html | Countering the Siege | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13views.html | Redirecting CiscoBy Cutting Sprawl | By Robert Cyran and Christopher Swann | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/economy/13econ.html | US Trade Deficit Narrowed in February As Both Imports and Exports Decreased | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13kangaroo.html | Australia Courts China As a Market For Kangaroo | By Matt Siegel | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13oil.html | Saudis Adjust Oil Production as World Demand Fluctuates | By David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13Best.html | The Worlds 50 Best Restaurants Says Who | By Lisa Abend | TX 6-778-831 | 2011-07-19 |

| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13cake.html | Cake Baker Gets Help From Mother | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13discounts.html | ACT NOW Wise for Some RestaurantsCoupons Are a Drain at Others | By Glenn Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13fcal.html | Calendar | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13fish.html | Looking Out for Fish While Theyre Still Here | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13flash.html | ACT NOW Wine Prices Slashed This Offer Wont Last | By JORDAN MACKAY | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13gin.html | Gin and Passover No Longer Contradictory | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/13off.html | Off the Menu | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/reviews/13rest.html | Swimming With the Beautiful People | By Sam Sifton | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/dining/reviews/13under.html | A Survivor on a OnceTough Street | By Ligaya Mishan | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/movies/cinecitta-as-model-for-italian-cultural-institutions.html | Hope Sprouting Amid Studios Decay | By Michael Kimmelman | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/movies/mahamat-saleh-haroun-directs-a-screaming-man-review.html | A Pool Man in Chad at the Intersection of the Personal and the Political | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13cuomo.html | Piling Praise on Cuomo Top Legislators Vie for Edge in Albany8217s Next Policy Fights | By Thomas Kaplan | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13mob.html | A Mafia Boss Breaks a Code In Telling All | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/science/space/13shuttle.html | NASA Chooses Space Shuttles Retirement Homes | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13mma.html | Mixed Martial Arts Are a Trend in Training | By Joe Brescia | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13opener.html | Solace in the Stadium | By Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/basketball/13knicks.html | Ready Or Not Knicks Are Set | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/hockey/13islanders.html | Islanders Erase Interim From Capuanos Job Title | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/soccer/13iht-SOCCER13.html | An American Buys Into Arsenals Storied History | By Rob Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/tennis/13tennis.html | Serena Williams on CourtAnd on the Road Back | By Christopher Clarey | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/technology/13compute.html | US Lagging In Using Technology Study Shows | By John Markoff | TX 6-778-831 | 2011-07-19 |

| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/techno logy/13flip.html | For Flip Video Camera Four Years From Hot StartUp to Obsolete | By Sam Grobart and Evelyn M Rusli | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theate r/reviews/a-farce-with-two-of-a-kind.html | Theater in Review  The Comedy of Errors | By Ken Jaworowski | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theate r/reviews/dark-lessons-in-the-classroom.html | Theater in Review  The Promise | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theate r/reviews/political-conflicts-family-style.html | Theater in Review  Urge for Going | By Jason Zinoman | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13 windies.html | Frankly My Dear the Windies Do Live for This | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/pol itics/13congress.html | A Spending Plan but Votes Are Still Being Tallied | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/pol itics/13rail.html | Budget Deal Deeply Cuts HighSpeed Rail Program | By Michael Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ africa/13ivory.html | New Leader Consolidates His Control In Ivory Coast | By Adam Nossiter and Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ africa/13swaziland.html | Police Officers In Swaziland Squash Rally For Democracy | By Barry Bearak | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ asia/13japan.html | Japanese Officials on Defensive as Nuclear Alert Level Rises | By Keith Bradsher Hiroko Tabuchi and Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ europe/13barcelona.html | Too Much of a Sweeping View Nudges a Spanish City to Shed a Law | By John Tagliabue | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ europe/13belarus.html | Belarus Official Suggests Opposition Was Behind Blast | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ europe/13europe.html | Fears About Immigrants Deepen Divisions in Europe | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ middleeast/13bahrain.html | Strife in Bahrain Sweeps Past Front Door of a Central Hospital | By Clifford Krauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ middleeast/13egypt.html | Mubarak Hospitalized In Egypt | By Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/ middleeast/13mideast.html | UN Praises Palestinians Progress Toward a State | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/da nce/e-moves-showcase-at-harlem-stage-review.html | Sampling New Work One Step At a Time | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/m usic/stravinsky-invades-mozarts-turf.html | Stravisky Invades Mozarts Turn | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/arts/m usic/yale-glee-club-anniversary-at-carnegie-hall.html | Turning 150 But Youthful As Ever | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/busine ss/13assael.html | Salvador Assael 88 Dies Coaxed Riches From Pearls | By Margalit Fox | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13banks.html | Banks Gaining a Foothold in the Still-Fragile Economy | By Eric Dash | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13erosion.html | High Prices Sow Seeds Of Erosion | By William Neuman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/13housing.html | Rules for Mortgage Servicers Are Criticized as Ineffective | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/economy/13leonhardt.html | DoNothing Congress as a Cure | By David Leonhardt | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/global/13tax.html | US Considers Novel Penalty on Banks That Have Aided Offshore Tax Evasion | By Lynnley Browning | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/media/13adco.html | Rescuing Ghost Brands From Grocery Limbo | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/business/media/13laufer.html | Charles Laufer 87 Founded Tiger Beat | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/health/13implant.html | Group Faults The FDA On Oversight Of Devices | By Barry Meier | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13about.html | A High Cost to Little Effect For a Window Into the Mob | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13disability.html | Suit Alleges Bias in Disability Denials by Queens Judges | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13empire.html | This Art Deco Gem Well a Piece of It Could Be Yours | By Charles V Bagli and Peter Lattman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13kruger.html | State Senator and 7 Others Plead Not Guilty to Corruption | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13police.html | City Postpones Hiring 540 Police Recruits | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13radiation.html | Bad XRays Found Again At Hospital State Reports | By Walt Bogdanich and Kristina Rebelo | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/nyregion/13settle.html | 65 Million For a Man Convicted Wrongfully | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13dowd.html | Giving Doctors Orders | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13fishman.html | Portugals Unnecessary Bailout | By Robert M Fishman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13friedman.html | Pray Hope Prepare | By Thomas L Friedman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/opinion/13tatham.html | Calling Card | By Chuck Tatham | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/realestate/commercial/13charlotte.html | A New South City Looks to a Future Not Built on Banking | By J Michael Welton | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/realestate/commercial/13flushing.html | For Flushing and Its Waterfront Time to Think Big | By Jonathan Vatner | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/13racing.html | Despite Poor Race Uncle Mo Seems Fine | By Joe Drape | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13bonds.html | Jurors to Continue Deliberating in Bonds Case | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13citifield.html | Murphy Returns to the Lineup But the Mets Are Rained Out | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13vecsey.html | In Showwalter Orioles Have a GuyWho Never Misses a Trick | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/baseball/13wilpon.html | Manager of Hedge FundIs Prominent in Mets Picture | By Richard Sandomir and Peter Lattman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/basketball/13rivalry.html | A RIVALRYRENEWED | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/global/13sportsbriefs-taylor.html | Scheduled for Preseason | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/hockey/13capitals.html | Ovechkin Is Scoring Less But Hoping to Go Further | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/sports/ncaabasketball/13gamble.html | Suspected PointShaving Scheme Shows Gambling Remains Persistent Issue | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/theater/reviews/go-back-to-where-you-are-by-david-greenspan-review.html | From Amphitheater Bit Player to Gods Errand Boy | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13brfs-BILLGIVINGTU_BRF.html | Maryland Bill Giving Tuition BreaksTo Immigrants Is Sent to Governor | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13brown.html | 13 Former Campers Echo Senators Claim of Abuse | By Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13california.html | High Low and In Between Clocking the Nations Gas Prices In California Strategy as Tough as Traffic | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13crist.html | ExGovernor Apologizes for Using Song in Ad | By Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13lindytown.html | As the Mountaintops Fall a Coal Town Vanishes | By Dan Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13tucson.html | High Low and In Between Clocking the Nations Gas Prices In Arizona Low Taxes Hold Down Costs | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/13wisconsin.html | Wisconsin Awaits Outcome of Supreme Court Vote | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13gas.html | Senators Question Safety of Water Used in Gas Drilling | By Robbie Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13lobby.html | LOBBYISTS GAINEDKEY CONCESSIONSIN BUDGET DEAL | By Eric Lichtblau | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13medicare.html | Tough Questions Ahead on Reshaping Medicare | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/us/politics/13wolves.html | Congress in a First Removes an Animal From the Endangered Species List | By Felicity Barringer and John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13libya.html | Libyan Rebels Set to Talk but Maybe Not With Qaddafis Ex Ally | By Rod Nordland | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/africa/13nato.html | PACE OF ATTACKSIN LIBYA CONFLICTIS DIVIDING NATO | By Steven Lee Myers and Eric Schmitt | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/americas/13canada.html | Spending Fallout Weakens Canadas Prime Minister | By Ian Austen | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13briefs-Afghanbrf.html | Afghanistan Envoy in Building as Bullet Hits Window | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/asia/13briefs-Chinabrf.html | China Monastery Sealed Off After Suicide Protest | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/13safety.html | Japans Reactors Still Not Stable US Regulator Says | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13bieber.html | Diplomacy Breaks Down Amid Bieber Fever in Israel | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13briefs-Gazabrf.html | 4 Die in Smuggling Tunnel Under GazaEgypt Border | By Fares Akram | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-13 | https://www.nytimes.com/2011/04/13/world/middleeast/13syria.html | Syria Presses Crackdown In Two Cities on Coast | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-10 | 2011-04-14 | https://www.nytimes.com/2011/04/11/world/africa/11campbell.html | Mike Campbell 78 Fought Land Seizure | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-12 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashion/14SKIN.html | At What Price Beauty Check Todays Deal | By Tatiana Boncompagni | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/dance/dancebrazil-and-jelon-vieira-at-the-joyce-review.html | A SlaveEra Legacy Infuses a Brazilian Style With Fighting Moves | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/adele-back-on-top.html | Adele Back on Top | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/james-taylor-at-carnegie-hall-music-review.html | A Distinctive American Voice Ever Yearning for Home Sweet Home | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/jon-nakamatsu-at-the-metropolitan-museum.html | Muscularity And Grace In Sounds Of Romance | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/lonette-mckee-at-algonquin-oak-room-review.html | The Delivery Eccentric The Attitude Carefree | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/music/meet-the-composer-studio-at-poisson-rouge-review.html | Spotlight on San Francisco and the New | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/arts/television/the-paul-reiser-show-on-nbc-review.html | An Idle Star With Time for Trouble | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/books/the-coffins-of-little-hope-by-timothy-schaffert-review.html | The Obituary Writer Has the Upper Hand | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14foreclose.html | Report Criticizes Banks for Handling of Mortgages | By David Streitfeld | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/busine ss/14market.html | Wall Street Ends Flat After a Lift From JPMorgan | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/busine ss/economy/14fed.html | Fed Report Says Economy Continues Moderate Growth | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/busine ss/global/14bp.html | BP Scrambles to Salvage Rosneft Deal as a Deadline Nears | By Julia Werdigier | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/busine ss/media/14harman.html | Sidney Harman Whose HiFi Success Was Only the Beginning Dies at 92 | By Robert D McFadden | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/busine ss/smallbusiness/14sbiz.html | Advice From a Sticky Web Site on How to Make Yours the Same | By Adriana Gardella | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/cross words/bridge/14card.html | Choosing Between Leading Partners Suit or Your Own | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14Bars.html | Bar Crawling From Boutique to Boutique | By Michael Rovner | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14CHARNEY.html | Hes Only Just Begun to Fight | By Laura M Holson | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14CRITIC.html | For Kors the Glow Doesnt Fade | By Alexandra Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14Crib.html | The 10 Things to Talk About This Weekend | By Henry Alford | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14KEVEZA.html | Moving From the Bridal Salon to the Red Carpet | By BeeShyuan Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14NOTICED.html | Would You Sign My Kindle | By Stephanie Rosenbloom | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14ROW.html | A Mannequin In Every SenseA Mannequin In Every Sense | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14buzz.html | The Buzz | By Denny Lee | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14scenecity.html | She Acts She Sings She Cooks | By BeeShyuan Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/fashio n/14upclose.html | Tale of a Fateful Trip | By Ruth La Ferla | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garde n/14bath.html | A Lot of Pomp for the Circumstance | By Joyce Wadler | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garde n/14deals.html | Pots and Pans and Museum Pieces | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garde n/14domestic.html | In the Shadow of What If | By Amanda Petrusich | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garde n/14furniture.html | Stools and Tables for the Modern Stone Age | By Tim McKeough | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garde n/14lighting.html | Fixtures That Go On and On | By Tim McKeough | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14location.html | Country by a Modernist at Play | By ZO BLACKLER | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14mattress.html | The Serial Sleepover Artist | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14olana.html | Looking Out for the View | By Anne Raver | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14online.html | A Personal Shopper In FarFlung Places | By Tim McKeough | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14qna.html | Edward Barber and Jay Osgerby Seeking the Void and Then Filling It | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/garden/14shop.html | Finds for a Rainy Day | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/health/14infections.html | VA Shows Hospitals Can Make Large Cuts in Deadly Infections | By Kevin Sack | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/health/14pills.html | As Generics Near Makers Tweak Erectile Drugs | By Duff Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/movies/sharjah-biennial-battles-the-director-caveh-zahedi.html | A Film Angers An Emirate Festival | By Randy Kennedy | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/14bloomberg.html | Bloomberg and Clinton Are Merging Their Climate Groups | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/14newburgh.html | Mother and 3 of 4 Children Die as She Drives Van Into Hudson | By James Barron | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/14dutrow.html | OftenSanctioned Trainer Denied Kentucky License | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14bonds.html | Bonds Guilty of Obstruction but Not of Perjury | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14recruit.html | A Recruits Long Journey | By Vincent M Mallozzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/hockey/14flyers.html | Flyers8217 Goaltender Lets Actions Do His Talking | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/14huawei.html | Motorola Solutions Ends A Dispute With Huawei | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14basics.html | How to Fix Or Kill Web Data About You | By Riva Richmond | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14smart.html | To Get Easter and Passover Celebrations Right Use an App | By Bob Tedeschi | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/oneill-theater-center-picks-eight-plays.html | ONeill Theater Center Picks Eight Plays | By Patricia Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/reviews/benefactors-from-keen-company-atclurman-theater-review.html | Discord Among the Best Of Married Friends | By Jason Zinoman | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/theresa-rebecks-play-o-beautiful-at-university-of-delaware.html | Staging The Politics Of Abortion | By Patrick Healy | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14judge.html | Judge Rules for Counsel Saying Baby Comes First | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14lethal.html | Legal Questions Are Raised as States Seek Death Penalty Drug | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14obama.html | Taking On GOP Obama Unveils Debt Relief Plan | By Mark Landler and Michael D Shear | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14libya.html | Countries Agree to Try to Transfer Some of Qaddafis Assets to Libyan Rebels | By Clifford Krauss and Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14sudan.html | 800 Civilians Killed This Year In Southern Sudan UN Says | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14uganda.html | Pulling Out All the Stops To Push an Antigay Bill | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14afghanistan.html | Bomber Strikes at Meeting of Afghan Elders | By Sangar Rahimi and Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14ai.html | China Artists Detention Angers American Blackjack Players | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14pakistan.html | Americans Launch Drone Missile Attacks Despite Recent Pakistani Objections | By Eric Schmitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14quake.html | For Japanese Aftershocks Are Also Felt From Within | By Andrew Pollack and Keith Bradsher | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/asia/14sendai.html | Quietly US Troops Help Reopen Japanese Airport | By Martin Fackler | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14belarus.html | Subway Bombing Solved Belarus Leader Says | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14italy.html | Bill Advances To Overhaul Italys System Of Justice | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/europe/14russia.html | Putin Makes Russians Wonder Who Might Lead Them Next | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14egypt.html | Prosecutors in Egypt Order Mubarak and Sons Held | By David D Kirkpatrick and Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14israel.html | Israeli Foreign Minister Faces Indictment on Corruption Charges | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14yemen.html | Yemens Loyalists Clash With Defiant Troops | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14crisis.html | Naming Culprits in the Financial Crisis | By Gretchen Morgenson and Louise Story | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/14views.html | Courting Disaster The ETFWay | By AGNES T CRANE and ANTONY CURRIE | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/global/14summit.html | China Policy Main Topic For the G20 | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/media/14adco.html | Ad Industrys Effect on Job Market Study Says Stretches Far and Wide | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/business/media/14mag.html | Harman Family to Keep Its Stake in Newsweek | By Jeremy W Peters | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/in-new-york-area-no-shortage-of-grisly-dumping-grounds.html | In a Metropoliss Forlorn Stretches No Shortage of Grisly Dumping Sites | By Manny Fernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/lesson-in-mob-jargo-at-a-mafia-murder-trial.html | A Lesson in Mob Jargon At a Mafia Murder Trial | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/long-island-bodies-not-linked-to-remains-of-atlantic-city-prostitutes.html | No Links Found Between Bodies on LI and in South Jersey | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/mark-ingram-works-toward-that-one-special-day-for-brides.html | An Eye That Brides Rely On | By Robin Finn | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/nocturnalist-at-carnegie-gala-cameos-by-a-canine-and-a-clinton.html | At Carnegie Gala Cameos by a Canine and a Clinton | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/nyregion/yale-student-dies-in-machine-shop-accident.html | Yale Student Killed as Hair Gets Caught in Lathe | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14alsayyad.html | Cairos Roundabout Revolution | By Nezar Alsayyad | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14collins.html | Behind the Abortion War | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/opinion/14kristof.html | Raise Americas Taxes | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/science/earth/14cool.html | High Costs Linked to Gaps Around AirConditioners | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/science/space/14dark.html | Particle Hunt Nets Almost Nothing the Hunters Are Almost Thrilled | By Dennis Overbye | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/14swimmer.html | Commission Seeks Safeguards at OpenWater Races | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14jurors.html | For Jurors A Narrow Common Ground | By Malia Wollan | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14mets.html | Frustration Finds Its Way Into the Mets Clubhouse | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14vecsey.html | SHADOWS OF DOUBT | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/baseball/14yankees.html | Yanks Offense Returns To Support Burnett | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14knicks.html | An Exhibition in April Goes to the Celtics | By Howard Beck | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/basketball/14lakers.html | Bryant Fined 100000 By NBA for Gay Slur | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/sports/hockey/14rangers.html | Rangers Fall in a Tightly Played Opener | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/technology/personaltech/14lawson.html | Gerald A Lawson a Pioneer in Video Games Dies at 70 | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/theater/reviews/sleep-no-more-is-a-macbeth-in-a-hotel-review.html | Shakespeare Slept Here Albeit Fitfully | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14scam.html | This Army Unit Was Bogus Prosecutors Charge | By Ian Lovett | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14tower.html | FAA Adding Controllers to Night Shifts | By Christine Negroni | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/14video.html | States Look to Ban Efforts to Reveal Farm Abuse | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14brown.html | Standoff in Sacramento as Brown and GOP Lock Horns Over Taxes | By Adam Nagourney | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14budget.html | In Budgets Fine Print Real and Illusory Cuts | By Eric Lichtblau and Ron Nixon | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/us/politics/14congress.html | As Spending Plan Details Emerge So Does Dissent | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14ivory.html | Strongman Out Ivory Coast Is Reviving | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/africa/14military.html | Pentagon Says It Has Kept Up Some Strikes on Libya | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/americas/14briefs-Brazil.html | Taiwanese Technology Company Is Discussing a Deal With Brazil | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14iraq.html | Iraq Crushing Youths Efforts To Be Heard | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-14 | https://www.nytimes.com/2011/04/14/world/middleeast/14syria.html | New Grievances Broaden Syrias Protest Movement | By Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/dance/dance-theater-workshops-final-production-review.html | The Language and Footwork of Farewell | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/dance/dance-under-the-influence-at-museum-of-arts-and-design-review.html | An Intimate Setting For a Range of Intensity | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/extraordinary-playgrounds-in-new-york-city-boroughs.html | Science and Secrets In City Playgrounds | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/gunther-uecker-the-early-years.html | GNTHER UECKER The Early Years | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/john-storrs-machine-age-modernist-at-the-grey-art-gallery-review.html | ForwardLooking Sculptures by a Man Straddling Two Worlds | By Ken Johnson | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/josh-smith-brant-foundation-venice-biennale.html | Josh Smith in Venice And Connecticut | By Carol Vogel | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/richard-serras-drawings-at-metropolitan-museum-of-art.html | Sketches From the Man Of Steel | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/robert-whitmans-passport-in-two-states-at-once.html | Two Points of View Miles Apart | By Randy Kennedy | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/rochelle-feinstein-the-estate-of-rochelle-f.html | ROCHELLE FEINSTEIN The Estate of Rochelle F | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/sascha-braunig.html | SASCHA BRAUNIG | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/soulful-stitching-patchwork-quilts-by-africans-siddis-of-india.html | SOULFUL STITCHING Patchwork Quilts by Africans Siddis of India | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/stargazers-elizabeth-catlett-in-conversation-with-21-contemporary-artists.html | STARGAZERS Elizabeth Catlett in Conversation With 21 Contemporary Artists | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/tennessee-williams-items-at-columbia-and-bonhams.html | Tennessee Williams Life Is All Memory | By Eve M Kahn | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/design/worlds-largest-dinosaurs-at-american-museum-of-natural-history-review.html | In Dinosaur Science Size Is Just the Beginning | By Edward Rothstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/kesha-at-roseland-ballroom-review.html | Who Needs a Beach When Lifes a Goof | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/new-york-philharmonic-daniel-boico-review.html | Orchestral Recitations Of 2 Symphonic Poems | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/riccardo-muti-and-the-chicago-symphony.html | More Drama for an Opera Not All of It From the Singers | By James R Oestreich | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/music/tv-on-the-radio-at-radio-city-music-hall-review.html | Frenetic Intimations of Yes Positivity | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/spare-times-for-april-15-21.html | Spare Times | By Anne Mancuso | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/spare-times-for-children-for-april-15-21.html | Spare Times | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/television/game-of-thrones-begins-sunday-on-hbo-review.html | A Fantasy World of Strange Feuding Kingdoms | By Ginia Bellafante | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/books/ian-thomsons-dead-yard-a-story-of-modern-jamaica-review.html | Paradise Is Only Half the Story In a Complex Caribbean Nation | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15market.html | Critical Reports on Banks Weigh on Financial Shares | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15norris.html | Resentment Is Rising In Euro Zone | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15views.html | ShortTerm Debt Is Creeping Back | By Agnes T Crane and Lisa Lee | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/economy/15econ.html | Higher Costs for Energy Push Producer Prices Up 07 | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15bp.html | BP Gets an Extention From Rosneft to Salvage Their Oil Exploration Deal | By Julia Werdigier | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15engineers.html | A Country Searching for Engineers to Serve Its Nuclear Needs | By Heather Timmons | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15iht-pound15.html | British Path Rocky Result | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15nuke.html | A Widening Nuclear Divide | By Vikas Bajaj | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/dining/15tipsy.html | And Now for Our Special Tonight The Bartender | By Frank Bruni | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/health/15breast.html | Government Gives New Urgency to Recall of Breast Device | By Denise Grady | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/armadillo-danish-troops-in-afghanistan-review.html | Fortunes and Misfortunes of War From a Danish Perspective | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/bertrand-taverniers-princess-of-montpensier-review.html | Pawn Prize and Beauty So Submit She Must | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-conspirator-directed-by-robert-redford-review.html | Historys Loose Ends And a Tightening Noose | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-double-hour-italian-thriller-review.html | Romance or Film Noir Both and a Thriller | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/tribeca-festival-online-and-on-demand.html | Watching From Home | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/tribeca-film-festival-turns-10.html | Tribeca Turns 10 Films on Rebels Rock and Real Life | By Stephen Holden | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/a-testy-bloomberg-emerges-in-discrimination-case.html | Mayor Shows His Testy Side In Deposition For a Lawsuit | By David W Chen | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/at-rape-trial-of-officers-woman-tells-of-hazy-violent-night.html | At 2 City Officers Trial Accuser Recalls in Pieces Night of Rape | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/new-york-school-districts-challenge-state-mandates.html | With Cash Tight School Districts Step Up Their Complaints Over State Mandates | By Winnie Hu | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/realestate/15housetour.html | House Tour Mahopac NY | By Bethany Lyttle | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/15language.html | Phonetic Clues Hint Language Is AfricaBorn | By Nicholas Wade | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/earth/15nuclear.html | TVA Considers Improvements for 6 US Nuclear Reactors | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15racing.html | Ailing Uncle Mo Could Miss Derby | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15kepner.html | The Judging of Bonds Has Just Begun | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15mets.html | Sloppy Mets Make a Mess of Their First Homestand | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/football/15nfl.html | NFL and the Players Union See the Same Forest but Different Trees | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/hockey/15rangers.html | Rangers Look to Staal To Shut Down Ovechkin | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/technology/15google.html | Revenue Rises at Google but Profit Misses Forecasts and Analysts Point to Spending | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/theater/the-mountaintop-will-come-to-broadway.html | The Mountaintop Will Come to Broadway | Compiled by Dave Itzkoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15culture.html | When Female Artists Were Storming the Gates | By Chloe Veltman | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bchomes.html | HardPressed Homeowners Facing Another Financial Threat | By Ngoc Nguyen | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bracelet.html | Bands Promote Awareness And Giggles but Arent Lewd | By Sarah Wheaton | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tower.html | Naps at Airport Towers Prompt Official to Resign | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15congress.html | 2011 Budget Bill With Cuts Is Approved by Congress | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15freshman.html | No No No No No No No No No No No No | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/15aid.html | US Groups Helped Nurture Arab Opposition | By Ron Nixon | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15libya.html | Libyan Port City Brims With Migrants Desperate to Flee Siege | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15nato.html | NATO Showing Strain Over Approach to Libya | By Steven Lee Myers and Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15uganda.html | Ugandan Opposition Leader Wounded During Protest | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15bachelors.html | For Many Bachelors in China No Property Means No Dates | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15china.html | Chinas Case Against Artist Cites Taxes Paper Says | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15belarus.html | Belarus Officials Details on Bombing Raise Questions Too | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15hacking.html | Third British Journalist Is Arrested in PhoneHacking Case | By Ravi Somaiya and J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15swiss.html | The Game Is American but the View Alpine | By John Tagliabue | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15gaza.html | Italian Captives Body Found Hamas Says | By Fares Akram | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15goldstone.html | Colleagues Rebuke Gaza Reports Author | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/arthur-marx-who-wrote-about-father-groucho-dies-at-89.html | Arthur Marx Who Wrote About Groucho Dies at 89 | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15bandits.html | Price of Tomatoes Has a Lot to Do With These Thefts | By William Neuman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15cloud.html | The Business Market Plays Cloud Computing CatchUp | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15cvs.html | Pressure To Unwind CVS Merger | By Reed Abelson and Natasha Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/15madoff.html | Bankers Named Who Doubted Madoff | By Diana B Henriques | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/global/15summit.html | At Meeting of World Financial Bodies a Sharper Focus on Middle East Inequalities | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/media/15adco.html | A Younger Group For Feminine Products | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/business/media/15wood.html | Randy Wood 94 Founder of Dot Records | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/health/research/15suicide.html | Study Ties Suicide Rate in Work Force to Economy | By Benedict Carey | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/fly-away-movie-review.html | Movie Review  Fly Away | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/footprints-movie-review.html | Movie Review  Footprints | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/phillip-the-fossil-movie-review.html | Movie Review  Phillip the Fossil | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/rio-animated-comedy-with-jesse-eisenberg-review.html | Macaw Finds His Wings And Much More in Brazil | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/scream-4-movie-review.html | Movie Review  Scream 4 | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/square-grouper-movie-review.html | Movie Review  Square Grouper | By Rachel Saltz | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-first-beautiful-thing-movie-review.html | Movie Review  The First Beautiful Thing | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/movies/the-imperialists-are-still-alive-written-and-directed-by-zeina-durra.html | migrs in New York Who Arent Outsiders | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/cellphone-calls-may-offer-insight-into-serial-killer.html | Calls to Slain Prostitutes Sister May Offer Road Map Into the Mind of a Serial Killer | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/ex-chairman-of-new-york-stock-exchange-may-run-for-mayor.html | ExStock Exchange Chief May Run for Mayor | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/ex-mob-boss-joseph-massino-details-a-few-murders.html | ExMob Boss Tells Jury Calmly About Murders | By Liz Robbins | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/few-domestic-workers-know-about-law-protecting-them.html | A Boon for Nannies If Only They Knew | By Kirk Semple | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/in-court-saying-clients-are-drug-traffickers-but-not-guilty.html | Admitting Clients Are Drug Traffickers but Denying Guilt | By Benjamin Weiser | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/nyregion/in-funeral-industry-womens-presence-grows.html | In Her Childhood Dream a Funeral Home Was the Destination | By Tim Stelloh | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15brooks.html | Ultimate Spoiler Alert | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15hilborn.html | Let Us Eat Fish | By Ray Hilborn | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15krugman.html | Whos Serious Now | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/opinion/15winkler.html | The Guns of Academe | By Adam Winkler | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/science/earth/15tva.html | TVA Agrees To Shutter 18 Generators That Use Coal | By Felicity Barringer | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15bonds.html | Tangled Verdict Gives Bonds Defense Hope | By Juliet Macur | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/15tickets.html | Doubling Fun At the Garden | By Howard Beck | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/baseball/15yankees.html | Rally Cant Calm Unease Over Hughes | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15miami.html | Smoke No Fire | By Don Van Natta Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15nba.html | Jacksons Farewell Tour Could End Where It Began | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/basketball/15rhoden.html | Cut Minutes Not Pay To Send A Message | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/golf/15golf.html | Subpar 4 Tour Pro Needs 16 Strokes to Finish Hole | By Larry Dorman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/sports/soccer/15sportsbriefs-uswomen.html | Red Bull Arena Hosts US Team | By Jack Bell | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/theater/reviews/war-horse-from-national-theater-at-lincoln-center-review.html | A Boy and His Steed Far From Humane Society | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15arpaio.html | Despite Setbacks Arizona Sheriff Wont Yield the Spotlight | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bcjames.html | Trepidations Aside On the Road Becomes a Movie at Last | By Scott James | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15bcoakland.html | No Football No Problem For Oakland | By Ian A Stewart | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncdigital.html | A CDOnly Music Store That Plays to Its Own Beat | By Meribah Knight | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncpulse.html | Inaugural Spenders Will Pay Rahms Party Tab | By Dan Mihalopoulos | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncschools.html | School District Considers Property Tax Increase and Layoffs if It Is Rejected | By Hunter Clauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15cncwarren.html | A Tea Party Congressman Cultivates His Base | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15military.html | Obama Puts Deficit Ball Back in Pentagons Court | By Thom Shanker and Christopher Drew | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15rave.html | Across Country They Gather Secretly at Night and Then They Shhh Eat | By Patricia Leigh Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15stamp.html | This Lady Liberty Is a Las Vegas Teenager | By Kim Severson and Matthew Healey | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tgone.html | GTT | By Michael Hoinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tnursinghomes.html | At Nursing Homes Fears of a Budget Armageddon | By Thanh Tan | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tpsychologist.html | Psychologist Who Cleared Inmates for Death Row Is Reprimanded by Board | By Brandi Grissom | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/15tramsey.html | Equality in Numbers But Not in Political Clout | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15boehner.html | For Boehner a Silver Cloud With a Dark Lining | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15obama.html | Obama Goes to Chicago to Talk Money and Raise It | By Mark Landler and Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15safety.html | Spending Agreement Hurts Police and Fire Agencies | By Michael Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/us/politics/15voucher.html | Budget Deal Fuels Revival of School Vouchers | By Trip Gabriel | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/africa/15somalia.html | Somalia Wobbly on Ground Seeks Control of Its Airspace | By Jeffrey Gettleman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/americas/15briefs-ART-Cuba.html | CIA Sued for Failure to Release Bay of Pigs History | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/americas/15mexico.html | 16 Officers Arrested in Mexico Deaths | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/asia/15japan.html | Japan Opposition Leader Urges Premier to Resign | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/europe/15briefs-ART-Russia.html | Russia Jehovahs Witness Acquitted of Incitement | By Sophia Kishkovsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15briefs-ART-Iraq.html | Iraq UN Says 34 Iranians Killed at Exile Camp | By Michael S Schmidt | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-15 | https://www.nytimes.com/2011/04/15/world/middleeast/15syria.html | Syrian Government Offers Mixed Message to Protesters | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-15 | https://www.nytimes.com/2011/04/15/arts/water-polo-with-the-nyc-social-sports-club.html | Horseplay in the Water | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/15/sports/football/15smith.html | Homer Smith 79 Innovative Football Coach | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/ledohsalt-farm-at-joyce-soho-review.html | The Darker Colors of Patriotism | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/paradigms-15th-anniversary-show-at-danspace-project-review.html | Stage Presence Aplenty The Better to Have Fun | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/dance/simone-fortis-slant-board-at-fitzroy-gallery.html | An Uphill Battle All in the Name of Art | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/design/seaport-museum-seeks-berths-for-vessels.html | Seaport Museum Seeks Berths for Vessels | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/c-p-e-bach-st-matthew-passion-review.html | A Bachs Lost Passion From Kiev to New York | By Steve Smith | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/k-d-lang-at-le-poisson-rouge-review.html | Heaven Love and Water but No Dreaming | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/philadelphia-orchestra-may-file-for-bankruptcy.html | Philadelphia Orchestra May Declare Bankruptcy | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/sarah-connolly-in-recital-at-lincoln-center-review.html | A Mezzo Keeps It Simple And Makes It Profound | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/sem-ensemble-and-ostravska-banda-review.html | When Soloists Dont Necessarily Star | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/music/st-petersburg-philharmonic-orchestra-review.html | Finding The Soul Of Russia Everywhere | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/arts/television/all-my-children-and-one-life-to-live-life-lessons.html | Young Restless And Glued To Soaps | By Ginia Bellafante | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/16charts.html | In Euro Zone Effects of Trade Collapse Linger | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/economy/16econ.html | Consumer Prices Up 05 Pushed Mainly by Food and Energy Costs | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16aflac.html | After the Disasters in Japan A Stoic Response From Aflac | By Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16auto.html | Japanese Carmakers Struggles Could Put Customers in Rivals Showrooms | By Nick Bunkley | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/media/16buses.html | This Yellow Space for Rent | By Catherine Rampell | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/crosswords/bridge/16card.html | At the Junior Teams the US Benefits From a Lethal Lead | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/health/16patient.html | Using Hypnosis to Gain More Control Over Your Illness | By Lesley Alderman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/casino-bus-was-speeding-just-before-crash-investigators-say.html | Bus Was Going 78 MPH Just Before Fatal Crash on I95 US Investigators Say | By Patrick McGeehan | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16racing.html | For Hopefuls Part of Battle Is Just Getting to the Derby | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/baseball/16dodgers.html | New Police Presence Is Hard to Miss Amid Dodger Blue | By Gerard Wright | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/soccer/16iht-SOCCER16.html | In Spain a Rivalrys Fervor Is Multiplied by Four | By Raphael Minder | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/technology/16google.html | 2 Korean Search Engines File A Complaint Against Google | By Mark McDonald | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/technology/16poker.html | Authorities Crack Down on 3 Poker Sites | By Matt Richtel | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/theater/julie-taymors-vision-for-spider-man-takes-its-final-bows.html | One Show Spins Its Last As Another Takes Shape | By Patrick Healy | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16beliefs.html | A Good Book Absent God | By Mark Oppenheimer | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16lipscomb.html | William N Lipscomb Jr Nobel PrizeWinning Chemist Dies at 91 | By Glenn Rifkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16tornado.html | A Warning and 68 Minutes Later a Killer Touches Down | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/politics/16congress.html | HOUSE APPROVES REPUBLICAN PLAN TO CUT TRILLIONS | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16libya.html | QADDAFI IS USING CLUSTER BOMBS IN CIVILIAN AREA | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/americas/16mexico.html | With Hope and Fear Mexicans Turn to Morgue | By Elisabeth Malkin and Damien Cave | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16afghanistan.html | Blast Kills Afghan Police Chief and 2 Officers in Kandahar | By Alissa J Rubin and Taimoor Shah | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16indonesia.html | Indonesia Police Station Bombed | By Aubrey Belford | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16japan.html | Nuclear Company to Compensate Evacuees in Japan | By Keith Bradsher and Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16maoist.html | Indian Doctor Granted Bail in Sedition Appeal | By Hari Kumar | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16belgium.html | Bishop in Sexual Abuse Case Prompts New Outrage in Belgium | By STEPHEN CASTLEand RACHEL DONADIO | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16hacking.html | Hacking Suits In Britain To Proceed As Tests | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16hague.html | UN Court Convicts Two Croatian Generals of War Crimes and Frees a Third | By Marlise Simons | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/europe/16russia.html | Bosses Pressed Russian Judge Official Says | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16damascus.html | Syrians Defy Leaders in Biggest Demonstration Yet in Capital | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16gaza.html | Killing of ProPalestinian Activist In Gaza Deals a Blow to Hamas | By Fares Akram and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/middleeast/16yemen.html | Yemen Protests Are Countered By Loyalists On the Streets | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/your-money/16money.html | Too Young For Finance Think Again | By Ron Lieber | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-16 | https://www.nytimes.com/2011/04/16/your-money/16wealth.html | After Recession and Scandals Private Residence Clubs Start to Resurface | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/books/paul-violi-poet-dies-at-66.html | Paul Violi 66 a Poet Both Wry and Sly | By William Grimes | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/16screeners.html | Unions Woo Airport Security Screeners | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/business/global/16summit.html | US and China Agree to a Process to Analyze Risks in Economies Worldwide | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/at-mob-murder-trial-judge-chides-defense-lawyers.html | At Mafia Murder Trial Federal Judge Criticizes Defense Lawyers Actions | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/at-titanic-gala-women-and-children-first.html | At Titanic Gala and Thankful for the Nosebleed Seats | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/builders-group-and-executives-admit-to-taking-kickbacks.html | 3 Took Kickbacks In Building Work | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/defense-takes-on-accuser-in-rape-trial-of-2-officers.html | Defense Treading Lightly Questions Officers Accuser | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/democrats-pounce-on-chris-christies-blunt-words.html | This Time Christies Tough Talk Draws a Wave of Criticism From Democrats | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/liberty-statue-in-las-vegas-stands-among-many-replicas.html | The Statue of Liberty Holds Its Own Against Las Vegas Facsimiles | By Anthony Ramirez | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/owner-of-lucali-is-injured-in-afternoon-attack.html | Man Stabs Restaurateur In Brooklyn Police Say | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/park-slope-art-gallery-adopts-bunker-look-for-vets-show.html | A Bunker Sets the Scene For Veterans To Exhibit Art | By David Gonzalez | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/nyregion/queens-robbery-case-hinges-on-a-sneaker.html | In This Cinderella Story the Princes Ball Was a Robbery in Queens | By Michael Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16Lichtman.html | Patently Obvious | By Doug Lichtman | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16blow.html | The Pirates of Capitol Hill | By Charles M Blow | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16collins.html | Mitt Mitt Mitt | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/opinion/16nocera.html | About My Support for Natural Gas | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/science/earth/16enviro.html | Push in States To Deregulate Environment | By Leslie Kaufman | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16golf.html | A 16 on a Par 4 Hackers Laugh and Cry With a Humbled Pro | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/16mets.html | Second Doubleheader in Two Days Doesn8217t Play Well With Mets | By David Waldstein | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/baseball/16yankees.html | Yankees Lose to Rangers as Hughes Goes on Disabled List | By Andrew Keh | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16clyde.html | BACK IN STYLE | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16heat.html | Counting on a Player Named James but This One Comes Off the Bench | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16knicks.html | Celtics Depth Could Make All the Difference | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/basketball/16nba.html | Insisting Its a Series Not a Duel | By Howard Beck and Lynn Zinser | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/sports/hockey/16rangers.html | Rangers Come Out Flat as the Capitals Cruise | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16immigration.html | Immigrants Are Subject Of Tough Bill In Georgia | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16mayor.html | In Washington Headlines That Revive Bad Memories | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16perk.html | FourWheeled Perk Is Felled by Budget Ax | By Ian Lovett | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16schools.html | California May Require Teaching of Gay History | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/us/16wisconsin.html | County Results Find Incumbent the Victor in Wisconsin | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/16west.html | Critic of War Effort Does His Homework Up Close | By Elisabeth Bumiller | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16briefs-ART-Uganda.html | Uganda Antigovernment Protest Set Off by TuitionIncrease Report | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/africa/16somalia.html | Somali Pirates Release Some Prisoners | By Mohamed Ibrahim | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/americas/16chile.html | Chile Orders Exhumation to Settle How President Allende Died | By Agence FrancePresse | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16briefs-ART-Indonesia.html | Indonesia Police Station Bombed | By Aubrey Belford | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-16 | https://www.nytimes.com/2011/04/16/world/asia/16briefs-ART-china.html | China 54 Detained in Crackdown | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-08 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-831 | 2011-07-19 |
| 2011-04-11 | 2011-04-17 | https://www.nytimes.com/2011/04/12/arts/music/yakov-kreizberg-orchestral-conductor-dies-at-51.html | Yakov Kreizberg 51 Conductor Known for Depth and Intensity | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/17fey.html | Producer Writer Star And One Funny Mama | By Melena Ryzik | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17conted-t.html | The Top 10 List | By Cecilia Capuzzi Simon | TX 6-778-831 | 2011-07-19 |

| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17notebook-t.html | The Price of Perception | By Henry E Riggs | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Eat-t-000.html | Celebrity Roast | By Mark Bittman | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Sugar-t.html | IS SUGAR TOXIC | By Gary Taubes | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17TopDown-t.html | The 3 Biggest Tax Breaks  and What They Cost Us | By David Leonhardt | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movie s/sidney-lumet-urban-realist-with-a-humanist side.html | Urban Realist With a Humanist Streak | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/theate r/ben-stiller-edie-falco-in-john-guares-house-of-blue-leaves.html | The New Bunny Artie and Bananas | By Patrick Healy | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/ 17pracvat.html | When the VAT Refund Is Worth Your Time | By Michelle Higgins | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/14/arts/m usic/billy-bang-jazz-violinist-dies-at-63.html | Billy Bang 63 Violinist Moved by Vietnam War Dies | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/14/health /14latham.html | Michael C Latham 82 Expert on Nutrition in Poor Nations | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/15/world/ asia/15cleanup.html | Nuclear Cleanup Plans Hinge on Unknowns | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/ review/book-review-the-pale-king-by-david-foster-wallace.html | Last Audit | By Tom McCarthy | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/ review/david-foster-wallace-and-the-literary-tax-accountant.html | The CountingHouse of Babel | By Jennifer Schuessler | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/ review/up-front-tom-mccarthy.html | Up Front | By The Editors | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17business-t.html | The BSCHOOL BLAHS | By David Glenn | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17choice-t.html | Ready or Not | By Jacques Steinberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17Modern.html | Hearts and Lives Out of Step | By Lauren Boyle | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/ 17Social.html | Wrong Mail | By Philip Galanes | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17cellphones-t.html | Do Cellphones Cause Brain Cancer | By Siddhartha Mukherjee | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregi on/neighborhood-joint-mitchells-auto-repair-the-fix-comes-with-details.html | Auto Repair As an Art And a Science | By Melanie Lefkowitz | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realest ate/17cov.html | Hey Short Timer Park It Here | By Hilary Stout | TX 6-778-831 | 2011-07-19 |

| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17hunt.html | Something New and Sparkly | By Joyce Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17living.html | Tucked Between Past and Future | By Joseph Plambeck | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17mort.html | Broker Fee Rules Take Effect | By Maryann Haggerty | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17q-a.html | QA | By Jay Romano | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17sqft.html | Michael E Shields | By Vivian Marino | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17hours-amsterdam.html | Amsterdam | By Gisela Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/dance/laurieann-gibson-the-dance-scene-e.html | Like Busby Berkeley With Funk | By Rebecca Milzoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/design/non-western-art-history-bypasses-the-ancient.html | Under Threat The Shock Of the Old | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/bryn-terfel-perpares-for-warner.html | A Hungry Singer Consuming His Roles | By Matthew Gurewitsch | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/cds-from-alison-krauss-colin-stetson-and-dennis-coffey.html | From Soft Feathery Vocals to Locomotive Sax | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/music/eddie-vedder-amanda-palmer-and-magnetic-fields-join-ukulele-craze.html | Ukulele Crazy | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/hbos-cinema-verite-looks-at-american-family.html | RealityTV Originals in Dramas Lens | By Dennis Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/television/reality-rocks-convention-in-los-angeles.html | Big Ant and Vyxsin and Maybe You | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/video-games/mortal-kombat-legacy.html | Mortal Kombat Is Back In a Fight for the Future | By Seth Schiesel | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17FINALISTS.html | Taxi the Remake A Casting Call | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17MILLE-2.html | Wine Country Tribute To Italys Fine Vintages | By Nick Czap | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/17SHOW.html | Showing a Brave Face To Industry Headwinds | By Lawrence Ulrich | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/automobiles/autoreviews/17TAXI.html | Take Me to the Future and Step on It | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-a-thousand-times-more-fair-by-kenji-yoshino.html | Shakespeare Subpoenaed | By Garry Wills | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-lydia-by-tim-sandlin.html | GroVont Redux | By Mike Peed | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-one-hundred-names-for-love-by-diane-ackerman.html | Terms of Endearment | By Abraham Verghese | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-otherwise-known-as-the-human-condition-by-geoff-dyer.html | The Art of Reflection | By Stephen Burn | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-sempre-susan-a-memoir-of-susan-sontag-by-sigrid-nunez.html | Mentor and Metaphor | By Laura Shapiro | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-started-early-took-my-dog-by-kate-atkinson.html | Shadowed Past | By Alison McCulloch | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-long-goodbye-by-meghan-orourke.html | Regulating Sorrow | By Gail Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-origins-of-political-order-by-francis-fukuyama.html | Power Principles | By Michael Lind | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-pun-also-rises-by-john-pollack.html | The Puns Story | By P J ORourke | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/books/review/book-review-the-use-and-abuse-of-literature-by-marjorie-garber.html | The Heart of the Canon | By Christopher Beha | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edl-17cuba-t.html | Cuba A Door Ajar | By Eric Platt | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17abroad-t.html | Study Abroad in Hot Spots If you go | By Cecilia Capuzzi Simon | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17abudhabi-t.html | NYU IN THE UAE | By Suzanne Daley | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17bingo-t.html | Bingo Not for Seniors Only | By Abigail Sullivan Moore | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17blog-t.html | Big on CampusBig on Campus | By Pamela Paul | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17branch-t.html | Around the World and Still Home | By Katie Zezima | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/education/edlife/edl-17data.html | Admissions Tally 2011 | By Eric Platt | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17guidance-t.html | Transferring Get Schooled | By Samantha Stainburn | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17health-t.html | A Little Help From Friends | By Abigail Sullivan Moore | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17healthbox-t.html | Sharing the Pain | By Abigail Sullivan Moore | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17jesuit-t.html | Teach Pray Live | By Fred A Bernstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17quoted-t.html | QUOTED | By Andrew Ferguson | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17read-t.html | Rx Read | By Lynda Richardson | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/educat ion/edlife/edl-17smoke-t.html | Dont Even Think About Smoking Here | By Christine Lagorio | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17Cultural.html | The Sex Drive Idling in Neutral | By Meg Wolitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17Fragrance.html | Fragrance Spritzers Hold Their Fire | By Catherine Saint Louis | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17Maincourse.html | I Was Never Beautiful | By Cathy Horyn | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17Noticed.html | Capturing A SelfImage | By Austin Considine | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17POSSESSED.html | On His Sleeve | By David Colman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17PUBLICISTS.html | When Publicists Say Shh | By Laura M Holson | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/17TEXT.html | Keep Your Thumbs Still When Im Talking to You | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/weddings/17FIELD.html | Without This Ring I Thee Wed | By Eric V Copage | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/weddings/17Levin.html | Emily Levin Mitchell Weiser | By Paula Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/weddings/17rapawy.html | Sarah Rapawy Roberto Gonzalez | By Rosalie R Radomsky | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/fashio n/weddings/17vows.html | Lauren Widel and Henry Rohlich | By Francesca Segr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Cosmos-t.html | The Ruler of the Cosmos | By David Segal | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Ethicist-t.html | DRIVING THE PRICE UP | By Ariel Kaminer | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Lede-t.html | Team America | By Bill Keller | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magaz ine/mag-17Riff-t.html | Heads Are Sliced Off With Stunning Regularity | By Heather Havrilesky | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17Sleep-t.html | HOW LITTLE SLEEP CAN YOU GET AWAY WITH | By Maggie Jones | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17YouRhere-t.html | The Graveyard Shift | By Charlie LeDuff | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17exercise-t.html | WHATS THE SINGLE BEST EXERCISE | By Gretchen Reynolds | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17lives-t.html | The Waiting | By David Rakoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17sitting-t.html | WHATS THE MOST UNHEALTHFUL THING YOU DO EVERY DAY | By James Vlahos | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/magazine/mag-17talk-t.html | THE HORROR OF BEING WES CRAVEN | By Andrew Goldman | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/homevideo/on-video-rope-of-sand-bob-hope-collection-vol-2.html | Hard Work of Comedy And StraightShooting | By Dave Kehr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/larry-fessenden-scareflix-and-stake-land.html | A Kingmaker In the Realm Of Cheapie Horror | By Eric Kohn | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/phil-rosenthals-exporting-raymond.html | A Russian Raymond Proves Hard to Love | By John Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/movies/selling-morgan-spurlocks-greatest-movie-ever-sold.html | Financing the Hand That Slaps or Nibbles You | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/a-steady-rain-is-at-theaterworks-in-hartford-review.html | 2 Men With Badges And a Story to Tell | By Anita Gates | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/alforno-trattoria-in-old-saybrook-conn-review.html | Pizza Mecca Gets New Dcor and Menu | By Stephanie Lyness | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/alfred-hitchcocks-the-39-steps-theater-review.html | A Spy Comedy Complete With an Airplane Chase | By Sylviane Gold | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-a-nj-jazz-series-a-fazioli-piano-also-stars.html | At a Jazz Series A Piano Also Stars | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-armonks-loaf-bakery-and-cafe-monkeybread-is-hit.html | Above All Else Monkey Bread | By Alice Gabriel | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-cafe-taka-a-turkish-experience-review.html | One Man Three Hats A Turkish Experience | By Joanne Starkey | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/belgique-chocolatier-in-new-canaan-offers-easter-treats.html | Sweet Luxury | By Christopher Brooks | TX 6-778-831 | 2011-07-19 |

| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/from-food-trucks-to-restaurants-in-new-jersey.html | From Four Wheels to Four Walls | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/harpers-westchester-dining-review.html | Reclaimed Classics With Flavor Out Front | By M H Reed | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/ny-court-fight-may-have-millions-of-ripples-in-italy.html | A Question Of Paternity | By William Glaberson and Elisabetta Povoledo | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/seeger-and-friends-newly-inspired-will-meet-for-benefit.html | Seeger and Friends Newly Inspired Will Meet for Benefit | By Phillip Lutz | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/time-to-savor-long-islands-sauvignon-blanc.html | Sauvignon Blanc Season | By Howard G Goldberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17habi.html | The Siren Song Of a Fire Station | By Constance Rosenblum | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17lizo.html | Growing Demand for Group Homes | By Marcelle S Fischler | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17njzo.html | At Low End Lower Sales | By Antoinette Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17posting.html | A Makeover In Mott Haven | By C J Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17streetscapes.html | The Albert Hotel Addresses Its Myths | By Christopher Gray | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/realestate/17wczo.html | A Case of Down in Front | By Lisa Prevost | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/theater/wallace-shawns-marie-and-bruce.html | The FeelBad Hit Of the Season | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17antwerp.html | A Walk On Antwerps Stylish Side | By Gisela Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17bites-department-stores.html | Fourth Floor Lingerie Fifth Floor Lunch | By Kimberly Bradley Katie Parla Rachel B Doyle and Ann Mah | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17milan.html | A City to Love In Spite of Itself | By Guy Trebay | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-17 | https://www.nytimes.com/2011/04/17/travel/17paris-shops.html | How and Where to Shop Like a Parisian | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/arts/dance/garry-reigenborn-dancer-and-educator-dies-at-58.html | Garry Reigenborn 58 a Dancer and Influential Choreographer | By Anna Kisselgoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17corner.html | The Improv Approach to Listening | By Adam Bryant | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17digi.html | Helping Drunken Drivers Avoid Tickets but Not Wrecks | By Randall Stross | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17excerpt.html | Distilling The Wisdom Of CEOs | By Adam Bryant | TX 6-778-831 | 2011-07-19 |

| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17gret.html | Homework Regulators Arent Doing | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17harvey.html | Cyrus Harvey an Extravagant Entrepreneur Dies at 85 | By Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17icahn.html | The Raider In Winter | By Janet Morrissey | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17proto.html | Serving A Cause 25 Cents At a Time | By Amy Wallace | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17shelf.html | Workplace Fiction Thats True to Life | By Bryan Burrough | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/17view.html | Euro vs Invasion Of the Zombie Banks | By Tyler Cowen | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/business/media/17sweet.html | Sweet Valley Twins Are Back And Like Readers Fully Adult | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/crosswords/chess/17chess.html | For World Champion Two Uncommon Losses | By Dylan Loeb McClain | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/jobs/17boss.html | More Than a Famous Name | By Andrew Young Iii | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/jobs/17pre.html | After Jail Repairing A Career And a Life | By Neal Fillmore | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/at-long-island-violin-shop-plucked-strings-and-poetry.html | Where Strings Are Paired With Poetry | By Karin Lipson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/beefsteak-banquets-undergo-revival-in-new-york.html | In the Beefsteak Revival Gluttony Is Good | By Alan Feuer | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/city-critic-in-the-fourth-dimension-its-damp-and-ticklish.html | 4D Its Damp Ticklish And Pricey | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/incoming-ny-schools-chancellor-seeks-calmer-debate.html | New Chancellor to Soften Tone | By Sharon Otterman | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/kevin-smith-returns-to-new-jersey-anything-but-silent.html | A New Jersey Native Returns Anything but Silent | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/series-at-the-table-at-cafeteria-comfort-food-all-day-and-all-night-long.html | Comfort Food All Day and All Night Long | By Diane Cardwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/stretch-can-teetering-toddlers-find-balance-in-yoga.html | Can Teetering Toddlers Find Balance in Yoga | By Emily S Rueb | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/sunday-routine-star-jones-busy-sundays-from-church-to-top-chef.html | Busy Busy Busy Toting Pinky | By Robin Finn | TX 6-778-831 | 2011-07-19 |

| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/unraveling-a-mystery-new-york-citys-youngest-mayor.html | FYI | By Michael Pollak | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17Appelbaum.html | New Yorks Green Grid | By Alec Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17Schrad.html | Moscows Drinking Problem | By Mark Lawrence Schrad | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17cohen.html | France Flies Germany Flops | By Roger Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17hoffmann.html | Justice Too Much and Too Expensive | By Joseph L Hoffmann and Nancy J King | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17kristof.html | The Power Of Mockery | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17krueger.html | A Shot at a Sane Budget | By Alan B Krueger | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17monica.html | You Say Bay of Pigs I Say | By Lizabel Mnica | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/opinion/17phillips.html | Westminsters Wedding March | By Charles Phillips and Barry Falls | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/science/earth/17gas.html | Hazardous Chemicals Injected Into Gas Wells Report Says | By Ian Urbina | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17climber.html | A RETURN INTO THIN AIR | By Tim Mutrie | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17dive.html | Freedivers Are Testing the Bounds of Human Endurance | By Tammy Kennon | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/17pingpong.html | Weathering a Midlife Crisis In the Haunts of Table Tennis | By Bob Eckstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17bidders.html | The Mets Do Not Have to Look Far to Find Bidders | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17extra.html | Ups and Downs Of Two Top Picks | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17kepner.html | Rangers Move On And Fire Away Without Lee | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17mets.html | Stay in Atlanta Costs Mets Two Games and a Pitcher | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17vecsey.html | A Summer With Uncle Casey In the Town He Owned | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/baseball/17yankees.html | Savvy Start by Garcia Helps Yanks Fill a Void | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17araton.html | At the Point for the Knicks With Time Running Out | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/hockey/17short.html | In the NHL Short and Fast Sizes Up Well | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |

| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcart.html | Citys Art Is a Victim of Neglect Damage and Loss | By Andy Wright and Reyhan Harmanci | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcintel.html | Niles Canyon Railway Fremont | By Hank Pellissier | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcshort.html | Willie Brown Academy Born in 1992 With High Hopes Will Close in May a Failure | By Jennifer Gollan | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17bcstevens.html | The Idle Rich Should Give Something Back Taxes | By Elizabeth Lesly Stevens | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17cncprentice.html | Preservationists Fight to Save Prentice Womens Hospital | By Juan Velez | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17cncschools.html | Emanuel Gets Boost and Challenges in Schools Bill | By Rebecca Vevea | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17cncsports.html | With or Without Stars the Bulls May Go Far | By Dan McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17cncwarren.html | In Springfield a Week Of Change in Education | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17faa.html | FAA to Change Schedule Rules For Controllers | By Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17jones.html | Pastor Who Burned Koran Says He Was Duped Into Holding Back | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17fiscal.html | Gang of Six In the Senate Tackles Debt | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17wyoming.html | Wyomings Boom Poses Challenges For Obama | By Kirk Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17BURQA.html | The French The Veil And the Look | By Elaine Sciolino | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17booze.html | Bottoms Up for Democracy | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17chump.html | Our Cheating Psyches | By Benedict Carey | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17deficit.html | The Budget Debate Revealed | By Richard W Stevenson | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17nurture.html | Nature Nurture Not So Fast | By Motoko Rich | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/weekinreview/17tigerbeat.html | Still Squeaky Clean After All These Years | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17libya.html | Libyan Rebels Say Theyre Getting Weapons From Abroad | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17misurata.html | Pinned Down in Battered City Libyan Rebels Endure With Grit and Dirt | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17nigeria.html | Nigerias Presidential Vote Unfolds With Few Signs of Past Troubles | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/africa/17rebels.html | US and Allies Seek a Refuge For Qaddafi | By David E Sanger and Eric Schmitt | TX 6-778-831 | 2011-07-19 |

| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17cuba.html | Cubas Leader Proposes Term Limits Setting Stage for New Era | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17dolphins.html | Fishermen In Amazon See a Rival In Dolphins | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17afghanistan.html | 9 Killed at Afghan Base By a Bomber in Uniform | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17cleanup.html | Nuclear Cleanup Plans Hinge on Unknowns | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/asia/17kabul.html | Afghan and Pakistani Leaders Meet in Peace Bid | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17cairo.html | Egyptian Court Formally Breaks Up Mubaraks Party | By Michael Slackman and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17egypt.html | As Inmates 23 and 24 Stunned Mubaraks Adjust | By Michael Slackman and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17syria.html | In Syria An Attempt To Placate Protesters | By Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/middleeast/17yemen.html | Offended Yemeni Women Protest Presidents Remarks | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-16 | 2011-04-17 | https://www.nytimes.com/2011/04/17/your-money/stocks-and-bonds/17stra.html | The Wall of Worry Has Never Looked So High | By Jeff Sommer | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/nyregion/mob-link-pursued-in-fight-involving-pizzeria-owner.html | Mob Link Is Pursued in Fight Involving Owner of Pizzeria | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17celtics.html | Rivers Keeps Emphasis On Knicks Not on Him | By Peter May | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17heat.html | Heats Opening Win Over 76ers Isnt Without Complaints | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/basketball/17knicks.html | Stoudemire Stands Out And Buys In To Lift Knicks | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/hockey/17rangers.html | To Capitals a 20 Playoff Lead Is Rarely a Lock | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/sports/soccer/17redbulls.html | For the Red Bulls a Refreshing Burst of Goals | By Jack Bell | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17immig.html | The AntiImmigration Crusader | By Jason DeParle | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tpatspick.html | Pats Pick | By Patricia Sharpe | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tramsey.html | Seeds of 2011s Budget Troubles Were Planted by the Legislature in 2006 | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tstudents.html | House Bill on Student Testing Reopens a Familiar Debate | By Morgan Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/17tticks.html | Cartel Violence Complicates Tick Eradication Plan | By Julin Aguilar | TX 6-778-831 | 2011-07-19 |

| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17palin.html | Another Day Another Rally but With a Special Guest | By Monica Davey | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17regulate.html | Tight Regulation Of Offshore Rigs Remains Elusive | By John M Broder and Clifford Krauss | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/us/politics/17spend.html | Obama Takes On Congress Over Policy Czar Positions | By James Risen | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-17 | https://www.nytimes.com/2011/04/17/world/americas/17imf.html | Brazilian Says Wealthy Nations Policies Hurt the Developing World | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-18 | https://www.nytimes.com/2011/04/14/books/abraham-rothberg-who-wrote-of-golem-and-stalin-dies-at-89.html | Abraham Rothberg 89 Author Steeped in History | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/arthur-lessac-holistic-vocal-coach-dies-at-101.html | Arthur Lessac Holistic Vocal Coach Is Dead at 101 | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/dance/mirrors-clowns-and-other-visions.html | Mirrors Clowns and Other Visions | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/antiquities-official-sentenced-in-egypt.html | Antiquities Official Sentenced in Egypt | By Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/national-academy-museum-returns-to-life-after-scolding.html | A Chastised Museum Returns to Life | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/the-washington-haggadah-at-metropolitan-museum-of-art.html | Put Yourself In the Story Of Passover | By Edward Rothstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/design/united-nations-to-host-cooper-hewitt-show.html | United Nations to Host CooperHewitt Show | By Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/calder-quartet-plays-christopher-rouse-works-at-zankel-hall.html | Avoiding Moderato Becomes a Style | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/otello-riccardo-muti-and-chicago-symphony-review.html | Verdi Nuanced And Empowered | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/philadelphia-orchestra-moves-toward-bankruptcy-filing.html | Philadelphia Orchestra Makes Bankruptcy Move | By Daniel J Wakin and Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/roger-nichols-artist-among-sound-engineers-dies-at-66.html | Roger Nichols 66 Artist Among Sound Engineers | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/shaham-siblings-jewish-music-at-92nd-street-y-review.html | Jewish Melodies Traditional and Not | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |

| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/music/st-matthew-passion-at-st-john-the-divine-and-trinity-church.html | Two Passions With Two Very Different Effects | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/books/hawaii-in-unfamiliar-fishes-by-sarah-vowell-review.html | Some Stuff She Knows About Hawaii | By Michiko Kakutani | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/economy/18views.html | A Warner Merger With Potential | By Jeffrey Goldfarb and Robert Cyran | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/global/18yuan.html | CHINAS INFLATION POSES BIG THREAT TO GLOBAL TRADE | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18adco.html | A Fruity Line of Potent Brews Draws a Star Endorser and Critics | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18drill.html | Tracking TV Habits by Ethnic Groups | By Alex Mindlin | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18miller.html | Geoff Miller 74 a Founder Of Los Angeles Magazine | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/crosswords/bridge/18card.html | A Tale of Two EightCard Fits One Found One Bypassed | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/movies/rio-takes-top-spot-at-weekend-box-office.html | Rio Takes Top Spot At Weekend Box Office | By Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/christie-takes-conservatism-beyond-fiscal-issues.html | A Conservatism That Is Not Just Economic | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18Zarate.html | Al Qaeda Stirs Again | By Juan C Zarate | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18sample.html | You Get the Judges You Pay For | By Erwin Chemerinsky and James J Sample | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/18redfish.html | A Year After the Deepwater Horizon Oil Spill a Perfect Day for a Redfish | By Chris Santella | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18mets.html | As Mets End Their Slide Two Roles Are Reversed | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18araton.html | Learning the Hard Way That Bumps and Elbows Dominate in the East | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/hockey/18rangers.html | Rangers Strike On Late Error By Capitals | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18facebook.html | Abrupt Turn As Facebook Battles Suit | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18place.html | Wreckage at the Intersection of Corporate and Consumer Markets | By Sam Grobart | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/footnote.html | Footnote | Compiled by Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/kings-speech-writer-benefits-stutterers-group.html | The Kings Screenwriter Giving Back | By Patrick Healy | TX 6-778-831 | 2011-07-19 |

| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/reviews/love-song-by-john-kolvenbach-at-58e58-theaters-review.html | Not Much To Steal but a Heart | By Rachel Saltz | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/politics/18debt.html | Debt Ceiling Increase Is Expected Geithner Says | By James Risen | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18libya.html | Many Libyan Rebels Blaming NATO Flee City in East | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18japan.html | Tokyo Utility Lays Out Plan For Its Reactors | By Ken Belson and Steven Lee Myers | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18mekong.html | Decision Looms for Laos Dam but Impact Is Unclear | By Thomas Fuller | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18pakistan.html | US Relations With Pakistan Falter in Rift Over Drone Strikes | By Jane Perlez | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/europe/18belarus.html | A Faltering Ruble Long Lines and a Bomb Attack Rattle Belarus | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18palestinian.html | 2 Palestinian Teens Held In Killing of Israeli Family | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18syria.html | Defying the Syrian President Thousands Protest in Sometimes Deadly Clashes | By Liam Stack | TX 6-778-831 | 2011-07-19 |
| 2011-04-17 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/middleeast/18yemen.html | Yemeni Opposition Sets Meeting With Gulf Bloc | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/arts/video-games/video-games-rating-board-questionnaire.html | Busy Job of Judging VideoGame Content to Be Ceded to Machines | By Seth Schiesel | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/18plane.html | Scrutiny Lags as Jets Show Effects of Age | By Christopher Drew and Jad Mouawad | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/economy/18Goldman.html | Seeking Clues in Goldmans Succession Plan | By Louise Story and Graham Bowley | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18carr.html | Native Son Revitalizes His Paper | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18monks.html | Monks Embrace Web to Reach Recruits | By Tanzina Vega | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18mortenson.html | Three Cups of Tea Author Defends Book | By Julie Bosman and Stephanie Strom | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/business/media/18trump.html | If Trump Runs in 12 Apprentice Is in Limbo | By Bill Carter and Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/education/18winerip.html | In Public School Efforts a Common Background Private Education | By Michael Winerip | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/health/18surgeon.html | Head of Surgeons Group Resigns Over Article Viewed as Offensive to Women | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/at-admirals-row-in-brooklyn-battle-over-preservation.html | A Battle Over Preservation in a Strip Once Worthy of Admirals | By Joseph Berger | TX 6-778-831 | 2011-07-19 |

| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/brooklyn-factory-gives-second-life-to-used-records.html | In Age of Digital Music Vinyl Gets Second Life In a Brooklyn Factory | By Kristofer Ros | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/for-passover-eating-quinoa-is-popular-but-is-it-kosher.html | Something Tasty Healthy and Perfect for the Seder Unless | By Paul Vitello | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/in-long-island-hunt-for-bodies-key-role-for-officer-and-dog.html | Officer and His Dog Play Key Role in Hunt for Remains | By Manny Fernandez and Tim Stelloh | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/ticket-fixing-by-police-investigated-in-new-york.html | Big Inquiry Into Fixing Of Tickets In New York | By Al Baker Joseph Goldstein and William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/nyregion/victor-toro-tortured-in-chile-fights-deportation.html | Fighting Deportation But Speaking Out No Less Loudly | By David Gonzalez | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18douthat.html | The MiddleClass Tax Trap | By Ross Douthat | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/opinion/18krugman.html | Lets Not Be Civil | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/18racing.html | As Favorites Fall Others Are Waiting To Fill Their Shoes | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18clemens.html | For Clemens and Bonds A Difference in Audiences | By Katie Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/baseball/18yankees.html | Filling In at Third Base Chavez Fuels Win and Lets Rodriguez Rest Easy | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18anthony.html | With His Confidence Unwavering Anthony Delivers a Volley of Misses | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18garden.html | After Regular Spring Vacations D8217Antoni Is Where He Likes to Be | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/basketball/18knicks.html | A Shot Made a Chance Missed | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/sports/ncaabasketball/18recruiting.html | A Recruits Friend A Teams Fan Colleges Problem | By Dave Seminara | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18allen.html | An Unvarnished Peek Into Microsofts History | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/technology/18mobile.html | OntheGo Shopping Just Inching Along | By Stephanie Clifford and Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/theater/reviews/wonderland-gregory-boyd-frank-wildhorn-review.html | Theres No Place Like Queens | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/18deport.html | ExLeader of Salvadoran Military Faces Deportation Hearing | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/18tornado.html | After Violent Storms A Widespread Trail Of Death and Damage | By Kim Severson | TX 6-778-831 | 2011-07-19 |

| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/us/politics/18obama.html | President Heads West To Sell His Deficit Plan | By Mark Landler and Helene Cooper | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18benghazi.html | A City in Libya Takes Halting Steps to Democracy | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18francafrique.html | French Colonial Past Casts Long Shadow Over Policy in Africa | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/africa/18misurata.html | In a Medical Tent in Libya a Grim Procession | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-18 | https://www.nytimes.com/2011/04/18/world/asia/18beijing.html | Illicit Church Evicted Tries to Buck Beijing | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-13 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obcuckoo.html | Warblers Have Ways To Resist Impostor Eggs | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19hazards.html | HAZARDS More Culprits in Hair Loss Than Just Salons | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19patterns.html | PATTERNS Treating Vascular Ills May Curb Alzheimers | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/17/theater/for-broadway-shows-group-ticket-agents-still-sell-seats.html | Good Tweets are Nice But Group Sales Fill Seats | By Patrick Healy | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/design/egyptian-antiquities-official-defends-fashion-line.html | Using History to Sell Clothes Dont Try It With the Pharaohs | By Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/bargemusic-presents-chamber-concert-review.html | A Cozy Chamber Concert Buoyed by Lapping Water | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/chicago-symphony-orchestra-review.html | Berlioz Shostakovich And Grard Depardieu | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/dawn-upshaw-and-students-at-zankel-hall-review.html | A Star Brings Singers and Composers Together | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/for-montreal-symphony-a-new-concert-hall.html | For Montreal Symphony Shoebox Is a Grand Home | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/kanye-west-and-arcade-fire-at-coachella-festival-review.html | At Coachella Every Note Is Writ Large | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/new-cds-from-camron-vado-and-jim-jones.html | CRITICS CHOICE NEW CDS | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/18/arts/music/orchestre-national-de-france-at-avery-fisher-hall-review.html | Treading Very Carefully On the Road to Nostalgia | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |

| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/books/paul-allens-idea-man-memoir-by-microsofts-co-founder.html | The Reclusive Other Half of Microsofts Odd Couple Breaks His Silence | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19flier.html | Traveling to Jewel Destinations and the Airplane Antics in Between | By Michael Bisceglia | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19hotels.html | Getting Closer to Guests | By Julie Weed | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19markets.html | WALL ST SENDS WARNING TO US ON DEBT LEVELS | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19road.html | Readers Feel the Pinch Of Paying Hotel Extras | By Joe Sharkey | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/economy/19views.html | SP States the Obvious | By Agnes T Crane Richard Beales and Una Galani | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19debt.html | Slow Payers Hinder Trade In Europe | By Suzanne Daley and Stephen Castle | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19euro.html | Expectations Grow for Greek Debt Restructuring | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19honda.html | The Assembly Line Is Rolling Again Tenuously at Honda in Japan | By Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/global/19tepco.html | Mysterious Trades in a Big Block of Tokyo Electric Shares Draw Regulators Interest | By Keith Bradsher | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/media/2011-pulitzer-prize-winners-announced.html | 2 Pulitzers for Times 2 for Los Angeles Times and First for OnlineOnly Series | By Jeremy W Peters | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19brody.html | The Nose May Not Know What Its Missing | By Jane E Brody | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19global.html | SYRIA Fighting the Fungi That Threaten Wheat | By Donald G McNeil Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19mind.html | Come On I Thought I Knew That | By Benedict Carey | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19really.html | THE CLAIM To Reduce Snoring Try Sleeping On Your Side | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19surgery.html | Drug That Stops Bleeding Shows OffLabel Dangers | By Gina Kolata | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/nutrition/19best.html | For an Exercise Afterburn Intensity May Be the Key | By Gina Kolata | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/research/19exercise.html | EXERCISE Fewer Healthy Habits for Young Mothers | By Roni Caryn Rabin | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/the-sounds-of-drummers-handled-gingerly-the-appraisal.html | The Sounds Of Drummers Handled Gingerly | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19brain.html | To Tug At the Heart Music First Must Tickle The Neurons | By Pam Belluck | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19jaw.html | Reptiles Eat With the Bones Humans Hear With Fossil Proves | By John Noble Wilford | TX 6-778-831 | 2011-07-19 |

| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19longevity.html | Eighty Years Along a Longevity Study Still Has Ground to Cover | By Katherine Bouton | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obdinosaurs.html | Some Dinosaurs Liked the Night Life Eye Bones Show | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19obwhale.html | A Recording Studio Found Under the Pacific | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19profile.html | Whales Grandeur and Grace Up Close | By Yudhijit Bhattacharjee | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/19qna.html | Name Your Poison | By C Claiborne Ray | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19galea.html | Galea Could Be Discussing Plea Deal in Doping Case | By Katie Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19marathon.html | THE FASTEST EVER | By Peter May | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19knicks.html | Billupss Status Weighing Heavily on Knicks | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/football/19nfl.html | Citys Super Bowl Chooses Lead Host | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/football/19sportsbriefs-LOCKOUTCOULD_BRF.html | London Game Could Be Affected | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/ncaafootball/19irish.html | Notre Dame Report Spreads Responsibility in Student Death | By Lynn Zinser | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/technology/19bizcourt.html | Court Hears Microsoft Patent Case | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/theater/the-belarus-free-theater-at-la-mama.html | Dynamic Drama Limited Means | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19bar.html | Judges See Sentencing Injustice but the Calendar Disagrees | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19shaw.html | Destruction On Campus Brings End To Semester | By Sarah Wheaton | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19tornado.html | Tornado Swarm Deals Death but Also Miracles | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19lobby.html | Big Setback for Online Poker Despite Lobbying Campaign | By Eric Lipton | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19military.html | Pentagon Clears General Over Profile in Magazine | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19obama.html | Obamas Tax Return Shows Lower Household Income Than in 2009 | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19rusher.html | William Rusher 87 Dies Conservatives Champion | By Robert D McFadden | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19evacuees.html | Safely Out Of Wars Way Describing Fearful Limbo | By C J Chivers | TX 6-778-831 | 2011-07-19 |

| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19nigeria.html | President Of Nigeria Is Reelected In Clean Poll | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19uganda.html | Opposition Leader Arrested in Uganda Protest | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19afghanistan.html | Suicide Bomber Attacks Afghan Defense Ministry | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19japan.html | Radiation Poses Barrier To Repair Work at Plant | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19lanka.html | Report by UN Panel Says Sri Lanka Attacked Civilians Near End of War on Rebels | By Lydia Polgreen | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19opium.html | In Reversal Poppy Crop Is Expanding | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19iht-finland19.html | Populist Advance in Finland Could Endanger Bailouts | By James Kanter and Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19russia.html | Russian Officials Said to Reap Wealth in Tax Case | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/middleeast/19iraq.html | Bombers Hit Checkpoint And Convoy In Baghdad | By Michael S Schmidt | TX 6-778-831 | 2011-07-19 |
| 2011-04-18 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/middleeast/19syria.html | Deadly Clashes Intensify in Syria as Protesters Reject Leaders Concessions | By Liam Stack and Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/19pricing.html | Ticketmaster Plans to Use A Variable Pricing Policy | By Ben Sisario | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/business/media/19adcol.html | Madison Avenue Turns Toward the Entrepreneurial | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/health/19alzheimer.html | New Guidelines Offered To Diagnose Alzheimers | By Pam Belluck | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/at-a-mob-trial-testimony-focuses-on-the-knife-and-fork.html | At a Mob Trial a Witnesss Testimony Focuses On the Knife and Fork | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/in-police-rape-trial-trying-to-poke-holes-in-a-womans-account.html | Lawyers for Officers in Rape Trial Try to Stir Doubt Over Details | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/john-gotti-planned-to-kill-him-mob-boss-tells-jury.html | Mafia Boss Says in Court Gotti Plotted to Kill Him | By William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/matching-private-school-insiders-and-parents.html | In the Race for Private School Admission a Consulting Firm Creates Fans and Skeptics | By Jenny Anderson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/republican-scott-garrett-an-ideological-oddity-in-new-jersey.html | Still an Ideological Oddity in New Jersey but a Rising Force in His Party | By Raymond Hernandez | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/nyregion/ticket-fixing-inquiry-puts-a-light-on-union-delegates.html | TicketFixing Inquiry Puts A Light on Union Delegates | By Joseph Goldstein | TX 6-778-831 | 2011-07-19 |

| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19brooks.html | Why Trump Soars | By David Brooks | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19godwin.html | Making Mugabe Laugh | By Peter Godwin | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19greenberg.html | An Oyster on the Seder Plate | By Paul Greenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/opinion/19nocera.html | Letting The Banks Off the Hook | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/earth/19nuclear.html | Plant Owner Sues Vermont Over License For Reactor | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/earth/19vegan.html | Vegan Promoter Uses Photos of Meat and Dairy Items and Fury Follows | By John Collins Rudolf | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/science/space/19nasa.html | NASA Awards 269 Million for Private Projects | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/19amdur.html | The Heartbreak of Technicalities | By Neil Amdur | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/baseball/19mets.html | As Mets Falter Everyone Can Sit in the Cheap Seats | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/baseball/19yankees.html | At 41 Star Closer Hasnt Lost His Edge | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19araton.html | If NBA Is Wise Thrills Will Stay Nonstop | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19celtics.html | Long Wait for the Right Moment | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/basketball/19heat.html | Playoffs Bright Lights Vexing for Heat Star Prone to Migraines | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/sports/hockey/19rangers.html | WHO NEEDS A BEARD | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19arizona.html | Governor Says No to Guns On Campus | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19carolina.html | Tornado Swarm Deals Death but Also Miracles | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19einstein.html | Evelyn Einstein 70 Shaped by a Link to Fame | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19feinberg.html | Man With 20 Billion to Disburse Finds No Shortage of Claims or Critics | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19gays.html | Even on Religious Campuses Students Fight for Gay Identity | By Erik Eckholm | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19lawrence.html | At One Post Office Tax Day Is a Reason to Dance and Sing | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19response.html | Deadly Twisters Renew Questions About Pressure on Emergency Budgets | By Kevin Sack | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19schaefer.html | William Schaefer 89 Bulldozing Mayor Who Revitalized Ailing Baltimore Dies | By Robert D McFadden | TX 6-778-831 | 2011-07-19 |

| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19spill.html | MANY HIT BY SPILL ARE NOW CAUGHT IN CLAIM PROCESS | By Campbell Robertson and John Schwartz | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/19system.html | Experts Busy Assessing Ferocity Of Storms | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/us/politics/19scotus.html | Justices Decline to Hear Appeal From Chinese Detainees | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19hiv.html | Lack of Success Terminates Study in Africa of AIDS Prevention in Women | By Donald G McNeil Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/africa/19zimbabwe.html | Power to Jail Cements Rule In Zimbabwe | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/americas/19cuba.html | In a Changing Cuba Many Remain Skeptical | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/asia/19bases.html | Talks on US Presence in Afghanistan After Pullout Unnerve Region | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-19 | https://www.nytimes.com/2011/04/19/world/europe/19wedding.html | In This Fairy Tale Not One But Two Queens in Waiting | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-14 | 2011-04-20 | https://www.nytimes.com/2011/04/15/arts/15iht-chatelet15.html | Broadway in Paris A Theaters Big Experiment | By Celestine Bohlen | TX 6-778-831 | 2011-07-19 |
| 2011-04-15 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20appe.html | Chicks With Something to Peep About | By Melissa Clark | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/19/business/19ferrero.html | Pietro Ferrero 47 Food Company Scion | By Eric Sylvers | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/19/business/19pakzad.html | Bijan Pakzad Designer of High Fashion Dies at 71 | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/design/wildenstein-art-gallery-is-beset-by-lawsuits.html | Venerable Art Dealer Is Enmeshed in Lawsuits | By Doreen Carvajal and Carol Vogel | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/music/sondra-radvanovsky-a-soprano-ascendant.html | At the Met A Soprano Ascendant | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/television/the-olmsted-legacy-on-pbs-review.html | The Genius Who Built Central Park | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/books/alexandra-styrons-memoir-reading-my-father-review.html | Recalling Childhood As a Styron | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20charity.html | Kanye Wests Charity Closes | By Stephanie Strom | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20fraud.html | Leader of Big Mortgage Lender Guilty of 29 Billion Fraud | By Ben Protess | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20ibm.html | IBM Exceeds Earnings Estimates and Raises Its Profit Forecast | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20auto.html | Toyota Plans To Reduce Production For 6 Weeks | By Nick Bunkley | TX 6-778-831 | 2011-07-19 |

| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20markets.html | Shaking Off SP View Shares Rise on Earnings and Housing | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20temp.html | Temp Workers In Germany Dismay Unions | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20breakfast.html | How Very Very British of You | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20fcal.html | Calendar | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20forage.html | Digging For Ramps Too Deep | By Indrani Sen | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20lamb.html | American Shepherd | By Julia Moskin | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20off.html | Off the Menu | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20pour.html | Fine Rich Complex Thats Just the Corkscrew | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20royal.html | Henry VIII Didnt Write This Royal Wedding Menu | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20vinegar.html | A Secret Ingredient From Frances Far East | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/20whiskey.html | Distillers Take a New Approach to Canadian Whiskies | By Robert Simonson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/reviews/20Rest.html | And for You Mr Dal | By Sam Sifton | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/dining/reviews/20dinbriefs.html | Van Horn Sandwich Shop | By Oliver Strand | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/health/20painkiller.html | US Seeks To Rein In Painkillers | By Barry Meier and Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/movies/espn-sports-film-series-at-tribeca-festival.html | The Lives Sports Change Indelibly | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/in-chelsea-a-rift-at-a-defiantly-low-priced-co-op.html | SoulSearching at a Defiantly Affordable Coop | By Cara Buckley | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20regulator.html | Answering a Call Slowly | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20rusty.html | Opportunity Beckons Up North | By Tom Zeller Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/20science.html | Tracking Flow of Oil On His Own | By Leslie Kaufman | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20shack.html | Oil Rolled In And Tables At Two Places Emptied Out | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20shrimper.html | A Year Spent Wrestling With Paperwork Not Nets | By Campbell Robertson | TX 6-778-831 | 2011-07-19 |

| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20vietnamese.html | Foreign Land Familiar Words | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/science/earth/20well.html | Stemming A Disaster Helps Bring In More Work | By Henry Fountain | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/othersports/20waitz.html | In Marathon and Beyond a Graceful Champion | By Liz Robbins and Bruce Weber | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/technology/20chip.html | Intels Quarterly Profits are Lifted by Sales of Chips for HighEnd Servers | By Laurie J Flynn | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/technology/20yahoo.html | Income Slips For Yahoo But Ads Show Some Promise | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/theater/reviews/reading-under-the-influence-review.html | Heres to the Ladies Who Lurch | By Anita Gates | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20gas.html | Gas Drillers Asked to Change Method of Waste Disposal | By Robbie Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20houston.html | Students Hurt as 6YearOld Drops Pistol | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20huntsman.html | Hes Done Working for Obama Now He May Challenge Him in 12 | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20manning.html | Pentagon to Move Suspect in Leaks | By Elisabeth Bumiller | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20moss.html | Poor Season For Sunshine Is Great One For Spores | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20wildfires.html | Texas Wildfires Rage On With No End in Sight | By Sarah Wheaton | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/politics/20michelle.html | Plane With Michelle Obama Aborts Landing After Air Controller Error | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20benghazi.html | Disarray of Libyan Rebel Army Begins With Quarrel at the Top | By Rod Nordland | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20libya.html | Britain Will Send Military Advisers to Libya Hoping to Tip Balance for Rebel Forces | By Ravi Somaiya | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20cuba.html | Cuba Lays Foundation For a PostCastro Leader | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20china.html | Lawyers Trial in China Tests Limits of Reform in Legal System | By Ian Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20japan.html | Removal of Radioactive Water Begins | By Keith Bradsher and Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20gaza.html | Hamas Captures Suspect in Italians Killing 2 Others Dead | By Fares Akram | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20goldstone.html | Investigator On Gaza Was Guided By His Past | By Ethan Bronner and Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20mideast.html | Israeli Luminaries Press For a Palestinian State | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |

| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20syria.html | AS SYRIA CRUSHES A PROTEST ASSAD OFFERS REFORMS | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-19 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/middleeast/20yemen.html | Yemen Police and Protesters Clash as Deal Is Sought to End Political Crisis | By Laura Kasinof and J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/arts/design/robert-vickrey-painter-of-magic-realism-school-dies-at-84.html | Robert Vickrey 84 MagicRealist Painter | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20air.html | US Orders Airlines to State Fees More Clearly | By Susan Stellin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/20views.html | Shrewd Bet In Galleon Case | By Reynolds Holding and Wayne Arnold | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/energy-environment/20float.html | Solar on the Water | By Todd Woody | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/energy-environment/20nuke.html | NRG Abandons Project For 2 Reactors in Texas | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/global/20trade.html | Trade Deal With Panama Clears Hurdle Over Taxes | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/media/20adco.html | Checkout Coupon Company Joins Boom in Online Discount Offers | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/movies/michael-sarrazin-actor-dies-at-70.html | Michael Sarrazin Actor Dies at 70 | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/abyssinian-church-posts-bail-for-star-student-caught-in-harlem-gang-crackdown.html | In Paying 25000 Bail Church Seeks 2nd Chance for a Girl It Nurtured | By Paul Vitello | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/anything-to-avoid-paying-a-parking-fine.html | Anything To Avoid Paying a Fine | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/college-cafeterias-get-bad-grades-from-new-york-city-health-department.html | Student Gripes Have a Point Campus Dining Fails Exams | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/cuomo-helping-rights-groups-on-gay-marriage-effort.html | With Cuomo8217s Help Groups Mobilize for Gay Marriage Bill | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/driver-of-sanitation-truck-faces-dui-charges.html | After Crash Sanitation Driver Faces DUI Charge | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/new-york-wont-settle-suits-in-central-park-jogger-case.html | City Vows to Fight Lawsuits In Central Park Jogger Case | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/nj-move-on-health-plan-may-cost-towns-but-help-power-broker.html | Move on New Jersey Health Plan May Cost Towns but Help Power Broker | By David M Halbfinger | TX 6-778-831 | 2011-07-19 |

| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/police-union-fights-back-against-an-inquiry-calling-ticket-fixing-a-courtesy.html | Police Union Fights Back Over Inquiry Calling TicketFixing a Courtesy | By Al Baker and Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/nyregion/woman-in-fracas-after-sons-detention-cites-racism-at-trial.html | Woman at Trial Cites Racism in Son8217s Detention by Police | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20Rushdie.html | Dangerous Arts | By Salman Rushdie | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/opinion/20dowd.html | Stripped of Dignity | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/realestate/commercial/20charleston.html | Historic City at Odds With Its Popularity as Cruise Port | By Keith Schneider | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/realestate/commercial/20silicon.html | Manhattans Tech StartUps Settle in the Flatiron District and Chelsea | By Jonathan Vatner | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/20vecsey.html | Scandinavian Cool That Warmed New York | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20fuld.html | Going Beyond the Numbers | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20mets.html | Mets Hit New Low Point in a Battle of the Worst | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/baseball/20yankees.html | A Rare Blown Save for Rivera as the Blue Jays Escape With a Victory | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20araton-knicks-celtics.html | As a Star Elevates His Game His Teammates Continue to Fall | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20celtics-knicks.html | Rondo Steadies Celtics Against Knicks Disarray | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/basketball/20knicks-celtics-game2.html | Anthony Gives His All but It Isnt Enough | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/football/20sportsbriefs-REVISLOBBIES_BRF.html | Revis Lobbies to Sign Moss and Edwards | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/hockey/20nhl.html | Networks Secure Deal With NHL | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/sports/hockey/20rangers.html | In HardHitting Series Capitals Accuse the Rangers of Dirty Play | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/theater/reviews/high-with-kathleen-turner-review.html | Assisting Recovery Craving Redemption | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20blago.html | Mixed Feelings for Blagojevich Retrial None of Them Happy | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20drugs.html | Ohio County Losing Its Young to Painkillers Grip | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20prosser.html | Wisconsin Vote Stands | By The New York Times | TX 6-778-831 | 2011-07-19 |

| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/20tourist.html | Sarasota Police Seek Clues After Tourists Are Killed | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20health.html | Bipartisan Objection to Panel to Curb Medicare Cost | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20immig.html | Immigration Is Lead Topic As Leaders Are Gathered | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20scotus.html | Justices Skeptical on Role of Courts in Setting Emissions Standards | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/us/politics/20social.html | Republicans Sharpening Online Tools For 2012 | By Jennifer Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20briefs-sudan.html | Sudan 350 Buildings Burned | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/africa/20safrica.html | South Africa Exults Abroad but Frets at Home | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20blakeney.html | Allan Blakeney 85 Pioneer Of Canadian Health Care | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/americas/20briefs-chile.html | Chile Evidence on Priest Seized | By Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20briefs-mekong.html | No Accord on Mekong Dam | By Thomas Fuller | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/asia/20nuclear.html | US Engineers Cite Lengthy Cleanup | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20briefs-belarus.html | Belarus Currency to Be Traded | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20briefs-italy.html | Italy Nuclear Plants On Hold | By Gaia Pianigiani | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/world/europe/20france.html | On Journey to New Lives Young Tunisians Need Only a Final Destination | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-20 | https://www.nytimes.com/2011/04/20/business/media/20selame.html | Joseph Selame 86 Designer of Logos | By Steven Heller | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/design/proposed-smithsonian-latino-museum-faces-hurdles.html | National Latino Museum Plan Faces Fight for a Place on the Mall | By Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/big-audio-dynamite-at-roseland-review.html | Coming a Long Way and Still Sounding Very Familiar | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/bill-frisells-beautiful-dreamers-at-village-vanguard.html | Floating Along on the Rhythm While Staying Anchored to the Beat | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/clint-homes-at-feinsteins-at-loews-regency-review.html | Former OneHit Wonder Shows His Staying Power | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/lucerne-easter-festival-themes-early-music-and-brahms.html | A Jewel of a Spring Festival Not Selling Out but Still Sparkling | By James R Oestreich | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/philadelphia-orchestra-papers-give-bankruptcy-details.html | Details Emerge of an Orchestras Bankruptcy Plea | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/seance-on-a-wet-afternoon-at-city-opera-review.html | A Crime Lurks on the Dark Side of a Clairvoyant Realm | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/music/steve-lehman-saxophonist-at-le-poisson-rouge-review.html | A Complex Jazzman Informed by His Classical Side | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/television/american-idol-ratings-uptick-suggests-staying-power.html | Audience Up Idol Defies TV Gravity | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/arts/television/jason-priestley-in-call-me-fitz-on-directv-review.html | King of FrontWheel Drive and BackSeat Romps | By Ginia Bellafante | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/books/new-books-from-jo-ann-beard-siri-hustvedt-and-mary-gordon.html | Newly Released | By Susannah Meadows | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/books/rob-lowes-stories-i-only-tell-my-friends-review.html | Hes Handsome You Noticed But Not Just | By Janet Maslin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21boeing.html | Labor Board Tells Boeing New Factory Breaks Law | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21screener.html | Vote to Unionize Airport Screeners Requires a Runoff | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21views.html | A Surge in Gold Nears a Limit | By Ian Campbell Christopher Swann and Una Galani | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21gold.html | Prices Surge as Investors Rush to Safety of Gold | By Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/global/21tax.html | New Swiss Tax Rules Signal Big Changes for Private Banks | By Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/smallbusiness/21sbiz.html | RealLife Lessons in the Delicate Art of Setting Prices | By Eilene Zimmerman | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/crosswords/bridge/21card.html | Disappointing Deal Then a Surprise Ending | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21CRITIC.html | A Bid to Recapture the Sleight of Hand | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21Ines.html | This Is What Parisienne Looks Like | By Elaine Sciolino | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21NOTICED.html | A Bright Spring Trend Puts Tails Amid the Tresses | By Kayleen Schaefer | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21ROW.html | Finding A Lifes Story In Objects | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21SHOES.html | At Their Feet Crafted By Hand | By Eric Wilson | TX 6-778-831 | 2011-07-19 |

| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21VIBRATORS.html | Vibrators Carry the Conversation | By Hilary Howard | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21boite.html | Post Office South Williamsburg | By Jed Lipinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21close.html | The Roundabout Route to NoLIta | By Ken Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/fashion/21scene-city.html | A Party for by and About Art | By Julia Chaplin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21location.html | The DoItYourself Rental | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/bloomberg-news-man-on-bloomberg-henry-goldman.html | Reporting the News on Bloomberg for Bloomberg | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/science/21gut.html | Just 3 Types of Bacteria Found in Human Gut | By Carl Zimmer | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21dodgers.html | Baseball Taking Control Of Dodgers Operations | By Michael S Schmidt and Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21iht-BASKETBALL21.html | NBA Prospect Gets 2nd Chance in Japan | By CHRISTOPHER JOHNSON | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/football/21lockout.html | Jets Players Are Locked Out But Keep Working Out | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21apple.html | Apple Lifted by Verizon iPhone Deal And Updates of iPad and MacBook | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21phones.html | Defying Doubters ATT Profit Rises 39 | By Jenna Wortham | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21basics.html | Illustrating Your Life In Graphs And Charts | By Peter Wayner | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21pogue.html | A Camera That Honors Old Virtues | By David Pogue | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/personaltech/21smart.html | The Dress the Ring the InLaws Navigating the Royal Wedding | By Bob Tedeschi | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21alert.html | For Threats Of Terrorism Two Words Will Warn | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21juvenile.html | Juvenile Killers In Jail for Life Seek a Reprieve | By Adam Liptak and Lisa Faye Petak | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21land.html | Passion Play in Rural Florida Endures Times Many Trials | By Dan Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21wildfires.html | Winds in Texas Slacken Helping in Fight Against Wildfires | By Catrin Einhorn | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21nato.html | Allied Move Suggests No Quick End in Libya | By Steven Erlanger | TX 6-778-831 | 2011-07-19 |

| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21afghanistan.html | Taliban Use Attacks to Fan Fears of Infiltration in Afghan Police and Military | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21china.html | China Releases 2 Human Rights Lawyers | By Ian Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21japan.html | Japan Prohibits Access to Nuclear Evacuation Zone | By Keith Bradsher | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21kabulbank.html | Afghanistan Outlines Plan for ScandalPlagued Bank | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21stones.html | Tsunami Warnings for the Ages Carved in Stone | By Martin Fackler | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21iraq.html | Arab League Again Delays Forum in Iraq | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21prexy.html | Diplomatic Race Over Peace Plan For Middle East | By Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21syria.html | Syrians Keep Up Protests Amid Doubts on Reforms | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21blinds.html | A Debate Over Window Blinds | By Andrew Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21data.html | Tracking File Found in iPhones | By Nick Bilton | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21implant.html | Medical Experts Dispute a Hospitals Claims on Heart Device Data | By Barry Meier | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/21marketing.html | In Online Games a Path to Young Consumers | By Matt Richtel | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/business/media/21adco.html | Snack Wells Nudges Up the Portion Pack | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21deals.html | Tables Rugs and Glassware on Sale | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21events.html | Growing a Slice of City Life in Suburbia | By Tim McKeough | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21flowers.html | Regular Bouquets No Reminders Needed | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21garden.html | Stink Bugs It Could Be Worse | By Anne Raver | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21goods.html | Look Up to Hang That Coat | By Tim McKeough | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21milan.html | For Young Hopefuls Milan Offers a Place to Break In | By Julie Lasky | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21milanside.html | Cautious Hope and Nostalgia | By Julie Lasky | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21pets.html | And You Think Petting Is Enough | By Jennifer Bleyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21qna.html | Sam Ostroff on Steel Sculptures and Mixing Old and New | By Joyce Wadler | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/garden/21walls.html | A Line Inspired by a Drop of Ink | By Elaine Louie | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/health/21freedman.html | Alfred Freedman a Leader in Psychiatry Dies at 94 | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/grand-jury-wont-indict-brooklyn-art-teacher-for-remarks.html | No Indictment For Teacher Over Remark On Shooting | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/kiryas-joel-a-village-with-the-numbers-not-the-image-of-the-poorest-place.html | A Village With the Numbers Not the Image of the Poorest Place | By Sam Roberts | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/mta-is-planning-to-sell-its-midtown-headquarters.html | MTA Is Planning to Sell Its Midtown Headquarters | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/nocturnalist-black-eyed-peas-and-beetles-together-on-stage.html | Black Eyed Peas and Beetles Together Onstage | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/procro-sobro-fidi-bococa-a-lawmaker-says-enough.html | ProCro SoBro FiDi BoCoCa A Lawmaker Says Enough | By Cara Buckley | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/raising-vegetables-in-brooklyns-edible-schoolyard.html | Raising Vegetables in an Edible Schoolyard | By Robin Finn | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/rutgers-roommate-faces-hate-crime-charges-in-spying-suicide.html | Roommate Faces HateCrime Charges in Rutgers SpyingSuicide Case | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/nyregion/us-grants-visa-to-widow-of-charter-bus-crash-victim.html | Bus Crash Victims Wife in China Gets Visa for Funeral | By Kirk Semple and Xiyun Yang | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21bazerman.html | Stumbling Into Bad Behavior | By Max H Bazerman and Ann E Tenbrunsel | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21collins.html | The New AntiAbortion Math | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21gul.html | The Revolutions Missing Peace | By Abdullah Gul | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/opinion/21kristof.html | Three Cups Of Tea Spilled | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/science/earth/21species.html | Wildlife at Risk Face Long Line At US Agency | By Todd Woody | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21mets.html | Mets Find Inventive Endings to Rallies and Collins Gropes for Positives | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/baseball/21yankees.html | Colon Stymies Blue Jays With a Vintage Effort | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21celtics.html | Rivers Will Keep Using His Bench and Hope | By Peter May | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/basketball/21knicks.html | FirstRate Drama With SecondGuesses | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/football/21nfl.html | NFL Talks Are Stalled Sides Await Judges Ruling | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/hockey/21rangers-capitals-game4.html | After a Night of Roars a Quiet Disbelief | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/hockey/21vecsey.html | Rangers Fans Had Something to Prove | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/sports/soccer/21bomb.html | Police Find Bombs Sent To Coach | By Ravi Somaiya | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/technology/21amazon.html | Kindle Users to Be Able To Borrow Library EBooks | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/theater/reviews/picked-by-christopher-shinn-at-vineyard-theater-review.html | Actors Live Their Double Lives Both on the Screen and Off | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/theater/reviews/sister-act-comes-to-broadway-review.html | Different Church More Sequins | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21brfs-Virginia.html | Virginia Court Upholds Ruling for ExSailor | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21spill.html | Beyond the Oil Spill the Tragedy of an Ailing Gulf | By Campbell Robertson | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21wireless.html | Youth Mobility and Poverty Help Drive CellphoneOnly Status | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21faa.html | Safety Board Plans Inquiry Into Flight of Mrs Obamas Plane | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/21immigration.html | Latinos and Democrats Press Obama to Curb Deportations | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21obama.html | Obama Before Facebook Crowd Presses GOP on Budget | By Jackie Calmes | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/us/politics/21ryan.html | Making Case for GOP Budget Plan and Fending Off Talk of Higher Office | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21briefs-Zimbabwe.html | Zimbabwe Jailed Politician Is Released on Bail | By Celia W Dugger | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/africa/21rebels.html | Inferior Arms Hobble Rebels In Libya War | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21beijing.html | Chinas Plan To Cut Taxes Puts Burden On Wealthy | By Ian Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/asia/21briefs-China.html | China Documentary Film Festival Is Canceled | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21briefs-russia.html | Russia Putin Boasts but Avoids a Burning Question | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21europe.html | Europes Budget Proposal Stokes Anger of Politicians | By James Kanter | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/europe/21kate.html | Fixating on a Future Royal as Elusive as Cinderella | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-21 | https://www.nytimes.com/2011/04/21/world/middleeast/21egypt.html | Fallen Egyptian Leader Leaves an Air of Wistfulness | By Michael Slackman | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-22 | https://www.nytimes.com/2011/04/21/sports/golf/21rudolph.html | Mason Rudolph Sure and Steady Tour Pro Dies at 76 | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/21/arts/dance/mgm-grands-nut-at-the-kitchen-review.html | Watch It Tonight Consider It Tomorrow | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/21/arts/design/20th-century-textiles-from-lenore-tawney-and-annabert-yoors.html | Interest Growing In Weavers Works | By Eve M Kahn | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/galleries-in-soho.html | SoHo Steadfast Bastion for Alternative Works | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/galleries-on-the-lower-east-side.html | Rising and Regrouping on Lower East Side | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/in-chelsea-picasso-justin-samson-kenneth-noland.html | Raw Like Chelsea A Big Tent Gentrified but Not Gentle | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/sothebys-to-auction-collection-of-contemporary-german-art.html | A Counts Collection Of German Art Is for Sale | By Carol Vogel | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/design/upper-east-side-and-midtown-galleries.html | Uptown a Jumble of Treasures | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/ucca-pazza-to-perform-at-santos-party-house.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/music/sondra-radvanovsky-in-il-trovatore-at-the-met-review.html | Verdis Irresistible Melodies And Implausible Plot | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/spare-times-for-april-22-28.html | Spare Times | By Liz Maurer | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/spare-times-for-children-for-april-22-28.html | Spare Times | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/cinema-verite-with-tim-robbins-and-diane-lane-review.html | The First Airing of Dirty Laundry | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/isabella-rossellini-in-animals-distract-me-on-planet-green.html | Relishing the Role Of a Dogs Best Friend | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/television/madelyn-pugh-davis-writer-for-i-love-lucy-dies-at-90.html | Madelyn Pugh Davis 90 I Love Lucy Writer | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/arts/treadmill-training-at-equinox-and-chelsea-piers.html | Indoor Runs as if You Were Out | By Hilary Howard | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/books/my-new-american-life-by-francine-prose-review.html | Shes Making Friends in a New Place | By Michiko Kakutani | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22air.html | Fuel Costs And Quake Cut Revenue At Airlines | By Jad Mouawad | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22electric.html | GE Posts Earnings That Exceed Forecasts and Raises Dividend | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22norris.html | After Years Of Red Flags A Conviction | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22times.html | Profit Down At Times Co But Web Plan Shows Upside | By Jeremy W Peters | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/african-cats-is-disneynatures-look-at-lions.html | Movie Review  African Cats | By Rachel Saltz | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/beautiful-darling-about-warhol-star-review.html | A Warhol Superstar Closer to Earth | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/children-of-hiroshima-kaneto-shindos-1952-film-review.html | Japanese Survivors Shaded by Puzzlement and Sorrow | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/incendies-based-on-wajdi-mouawad-play-review.html | Scavenger Hunt for Family Secrets Across Time and Geography | By AO Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/legend-of-the-fist-with-donnie-yen-review.html | A Tale of the Jazz Age One With Flying Kicks | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/pom-wonderful-presents-greatest-movie-ever-sold-review.html | The Hidden Persuaders Come Out in Full Force | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/reese-witherspoon-in-water-for-elephants-review.html | Love Triangle Sideshow A Circuss Main Attraction | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/tribeca-film-festivals-crime-and-horror-section.html | Tribecas Taste of All Things Grim and Gory | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/hindus-find-a-ganges-in-queens-to-park-rangers-dismay.html | Offerings to the Hindu Gods End Up as Jamaica Bay Trash | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/realestate/22housetour.html | House Tour Orient NY | By Bethany Lyttle | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22rhoden.html | Win or Lose DAntoni Deserves Another Year | By William C Rhoden | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/hockey/22coyotes.html | Coyotes After Being Swept Skate Off Into Unknown | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/technology/22data.html | Inquiries Grow Over Apples Data Collection Practices | By Miguel Helft and Kevin J OBrien | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/technology/22nokia.html | Despite Microsoft Partnership Nokia Continues to Fade in Race With Rivals | By Kevin J OBrien | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/theater-concession-stands-welcome-patrons-beyond-showtimes.html | Locavore Lobby Snacks Dont Wait for the Curtain | By Erik Piepenburg | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/theater-listings-april-22-28.html | The Listings | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22poll.html | NEW POLL SHOWS DARKENING MOOD ACROSS AMERICA | By Jim Rutenberg and Megan TheeBrenan | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22twater.html | A City Built on Oil Discovers How Precious Its Water Can Be | By Kate Galbraith | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22birthers.html | Despite the Evidence Birther Bills Advance | By Kirk Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/politics/22republicans.html | Poll Finds Lack of Passion for 12 Republican Field | By Jim Rutenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/africa/22libya.html | Libyan Rebels Advance in West US Will Deploy Armed Drones | By David D Kirkpatrick and Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/africa/22uganda.html | Protests in Uganda Over Rising Prices Grow Violent | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22japan.html | Revisiting Ghost Towns While They Still Can | By Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/asia/22pakistan.html | Pakistani Court Upholds 5 Acquittals in Rape Case | By Salman Masood | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/europe/22belarus.html | Leaders View Belarus Is Too Democratic | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/europe/22kurds.html | Kurds Renew Their Movement For Rights and Respect in Turkey | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22egypt.html | Egypt to End The Ubiquity of Mubarak | By Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22israel.html | Protesters For and Against Palestinian State Clash in Tel Aviv | By Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/middleeast/22syria.html | Syrians Gearing Up For Protest And a Test Of Wills | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/22jackson.html | Jess Jackson Dies at 81 a Wine Grower With a Taste for Thoroughbred Racing | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/economy/22views.html | An Opportunity for Green Energy | By CHRISTOPHER SWANN and ANTONY CURRIE | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/energy-environment/22green.html | As Shoppers Reduce Spending Green Loses Allure | By Stephanie Clifford and Andrew Martin | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22adco.html | Film on Branded Content Examines a Blurred Line | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22spectrum.html | A Clash Over the Airwaves | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/business/media/22spectrumside.html | A Plan With a History | By Edward Wyatt | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/dumbstruck-shows-ventriloquists-world-review.html | Movie Review  Dumbstruck | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/exodus-fall-by-ankush-kohli-and-chad-waterhouse-review.html | Movie Review  Exodus Fall | By Daniel M Gold | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/in-stake-land-jim-mickle-brings-on-the-vampires-review.html | Movie Review  Stake Land | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/st-nick-a-short-by-david-lowrey-review.html | Movie Review  St Nick | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/the-bang-bang-club-shows-photojournalists-at-work.html | Movie Review  The Bang Bang Club | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/what-on-earth-probes-mysteries-of-crop-circles-review.html | Movie Review  What on Earth | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/movies/when-harry-tries-to-marry-by-nayan-padrai-review.html | Movie Review  When Harry Tries to Marry | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/after-suicide-firing-of-princeton-lecturer-is-questioned.html | At Princeton Questions After Instructor8217s Suicide | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/deutsche-bank-worker-testifies-that-supervisor-weakened-standpipe.html | Worker Cites Boss8217s Order in Standpipe Collapse at a Bank Tower | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/evidence-in-92-kidnapping-covered-up-lawyers-say.html | Evidence Exculpatory And Unheard | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/long-island-serial-killer-gets-a-personality-profile.html | Bright Careful and Sadistic Profiling Long Islands Mystery Serial Killer | By Manny Fernandez and Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-city-bans-dirtiest-heating-oils-at-buildings.html | City Issues Rule to Ban Dirtiest Oils At Buildings | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-firefighters-calendar-returns.html | MiniScandal Behind It New York City Firefighters Calendar Returns | By Cara Buckley | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/nyregion/new-york-posts-fredric-dicker-keeps-slugging-away.html | Governors Come and Go but This Reporter Keeps Slugging Away | By Jeremy W Peters | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22brooks.html | Creed Or Chaos | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22fri4.html | The Children8217s Book Comes to Life Electronically Should We Be Alarmed | By Lawrence Downes | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22krugman.html | Patients Are Not Consumers | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22olojede.html | Fair Vote Fragile Future | By Dele Olojede | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/opinion/22walker.html | Our Obsolete Approach to Medicaid | By Scott Walker | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/science/earth/22spill.html | BP Agrees to Pay 1 Billion For Start of Gulf Restoration | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22clemens.html | In Preview of Clemens Trial Issues of Access and Credibility | By Katie Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22dodgers.html | Uncertainty of Whats Next for Dodgers | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22mets.html | Mets Destroy a Mascot Then the Astros | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/baseball/22selig.html | Finally Some Peace | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22knicks.html | First Order for Knicks Is a Healthy Lineup | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/basketball/22trainer.html | The Trainer Behind Those Improbable Plays | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/football/22jets.html | With Few Immediate Needs Jets Will Look for the Best Available in the Draft | By Dave Caldwell and Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/football/22nfl.html | NFL Argues Against Damages in TV Case | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/hockey/22rangers.html | In the Postseason Blunders Are Burned Into Memory | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/sports/soccer/22sportsbriefs-ART-HENRYSCORES2_BRF.html | Henry Scores 2 for Red Bulls | By NYT | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/theater/reviews/jerusalem-with-mark-rylance-review.html | This Blessed Plot This Trailer This England | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bccoffee.html | Community Agriculture Goes Global With Coffee | By Tara Duggan | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bcculture.html | Interested in the Jejune Institute Its Too Late | By Reyhan Harmanci | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22bcjames.html | Speed Bumps in the Path of the Bicycle Juggernaut | By Scott James | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/b rfs-RESTAURANTOW_BRF.html | Arizona Restaurant Owners Charged | By Julia Preston | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c alifornia.html | California Is Owed Millions of Dollars by State Employees | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c hurch.html | At Ebenezer Baptist Church a Glorious Rebirth | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c nccarbon.html | Black Carbon Testing Finds High Levels | By Kari Lydersen | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c nchaymarket.html | Passion of Haymarket Affair Resonates 125 Years Later | By Karen Ann Cullotta | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c ncmultigenerational.html | Multigenerational Housing Is a Real Estate Growth Niche | By Aaron Glantz | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c ncprobation.html | School on Probation Faces a Struggle | By Meribah Knight | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22c ncwarren.html | Patronage Hiring Defies Time and Money Spent | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22n ewhampshire.html | New Hampshire Senate Approves Bill Curbing Unions | By Katie Zezima | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22o regon.html | In Oregon a House Perfectly Divided Sharing Power | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22s outhere.html | Alarming Earthquake Banners Strike a Surreal Note | By Adam Nagourney | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22s tcartels.html | Bill Seeks To Designate Drug Cartels As Terrorists | By Julin Aguilar | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22t gtone.html | GTT | By Michael Hoinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/22t ramsey.html | How Not to Say Sorry After a Blunder Affecting Millions | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/pol itics/22campaign.html | Democrats Sue to Force US Election Agency to Reveal Political Donations | By Eric Lichtblau | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/us/pol itics/22obama.html | Obama Makes His Case in Mostly Friendly Territory | By Jackie Calmes and Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/ americas/22argentina.html | Witness to Bishops Death Freed in Argentina | By Alexei Barrionuevo and Charles Newbery | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/ asia/22australia.html | Australia to Review Charges of Sexism in Its Military | By Matt Siegel | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/ asia/22outpost.html | Once Under Siege A Base Breathes Easier | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-22 | https://www.nytimes.com/2011/04/22/world/ europe/22finland.html | Finlands Turn to Right Sends Shivers Through Euro Zone | By Suzanne Daley and James Kanter | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-23 | https://www.nytimes.com/2011/04/22/sports/ 22iht-ARENA22.html | TwoHour Marathon Is Seen as a Question of When Not If | By Christopher Clarey | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/design/illinois-holocaust-museum-education-center-in-skokie-review.html | Memories Of Holocaust Fortified | By Edward Rothstein | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/design/the-andean-tunic-at-the-metropolitan-museum.html | The Power Suits of the Past as Worn During Ancient Empires | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/aaron-weinstein-at-the-metropolitan-room-review.html | Making Standards Swing With a Wink for Jack Benny | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/impulse-nights-at-jazz-standard-review.html | Big Bangs Echoes 50 Years Later | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/leon-botstein-leads-american-symphony-orchestra-review.html | In a Tale of Deliverance Its Moses to the Rescue | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/lisa-moore-at-bargemusic-review.html | A Night of Newer Works With a Glance to the Past | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/modigliani-quartet-at-gould-hall-review.html | Swirling Tensions Surging Passions | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/secret-mountains-at-cake-shop-review.html | Rumbling and Rambling Amid a Blistering Storm | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/sinfonia-players-and-ryland-angel-play-vivaldi-review.html | Sacred Vivaldi Somber and Elegant | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/television/doctor-who-us-premiere-will-not-be-delayed.html | New Time Warp for Doctor Who | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23auto.html | Peugeot and Renault to Repay Government Loans Early | By Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23charts.html | Euro Benefits Germany More Than Others in Zone | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23swatch.html | At Swatch an Enviable Problem An Excess of Eager Customers for Its Products | By Raphael Minder | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/global/23toyota.html | Production Cuts At Toyota to Last Until Years End | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/crosswords/bridge/23card.html | Sometimes a Delayed Decision Yields Rewards | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/movies/the-warring-states-movie-review.html | Brutal Battles and Raging Melodrama | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/at-maple-lanes-longtime-bowlers-prepare-for-loss.html | In Brooklyn Bowlers Enjoy A Haven While It8217s Still Around | By Liz Robbins | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23celtics.html | For Stoudemire a TwoFront Battle Back Pain and the Celtics Big Men | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/football/23nfl.html | New Set of Players May File Lawsuit Against the NFL | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/hockey/23capitals.html | Winning a Cup It Helps to Have a Cup Winner | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/theater/black-watch-at-st-anns-warehouse.html | Tale of the Iraq War Still Resonating | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23nsignfolo.html | Senate Resignation May Not Halt Release of Evidence | By Eric Lipton | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23graffiti.html | Admirers Call It Art But the Police Call It a Problem | By Adam Nagourney | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23religion.html | A Toast to a KosherProduct Innovator | By Samuel G Freedman | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23spill.html | Companies Crews and Regulators Share Blame in Coast Guard Report on Oil Spill | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/africa/23libya.html | Chairman of Joint Chiefs Warns of Possibility of a Stalemate in Libya | By Rod Nordland and Steven Lee Myers | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23china.html | Tension Precedes USChina Meeting on Human Rights | By Ian Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23confucius.html | Confucius Stood Here But Not for Very Long | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23japan.html | Japan Announces Emergency Budget for Rebuilding | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23pakistan.html | Deadly US Drone Strike Increases Pressure on Pakistan | By Jane Perlez and Ismail Khan | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23shanghai.html | Truckers Protest Adding to Chinese Fears of Unrest | By Michael Wines | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23tombs.html | China Curbs Fancy Tombs That Irk Poor | By Sharon LaFraniere | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23kiev.html | An Evangelical Preachers Message Catches Fire in Ukraine | By Clifford J Levy | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23pope.html | Vatican Pope Takes Questions | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23iraq.html | Iraq Must Decide Within Weeks if US Troops Will Stay Past 2011 Top Official Says | By MICHAEL S SCHMIDTand TIM ARANGO | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23syria.html | SCORES ARE SLAIN IN BLOODIEST DAY OF SYRIA UNREST | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23money.html | Consider Worst Case With Zipcar | By Ron Lieber | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23shortcuts.html | In a DataHeavy Society Being Defined by the Numbers | By Alina Tugend | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-23 | https://www.nytimes.com/2011/04/23/your-money/23wealth.html | Taking the Time to Pick The Right Financial Adviser | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/hazel-dickens-bluegrass-singer-dies-at-75.html | Hazel Dickens Folk Singer Dies at 75 | By Bill FriskicsWarren | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/arts/music/vincenzo-la-scola-an-italian-tenor-dies-at-53.html | Vincenzo La Scola 53 Italian Tenor | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23bizbriefs-TENETHEALTHC_BRF.html | Tenet Healthcare Rejects a Higher Takeover Bid | By NYT | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23labor.html | Labor Board Case Against Boeing Points to Fights to Come | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/23prices.html | Camouflaging Price Creep | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/business/economy/23housing.html | BAD TIMES LINGER IN HOME BUILDING AS ECONOMY RISES | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/health/23doctor.html | Family Physician Cant Give Away Solo Practice | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/2-million-for-mother-wrongfully-charged-in-babys-death.html | 13 Years Later a 2 Million Award | By Cara Buckley | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/a-thief-without-a-fear-of-heights-crime-scene.html | As Old as Stairs a Thief Who Is Comfortable With Heights | By Michael Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/despite-cuomos-mount-kisco-ties-new-castle-claims-him-too.html | Cuomos Home The Address Says One Thing the Map Another | By Thomas Kaplan | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/ex-officer-acquitted-of-assaulting.html | Acquittal In Conflict With Officer | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/in-project-safe-surrender-chance-to-clear-offenses.html | For 2 Days an Opportunity To Dismiss Minor Offenses | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/new-system-to-prevent-police-officers-from-ticket-fixing.html | With Computerized System Preventing the Police From Fixing Traffic Tickets | By Al Baker and Joseph Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/nj-transit-worker-fired-for-burning-koran-gets-back-job.html | New Jersey Transit Worker Fired After Burning a Koran Wins Back His Job | By Paul Vitello | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/nocturnalist-hobnobbing-from-the-ground-floor-up.html | Hobnobbing From the Ground Floor Up | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/nyregion/police-shoot-man-holding-fake-gun.html | Police Shoot Man Holding A Fake Gun | By KAREN ZRAICKand NOAH ROSENBERG | TX 6-778-831 | 2011-07-19 |

| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23blow.html | Of Donald Dunces and Dogma | By Charles M Blow | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23collins.html | Wanna Buy A Turnpike | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23nocera.html | Sewers Swaps And Bachus | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/opinion/23walker.html | Lies and Videotape | By Christopher Walker and Robert W Orttung | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23kepner.html | Refusing to Surrender to the Dark Side | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23loretto.html | NOW BATTING THE MAYOR | By Bill Pennington | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23mets.html | A Turn to the Right and a Second Look Is What the Mets Need | By Dan Graziano | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/baseball/23yankees.html | Rained Out Again The Yankees Know Theyll Pay the Price | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23araton.html | With Rondo at Point Celtics Show What Knicks Lack | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23knicks.html | Celtics Light Up the Garden | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/basketball/23nba.html | Billups Pessimistic About Injury | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/sports/hockey/23rangers.html | Putting the Doubts Away | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/technology/23cloud.html | Amazons Trouble Raises Cloud Computing Doubts | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23awake.html | It May Be the Graveyard Shift but Its Still No Time for Snoozing on the Job | By Susan Saulny | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23binford.html | Lewis Binford 79 Leading Archaeologist | By John Noble Wilford | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23blackwater.html | ExBlackwater Guards Face Renewed Charges | By James Risen | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23nevada.html | Resignation Has Nevada Sorting Out The Fallout | By Jennifer Medina and Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/us/23plea.html | Federal Database Was Entered Illegally | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/asia/23afghanistan.html | Afghanistan Uzbek Insurgent Is Captured NATO Says | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23pour.html | Now Its Bubbly Old England | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/europe/23wedding.html | In Medias Wedding Frenzy Hints of Viewer Fatigue | By Ravi Somaiya | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-23 | https://www.nytimes.com/2011/04/23/world/middleeast/23egypt.html | Mubarak Faces More Questioning on Gas Deal With Israel | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-15 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/television/toasts-to-prince-william-and-kate-middleton-spiked-with-scorn.html | Toasts for Royals Spiked With Scorn | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Obama-t.html | THE YOUNG MOTHER ABROAD | By Janny Scott | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/theater/derek-jacobi-in-king-lear.html | For Derek Jacobi Now Is the Time For a Certain Role | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |
| 2011-04-20 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24praccredit.html | Picking the Best Credit Card | By Michelle Higgins | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/design/elizabeth-catlett-at-the-bronx-museum-of-art.html | First an Outcast Then an Inspiration | By Celia McGee | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/design/lost-horizon-night-market-brooklyns-theater-of-the-bizarre.html | All the Worlds a Stage Even the Back of a Truck | By Jessica Bruder | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/fabio-luisi-james-levines-heir-apparent-at-the-met-opera.html | On DeckThe Mets PinchHitter | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-1861-the-civil-war-awakening-by-adam-goodheart.html | A Nation Stirs | By Debby Applegate | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Modern.html | Deep in the Past a Link to Bind Us | By Patrick Connolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Social.html | FloppyEared Hoax | By Philip Galanes | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Autism-t.html | The Denunciation Of Dr Wakefield | By Susan Dominus | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Eat-t-000.html | Duck Duck Anchovy | By Sam Sifton | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/in-the-bronx-a-temple-to-pork-puerto-rican-style.html | A Temple To Roasted Pork Puerto RicanStyle | By David Gonzalez | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24hunt.html | A Base Camp for Urban Exploration | By Joyce Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24living.html | People Care and Its Starting to Show | By C J Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24lizo.html | Developers Scale Back Ambitions | By Marcelle S Fischler | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24mortgages-credit-score.html | Fallout From a Poor Credit Score | By Maryann Haggerty | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24njzo.html | New Lofts and Rentals in Newark | By Antoinette Martin | TX 6-778-831 | 2011-07-19 |

| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realest ate/24post.html | Fully Loaded For Mercedes Fans | By C J Hughes | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realest ate/24q-a.html | QA | By Jay Romano | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realest ate/24sqft.html | Jodi Pulice | By Vivian Marino | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realest ate/24streetscapes.html | A Building Befitting the Hats Heyday | By Christopher Gray | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realest ate/24wczo.html | In a Slow Economy Rentals Zoom | By Elsa Brenner | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/theate r/theresa-harris-a-black-actress-who-left-an-impression.html | Just a Maid In Movies But Not Forgotten | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-21 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/ 24hours-panamacity.html | Panama City Panama | By Freda Moon | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/da nce/what-next-for-royal-ballet-after-artistic-director-monica-mason.html | Royal Ballet Seeks Next Link | By Alastair Macaulay | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/m usic/emmylou-harris-releases-a-new-album-hard-bargain.html | A Life Digging For Veins Of Gold | By Jon Pareles | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/m usic/the-pretty-reckless-jamie-woon-and-monchy-nathalia.html | Rowdy Muscularity and Sweet Harmonies | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/m usic/westminster-abbey-and-choir-prepares-for-royal-wedding.html | Westminster Abbey Scaling Up | By Michael White | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/te levision/lady-gaga-mortal-kombat-legacy-amy-sedaris-on-the-web.html | Across the Web A Constellation Of Alter Egos | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/autom obiles/24DEALERS.html | When the Best Shows On Broadway Were Cars | By James Barron | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/autom obiles/24DESIGN.html | The Small Car as a Petit Four | By Phil Patton | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/autom obiles/24LOTS.html | On 11th Avenue an Auto Boomtown | By Jotham Sederstrom | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/autom obiles/24SHOW.html | At Last a Celebration of the Sippers | By Lawrence Ulrich | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/autom obiles/autoreviews/24BLOCK.html | A Nicer Way to Wallow in the Past | By Ezra Dyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/ review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/ review/an-evangelical-pastor-opens-the-gates-of-heaven.html | Guarding Heavens Gate | By Lauren F Winner | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-a-sea-in-flames-by-carl-safina.html | State of Petroshock | By Gregg Easterbrook | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-ice-a-memoir-of-gangster-life-and-redemption-by-ice-t.html | Living Out Loud | By Baz Dreisinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-in-the-rooms-by-tom-shone.html | TwelveStep Masquerade | By Tom Rachman | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-news-from-the-world-by-paula-fox.html | Life Without Illusion | By David Leavitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-reading-my-father-by-alexandra-styron.html | Darkness Invisible | By James Campbell | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-save-me-by-lisa-scottoline.html | Bullies in the Burbs | By Caroline Leavitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-scribble-scribble-scribble-by-simon-schama.html | Collecting His Thoughts | By Phillip Lopate | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-the-age-of-airpower-by-martin-van-creveld.html | Missing the Target | By Michael Beschloss | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-the-weird-sisters-by-eleanor-brown.html | Triple Witching | By Tom De Haven | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/book-review-we-had-it-so-good-by-linda-grant.html | The Time of Their Lives | By Stacey DErasmo | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/crime-novels-by-anne-perry-philip-kerr-david-downing-and-julia-spencer-fleming.html | Covert Operations | By Marilyn Stasio | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/on-poetry-matthew-zapruder-and-rachel-wetzsteon.html | Elements of Style | By David Orr | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/books/review/up-front-baz-dreisinger.html | Up Front | By The Editors | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24DEITCH.html | A RiskTakers Debut | By Guy Trebay | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24Noticed.html | For Catholics Open Attitudes On Gay Issues | By Austin Considine | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24WHATIWORE.html | And Heels of Course | By Chloe Malle | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24avatar.html | Its Love at First Kill | By Stephanie Rosenbloom | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/24knockoff.html | Waiting for the Dress | By Ruth La Ferla | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24FIELD.html | Tossing the Royal Bouquet One Generation to the Next | By Bethany Kandel | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24Hanna.html | Stephen Hanna Bret Shuford | By Paula Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24VOWS.html | Esther Kim and Joseph Varet | By Kate Murphy | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/fashion/weddings/24spector.html | Stacey Spector Ira Brind | By Margaux Laskey | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Ethicist-t.html | THE PAY WALLS THE THING | By Ariel Kaminer | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Riff-sidebar-t.html | BONUS FEATURE  FIVEKU Short Poems on the Films of Susan Sarandon | By Adam Sternbergh | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Riff-t.html | Skipping Through the Popular Culture Snarling at Everyone | By Carina Chocano | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Talk-t.html | THE HOLLYWOOD SQUARE | BY Andrew Goldman | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24Tan-t.html | A Wild Mind Loose in Suburbia | By Carlo Rotella | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24YouAreHere-t.html | THE LABYRINTH | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24barkin-t.html | The Return of Ellen Barkin | By Alex Witchel | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24lede-t.html | Trolls The Bell Tolls for Thee | By Emily Bazelon | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/magazine/mag-24lives-t.html | Upon Penalty of Life | By Paul Donnelly | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/ao-scott-and-manhola-dargis-qa-on-film.html | Big Questions Smart Women Manns Movies | By AO Scott and Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/homevideo/on-dvd-gaumont-treasures-vol-2-1908-1916.html | At Gaumont in France When All Was Possible | By Dave Kehr | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/mark-ruffalo-and-christopher-thornton-in-sympathy-for-delicious.html | Two Old Acting Pals Together on Film at Last | By John Marchese | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/the-arbor-revisits-the-troubled-life-of-andrea-dunbar.html | LipSyncing The Realities Of a Tragic Life | By Dennis Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/movies/werner-herzogs-cave-of-forgotten-dreams-filmed-in-chauvet-cave.html | Prehistoric Cave With a Hornet On the Wall | By Larry Rohter | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/a-warm-weather-guide-to-new-york-city.html | A WarmWeather Guide to the City | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/an-ode-to-spring-in-new-york-if-only-itd-get-here.html | An Ode To Spring Whenever It Comes | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/evangelical-group-sees-nyc-as-incubator-to-plant-churches.html | The God Squad | By John Leland | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/how-a-chalice-was-downgraded-from-the-holy-grail.html | Grail Got a Downgrade | By Michael Pollak | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/mens-field-hockey-isnt-rugby-but-watch-the-teeth.html | Rugby Its Not But Watch the Teeth | By Corey Kilgannon | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/paul-brodeur-battles-new-york-library-over-archives.html | In Elite Library Archives a Dispute Over a Trove | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24cov.html | Back Forty In the City | By Vivian S Toy | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/realestate/24habi.html | Her Decorators Flotsam  Jetsam | By Constance Rosenblum | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24bites-gigi.html | MIAMI Gigi | By Kate Murphy | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24checkin-skeppsholmen.html | STOCKHOLM Hotel Skeppsholmen | By Ingrid K Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24cultured-dayliciosa.html | In a Safer Bogot Party Life Returns | By Lizzy Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24footsteps.html | Rambling With W G Sebald in East Anglia | By Rachel B Doyle | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24headsup-moravia.html | Vines Thrive Once Again In Moravia | By Charly Wilder | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24journeys-quito-chefs.html | Peruvian Chefs Add Flavor to Quito Ecuador | By Jay Cheshes | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/24/travel/24zydeco.html | HighStepping on the Zydeco Trail | By Shaila Dewan | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/max-mathews-father-of-computer-music-dies-at-84.html | Max Mathews 84 Pioneer In Making Computer Music | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/arts/music/peter-lieberson-64-composer-inspired-by-buddhism-dies.html | Peter Lieberson 64 Dies Composed Elegant Songs | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24corner.html | Its Showtime So Take That Deep Breath | By Adam Bryant | TX 6-778-831 | 2011-07-19 |

| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24excerpt.html | Scenes From the Masquerade | By Diana B Henriques | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24gret.html | A Crack In Wall Sts Defenses | By Gretchen Morgenson | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24novel.html | Do It Yourself or With Help From Tinkerers Everywhere | By Anne Eisenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24unboxed.html | When Theres No Such Thing as Too Much Information | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/24view.html | Show Us The Data Its Ours After All | By Richard H Thaler | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/media/24bbc.html | The Beeb Is Struggling to Tighten Its Belt | By Sarah Lyall and Eric Pfanner | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/jobs/24boss.html | From a Crisis Opportunity | By Suzanne Shank | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/jobs/24search.html | The Shifting Definition Of Worker Loyalty | By Phyllis Korkki | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/american-cheese-shop-showcases-artisanal-fare.html | A Cheese Movement | By Susan M Novick | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-foxglove-and-madison-cheese-a-focus-on-cheese.html | Try Some Cheese | By Christopher Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-sal-e-pepe-in-newtown-save-room-for-the-entree.html | Bistro Fare That Pleases Appetite and Wallet | By Patricia Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-sook-pastry-making-french-macarons-of-her-own.html | Macarons of Her Own | By Kelly Feeney | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/cedar-creek-american-bar-and-grill-review.html | Upscale Looks With a DownHome Feel | By Joanne Starkey | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/cinnamon-indian-restaurant-in-morris-plains-review.html | Warding Off Hunger And the Evil Eye | By Scott Veale | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/is-a-regifted-space-shuttle-enterprise-in-ny-a-good-deal.html | A 150000Pound HandMeDown Yay | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24Ponnuru.html | A Slogan Not a Plan | By Ramesh Ponnuru and Yuval Levin | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24Stowe.html | Jesus Christ Rock Star | By David W Stowe | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24dowd.html | Hold The Halo | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24kristof.html | What About American Girls Sold on the Streets | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |

| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24lepore.html | Poor Janes Almanac | By Jill Lepore | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24pubed.html | Picking On the Competition | By Arthur S Brisbane | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24stockman.html | The Bipartisan March to Fiscal Madness | By DAVID A STOCKMAN | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24sun3.html | What the Season Returns | By Verlyn Klinkenborg | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/opinion/24white.html | Fast Train To Nowhere | By Richard White | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/science/space/24astronaut.html | With Coolest Job Ever Ending Astronauts Seek Next Frontier | By Kenneth Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24jackson.html | Jackson Leaves a Legacy Of Big Talk and Bigger Horses | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24testosterone.html | Redefining the Sexes In Unequal Terms | By Alice Dreger | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/24waitz.html | The Humanity of the LongDistance Runner | By George A Hirsch | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24bases.html | Recognizing a More Important Meaning of Being There | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24pitcher.html | Rookie Aiming High | By Pat Borzi | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24celtics.html | In a Rain of 3Pointers The Celtics Come Together | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24garden.html | For Longtime Fans of the Knicks a Garden View Is Clouded by Green | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24lakers.html | Jackson in Winter of Career Is Savoring the Spring | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24rhoden.html | An NBA Rival Offers A Message of Hope for Knicks Fans | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/hockey/24rangers.html | Rangers Exit Fits Their Story Line Grit but Few Goals | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/soccer/24scotland.html | Mail Bombs are Prelude To a Soccer Showdown | By John F Burns and Ravi Somaiya | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcclergy.html | Survivors of Priest Abuse Make Proposal to Church | By Trey Bundy | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcintel.html | Be Love Farm VACAVILLE | By Hank Pellissier | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcisland.html | Plan for Treasure Island Clears Hurdle but Serious Issues Remain | By Zusha Elinson | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24bcstevens.html | The Promise of Rapture For the HighTech Elite | By Elizabeth Lesly Stevens | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncdrill.html | Escaping Violence Via the Drill Team But Not Completely | By Don Terry | TX 6-778-831 | 2011-07-19 |

| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncgreising.html | In Emanuels Team A Mirror of the Man | By David Greising | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncjobs.html | Cuts Are Threatening JobTraining Efforts | By Kari Lydersen | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cncsports.html | Early Questions for Both White Sox and Cubs | By Dan McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24cowden.html | Violet Cowden 94 Flew Military Planes for War Effort | By Margalit Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24grand.html | Majestic Views Ancient Culture And a Profit Fight | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24stlouis.html | Tornadoes Tear Through St Louis Shutting Down the Airport | By Malcolm Gay and Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24vermont.html | Exercising the Option To Balance the Budget | By Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24buffett.html | Delegator in Chief | By Andrew Ross Sorkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24burns.html | This Tarnished Crown | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24eligon.html | Maybe Just Drunk Enough to Remember | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24food.html | A Bigger Bite | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24intervention.html | Halfway In With Obama | By David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24kamber.html | Ive Got News For You and Its Not Good | By Michael Kamber | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24mcgrath.html | Thou Shalt Not Be Colloquial | By Charles McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/weekinreview/24mortenson.html | Two Schools One Complicated Situation | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/africa/24libya.html | Libyan Forces Withdraw From a Besieged City and the Rebels Wonder Why | By Rod Nordland and David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24afghanistan.html | Afghan Police Seek to Stop Illicit Trade In Uniforms | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24beijing.html | For Many Chinese New Wealth and a Fresh Face | By Sharon LaFraniere | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24china.html | Shanghai Truckers Protest Ebbs With Concessions Won on Fees | By Michael Wines | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24india.html | India Finds Corruption in FastGrowing Aviation Industry | By Heather Timmons | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24paktika.html | In an Afghan Village Living in Fear of Both Sides | By Ray Rivera | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24tibet.html | Reports of 2 Tibetans Killed by Chinese Officers | By Edward Wong | TX 6-778-831 | 2011-07-19 |

| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/asia/24timor.html | World Bank Faults Itself For East Timor8217s Struggles | By Brian Knowlton | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/europe/24belarus.html | From Poland Satellite TV Tries to Pierce the Belarus Media Muzzle | By Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24beirut.html | With Internet Exiles Shape Worlds Image of Syria Revolt | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24iran.html | Iranian Leader Asserts Power Over President | By William Yong | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24syria.html | Syrian Forces Open Fire At Protesters Funerals | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/middleeast/24yemen.html | YEMEN PRESIDENT OFFERS TO LEAVE WITH CONDITIONS | By Robert F Worth | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/your-money/24fund.html | Beyond the Surge In Corporate Profits | By Paul J Lim | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-24 | https://www.nytimes.com/2011/04/24/your-money/24haggler.html | A Customer Whos Always Satisfied | By David Segal | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/business/economy/24fed.html | STIMULUS BY FED IS DISAPPOINTING ECONOMISTS SAY | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/crosswords/chess/24chess.html | Finding That Eight Years Is Too Long to Stay Away | By Dylan Loeb McClain | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/a-stage-full-of-chapins-all-honoring-harry.html | A Stage Full of Chapins All Honoring Harry | By Tammy La Gorce | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/at-parrish-art-museum-a-paint-and-play-performance.html | Painters and Musicians Improvising Simultaneously | By Steven McElroy | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/deferred-dreams-still-resonate-in-raisin-review.html | Deferred Dreams Still Resonate in Raisin Revival | By Anita Gates | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/dennis-walcott-brings-softer-touch-to-chancellor-role.html | In Citys New Schools Chief A Knack for Quiet Conciliation | By David M Halbfinger Javier C Hernndez and Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/for-bill-ulfelder-lots-of-green-spaces-on-sundays.html | The Lure of Green Spaces | By Elizabeth A Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/guys-and-dolls-at-the-engeman-theater-review.html | GoldHearted Dames And Benign Crooks | By Aileen Jacobson | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/small-egg-farms-find-appreciation-in-westchester.html | Special Handling for a Gift in a Fragile Package | By Alice Gabriel | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/thomas-lawrence-regency-power-and-brilliance-review.html | In Vivid Portraiture Boldface Names of Bygone Era | By Sylviane Gold | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/nyregion/westchester-art-exhibition-focuses-on-finances.html | In a Former Bank Money Still Talks | By Susan Hodara | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24mets.html | TwoOut Hits and Solid Relief Propel the Mets | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/baseball/24yankees.html | As Usual Baltimore Brings Out Best in Yanks | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/sports/basketball/24knicks-celtics.html | Stoudemire Voices Doubts on Playing in Game 4 | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24tculture.html | For Novelist a Magical Turn as a Record Producer | By Jim Lewis | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24tmagnets.html | Big Cuts for Magnet Schools in Dallas Stir Conflict Over Spending on Education | By Morgan Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24tnaturalgas.html | Resistance to Gas Drilling Rises on Unlikely Soil | By Kate Galbraith | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/us/24tramsey.html | The Battle for Abilene On the Senate Map | By Ross Ramsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-24 | https://www.nytimes.com/2011/04/24/world/americas/24haiti.html | Haitians Forced Out of Tents to Homes Just as Precarious | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-24 | https://www.nytimes.com/2011/04/22/education/22colton.html | Joel Colton 92UptoDate History Professor | By Daniel E Slotnik | TX 6-778-831 | 2011-07-19 |
| 2011-04-23 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/walkure-opera-review.html | Brnnhildes Trials Beyond Wagners Dreams | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/austin-mccormicks-lover-muse-mockingbird-whore-review.html | A Boozy Word Slinger and His Obscure Objects of Desire | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/el-cid-choreographed-by-venti-petrov-review.html | The Warrior The Maiden The Whole Schmear | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/dance/sofiane-sylve-avi-scher-and-dancers-review.html | Hes a Bit OldFashioned | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/design/moma-competition-seeks-better-american-housing.html | MoMA Competition Seeks Better American Housing | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/design/smithsonian-sunken-treasure-show-poses-ethics-questions.html | Treasures Pose Ethics Issues For Smithsonian | By Kate Taylor | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/diddy-dirty-money-at-the-hammerstein-ballroom-review.html | Diving Into the Past but Definitely Still in the Present | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/gunther-schuller-tribute-at-weill-hall-review.html | Honoring a Composer and His WideRanging Interests | By Zachary Woolfe | TX 6-778-831 | 2011-07-19 |

| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/nike7up-at-santos-party-house-review.html | Play That Funky Laptop Wiry Boy | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/st-petersburg-has-orchestra-controversy.html | Conductor Says Orchestra Is a Phantom | By Daniel J Wakin | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/music/tribute-to-leo-brouwer-at-92nd-street-y-review.html | All Guitar and a Little Comic Relief in Unexpected Places | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/arts/television/footnote.html | Footnote | Compiled by Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/books/bottom-of-the-33rd-by-dan-barry-review.html | Baseball According to Beckett A Game That Wouldnt End | By Stefan Fatsis | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25walmart.html | WalMart Tests Service For Buying Food Online | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/crosswords/bridge/25card.html | Italys Team Brings Home The Yeh Cup | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/movies/madea-big-happy-family-with-tyler-perry-review.html | A Fractious Family With Cancer on the Agenda | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/movies/party-continues-for-rio.html | Party Continues for Rio | By Brooks Barnes | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/baseball/25konerko.html | The Thinking Mans Slugger | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/baseball/25mets.html | Homering at Home Wright Powers the Mets | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/baseball/25yankees.html | In Eventful Day Yankees Offense Does Just Enough for the Victory | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/basketball/25knicks.html | MUSCLED ASIDE | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/football/25martin.html | A Voice for NFL Retirees Amid the Din | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/theater/powerhouse-announces-next-season-of-new-plays.html | Powerhouse Announces Next Season of New Plays | Compiled by Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/25stlouis.html | Struggling St Louis Airport Takes a Shot to the Chin but Recovers | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/25wildfire.html | Texas Fire Victims Find A Refuge on the Web | By Katharine Q Seelye | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/politics/25nominate.html | LAWMAKERS SEEK TO SPEED SYSTEM OF CONFIRMATION | By Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/africa/25nigeria.html | Election Fuels Deadly Clashes In Nigeria | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |

| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25church.html | Chinese Christians Detained After Attempt at Easter Rites | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25temples.html | Thailand and Cambodia Clash Again in Border Dispute | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25mideast.html | Palestinian Police Kill Israeli Visiting West Bank Holy Site | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25syria.html | More Syrians Are Missing Hinting at a Wider Crackdown | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-24 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25yemen.html | Protesters Distrust Deal For Yemen Leader to Quit | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25drill.html | A Popular Wrinkle in Denim Shopping | By Alex Mindlin | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25privacy.html | A Fight Over How Drugs Are Pitched | By Natasha Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/25sizing.html | One Size Fits Nobody Seeking a Steady 4 or a 10 | By Stephanie Clifford | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/economy/25views.html | Effect of Oil Price On Profit Fades | By CHRISTOPHER SWANN FIONA MAHARGBRAVO and JEFFREY GOLDFARB | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25adco.html | Tales of Reading in Reintroducing a Color Device | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25carr.html | War In Life And Death | By David Carr | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25dvr.html | DVRs Give More Shows a Lifeline | By Bill Carter | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25newspapers.html | EnglishLanguage Press Flexing Its Muscles in Eastern Europe | By Andrew E Kramer | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25royals.html | Network News Royalty for a Day | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25travel.html | The Travel Channel Invests 75 Million in Oystercom | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/business/media/25vod.html | Scuffle Over OnDemand Movies Portends Battles to Come | By Michael Cieply | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25bridge.html | For Students Raised on iPods Lessons in Bridge | By Winnie Hu | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/education/25carey.html | Maryland Renames Law School After Gift | By Tamar Lewin | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/charter-schools-face-hurdles-in-offer-of-free-space.html | Charter School Space Free of Rent Maybe But Not of Hurdles | By Michael Winerip | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/civic-group-urges-concessions-from-construction-unions.html | Civic Group Says That Concessions Are Needed From the Construction Unions | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/despite-well-known-risks-ticket-fixing-is-nothing-new.html | Risks Aside TicketFixing Has Persisted For Decades | By Joseph Goldstein and Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/in-sing-sings-hometown-dreams-of-inmates-leaving-for-good.html | In Sing Sings Hometown Many Dream of Day the Big House Closes | By Joseph Berger | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/jeffrey-klein-and-diane-savino-in-albany-romance.html | In a Place of Fragile Alliances a Romance Endures | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/nyregion/on-easter-a-sermon-of-rebirth-and-a-rally-for-gay-rights.html | A Sermon Of Rebirth And a Rally For Rights | By Liz Robbins | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25allen.html | Odd Man Out at Sea | By Thad W Allen Richard L Armitage and John J Hamre | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25douthat.html | A Case for Hell | By Ross Douthat | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25george.html | Flying the Flag Fleeing The State | By Rose George | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/opinion/25krugman.html | Lets Take A Hike | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/basketball/25araton.html | Good Enough To Please Dolan If Not to Win | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/basketball/25celtics.html | For Celtics Big Tests Are Yet to Come | By Jonathan Abrams | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/basketball/25rhoden.html | The Heat May Face One Underdog Too Many | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/sports/hockey/25rangers.html | Rangers Assess A Season to Grow On | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/technology/25mobile.html | Google a Giant in Mobile Search Seeks New Ways to Make It Pay | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/technology/25ohga.html | Norio Ohga Dies at 81 Led Sony Past Electronics | By Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/technology/internet/25storify.html | Filtering the Social Web To Present News Items | By Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/theater/reviews/born-yesterday-with-jim-belushi-robert-sean-leonard-review.html | Daffy Blonde Gets Wise To Washington | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/us/politics/25wasserman.html | In a Life Filled With Firsts One More | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/africa/25western.html | Berber Rebels in Libyas West Face Long Odds Against Qaddafi | By Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25afghanistan.html | Taliban Help Hundreds Tunnel Out of Prisons Political Wing | By Taimoor Shah and Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/asia/25truckers.html | Truck Drivers in Shanghai Plan to Resume Protests | By David Barboza | TX 6-778-831 | 2011-07-19 |

| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/guantanamo-files-flawed-evidence-for-assessing-risk.html | Judging Detainees Risk Often With Flawed Evidence | By Scott Shane and Benjamin Weiser | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/guantanamo-files-libyan-detainee-now-us-ally-of-sorts.html | Libyan Makes Journey From Detainee to Rebel and US Ally of Sorts | By Rod Nordland and Scott Shane | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/guantanamo-files-lives-in-an-american-limbo.html | Details of Lives in an American Limbo | By Charlie Savage William Glaberson and Andrew W Lehren | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/guantanamo-files-suicide-as-act-of-war-or-despair.html | As Acts of War or Despair Suicides Rattle a Prison | By Charlie Savage | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-25 | https://www.nytimes.com/2011/04/25/world/middleeast/25assad.html | Clock Ticking Against Assad | By Robert F Worth | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26obdogs.html | A Registry Explores Dog Deaths by Breed | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26obislands.html | Satellite Images Expand Ranks of Barrier Islands | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/design/neil-denaris-hl23-tower-rises-in-chelsea-review.html | Nostalgia In Glass And Steel | By Nicolai Ouroussoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/music/neil-young-playing-solo-at-avery-fisher-hall-review.html | Strumming Solo With the Reverb of a Full Band | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/music/new-cds-from-cold-cave-james-farm-and-bruce-barth.html | New CDs | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/out-of-doors-lineup.html | Out of Doors Lineup | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/television/with-trump-in-news-show-stays-strong.html | With Trump in News Show Stays Strong | By Benjamin Toff | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/diana-b-henriques-on-madoff-in-wizard-of-lies-review.html | PostMortem on Madoffs Fraud While Scandal Is Still Quivering | By CHARLES FERGUSON | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/imprint-for-chopra.html | Imprint for Chopra | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26air.html | Rivet Flaw Suspected In Jets Roof | By Matthew L Wald and Jad Mouawad | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26flier.html | At the Controls While the Pilot Takes a Break | By Seymour Liebman | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26labor.html | Labor Board Plans to Sue 2 States Over Union Rules | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26lounges.html | Pampering Premium Customers | By Tanya Mohn | TX 6-778-831 | 2011-07-19 |

| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/busine ss/26road.html | Piecing Together The True Cost of Flying | By Joe Sharkey | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/busine ss/26views.html | Its Too Soon to Celebrate | By ANTONY CURRIE and LISA LEE | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/busine ss/economy/26econ.html | NewHome Sales Increased In March but Stayed Low | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/busine ss/global/26turkey.html | Turkey Spends Freely Again And Some Analysts Worry | By Landon Thomas Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/educat ion/26inflate.html | School Courses May Be Advanced in Name Only | By Sam Dillon | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/educat ion/26njbudget.html | As New Jersey Districts Vote on School Budgets Tempers Cuts and Tax Rises Ebb | By Winnie Hu | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /26anorexia.html | In Fighting Anorexia Recovery Is Elusive | By Abby Ellin | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /26brody.html | Thyroid Fears Aside That XRays Worth It | By Jane E Brody | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /26global.html | HEIGHT Very Poor Women Are Smaller As Are Their Chances at a Better Life | By Donald G McNeil Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /26really.html | THE CLAIM Ginger Can Help Reduce Morning Sickness | By Anahad OConnor | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /26zuger.html | All About the Invidious Irritants That Irk Individuals | By Abigail Zuger MD | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /research/26blind.html | Study of Vision Tackles a Philosophy Riddle | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /research/26childbirth.html | CHILDBIRTH More Labor Interventions Same Outcomes | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /research/26prognosis.html | PROGNOSIS Hormone May Not Worsen Prostate Cancer | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /research/26risks.html | RISKS Television Time and Childrens Eyes | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /research/26statistics.html | For a Sex Survey Privacy Goes a Long Way | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /views/26cases.html | Without His Mothers Milk a Haitian Boy Is Lost | By DENNIS ROSEN MD | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/health /views/26essay.html | If Only All We Wanted Was Expert Advice | By KENT A SEPKOWITZ MD | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregi on/a-broker-who-never-forgets.html | A Broker Who Never Forgets | By Christine Haughney | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/scienc e/26ausubel.html | Commodore of a Global DNA Census | By Nicholas Wade | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/scienc e/26heart.html | Hippo Warts and Other Thugs of the Genetic Realm | By Nicholas Wade | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/scienc e/26lab.html | MIT Media Lab Names a New Director | By John Markoff | TX 6-778-831 | 2011-07-19 |

| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26obturtles.html | Migrating Sea Turtles Pick Up More Pollution | By Nicholas Bakalar | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26planetarium.html | Digging Deeper Seeing Farther Supercomputers Alter Science | By John Markoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26qna.html | As the World Turns | By C Claiborne Ray | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26tier.html | A Generations Vanity Heard Through Lyrics | By John Tierney | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/basketball/26knicks.html | Anthonys Choice Becomes the Knicks Conundrum | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26nfl.html | NFL in Limbo as Owners Try to Preserve Lockout | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26perry.html | Joe Perry Hall of Fame Back Dies at 84 | By Richard Goldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/ncaafootball/26tressel.html | NCAA Says Tressel Hid Violations | By Lynn Zinser | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/theater/reviews/triangle-about-factory-fire-59c59-theaters-review.html | A CenturyOld Love Story With Fire as a Backdrop | By Eric Grode | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26baltimore.html | For Late Mr Mayor A Last Tour of Town | By Sabrina Tavernise | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/politics/26scotus.html | Supreme Court Rejects Virginias Request to Speed Challenge to Health Care Law | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26libya.html | NATO Strikes Qaddafi Compound Italy Joins the Fight | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26sudan.html | Instability Is Worsening in Southern Sudan | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26afghanistan.html | Taliban Breach Afghan Prison Hundreds Free | By Taimoor Shah and Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26blossom.html | Cherry Blossoms Bloom on an Ancient Tree but Nuclear Fears Keep Tourists Away | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26fighter.html | Chinese State Media in a Show Of Openness Print Jet Photos | By Michael Wines | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26india.html | Organizer Of Games In India Is Arrested | By Jim Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/asia/26korea.html | Carter and Other Former Leaders Travel to North Korea for Talks to Ease Tensions | By Mark McDonald | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26blackwater.html | Reopening of Blackwater Case Confuses Iraqi Victims | By Michael S Schmidt | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26iran.html | Government Of Iran Detects Cyberattack | By William Yong | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26syria.html | SYRIA INTENSIFIES MILITARY ATTACKS TO CRUSH DISSENT | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |

| 2011-04-25 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26yemen.html | Yemen Close to Deal on Transfer of Power | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/arts/marie-france-pisier-new-wave-actress-dies-at-66.html | MarieFrance Pisier 66 New Wave Darling | By William Grimes | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/books/book-country-an-online-site-by-penguin-group.html | Aspiring Authors Get Help Online | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/26floor.html | Preserving a Market Symbol | By Graham Bowley | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/media/26adco.html | Taking Pickles Out of the Afterthought Aisle | By Andrew Adam Newman | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/business/media/26netflix.html | Netflixs Profit Rises Amid a Rush to OnDemand | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26brfs-prek.html | Funds Down for PreK Programs | By Sam Dillon | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/education/26brfs-washington.html | Washington New Head for University | By Tamar Lewin | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/3-children-drowned-by-mother-in-hudson-river-are-buried.html | 3 Children Drowned by Mother Are Buried | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/bronx-house-fire-kills-boy-12-and-his-parents.html | Boy 12 and His Parents Die in Bronx Fire Building Had Been Cited for Violations | By Karen Zraick | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/brooklyn-girls-from-west-africa-recall-genital-cutting.html | After School in Brooklyn West African Girls Share Memories of a Painful Ritual | By Nadia Sussman | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/in-new-york-robberies-chill-world-of-chinese-gambling.html | Robberies Chill an Underground World of Chinese Gambling | By Kirk Semple and Jeffrey E Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/new-york-mayor-and-comptroller-at-odds.html | Many Clashes Few Kind Words Between Mayor and Comptroller | By David W Chen | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/police-officer-pleads-guilty-in-robberies-of-drug-dealers.html | Police Officer Pleads Guilty In Robberies of Drug Dealers | By Elissa Gootman | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/nyregion/witness-says-inspectors-neglected-risk-at-deutsche.html | Witness Says Inspectors Neglected Risk at Deutsche | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26Dubik.html | Finish the Job | By James M Dubik | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26brooks.html | The Big Disconnect | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/opinion/26nocera.html | The Limits Of School Reform | By Joe Nocera | TX 6-778-831 | 2011-07-19 |

| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/26hauser.html | A Journals Statement May Aid a Harvard Researcher Accused of Misconduct | By Nicholas Wade | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/science/earth/26nuke.html | Report Urges Storing Spent Nuclear Fuel Not Reprocessing It | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/26titleix.html | College Teams Relying on Deception Undermine Gender Equity | By Katie Thomas | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/baseball/26bats.html | Former Mets Prospect Shuts Down The Yankees | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/baseball/26manny.html | Before Manny Became Manny | By Sara Rimer | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/basketball/26paul.html | Pauls Play Bedevils Lakers And Entices Other Teams | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/football/26jets.html | Court Ruling Fosters Questions Not Answers for Players and Teams | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/hockey/26flyers.html | Last Chance for Flyers Is Latest One for Boucher | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/ncaafootball/26legrand.html | A Player Is Back at Home With Dreams of a Recovery | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/sports/soccer/26vecsey.html | Change in Giggss Role Brightens The Twilight of His Career | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/technology/26locate.html | Phone Data Used to Fill Digital Map | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/theater/reviews/the-house-of-blue-leaves-with-ben-stiller-and-edie-falco-review.html | A Papal Visit Has Dreamers Dreaming | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26giffords.html | Crowd to Join as Giffords Views Shuttle Launching | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/26tornadoes.html | Tornado Season Intensifies Without Clear Scientific Consensus on Why | By A G Sulzberger | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/us/politics/26barbour.html | Governor of Mississippi Wont Run for President | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/africa/26briefs-Mauritania.html | Mauritania Police Break Up Antigovernment Protest | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/europe/26briefs-Germany.html | Germany Protesters Demand Stop to Nuclear Power | By Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/europe/26wedding.html | Guest List Prompts Talk of Royal Snubs | By John F Burns | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/guantanamo-files-portrait-of-push-for-post-september-11-attacks.html | In Dossier Portrait of Push for Post911 Attacks | By Scott Shane and Benjamin Weiser | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26diplo.html | US Faces a Challenge In Trying to Punish Syria | By David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-26 | https://www.nytimes.com/2011/04/26/world/middleeast/26poll.html | Poll Finds Egyptians Full of Hope About Future | By David D Kirkpatrick and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |

| 2011-04-22 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27appe.html | Taking the Roundabout Road to Silky Perfection | By Melissa Clark | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-27 | https://www.nytimes.com/2011/04/26/world/asia/26iht-thailand.html | In Thailand a Treasured Delicacy That Can Prove to Be Deadly | By Thomas Fuller | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/design/blinky-palermo-retrospective-1964-1977-review.html | Thinking Outside the Canvas | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/brahms-and-schumann-in-german-liederabend-review.html | Of Maidens And Monks In a Cozy Concert | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/john-hollenbeck-at-le-poisson-rouge-music-review.html | A Distinctive Voice No Matter Who Is Performing | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/music/phoebe-snow-bluesy-singer-songwriter-dies-at-58.html | Phoebe Snow SingerSongwriter of Poetry Man Fame Is Dead at 60 | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/arts/video-games/diablo-iii-from-blizzard-a-preview.html | Dungeons and Zombies Sure But Here the Trades the Thing | By Seth Schiesel | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/books/janet-malcolms-nonfiction-iphigenia-in-forest-hills-review.html | Gimlet Eye Observes Murder Case | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/books/robert-w-fogel-investigates-human-evolution.html | Technology Advances Humans Supersize | By Patricia Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27ford.html | Smaller Cars Push Fords Profit to 25 Billion Best in More Than a Decade | By Nick Bunkley | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/economy/27econ.html | Real Estate Remains in Distress as US Home Prices Fall Again | By David Streitfeld | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27dealer.html | After Quake in Japan a Toyota Dealer Slowly Regains Its Footing | By Hiroko Tabuchi | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27draghi.html | Sarkozy Backs Italian to Lead European Central Bank | By Liz Alderman and Judy Dempsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/global/27euro.html | Greek Deficit Exceeds Target Set by Bailout | By Stephen Castle | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27candy.html | The British Sweet Tooth A Tad Less Sweet | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27coffee.html | Refillable Jugs of Overnight Brew To Satisfy That IcedCoffee Craving | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27curious.html | A Pinch of Bali or a Dash of Spain | By Harold McGee | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27fcal.html | Calendar | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27off.html | Off the Menu | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |

| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27otto.html | Vegetarian In Fame If Not In Fact | By Ligaya Mishan | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27pairrex.html | ThaiStyle Scallops and Asparagus | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27survivors.html | If Food Could Talk Recipes With A Dark Heritage | By Florence Fabricant | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27united.html | The Street Food That Crawled From the Sea | By JOHN T EDGE | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/27zakarian.html | Star Chef Facing a Suit Files for Bankruptcy | By Nick Fox | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27dinbriefs.html | GIUSEPPINAS | By Sam Sifton | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27rest.html | 20 Courses Bite by Bite | By Sam Sifton | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27under.html | Cheery With a Side Of Sour Cherries | By Dave Cook | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/dining/reviews/27wine.html | Vouvrays With an Element of Surprise | By Eric Asimov | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/movies/the-arbor-a-biopic-of-andrea-dunbar-review.html | A Playwrights Legacy Kindled by Addiction and Neglect | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/bloombergs-big-push-for-an-applied-sciences-school.html | Bloombergs Big Push For a Top Sciences School | By Javier C Hernndez | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/science/space/27shuttle.html | In Endeavours Final Act the Supporting Cast Draws Outsize Attention | By Henry Fountain | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/basketball/27chinahoops.html | Making the Most of an Unlikely Stop | By Jon Pastuszek | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27nfl.html | With Lockout Lifted For Now Questions On How to Proceed | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27players.html | Players Punch In But Quickly Punch Out | By John Branch | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/soccer/27onsoccer.html | Manchester United Shows Wealth of Talent | By Rob Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27amazon.html | Amazon Earnings Hurt by Spending as Revenue Increases 38 | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27playstation.html | Sony Says PlayStation Hacker Got Personal Data | By Nick Bilton and Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/theater/reviews/john-kelly-in-the-escape-artist-at-ps-122.html | Injured and in the Hospital But Liberated by Caravaggio | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/theater/sister-act-wonderland-and-others-call-script-doctors.html | A Doctor in Just About Every Theatrical House | By Patrick Healy | TX 6-778-831 | 2011-07-19 |

| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27arkansas.html | Deadly Storms Leave Arkansans Battered and Bracing for More | By Campbell Robertson and Timothy Williams | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27othere.html | City Ways Tried A Market Finds Rural Works Best | By Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27questions.html | Making Do With a Plywood Spaceship | By Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27congress.html | Voters Attack Republicans On Medicare | By Jennifer Steinhauer and Carl Hulse | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27donate.html | Lobbyist Fires Warning Shot Over Donation Disclosure Plan | By Eric Lichtblau | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27collusion.html | Culture of Complicity Tied To Stricken Nuclear Plant | By Norimitsu Onishi and Ken Belson | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27nhu.html | Madame Nhu 87 Vietnam War Figure Who Intrigued and Infuriated Is Dead | By Joseph R Gregory | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27pakistan.html | Pakistan Bombings of 2 Buses Kill Navy Officer and Civilians | By Salman Masood | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27taliban.html | Afghan Officials Struggle to Contain Damage From Prison Break | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27florence.html | Adventurous Britons Will Soon Lose a Touch of Home | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27iht-france.html | Even the Republican French Have Caught Royal Wedding Fever | By Matthew Saltmarsh | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27rome.html | French and Italian Leaders Seek Tighter Controls on Migration | By Rachel Donadio and Alan Cowell | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27iran.html | Iran 2 American Hikers Accused Of Espionage Get New Court Date | By William Yong | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27strategy.html | NATO Plans to Take War to Qaddafis Doorstep | By Thom Shanker and David E Sanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27yemen.html | Government In Yemen Accepts Plan For Transition | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-27 | https://www.nytimes.com/2011/04/27/secret-case-against-detainee-crumbles.html | Built on Murky Intelligence Secret Case Against a Detainee Crumbles | By William Glaberson and Charlie Savage | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27bizcourt.html | Justices Debate Turns To Privacy For Doctors | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27leonhardt.html | Holding Bernanke Accountable | By David Leonhardt | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27sites.html | Projects Shelved In the Downturn Spring Back to Life | By Julie Satow | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27sokol.html | A Conspicuous Absence | By Peter Lattman and Geraldine Fabrikant | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27surcharge.html | Shippers May Raise Fuel Fees | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/27views.html | Exchange Risks Without Mergers | By ANTONY CURRIE and WEI GU | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/business/media/27adco.html | Facebook Extends a Hand to Madison Avenue | By Tanzina Vega | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/education/27bush.html | Jeb Bush Leads Broad Push for Education Change With Florida Formula | By Trip Gabriel | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/after-fatal-fire-city-vows-crackdown-on-illegal-apartments.html | After Fatal Fire City Vows Crackdown on Illegal Apartments | By Karen Zraick | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/bill-aims-to-make-buying-fake-goods-a-crime-in-new-york.html | Council Member Seeks to Make Buying Fake Designer Brands a Crime | By Ashley Parker | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/brawl-at-sikh-temple-in-queens-part-of-power-struggle.html | Power Struggle Led to Melee at Sikh Center in Queens | By Kirk Semple | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/brooklyn-bridge-was-terror-plot-target-documents-reveal.html | A Bridge Under Scrutiny By Plotters and the Police | By Benjamin Weiser and Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/judge-declares-mistrial-in-police-altercation-case.html | Judge Declares Mistrial In Police Altercation Case | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/katonah-lewisboro-hires-superintendent-over-protests.html | A Westchester District Hires Schools Chief Over Protests | By Winnie Hu and Nate Schweber | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/raj-rajaratnams-trial-captivates-south-asians.html | Trading Trial Captivates South Asians | By Sam Dolnick | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/nyregion/residency-ruling-halts-carl-lewiss-bid-for-new-jersey-senate.html | New Jersey Official Halts Carl Lewiss Bid for the Legislature | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27dowd.html | Between Torment and Happiness | By Maureen Dowd | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27mattawa.html | The Milk of Resistance | By Khaled Mattawa | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/opinion/27peril.html | Do Secretaries Have a Future | By Lynn Peril | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/realestate/commercial/27gsa.html | Government Too Has Trouble Selling Buildings | By Terry Pristin | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/27durkin.html | Durkin Will Not Call the Derby | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27kepner.html | Throw Your Arms Up and Hope | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27mets.html | Taking Igarashis Lead Bullpen Hangs Tough In a Fifth Straight Win | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/baseball/27yankees.html | Soriano Lets One Get Away White Sox Dont | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/basketball/27knicks.html | Walsh Seen as Returning If Autonomy Is Assured | By Howard Beck | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/football/27eighth.html | Quirks of NFLs Case May Foil Anyones Guess | By John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/sports/hockey/27nhl.html | Briere Helps Flyers Oust the Sabres | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27friendster.html | Social Site To Erase Early Posts | By Jenna Wortham | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/technology/27youtube.html | YouTube Is Said to Be Near A Major Film Rental Deal | By Brooks Barnes and Claire Cain Miller | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27allen.html | Long After Microsoft Allen and Gates Cast Shadows Over City | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27atheists.html | Atheists Seek Chaplain Role In the Military | By James Dao | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27brfs-JUDGERULESAG_BRF.html | Arizona Judge Rules Against Maricopa Deputies | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27brfs-POWERFAILURE_BRF.html | Texas Power Failures Cause Refineries to Shut | By James C McKinley Jr | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27michigan.html | A State Manager Takes Over And Cuts What a City Cant | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27mob.html | An Ardent Friend Forever Then Came the Theft Charges | By William Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27nsa.html | No Prosecution Seen for Official in NSA Leak | By Charlie Savage | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/27wichita.html | Kansas Trial Will Recall Genocide In Rwanda | By Joe Stumpe | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27firefighters.html | Irked at Democrats Firefighters Suspend Contributions | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27immigration.html | Deportation Halted for Some Students as Lawmakers Seek New Policy | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/us/politics/27paul.html | As Ron Paul Weighs Presidential Run His Issues Are Already Being Debated | By Michael D Shear | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/africa/27aisha.html | From Qaddafi Daughter Glimpses of the Bunker | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/americas/27briefs-bodies.html | Mexico Body Counts Increase As Authorities Search Mass Graves | By Elisabeth Malkin | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/asia/27crocker.html | Diplomat Is Expected To Receive Afghan Post | By Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/europe/27britain.html | British Law Used to Shush Scandal Has Become One | By Ravi Somaiya | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/guantanamo-files-detainees-lawyers-restricted-leaked-documents.html | Detainees Lawyers Cant Click on Leaked Files | By Scott Shane | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/guantanamo-files-wikileaks-loses-control-of-some-secrets.html | In WikiLeaks Growth Some Control Is Lost | By Brian Stelter and Noam Cohen | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27iraq.html | Text Messages That Bear Death Threats Menace Iraqis | By Tim Arango | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-27 | https://www.nytimes.com/2011/04/27/world/middleeast/27nations.html | Syria Tries to Defend Its Record to United Nations | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28CRITIC.html | Low Tide and Lower Ambitions | By Alexandra Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/dance/armitage-gone-dance-revisits-punk-review.html | Shades of Godot and Zombies Not to Mention Balanchine | By Alastair Macaulay | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/dance/city-ballet-and-dancers-struggle-to-avert-contract-impasse.html | Deficit Complicates City Ballet Labor Talks | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/design/for-lincoln-center-the-art-of-lawn-care.html | New Art at Lincoln Center Lawn Care | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/an-horse-at-the-knitting-factory-review.html | Banter Is Cheery But Songs Are Not | By Nate Chinen | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/darius-rucker-sets-down-roots-in-country-review.html | A Wandering Talent Grows Roots in Country | By Jon Caramanica | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/melba-moore-performs-at-cafe-carlyle.html | A Voice Something for Flinging Around | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/music/rigoletto-at-the-met-conducted-by-fabio-luisi-review.html | Jester Returns to Test a Guest Conductor | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/arts/video-games/sony-playstation-security-flaw-tests-consumer-trust.html | PlayStation Security Breach a Test of Consumers Trust | By Seth Schiesel | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/books/arthur-phillipss-tragedy-of-arthur-book-review.html | Fake Memoir With Bogus Shakespeare | By Michiko Kakutani | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28bizcourt.html | Supreme Court Allows Contracts That Prohibit ClassAction Arbitration | By Adam Liptak | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28boeing.html | Boeing Chief Says Rivet Flaws Appear Limited to One Jet | By Christopher Drew | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28views.html | JJ May Have A Shopping List | By ROBERT CYRAN and ANTONY CURRIE | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/economy/28fed.html | A Bernanke Conference A Fed First | By Binyamin Appelbaum | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/global/28bp.html | BP Profit Falls as Costs of Gulf of Mexico Spill Outweigh Higher Oil Prices | By Julia Werdigier | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/global/28chip.html | The Chip That Powers Cars | By Andrew Pollack and Steve Lohr | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/media/28adco.html | For All Those Who Arent on the Royal Guest List | By Stuart Elliott | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/smallbusiness/28biz.html | Can Chasing Small Customers Lead to Larger Profits | By Adriana Gardella | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/crosswords/bridge/28card.html | A Perilous Double Comes Close To Backfiring | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/24SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28ROW.html | Now Appearing Real Daphne | By Cathy Horyn | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28SKIN.html | Allergies Can Be Natural Too | By Alexandra Zissu | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28baddogs.html | Civility on the Way Out Add Dogs to That List | By Bob Morris | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28barton.html | The Man Who Made Workouts Cool | By Tim Murphy | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28buzz.html | The Buzz | By Denny Lee | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28scene-city.html | Film Festivals Elite Mixes It Up | By BeeShyuan Chang | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/fashion/28upclose.html | Put Me in That Suit Coach | By Tim Murphy | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28Domestic.html | Cooking With Children | By Sean Wilsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28deals.html | Carpets Linens and Patio Furniture | By Rima Suqi | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28kips.html | Kips Bay Decorated And Curated | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28lighting.html | LED Bulbs That Try to Please the Eye | By Julie Scelfo | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28moby.html | A Castle for the King of Techno | By Joyce Wadler | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28open.html | Popping Off the Web for a Time | By Elaine Louie | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28qna.html | Lisa Occhipinti Empties the Shelves | By Penelope Green | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28seating.html | Stackable Yes but Artistic Too | By Stephen Milioti | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28shop.html | Outgrowing the Yard | By Tim McKeough | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/garden/28shows.html | Trees With a Past | By Anne Raver | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/health/28leprosy.html | Armadillos Can Transmit Leprosy to Humans Federal Researchers Confirm | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/health/policy/28medicaid.html | Under Florida Medicaid Plans HMOs Would Care for Patients | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28smoltz.html | Smoltz Is Ready to Challenge the Beast Within | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/football/28tanier.html | Plus Minus Rise Fall | By Mike Tanier | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/soccer/28onsoccer.html | Pretty Goals and Complaining Coach | By Rob Hughes | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/28apple.html | Jobs Concedes Apples Mistakes and Promises a Fix on Location Data Practice | By Miguel Helft | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/28internet.html | India Puts Tight Leash On Internet Free Speech | By Vikas Bajaj | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28basics.html | Tips to Take Your iPhone to the Next Level | By Sam Grobart | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28pogue.html | Camera Whimsy On iPhones | By David Pogue | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/technology/personaltech/28smart.html | Devoting Attention to a Child and a Phone All at Once | By Bob Tedeschi | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/charles-mee-and-anne-bogarts-under-construction-review.html | Tales From a HardHat Zone The USA | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28petraeus.html | Director Petraeus to Face Different Culture at CIA | By Scott Shane | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28storm.html | Storms Smash Across South Dozens Killed | By Anahad OConnor and Timothy Williams | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28team.html | In Realignment of His War Council Obama Shuffles Pentagon and CIA | By Elisabeth Bumiller and Mark Landler | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28obama.html | Citing Silliness Obama Shows Birth Certificate | By Michael D Shear | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28trump.html | On Trail Trump Basks In Spotlight | By Jeff Zeleny | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28burkina.html | Burkina Faso Merchants Burn Mayors Home | By Herv Taoko and Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28libya.html | In Syria and Libya Two Cities Endure Sieges by Their Governments NATO Airstrike Kills 12 Libyan Rebels on the Front Lines in Misurata | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/africa/28rwanda.html | American Lawyer Is Barred From Rwanda Tribunal Work | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28afghanistan.html | Afghan Military Officer Kills 8 US Service Members | By Alissa J Rubin and Sangar Rahimi | TX 6-778-831 | 2011-07-19 |

| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28china.html | Bleak Outlook for USChina Talks on Human Rights | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28kabul.html | Pakistan Nudges Afghans Toward China Officials Say | By Alissa J Rubin | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/asia/28tibet.html | Tibet Exiles Elect Scholar From Harvard as Premier | By Jim Yardley | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/europe/28iht-flight28.html | France Black Box Found but Data Log Is Missing | By Nicola Clark | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/europe/28turkey.html | Turkey Prime Minister Proposes 30Mile Canal | By Sebnem Arsu | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28mideast.html | RIVAL FACTIONS OF PALESTINIANS REACH AN ACCORD | By Ethan Bronner and Isabel Kershner | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28sinai.html | Pipeline Blast in Sinai Said to Be Sabotage Cuts Gas Supply in Israel and Jordan | By Isabel Kershner and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-27 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28syria.html | Long Repressed in Syria an Internal Opposition Takes Shape | By Katherine Zoepf | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28chrysler.html | Chrysler Expected to Erase Its Debt to Government | By Bill Vlasic | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28drug.html | With Deal JJ Tries To Pivot | By Reed Abelson and Natasha Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/28schlafly.html | Hubert Schlafly 91 Dies Helped Build Teleprompter | By Dennis Hevesi | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/business/media/28birth.html | In Trying to Debunk a Theory the News Media Extended Its Life | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/education/28gates.html | Foundations Join to Offer Online Courses for Schools | By Sam Dillon | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/at-911-trial-lawyers-will-watch-the-clock.html | Judge Hearing A Last 911 Suit Has Set Timer | By Benjamin Weiser | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/bloomberg-takes-on-a-pet-peeve-favors-for-the-few.html | In Aiming at the Police Bloomberg Airs His Dislike for Special Favors | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/maria-rodriguez-helps-students-find-the-right-path.html | Helping Students Find the Right Path | By Robin Finn | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/new-york-city-shelves-plan-to-legalize-hailing-livery-cabs.html | City Shelves a Proposal to Legalize Hailing Livery Cabs | By Michael M Grynbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/nocturnalist-on-time-100-gala-list-the-most-influential.html | At This Fete The Room Was Packed With Power | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/ny-council-members-see-disparity-in-park-patrols.html | Council Questions Allotment Of Park Patrols in Boroughs | By Ashley Parker | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/psychologist-advisers-on-questioning-terror-suspects-face-ire.html | Advisers on Interrogation Face Legal Action by Critics | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/rutgers-students-occupy-building-in-protest.html | Students At Rutgers Occupy A Building | By Lisa W Foderaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/nyregion/some-see-educational-inequality-at-heart-of-connecticut-case.html | In a Mothers Case Reminders of Educational Inequalities | By Peter Applebome | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28collins.html | Department Of Good News | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28esty.html | Pain at the Pump We Need More | By Daniel C Esty and Michael E Porter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28jaffer.html | Honoring Those Who Said No | By Jameel Jaffer and Larry Siems | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/opinion/28kristof.html | Great Leap Backward | By Nicholas Kristof | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/science/earth/28solar.html | Solar Panels Rise Pole by Pole Followed by Gasps of Eyesore | By Mireya Navarro | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/28durkin.html | Panic of Final Stretch Stills Voice of Triple Crown | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28kepner.html | LittleKnown Sub Makes Highlight Plays | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28mccourt.html | McCourt Criticizes Takeover of Dodgers | By Richard Sandomir | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28mets.html | Mets Lose an Argument but Win Their Sixth Straight | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/baseball/28yankees.html | Hughes Could Have a Circulatory Condition | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/basketball/28knicks.html | Limited in Free Agency Knicks Retain Billups | By Howard Beck | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/football/28nfl.html | Judge Says Injunction Against NFL Stands | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/hockey/28nhl.html | In Tense Seesaw Series Bruins End on Up Side | By Peter May | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/sports/ncaafootball/28rhoden.html | Ohio States Best Punishment for Tressel Let Him Stay | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/baby-its-you-story-of-the-shirelles-review.html | Girl Group Tale Is Reharmonized | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/theater/reviews/the-normal-heart-on-broadway-theater-review.html | Raw Anguish Of the Plague Years | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28brfs-HARPERLEEDEN_BRF.html | Harper Lee Denies Link to Memoir | By Patricia Cohen | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28brfs-PSYCHOLOGIST_BRF.html | Arizona Psychologist to Evaluate Medical Records of Massacre Suspect | By Marc Lacey | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28brfs-REPORTFAULTS_BRF.html | Report Faults Border Screeners | By Julia Preston | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28cursive.html | Can You Read This Its Cursive | By Katie Zezima | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28gitmo.html | Guantanamo Detainees Lawyer Seeks a Voice on WikiLeaks Documents | By Scott Shane | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28military.html | Obama to Name Pentagon Chief And CIA Head | By Mark Mazzetti and Eric Schmitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/28panetta.html | Panetta Comes Armed With Background in Budget Fights | By Elisabeth Bumiller | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/28unemployment.html | Most States Seen Raising Jobless Tax On Businesses | By Michael Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28brfs-HELLERTOREPL_BRF.html | Nevada Heller to Replace Ensign | By Jennifer Medina | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/us/politics/28donate.html | Obama Heads to New York to Try to Thaw Donors From Wall Street | By Helene Cooper | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28arab.html | Embattled Arab Leaders Decide Its Better to Fight Than Quit | By Michael Slackman and Mona ElNaggar | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04- | https://www.nytimes.com/2011/04/28/world/middleeast/28daraa.html | In Syria and Libya Two Cities Endure Sieges by Their Governments A Syrian Beacon Pays for Dissent | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28nations.html | Push in UN For Criticism Of Syria Is Rejected | By Neil MacFarquhar | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28policy.html | Reconciliation Deal by Rival Factions Forces US to Reconsider Aid to Palestinians | By Steven Lee Myers | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-28 | https://www.nytimes.com/2011/04/28/world/middleeast/28yemen.html | Protests and Strikes Grow in Yemen as Deal on Ouster Advances | By Laura Kasinof | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-29 | https://www.nytimes.com/2011/04/26/business/26cook.html | Bill Cook 80 Inventor of Medical Devices | By Douglas Martin | TX 6-778-831 | 2011-07-19 |
| 2011-04-26 | 2011-04-29 | https://www.nytimes.com/2011/04/27/world/asia/27iht-korea.html | Propaganda Balloons Fly to North Korea Set Aloft by Rivals With Same Goal | By Mark McDonald | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/artsewn-tradition-innovation-expression.html | Art Sewn Tradition Innovation Expression | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/breaking-ground-the-whitneys-founding-collection-review.html | Mrs Whitneys AllAmerican Salon | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/gabriel-metsu-1629-1667-at-national-gallery-review.html | Inspiring Comparisons With Vermeer | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/german-artist-hans-peter-feldmanns-installation-100000-1-bills-on-guggenheim-walls.html | Artists Prize on the Wall 100000 a Buck at a Time | By Carol Vogel | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/in-a-perfect-world.html | In a Perfect World | By Holland Cotter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/julia-jacquette-water-liquor-hair.html | Julia Jacquette Water Liquor Hair | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/mario-garcia-torres-cover-letter.html | Mario Garcia Torres Cover Letter | By Karen Rosenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/michael-gotkins-book-artists-handmade-houses.html | At Home With Artifacts in Their Natural Habitats | By Eve M Kahn | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/night-vision-photography-after-dark-at-the-met-review.html | What Photographers Saw After Sunset | By Martha Schwendener | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/design/the-spring-show.html | The Spring Show | By Roberta Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/lincoln-center-to-advise-china-on-cultural-project.html | Lincoln Center to Venture Into China as Adviser for a Performing Arts Project | By Robin Pogrebin | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/battles-now-a-trio-at-le-poisson-rouge-review.html | Lines Loops and a Skyline Spectacle | By Ben Ratliff | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/juilliard-opera-presents-one-acts-review.html | Objects of Operatic Desire Abundant Money and Men | By Vivien Schweitzer | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/ofarrill-legacy-of-afro-cuban-jazz.html | A Familys Legacy AfroCuban Jazz | By Larry Rohter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/oratorio-society-of-new-york-at-carnegie-hall.html | A Score To Praise A Prophet | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/music/two-falla-works-at-manhattan-school-of-music-review.html | Two Jilted Lovers Sharing a Stage but Not Their Men | By Steve Smith | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/spare-times-for-april-29-may-5.html | Spare Times | By Anne Mancuso | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/spare-times-for-children-for-april-29-may-5.html | Spare Times | By Laurel Graeber | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/television/wild-about-snakes-on-nat-geo-wild.html | Writhing Hissing and uh Biting | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/books/33-revolutions-per-minute-by-dorian-lynskey-book-review.html | Sing It Loud Changing the World With a Stirring Cri de Coeur | By Dwight Garner | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/books/crime-series-to-continue-despite-authors-death.html | Crime Series to Continue Despite Authors Death | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29euecon.html | Germanys Low Unemployment Rate Stokes Inflation Fears | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29fallout.html | Japans Crises Cut The Bottom Lines At Some Concerns | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29label.html | US Seeks New Limits on Food Ads for Children | By William Neuman | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/economy/29econ.html | Growth Slowed In First Quarter For US Economy | By Catherine Rampell | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/economy/29norris.html | For the Fed A Narrowing Of Options | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/energy-environment/29utility.html | Despite Bipartisan Support Nuclear Reactor Projects Falter | By Matthew L Wald | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29india.html | US Loses Bids to Supply Jets to India | By Vikas Bajaj | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29nuke.html | Russia Is Set To Propose Stricter Rules For Reactors | By Andrew E Kramer | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29oil.html | Revenue From Refining Helped Lift Profit at Exxon Mobil and Shell | By Julia Werdigier | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29saab.html | Deal Allows a Russian Investor to Help Finance Saab | By David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29truckers.html | Weak Link in an Export Chain | By David Barboza | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/global/29yen.html | Central Bank of Japan Cuts Its Forecast for Economic Growth | By Bettina Wassener | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29adco.html | Lenovo Aims a Campaign at the Apple Crowd | By Tanzina Vega | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29logan.html | CBS Reporter Recounts A Merciless Assault | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/media/29viacom.html | Viacom Reports 20 Increase in Revenue While Discovery Posts 9 Rise | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/dining/29tipsy.html | In an Imperfect World a Drink Made for It | By Frank Bruni | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/13-assassins-directed-by-takashi-miike-review.html | Swords Drip Red With Revenge | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/fast-five-with-vin-diesel-review.html | Vrooooom Vrooooom Flex Em if You Got Em | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/lebanon-pa-by-ben-hickernell-review.html | In a Small Town Big LifeChangers | By Stephen Holden | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/sympathy-for-delicious-with-mark-ruffalo-review.html | A Cynical Faith Healer Who Cant Fix Himself | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/the-robber-directed-by-benjamin-heisenberg-review.html | A Thief With Less Need For a Getaway Car | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/werner-herzogs-cave-of-forgotten-dreams-review.html | Herzog Finds His Inner Cave Man | By Manohla Dargis | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/audits-find-widespread-waste-in-albany-spending.html | Audits Find Widespread Waste in Spending by State Government | By Nicholas Confessore | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/blackstone-firm-buys-most-of-former-times-building.html | Investment Firm Buys Most of the Former Times Building | By Charles V Bagli | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/bowling-in-new-york-beyond-manhattan.html | BacktoBasics Bowling No FancyPants Stuff | By David Belcher | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/deal-reached-to-expand-xanadu-mall-project-in-nj.html | For Xanadu Mall Stalled and Scorned Deal May Offer New Life | By Charles V Bagli and Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/split-verdict-in-scheme-to-funnel-cocaine-into-us.html | Jury Convicts 2 and Acquits 2 in Scheme to Funnel Cocaine Into US | By Colin Moynihan | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/realestate/29housetour.html | House Tour Millbrook NY | By Bethany Lyttle | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/science/space/29shuttle.html | In Shuttles Waning Days One of the Last Reasons to Cheer | By Henry Fountain | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29track.html | Diverse Interests One Goal | By Jer Longman | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/basketball/29dribble.html | Spurs Extend Era of Excellence | By Harvey Araton | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29nfl.html | For Now NFL Players Can Return to Work | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29microsoft.html | PC Sales Off Games Buoy Microsoft | By Verne G Kopytoff | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29panasonic.html | Panasonic to Cut 17000 Positions | By David Jolly | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/technology/29rim.html | BlackBerry Maker Cuts Its Forecast By 11 | By Ian Austen | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/reviews/autumn-sonata-at-yale-repertory-theater-review.html | A Fraught MotherDaughter Drama | By Charles Isherwood | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29bcbart.html | A Whim A Book And Wow | By Reyhan Harmanci | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29b cconsultant.html | Calling In the Consultants | By Jennifer Gollan | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29b cculture.html | From Ringside Gay Mans Play Packs a Punch | By Chloe Veltman | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29b cjames.html | Mans Best Friends Best Friend | By Scott James | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29d ugard.html | Couple Admit To Their Roles In Kidnapping Of 11YearOld | By Jesse McKinley | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29r ecords.html | Internet Lets a Criminal Past Catch Up Quicker | By Erica Goode | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29s torm.html | After Storms Kill Hundreds South Tries to Regroup | By Campbell Robertson and Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29burkina.html | Burkina Faso Police Join in Popular Unrest | By Adam Nossiter | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29libya.html | Rebels Repel Assaults By Loyalists in Libya | By C J Chivers | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29morocco.html | Bomb Strikes Moroccan Cafe Killing Mostly Foreigners | By Michael Slackman and Souad Mekhennet | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29refugees.html | Thousands Fleeing Qaddafi Bask in Tunisias Hospitality | By Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29sudan.html | Sudan Warns South Over Disputed Territory | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ africa/29uganda.html | Uganda Opposition Leader Arrested | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ asia/29census.html | New Census Finds Chinas Population Growth Has Slowed | By Michael Wines and Sharon LaFraniere | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ asia/29china.html | US Envoy Sees Backsliding Of Human Rights in China | By Michael Wines | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ asia/29iht-thailand29.html | ThailandCambodia Clashes | By Seth Mydans | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ asia/29korea.html | South Korea Carter Assails US Policy | By Mark McDonald | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ asia/29pakistan.html | Pakistan Navy Bus Attacked in Karachi | By Salman Masood | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ europe/29royal.html | Britain Wedding Invitation Rescinded | By Alan Cowell | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ europe/29vatican.html | A Popes Beatification Stirs Excitement and Dissension | By Rachel Donadio | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ middleeast/29bahrain.html | Bahrain Court Sentences Four Protesters to Death | By Nada Bakri | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ middleeast/29diyala.html | 12 Die in Iraq As a Mosque Is Bombed | By Michael S Schmidt and Zaid Thaker | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/ middleeast/29iraq.html | Hold the Phone That Sure Sounds Like Saddam Hussein | By Tim Arango | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29mideast.html | Palestinian Factions Give Differing Views of Unity Pact | By Ethan Bronner | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/arts/east-village-for-beer-queens-for-sounds-of-colombia.html | Weekend Miser | By Rachel Lee Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29eye.html | Cheaper Drug Said to Treat Eye Disease Effectively | By Andrew Pollack | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/business/29views.html | A Big Question For Berkshire | By AGNES T CRANE and ROBERT COLE | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/atlas-shrugged-part-i-ayn-rands-opus-review.html | A Utopian Society Made Up of Business Moguls in Fedoras | By Carina Chocano | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/earthwork-dramatizes-a-project-by-stan-herd-review.html | Movie Review  Earthwork | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/exporting-raymond-a-tv-series-lost-in-translation-review.html | Movie Review  Exporting Raymond | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/hoodwinked-too-hood-vs-evil-review.html | Movie Review  Hoodwinked Too Hood vs Evil | By Andy Webster | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/prom-a-disney-take-on-the-big-night-review.html | Movie Review  Prom | By Neil Genzlinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/thats-what-i-am-with-ed-harris-review.html | Puppy Love and Bullies And a BowTied Teacher | By Stephen Holden | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/movies/we-go-way-back-when-past-and-present-collide-review.html | Movie Review  We Go Way Back | By Jeannette Catsoulis | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/bid-to-limit-benefits-plan-in-new-jersey-is-dropped.html | Bid to Limit Benefits Plan In New Jersey Is Dropped | By David M Halbfinger | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/consultant-to-schools-stole-millions-officials-say.html | Consultant To the Schools Stole Millions Officials Say | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/gay-marriage-gets-backing-from-new-york-business-leaders.html | Business Leaders in Letter Will Urge Albany to Legalize Gay Marriage | By Nicholas Confessore | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/in-deutsche-fire-trial-a-peek-at-lawyer-witness-dynamic.html | Discussions Outside Court Are Raised At Fire Trial | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/rev-david-wilkerson-79-evangelist-dies-in-crash.html | David Wilkerson 79 Dies Started Times Sq Church | By Margalit Fox | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/special-treatment-suspected-for-a-bronx-prosecutor.html | Arrest of a Bronx Prosecutor Is Said to Uncover Possible Favored Treatment in Past | By Al Baker | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/subprime-mortgage-in-bronx-building-where-3-died-in-fire.html | The Mortgage Was Like a Shell Game So Is Responsibility in 3 Deaths | By Jim Dwyer | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/nyregion/subway-elevator-operators-dwindle-in-new-york.html | The Subway8217s Elevator Operators A Reassuring Amenity of Another Era | By Michael M Grynbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29brooks.html | What Government Does | By David Brooks | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29carpenter.html | How the Law Accepted Gays | By Dale Carpenter | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29krugman.html | The Intimidated Fed | By Paul Krugman | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/opinion/29whitelock.html | The Monarchy Earns Its Keep | By Anna Whitelock | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/29sportsbriefs-IOCCLEARSHAR_BRF.html | IOC Clears Hardy | By Juliet Macur | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29mets.html | Hernandez Puts Aside Concerns About Investigation and Halts Mets Streak | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29vecsey.html | A Cosmic Comeuppance for the Dodgers | By George Vecsey | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/baseball/29yankees.html | Homers Are Just a Part Of the Yanks Big Night | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/basketball/29celtics.html | Sooner or Later the Celtics Were Expecting to Face the Heat | By Peter May | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29draft.html | Quarterbacks Go Fast in Draft | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/football/29picks.html | Giants Pick Is Surprise Jets Get What They Were Looking For | By Mark Viera and Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/hockey/29hockey.html | On to Round 2 After a Round 1 That Had Everything | By Jeff Z Klein | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/sports/soccer/29sportsbriefs-REDBULLSTOPL_BRF.html | Red Bulls to PlayIn London This Summer | By Jack Bell | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/reviews/the-people-in-the-picture-with-donna-murphy-review.html | What Bubbie Did During the War | By Ben Brantley | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/theater/theater-listings-april-29-may-5.html | The Listings | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29alabama.html | A Chaotic Flurry of Twisters That Spread the Devastation Fast and Wide | By Robbie Brown and Katharine Q Seelye | TX 6-778-831 | 2011-07-19 |

| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29cncguns.html | Unease in Chatham But Whos at Fault | By Mick Dumke | TX 6-778-831 | 2011-07-19 |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29cncschools.html | New School Board Tackles Familiar Worries | By Rebecca Vevea and Crystal Yednak | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29cncsports.html | Role Reversal for 2 Teams In This Years Playoffs | By Dan McGrath | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29cncwarren.html | Son of Advocates Makes Education His Mission | By James Warren | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29county.html | County Was Struggling Even Before the Storm | By Michael Cooper and Robbie Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29forecast.html | Rare Footage Indeed Tornadoes in Real Time | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29tornadoes.html | Predicting Tornadoes Its Still Guessing Game | By Kirk Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29tfires.html | After Fire Wind and Drought Something Good Will Follow | By Joe Nick Patoski | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29tgone.html | GTT | By Michael Hoinski | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29torgans.html | Proposal Seeks To Expand List Of Organ Donors | By Julin Aguilar | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/29tregistry.html | For Accused Long Waits to Appeal Child Abuse Allegations | By Emily Ramshaw | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/politics/29trump.html | Before Las Vegas Crowd Trump Takes Time to Crow | By Michael Barbaro | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/us/politics/29west.html | Conservative Congressman8217s Star Power Extends Beyond Florida District | By Jennifer Steinhauer | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29petraeus.html | Move to CIA Puts Petraeus In Conflict With Pakistan | By Jane Perlez and Eric Schmitt | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29allen.html | To Lead Afghan War Obama Chooses Marine Known for Swaying Sunnis in Iraq | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29briefs-China.html | China Sentence Reduced for Academic | By Andrew Jacobs | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/asia/29jasmine.html | Trying to Stir Up a Popular Protest in China From a Bedroom in Manhattan | By J David Goodman | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/europe/29russia.html | 2 Russians Guilty of Killing Rights Lawyer and Journalist | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-29 | https://www.nytimes.com/2011/04/29/world/middleeast/29egypt.html | In Shift Egypt Extends Hand To Israels Foes | By David D Kirkpatrick | TX 6-778-831 | 2011-07-19 |
| 2011-04-25 | 2011-04-30 | https://www.nytimes.com/2011/04/25/arts/music/joan-peyser-bernstein-and-gershwin-biographer-dies-at-80.html | Joan Peyser Biographer of Musicians Is Dead at 80 | By Allan Kozinn | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/28/arts/design/harry-jackson-artist-who-captured-the-west-dies-at-87.html | Harry Jackson 87 Artist of American West | By William Grimes | TX 6-778-831 | 2011-07-19 |

| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/design/anthony-caro-on-the-roof-at-the-metropolitan-museum-review.html | Bringing Heavy Metal to the Mets Roof | By Ken Johnson | TX 6-778-831 | 2011-07-19 |
| 2011-04-28 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/music/donation-for-a-lucerne-opera-house-is-in-dispute.html | Donation For Hall In Lucerne Is Disputed | By Daniel J Wakin and James R Oestreich | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/amanda-the-black-void-of-space-at-joyce-soho-review.html | A Work Starts Onstage And Stops at the Subway | By Gia Kourlas | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/anita-cheng-dance-at-abrons-arts-center-review.html | Movements in the Cunningham Mode | By Roslyn Sulcas | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/dance/urban-bush-women-at-harlem-stage-gatehouse-review.html | Sisters Standing Up to the Man | By Claudia La Rocco | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/design/museums-make-the-holocaust-a-homily.html | Making the Holocaust The Lesson on All Evils | By Edward Rothstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/music/new-york-philharmonic-with-emanuel-ax-review.html | A Slide Show for the Ear Given by Emanuel Ax | By Anthony Tommasini | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/in-royal-wedding-television-coverage-british-and-americans-differ-tv-watch.html | Passion Versus Pageantry In Royal Wedding Reports | By Alessandra Stanley | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/law-order-criminal-intent-refuses-to-say-die.html | Readying Or Not For the End Of Intent | By Brian Stelter | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/arts/television/south-riding-on-pbs-review.html | Culture Wars Erupt in Old Yorkshire | By Mike Hale | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/books/dispute-continues-on-harper-lee-book.html | Author of Memoir About Harper Lee Insists She Had Lees Cooperation | By Julie Bosman | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/books/the-russian-novelist-vladimir-sorokin.html | From a Novelist Shock Treatment for Mother Russia | By Ellen Barry | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30gas.html | Gas Cost Spurs Fight Over End Of a Tax Break | By John M Broder | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30markets.html | Market Ends the Week With Momentum | By Christine Hauser | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/economy/30charts.html | A Reversal for Real Estate After Some Mild Gains | By Floyd Norris | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30draghi.html | In Reversal German Paper Endorses Italys Top Banker | By Jack Ewing | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30iht-daimler30.html | China Sales Help Profits At Daimler | By Jack Ewing | TX 6-778-831 | 2011-07-19 |

| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30swaps-europe.html | Europe Opens Antitrust Cases Over Banks Dealing in Derivatives | By Louise Story and James Kanter | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/global/30yuan.html | China Allows Currency to Rise Further Against Dollar | By Bettina Wassener | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/media/30contracts.html | Thomson Reuters and Union Agree on Tentative Contract | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/crosswords/bridge/30card.html | In China an Unfortunate Outcome From an IllPrepared Board | By Phillip Alder | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/fashion/weddings/30royaldress.html | Brides Dress Blends Eras Flawlessly | By Eric Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/30patient.html | Containing the Costs Of Veterinary Care | By Walecia Konrad | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/30stemcells.html | Court Lets US Resume Paying for Embryo Study | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/health/research/30lung.html | Review Casts More Doubts on a Lung Cancer Study | By Gardiner Harris | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/science/space/30shuttle.html | Electrical Problems Force Delay in Shuttle Launching | By Henry Fountain | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/30racing.html | Congress To Propose Stiffer Rules On Drugs | By Joe Drape | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30nfl.html | Court Ruling Puts Lockout Back in Place Temporarily | By Judy Battista | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/hockey/30redwings.html | A Delight for Detroit The Return of the Grind Line | By Karen Crouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30flood.html | Anxious Eyes on a River As Flooding Threat Looms | By Malcolm Gay and John Schwartz | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30house.html | For GOP One Ticket Stands Out | By Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30storm.html | Hundreds of Thousands Are Without Power and Many Without Homes | By Campbell Robertson and Kim Severson | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/africa/30libya.html | Libyan Forces Chase Rebel Convoy Into Tunisia a Rebel Fighter Says | By C J Chivers and Scott Sayare | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/africa/30morocco.html | Fatal Bomb In Morocco Shows Signs Of Al Qaeda | By Souad Mekhennet and Steven Erlanger | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/africa/30uganda.html | Protests in Uganda Build to Angry Clashes | By Josh Kron | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/americas/30haiti.html | A Prolific Father of Haitian Letters Busier Than Ever | By Randal C Archibold | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30china.html | China Releases Detained Activist | By The New York Times | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30military.html | Afghanistan War Report Cites Progress By Troops | By Thom Shanker | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30britain.html | A Traditional Royal Wedding But for the 3 Billion Witnesses | By Sarah Lyall | TX 6-778-831 | 2011-07-19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30germany.html | Al Qaeda Attack Was Thwarted By Three Arrests Germany Says | By Michael Slackman and Stefan Pauly | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30ht-plane30.html | Europe Postpones Easing Rules on Carrying Liquids on Planes | By Nicola Clark | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/middleeast/30policy.html | US Takes Cautious Steps Over Crackdown by Syria | By Mark Landler | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/middleeast/30syria.html | Syrian Forces Shoot at Protesters Trying to Break Siege of Town in Friday of Rage | By Anthony Shadid | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/your-money/30wealth.html | Putting Your Doctor or a Whole Team of Them on Retainer | By Paul Sullivan | TX 6-778-831 | 2011-07-19 |
| 2011-04-29 | 2011-04-30 | https://www.nytimes.com/2011/04/30/your-money/health-insurance/30money.html | The Changes To Save A Big Idea | By Ron Lieber | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30bose.html | A Gift to MIT From an Alumnus Raises Questions | By Stephanie Strom | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/30florida.html | In Florida GOP Help For Unions | By Steven Greenhouse | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/business/economy/30massachusetts.html | Democrats vs Labor | By Abby Goodnough | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/de-niro-meets-draculas-girls-nocturnalist.html | You Singin To Me | By Sarah Maslin Nir | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/early-doubts-about-schools-consultant-charged-in-fraud.html | Doubts About Schools Consultant Charged in 36 Million Fraud Dated to 02 | By Fernanda Santos | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/harvard-gives-christies-education-plans-a-warm-welcome.html | A Warm Welcome for Christie at a Liberal Bastion | By Richard PrezPea | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/here-comes-your-starbucks-latte-there-goes-your-laptop.html | As the Careless Order a Latte Thieves Grab Something to Go | By Michael Wilson | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/many-nj-firms-have-name-american-dream-and-now-mall-does.html | A Name for a Contractor a Wealth Manager a Meatball Distributor Perchance a Mall | By Cara Buckley | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/new-jersey-told-to-repay-us-for-hudson-tunnel-project.html | New Jersey Must Return 271 Million Spent on Hudson Tunnel US Insists | By Patrick McGeehan | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/possible-favored-treatment-of-jennifer-troiano-was-not-investigated.html | After Arrest Possible Favored Treatment of Bronx Prosecutor Was Not Investigated | By Al Baker and William K Rashbaum | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/snakehead-fish-are-a-chinatown-delicacy-and-a-threat.html | A Delicacy on Chinatown Plates but a Killer in Water | By Liz Robbins and Jeffrey E Singer | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/upper-east-side-tenants-fight-to-keep-buildings-as-landmarks.html | Landmarks Are Called a Hardship Setting Off a TenantLandlord Fight | By Joseph Berger | TX 6-778-831 | 2011-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/nyregion/woman-in-rape-case-against-officer-was-very-drunk-witness-says.html | Testimony On Alcohol Is Heard In Rape Case | By John Eligon | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30Braziel.html | What the Wind Carried Away | By James Braziel | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30blow.html | Silliness and Sleight of Hand | By Charles M Blow | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30collins.html | Introducing The Things Of Spring | By Gail Collins | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/opinion/30nocera.html | The Partys Over For Buffett | By Joe Nocera | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30braves.html | Braves Are Hit Twice By OffField Matters | By Ray Glier | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30citifield.html | Facing Game8217s Top Arms And Hoping for the Best | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30kepner.html | ExJourneyman Carves Out Role As Top Slugger | By Tyler Kepner | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30mets.html | Whos on the Mound Matters Little in Rout | By David Waldstein | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30pins.html | Girardi Shuffles Order Against Blue Jays8217 Romero Leaving Out Posada | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/baseball/30yankees.html | In Position to Put Away Blue Jays Yankees Throw Away Their Chance | By Ben Shpigel | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30draft.html | League Starts and Stops but the Draft Picks Keep Coming | By Greg Bishop | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30giants.html | In Second Round Giants Get FirstRound Potential | By Mark Viera | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30jets.html | New Jersey Native Says Hes Thrilled to Join Jets | By Dave Caldwell | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/football/30rhoden.html | Validation for Newton and Coach Who Tutored Him | By William C Rhoden | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/sports/ncaabasketball/30recruit.html | Working The Perimeter | By Pete Thamel | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30beliefs.html | Christian Economics Meets the Antiunion Movement | By Mark Oppenheimer | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30rfs-KORANBURNING_BRF.html | Michigan KoranBurning Pastor Draws a Boisterous Crowd | By Mary M Chapman | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30campus.html | In HardHit Tuscaloosa Tornado Puts an Abrupt End to a Universitys School Year | By Robbie Brown | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30dade.html | A Community College in Florida Works to Attract the Poor and the Presidential | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30immig.html | Immigration Opponent Withdraws From Group | By Jason DeParle | TX 6-778-831 | 2011-07-19 |

| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30indiana.html | Indiana Bill Cuts Funds For Clinics For Women | By Monica Davey | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30land.html | Dont Worry Census Says But the US Is Shrinking | By Sam Roberts | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30radar.html | A System To Speed Up Forecasting Tornadoes | By Sarah Wheaton | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30reunite.html | Memories Lost to a Whirlwind Alight on Facebook to Be Claimed | By Amy Harmon | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/30smithville.html | In Mississippi Little Town Is Staggered by a Tornados Direct Hit | By Lizette Alvarez | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/politics/30donate.html | Now Liberals Offer Donors A Cash Cloak | By Jim Rutenberg | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/us/politics/30food.html | Soft Drink Industry Fights Proposed Food Stamp Ban | By Robert Pear | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/americas/30argentina.html | Former Agent For Pinochet Is Found Slain In Argentina | By Charles Newbery and Alexei Barrionuevo | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30briefs-China.html | China Fears of Crackdown on Music Events | By Edward Wong | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/asia/30briefs-Japan.html | Japan Senior Nuclear Adviser Resigns Lambasting Governments Response to Crisis | By Agence FrancePresse | TX 6-778-831 | 2011-07-19 |
| 2011-04-30 | 2011-04-30 | https://www.nytimes.com/2011/04/30/world/europe/30briefs-Russia.html | Russia 10 Suspects Killed in Caucasus Raid | By Michael Schwirtz | TX 6-778-831 | 2011-07-19 |
| 2011-04-22 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-805 | 2011-10-13 |
| 2011-04-26 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01YouAreHere-t.html | WHERE IT8217S ALWAYS 5 O8217CLOCK | By Benoit DenizetLewis | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/04/27/world/europe/27stoel.html | Max van der Stoel 86 Envoy Who Blew Whistle on Hussein | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/francis-alys-a-story-of-deception-to-open-at-moma.html | Shifting Sands Of Societies And Politics | By Ted Loos | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01KillTeam-t.html | A BEAST IN THE HEART | By Luke Mogelson | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01talk-t.html | NO APOLOGIES | By Andrew Goldman | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/july-release-schedule.html | July | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/may-release-schedule.html | May | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-movies-june.html | June | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/women-as-violent-characters-in-movies.html | Gosh Sweetie Thats a Big Gun | By AO Scott and Manohla Dargis | TX 6-787-805 | 2011-10-13 |

| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/theater/suzanne-vegas-carson-mccullers-talks-about-love.html | Talking About Her Love of McCullers | By Alan Light | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-27 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01pracbudget.html | Small Airlines for Shorter Hops | By Michelle Higgins | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/laurie-anderson-trisha-brown-gordon-matta-clark-stars-of-70s-soho.html | When Art And Energy Were SoHo Neighbors | By Michael Kimmelman | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/spring-art-auctions-to-begin-with-attention-getters.html | Art for Sale No Introduction Needed | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/television/betty-whites-post-80-career-high.html | Facing Age With a Saucy Wink | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-tragedy-of-arthur-by-arthur-phillips.html | A Will To Deceive | By Stephen Greenblatt | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/up-front-stephen-greenblatt.html | Up Front | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01ANGRY.html | Sleep Can Wait The Birds Are Angry | By Rick Marin | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01ModernIntro.html | College Romance | By Daniel Jones | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01Social.html | Topped With Wrong | By Philip Galanes | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01UNIONS.html | For Their Next Act | By Amy Sohn | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Eat-t.html | Steamed Roasted StirFried Grilled | By Mark Bittman | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Torrisi-t.html | Porchetta  Manischewitz WHAT | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/kenneth-branaghs-thor-film-of-marvel-comic-hero.html | Creating a God With Links to Olivier | By Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-movies-august.html | August | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/five-stride-a-skate-shop-focused-on-roller-derby.html | These Skates Werent Made For Strolling | By Jed Lipinski | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01hunt.html | A PiedTerre for East Coast Sojourns | By Joyce Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01lizo.html | They Rent You Leave | By Marcelle S Fischler | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01maids.html | Dusting Off The Maids Room | By Vivian S Toy | TX 6-787-805 | 2011-10-13 |

| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01mortgages.html | Financing a Vacation Home | By Maryann Haggerty | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01njzo.html | Condo Market Shows Improvement | By Antoinette Martin | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01posting.html | When Housing Isnt Enough | By Alison Gregor | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01q-a.html | Q  A | By Jay Romano | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01sqft.html | The 30Minute InterviewEvan Stein | By Vivian Marino | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01streetscapes.html | Way Uptown in Hospital Country | By Christopher Gray | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01wczo.html | Board Condenses Digest Plan | By Elsa Brenner | TX 6-787-805 | 2011-10-13 |
| 2011-04-28 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/01hours-singapore.html | 36 Hours Singapore | By Ondine Cohane | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/dance/boston-ballet-makeover-mikko-nissinen-dance.html | Boston Makeover No Sugarcoating | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/design/bill-blackbeard-comic-strip-champion-dies-at-84.html | Bill Blackbeard Dies at 84 Rescued Newspaper Comic Strips | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/corey-dargel-has-3-high-profile-new-york-performances-in-may.html | A Voice Where Romance And Dysfunction Meet | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/from-tonya-baker-james-pants-and-dan-weiss.html | At Midcareer Some Astonish Some Explore | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/robin-pecknold-and-fleet-foxes.html | Less Fleet but More Mature Foxes | By Will Hermes | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/arts/music/spring-for-music-festival-to-open-at-carnegie-hall.html | A Bracing Breath Of Spring Air From All Directions | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01BERTONE.html | Wedges of Influence From Bertone | By Phil Patton | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01EGO.html | An Artists Career Writ Large With Spray Cans | By Richard S Chang | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/01HANDLE.html | Testing the Price Of the McQueen Provenance | By Dexter Ford | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/automobiles/autoreviews/01HUSKY.html | Civilized and RoadLegal But Ready to Play Dirty | By Dexter Ford | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-805 | 2011-10-13 |

| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-33-revolutions-per-minute-by-dorian-lynskey.html | Get Up Stand Up | By Sean Wilentz | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-in-the-basement-of-the-ivory-tower-by-professor-x.html | Lost in the Meritocracy | By Caleb Crain | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-iphigenia-in-forest-hills-by-janet-malcolm.html | CrossExamination | By Emily Bazelon | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-libertys-exiles-by-maya-jasanoff.html | Exit the Kings Men | By Thomas Bender | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-money-and-power-by-william-d-cohan.html | Bubble Beater | By Paul M Barrett | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-my-new-american-life-by-francine-prose.html | Assimilation Nation | By Ron Carlson | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-on-black-sisters-street-by-chika-unigwe.html | Cash for Dreams | By Fernanda Eberstadt | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-summer-without-men-by-siri-hustvedt.html | Among Women | By Maria Russo | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-the-union-war-by-gary-w-gallagher.html | Reconcilable Differences | By Eric Foner | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/book-review-there-is-no-year-by-blake-butler.html | Enigma Variations | By Joseph Salvatore | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/books/review/how-writers-build-the-brand.html | Building the Brand | By Tony Perrottet | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01CULTURAL.html | The Good Wife and Its Women | By Jan Hoffman | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01FAMILY.html | Quality Time Redefined | By Alex Williams | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01POSSESSED.html | Mystery Worker | By David Colman | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01RUNWAY.html | Simplicity Wears the Crown | By Catherine Saint Louis | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01TYLERELLIS.html | Finding the Design in Her DNA | By Elaine Louie | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/01noticed.html | Culture Hopping In a Fedora | By John Ortved | TX 6-787-805 | 2011-10-13 |

| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Keelara.html | Varsha Keelara Shyam Tanguturi | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01MARRYINGMEN.html | The Marrying Kind | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01Rosen.html | Cori Rosen Dean Kaplowitz | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01VOWS.html | Rehana Mirza Michael Lew | By Rob Davis | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/fashion/weddings/01saxonhouse.html | Elena Saxonhouse Tulley Rafferty | By Margaux Laskey | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Ethicist-t.html | Abuse of Power | By Ariel Kaminer | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01LePen-t.html | The Kinder Gentler Extremist | By Russell Shorto | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Riff-t.html | Reaching for Culture That Remains Stubbornly Above My Grasp | By Dan Kois | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01Yawp-t.html | THE YEAR THAT TV ACTUALLY GOT IT RIGHT | By Alex Pappademas | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01lede-t.html | They Could Be Heroes | By Bill Keller | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01lives-t.html | Incident on a Train | By DANIEL ASA ROSE | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/magazine/mag-01wiig.html | Can Kristen Wiig Turn On the Charm | By Susan Dominus | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/breakthrough-performances.html | Faces to Watch | By Karen Durbin | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/california-and-the-end-of-beach-movies.html | Oh Kahuna What Became Of That Endless Summer | By Terrence Rafferty | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/favorite-summer-movies.html | SunnySeason Faves | By Miranda July Maya Rudolph Douglas McGrath Eamonn Bowles and David Gordon Green | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/maria-bello-in-beautiful-boy.html | The Art Of Playing Damaged | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/michael-fassbender-in-x-men-first-class-and-prometheus.html | Farewell Mr Rochester Hello Magneto | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/movies/summer-dvd-releases.html | Inmates Gumshoes and Aristocrats | By Stephanie Zacharek and Charles Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/roadify-turns-to-commuters-for-news-on-the-commute.html | Commuter Reports From Well Commuters | By Joshua Brustein | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realestate/01cov.html | Not Listed Definitely For Sale | By Marc Santora | TX 6-787-805 | 2011-10-13 |

| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realest ate/01habi.html | The Reconstituted Row House | By Constance Rosenblum | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/realest ate/01living.html | Altitudes a Variable Roominess a Constant | By Jill P Capuzzo | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01bites-spring.html | Paris Spring Restaurant | By Christine Muhlke | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01checkin-upperhouse.html | Hong Kong Upper House | By Bonnie Tsui | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01headsup-hong-kong.html | Old Hong Kong Is New Again | By Alex Frew McMillan | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01journeys-civilwar.html | Off the Civil Wars Beaten Paths | By Jonathan Vatner | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01nextstop-manchester.html | Manchesters Music Scene Sheds Its Old Skin | By Charly Wilder | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01reader-essays.html | Why We Travel Readers Share Their Stories | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-01 | https://www.nytimes.com/2011/05/01/travel/ 01trieste-italy.html | The Quiet One | By Adam Begley | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/01corner.html | Order Is Great Its Bureaucracy Thats Stifling | By Adam Bryant | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/01digi.html | OptIn Rules Are a Good Start | By Randall Stross | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/01shelf.html | The Aging of America as Opportunity | By Nancy F Koehn | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/01stream.html | Data Privacy Put to The Test | By Natasha Singer | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/economy/01view.html | Needed A Clearer Crystal Ball | By Robert J Shiller | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/global/01neocha.html | In China Art Is Making A Commercial Statement | By Hannah Seligson | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/busine ss/law-school-grants.html | Behind the Curve | By David Segal | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/jobs/0 1boss.html | Bearing the Family Torch | By MAXIMILIAN RIEDEL | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/jobs/0 1pre.html | Call Her The Worrier In Chief | By Penny Neferis | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregi on/answers-to-questions-about-new-york.html | A Rocky Disguise | By Michael Pollak | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregi on/books-about-major-league-baseball-newspapers-and-the-mad-bomber.html | Baseball Tabloids and the Mad Bomber | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregi on/cocktails-at-the-empire-room.html | Your Aunt Is Crazier Than My Grandmother | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |

| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/concrete-farm-grows-chard-callaloo-too.html | Concrete Farm Grows Chard Callaloo Too | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/haven-in-pleasantville-westchester-dining-review.html | A Menu Thats Seasonal And Understated | By M H Reed | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/in-state-prison-father-and-son-make-good-cellmates.html | Father and Son Bunking in G Block | By Manny Fernandez | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/poetic-connections-in-finding-a-reader-irresistible.html | A Love Story Whatever the Book Is | By Alan Feuer | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/se-cupp-turns-nascar-and-bravo-into-habits.html | Stock Cars and Chicken Wings | By Robin Finn | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-two-alan-feuers-of-manhattan.html | This Town Is Big Enough For Both of Us | By Alan Feuer | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01Straight.html | That 70s Energy Crisis | By Susan Straight | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01ackerman.html | Portrait of a Despot | By Gary L Ackerman | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01bausell.html | A New Measure for Classroom Quality | By R Barker Bausell | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01caldicott.html | Unsafe At Any Dose | By Helen Caldicott | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01cohen.html | My Libya Your Libya Our Libya | By Roger Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01dowd.html | Who Married Up The Women or the Men | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01eggers.html | The High Cost of Low Teacher Salaries | By Dave Eggers and Nnive Clements Calegari | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01kristof.html | Where China Outpaces America | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/opinion/01rakoff.html | When Bad Things Happen to DoGood People | By David Rakoff | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01derby.html | Horseman as Homebody | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01knicks.html | WALSH DEADLINE | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01skate.html | American Ice Dancers Tango to Gold Nations First on World Stage | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01araton.html | For Jeter Plot Twists In Final Chapters | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01dodgers.html | Two Owners In Distress And One Assist | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01mets.html | Halladay With 18 Straight Strikes Tops Niese | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01posey.html | For Posey Family The Highlights Keep On Coming | By Karen Crouse | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/baseball/01yankees.html | Return to Fundamentals Pays Off for the Yankees | By Andrew Keh | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01beck.html | Wherever James Goes The Celtics Are There | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01grizzlies.html | Grizzlies Found Answer In Questionable Trade | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/basketball/01williams.html | Hoping to Secure a Cornerstone the Nets Show Williams a Construction Site | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01anderson.html | No 1 Over All Doesnt Assure Success Under Center | By Dave Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01cadet.html | A Personal Mission | By Timothy Bella | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/ncaafootball/01veesey.html | Footballs Absolute Power Corrupts Colleges Absolutely | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcdischarged.html | Veterans Battle to Regain Dont Ask Dont Tell Losses | By Aaron Glantz | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcintel.html | The International Hotel San Francisco | By Ashley Harrell | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01bcshort.html | Water Is Plentiful but Rates for Bay Area Customers and Conservation Are on the Rise | By John Upton | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cstevens.html | The SmallTime Landlord Versus Tenant Protection | By Elizabeth Lesly Stevens | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncforce.html | Polishing Her Star On Gridiron In Chicago | By David Murray | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncshort.html | For Council A New Test Of Strength | By Hunter Clauss | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01cncwarren.html | Sheriff Points the Way to Ending the Mess With Patronage Hiring | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01elderly.html | A Doctors Undivided Focus on the Minds of the Elderly | By Jane Gross | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01fema.html | Governments Disaster Response Wins Praise From Those Affected | By Kevin Sack and Timothy Williams | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01hackett.html | David L Hackett 84 Led Efforts on Poverty and Juvenile Crime | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01land.html | Losing Everything Except What Really Matters | By Dan Barry | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01outhere.html | The Governor Likes Alligators In Only One Size | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |

| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01portland.html | Portland Ore Votes to Rejoin Task Force After Terrorism Scare | By William Yardley | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01sheriff.html | Drug Scourge in Ozarks Town Infects Even Its Sheriffs Dept | By A G Sulzberger | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01tcollege.html | States Top Universities Offer New Opportunity | By Reeve Hamilton | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01thospitals.html | Childrens Hospitals See Peril in Proposed Budgets | By Emily Ramshaw | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01tramsey.html | Senators Ensnared In Budget Politics | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01ttravel.html | A Hill Country Town With Hollywood Credentials | By Stirling Kelso | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01fbi.html | Administration Seeks FBI Director Who Shares Commitment to Change | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01huntsman.html | Surviving Beijings Diplomatic Tightrope and Ready for More | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/politics/01republicans.html | GOP IS PURSUING WIDER 2012 FIELD AS DEBATE NEARS | By Jeff Zeleny and Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01conspiracy.html | Conspiracies Are Us | By Kate Zernike | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01fed.html | Imagine The Fed Dead | By Roger Lowenstein | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01gay.html | A Tipping Point for Gay Marriage | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01kolata.html | What Thighs Lose Belly Finds | By Gina Kolata | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/weekinreview/01weak.html | Waiting for Mr or Ms Right | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01burkina.html | Protesters Demand Presidents Ouster in Burkina Faso | By Adam Nossiter | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01libya.html | QADDAFI SURVIVES A NATO AIRSTRIKE THAT KILLS A SON | By Kareem Fahim and David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/africa/01southafrica.html | Separating Free Speech From Hate | By Celia W Dugger | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/americas/01peru.html | A Candidate in Peru Tacks Toward Brazils Course | By Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01afghan.html | Taliban Say Offensive Will Begin Sunday | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01japan.html | Prime Minister Defends How Japan Has Handled Nuclear Crisis | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01makhlouf.html | Syrian Businessman Becomes Magnet for Anger and Dissent | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/europe/01germany.html | Germanys Terrorism Arrests Disrupt A Broader Investigation of Al Qaeda | By Jack Ewing | TX 6-787-805 | 2011-10-13 |

| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/middleeast/01syria.html | Syrian Military Seizes Mosque That Had Become a Symbol of the Uprising | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-04-30 | 2011-05-01 | https://www.nytimes.com/2011/05/01/your-money/01stra.html | The Benefits of Telling the Ugly Truth | By Jeff Sommer | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/crosswords/chess/01chess.html | For Want Of a Draw A Player Loses The US Title | By Dylan Loeb McClain | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/a-fertile-period-for-marca-relli-in-the-hamptons.html | Celebrating a Few Fertile Years in the Hamptons | By Karin Lipson | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/at-rail-house-1449-try-scallops-or-apple-tart-review.html | Only Missing Ingredient Is a Bit of Quiet | By Karla Cook | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/at-the-mockingbird-cafe-diners-linger-review.html | Where the Diners Linger | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/baked-by-susan-westchester-quick-bite.html | Baked Goods Nothing Added | By Emily DeNitto | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/gae-polisners-the-pull-of-gravity-to-be-published-next-week.html | To Sell First Novel Putting That Marketing Degree to Use | By Aileen Jacobson | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/in-these-portraits-a-challenge-to-labels-of-sitter-and-artist.html | In These Portraits A Challenge to Labels Of Sitter and Artist | By Martha Schwendener | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/jazz-films-at-jacob-burns-center-evoke-the-music.html | Evoking Jazz Through Film | By Phillip Lutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/la-brioche-french-bakery-connecticut-quick-bite.html | A Bakery That Loves Butter | By Christopher Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/police-look-into-complaint-by-new-york-chancellor-after-traffic-stop.html | Police Look Into a Complaint by New Yorks Schools Chancellor After His Car Was Stopped | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/rated-p-a-comedic-musical-tackles-parenthood.html | The Joys and the Perils of Parenthood Set to Music | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/rosati-from-the-east-end-review.html | Blushing Newcomer | By Howard G Goldberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/small-town-couple-will-offer-film-and-theater-events-in-armonk.html | A Couples Offerings of Film Theater and Music | By Susan Hodara | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-brasserie-in-fairfield-cheerful-and-french.html | A Cheerful Brasserie With Sweet Accents | By Stephanie Lyness | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/the-doomed-tallest-building-in-the-world-review.html | When Twin Towers Were a Dream | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/nyregion/xaga-sushi-asian-fusion-review.html | Sushi and Asian Fusion Infinitely Varied | By Joanne Starkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/01track.html | Gatlin Looking To Outrun Competition And Suspicions | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01draft.html | Thank You for Taking Our Teams Call Now Please Hold | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/football/01jets.html | At NFL Draft Jets Collect a Rogues Gallery of Talent | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/sports/ncaabasketball/01sportsbriefs-CENTRALFLORI_BRF.html | Central Florida to Review Recruiting | By Pete Thamel | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01flood.html | Levee Breach Moves One Step Closer | By Malcolm Gay | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01happiness.html | How Happy Are You In a Boston Suburb Its a Census Question | By John Tierney | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/us/01storm.html | Throughout Tornado Zone Many People Are Asking How Can We Help | By Robbie Brown and Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/01/world/asia/01road.html | Costly Afghanistan Road Project Is Marred by Unsavory Alliances | By Alissa J Rubin and James Risen | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-01 | https://www.nytimes.com/2011/05/02/arts/music/classical-music-finds-ways-to-reach-way-out.html | Classical Music Finds Ways to Reach Way Out | By Neil Tesser | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-01 | https://www.nytimes.com/2011/05/02/arts/dance/ivo-dimchev-at-performance-mix-festival-review.html | Stage Where the Blood Is Real and Freshly Drawn | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/dance/romulo-larrea-tango-ensemble-at-town-hall-review.html | Sensual Spanish Accent Arrives by Way of Quebec | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/george-crumb-selections-from-chamber-music-society-review.html | Songs of America With Beauty and Gusto | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/insane-clown-posse-at-gramercy-theater-bamboozle-festival.html | Beneath the Greasepaint the Roar of Family | By Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/new-series-to-honor-duke-ellington.html | New Series to Honor Duke Ellington | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/orfeo-ed-euridice-at-the-metropolitan-opera-review.html | An Underworld Rescue With Dancers and Chorus | By James R Oestreich | TX 6-787-805 | 2011-10-13 |

| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/paul-lewis-plays-schubert-at-metropolitan-museum-review.html | Beethoven Devotee Makes Some Keyboard Time for Schubert | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/steve-reich-by-kronos-quartet-and-others-at-carnegie-hall.html | Four Ensembles Unite for a Contemporary Composers Big Birthday | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/the-crowds-at-el-morocco-at-92nd-street-y-review.html | Tunes for the Swank Whod Rather ChaCha | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/music/yuri-bashmet-and-evgeny-kissin-at-carnegie-review.html | A Viola and a Piano in Search of Common Ground | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/television/mixed-television-ratings-for-the-royal-wedding.html | Mixed Television Ratings For the Royal Wedding | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/books/albert-brookss-2030-his-first-novel-review.html | No Comfort In Worrywarts Crystal Ball | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/energy-environment/02shell.html | Gulf Spill Casts Shadow Over Shell Plans in Alaska | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/global/02ricoh.html | Many Japanese Factories Have Recovered After Quake | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/crosswords/bridge/02card.html | Revisiting a Brash 2010 Slam | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/fast-five-vrooms-to-no-1-at-box-office.html | Fast Five Vrooms to No 1 at Box Office | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/ferguson-to-direct-film-about-wikileaks-founder.html | Ferguson to Direct Film About WikiLeaks Founder | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/goosebumps-book-to-be-a-feature-film.html | Goosebumps Book To Be a Feature Film | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/movies/tribeca-audience-chooses-philippine-documentary.html | Tribeca Audience Chooses Philippine Documentary | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/nanuet-malls-demolition-plans-stun-workers.html | The Crowds Are Gone The Walls Are Next | By Tim Stelloh | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02heat.html | In Bruising Start the Heat Wins on Points | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02track.html | From Southern Africa To American Tracks | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/baseball/02yankees.html | Grandersons New Swing Continues to Pay Off | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |

| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/football/02duerson.html | Duerson Findings Could Shape Debate | By Alan Schwarz | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/arian-moayed-is-acclaimed-for-bengal-tiger-and-waterwell.html | From StarryEyed to Star | By Melena Ryzik | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/footnotes.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/reviews/one-third-of-a-nation-at-metropolitan-playhouse-review.html | A DepressionEra Protest Ripped From the Headlines | By Ken Jaworowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02libya.html | Allies Defend Libya Policy After Strike | By Kareem Fahim and Mark Mazzetti | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02airfrance.html | Air France Crash Site Yields Crucial FlightRecorder Part | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02canada.html | Canada8217s Third Party Gains Traction | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/americas/02sabato.html | Ernesto Sbato Argentinas Conscience Is Dead at 99 | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/europe/02britain.html | A Vote on How Voting Works Frays a Fragile Alliance | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/europe/02pope.html | Ceremony Honoring John Paul II Draws Huge Crowd | By Rachel Donadio and Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/middleeast/02israel.html | Israel Withholds Palestinian Authority Funds in Response to Deal With Hamas | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/arts/ira-cohen-an-artist-and-a-touchstone-dies-at-76.html | Ira Cohen Is Dead at 76 An Artist and a Touchstone | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02silver.html | With Silver Soaring Attics Give Up Small Fortunes | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/02views.html | Buffett Can Learn Still More Lessons | By Agnes T Crane and Robert Cyran | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02adco.html | Casting Yourself in a Wild Forgotten Night | By Andrew Adam Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02drill.html | One LogIn Catches On for Many Sites | By Teddy Wayne | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02episodes.html | OnDemand Viewing Poses a Test for Broadcasters | By Stuart Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02fast.html | Retooled Car Series Revives Summer Box Office Hopes | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02media.html | On Social Networking Sites Presidential Mystery Does Not Wait for the President | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02nbc.html | A New Host Is Chosen For Today | By Bill Carter and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/business/media/02songkick.html | A Web Site Aspires to Be a GoTo Resource for Tracking Concerts and Bands | By Ben Sisario | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/education/02winerip.html | Homeless But Finding Sanctuary At School | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/health/policy/02medicare.html | Proposal for Medicare Is Unlike Federal Employee Plan | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/after-roasting-trump-reacts-in-character.html | After Roasting Trump Reacts In Character | By Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/amid-cheers-a-message-they-will-be-caught.html | Amid Cheers a Message They Will Be Caught | By Elizabeth A Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/before-princeton-instructors-suicide-a-suspension.html | Princeton Suspended An Instructor Four Days Before He Killed Himself | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/james-regan-former-new-york-education-board-president-dies-at-81.html | James Regan 81 Led City Education Board | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/karsan-from-turkey-is-rejected-as-new-york-taxi.html | In Contest for New Yorks New Taxis Turkish Entry the Karsan Is Rejected | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/manhattan-diner-on-upper-west-side-closed.html | In Various Languages A Diner Says Closed | By Anemona Hartocollis | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/pursuing-killers-police-mine-tracks-online.html | In Pursuit Of Killer Police Mine Online Clues | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/sikh-day-parade-serves-free-food-on-madison-ave.html | Free Meals at Sikh Day Festival on Madison Ave | By Kirk Semple | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/nyregion/state-senate-bill-would-ease-rent-deregulation.html | Bill in State Senate Would Relax Rent Rules | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02Moyar.html | The Kings We Crown | By Mark Moyar | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02douthat.html | Death Of A Failure | By Ross Douthat | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02krugman.html | Springtime for Bankers | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/opinion/02mon4.html | What Happens in Brooklyn When You Try to Cut Medicare | By David Firestone | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/science/earth/02shark.html | Priced Off the Menu Palau8217s Sharks Are Worth 19 Million Each a Study Says | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/science/earth/02tilapia.html | Another Side of Tilapia the Perfect Factory Fish | By Elisabeth Rosenthal | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02gender.html | Cutting Mens Programs Now To Satisfy Title IX in Future | By Katie Thomas | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/02pacquiao.html | ENTER THE EMULATOR | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/baseball/02dodgers.html | Dodgers Ethier Keeps Grinding and Has a 27Game Hitting Streak | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/sports/hockey/02lightning.html | Lightnings Goalie Just Keeps Rolling Along | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02gameside.html | A War Training Platform From an Unlikely Source | By Thomas Lin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02shop.html | Sites That Send Shoppers What They Might Like | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/technology/02wargames.html | Keyboards First Then Grenades | By Andrew Martin and Thomas Lin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/theater/reviews/school-for-lies-at-classic-stage-company-review.html | Glittering Opprobrium In Iambic Pentameter | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02bloggers.html | Once Underground Military Blogging Goes Mainstream | By James Dao | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02four.html | Testing Budget Solutions Utah Trims the Workweek | By Kirk Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02levee.html | Preparations Advance in Plan to Breach a Levee in Missouri as a Storm Brews | By Malcolm Gay | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02storm.html | After a Trial Straight Out of the Bible Alabamians Seek Solace in Church | By Campbell Robertson and Robbie Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02voices.html | A Refuge After the Tornado but No Vacancies | By Robbie Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/02white.html | White Supremacist Leader Is Shot and Killed at Home Young Son Is Held | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/us/politics/02congress.html | Struggle Looms on Controlling Deficit Spending | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/02osama-bin-laden-obituary.html | An Emblem of Evil in the US an Icon to the Cause of Terror | By Kate Zernike and Michael T Kaufman | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02misurata.html | Despite Libyas Denials Rising Toll in Misurata | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/africa/02morocco.html | Protesters in Morocco Seek Quicker Shift to Democracy and Denounce Terror | By Souad Mekhennet and Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02afghan.html | Official Says Boy Set Off Afghan Blast Near Border | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02japan.html | Life in Limbo for Japanese Near Damaged Nuclear Plant | By Martin Fackler and Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/asia/02pakistan.html | US Aid Plan for Pakistan Falling Short Officials Say | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-02 | https://www.nytimes.com/2011/05/02/world/middleeast/02yemen.html | Agreement to End Yemen Crisis Is Faltering as Negotiations Bog Down | By Robert F Worth | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/dance/boston-ballets-bella-figura-with-a-forsythe-work-review.html | Building on the Mastery of What Came Before | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/dance/westfest-dance-festival-animates-westbeth-review.html | Square Feet and Human Feet Making a Building Move to the Music | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/design/streetfest-and-murals-on-the-bowery-on-the-lower-east-side.html | A MetalGate Makeover | By James Barron | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/music/christian-tetzlaff-and-antje-weithaas-at-zankel-hall.html | Violinists Wander Into Bartok and Well Off the Beaten Path | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/music/continuum-closes-45th-season-at-merkin-concert-hall-review.html | Roaming Freely and Magically in a Musical Universe | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/music/new-cds-from-beastie-boys-aretha-franklin-and-cass-mccombs.html | The Droll Buzzing Grandpas Of Rap | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/television/lara-logan-interview-leads-sunday-ratings.html | Lara Logan Interview Leads Sunday Ratings | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/books/in-a-singular-woman-janny-scott-portrays-obamas-mother.html | Journey and Legacy Of Obamas Mother | By Catherine Lutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03alliances.html | The Clout of Air Alliances | By Susan Stellin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03chrysler.html | 2 Years After Bankruptcy a Profit at Chrysler | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03flier.html | A Poetic Job That Invites Conversation | By David Kirby | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03markets.html | Wall Street Shrugs Off Death of Bin Laden and Turns Attention to Earnings | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03rare.html | Supplies Squeezed Rare Earths Surge | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/03road.html | Wrath for Airlines As Airports Face Their Own Problems | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/economy/03debt.html | Extra Tax Revenue To Delay Debt Crisis | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/business/media/03adco.html | At Westin Hotels Wellness by the Numbers | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03brody.html | A Thief That Robs the Brain of Language | By Jane E Brody | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03global.html | PESTICIDES Ban on a Cousin of DDT Has Loopholes In India Where Children Were Harmed | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03really.html | THE CLAIM Having tonsil surgery causes weight gain | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/03torture.html | Tugging at Threads to Unspool Stories of Torture | By Denise Grady | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03patterns.html | PATTERNS An Omega3 Fatty Acid Shows a Risky Side | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03regimens.html | Regimens Noise Canceling Without Headphones | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health/research/03screening.html | SCREENING An Autism Questionnaire at Checkup Time | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/brooklyn-neighbors-share-landlord-but-not-amenities.html | For Brooklyn Renters Look but Dont Swim | By Cara Buckley | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregion/christie-and-democrats-agree-to-truce-over-court-seat.html | Legislators And Christie Reach Deal In Court Fight | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03angier.html | Job Description Grows For Our Utility Hormone | By Natalie Angier | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03firewalker.html | Hearts Beat as One in a Daring Ritual | By Pam Belluck | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03obbirds.html | If BigBrained Birds Can Make It Here | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03obhummingbird.html | Forget Straws Hummingbirds Sip With Forks | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03obmonkeys.html | Monkeys Memories Can Stretch Beyond Whats in Front of Them | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03qna.html | Stand Up Straight | By C Claiborne Ray | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/science/03radiation.html | Drumbeat of Nuclear Fallout Fear Doesnt Resound With Experts | By William J Broad | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03duerson.html | Duersons Brain Trauma Diagnosed | By Alan Schwarz | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03nfl.html | Court Mulls NFL Bid for a Full Stay | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/technology/03consoles.html | Game Systems Upgraded At a CostConscious Pace | By Matt Richtel | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/theater/reviews/be-a-good-little-widow-at-ars-nova-review.html | Learning to Grieve in a GrownUp World | By David Rooney | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/theater/reviews/the-tragical-life-of-cheeseboy-at-duke-review.html | An Orphans Adventures Ripe for the Telling | By Jason Zinoman | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03bar.html | In Case of Eyewitness vs Alibi a Question of Lawyers Competence | By Adam Liptak | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03l evee.html | A Lifes Toil Along the Big River Lost as It Rises | By A G Sulzberger | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/03 mood.html | A Singular Moment And a Mix of Emotion Stored for a Decade | By Dan Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03s torm.html | Alabama Taking Careful Toll of Casualties From Storms | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/pol itics/03obama.html | Gearing Up for Obama in 12 Republicans Pause to Praise | By Jeff Zeleny and Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ 03policy.html | Killing Adds to Debate About US Strategy and Timetable in Afghanistan | By Mark Landler Thom Shanker and Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ africa/03istanbul.html | Turks Close Embassy In Libya Over Fears | By Kareem Fahim and C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ africa/03reax.html | Africans Greet News With Relief And Hope | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ asia/03burial.html | A Burial at Sea Aimed to Prevent a Shrine on Land | By John Leland and Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ asia/03compound.html | Bin Compound Stood Out but Not Its Occupants Neighbors Say | By Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ asia/03pakistan.html | Amid Skepticism Pakistan Calculates Its Response | By Carlotta Gall and Eric Schmitt | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ asia/03zawahri.html | Bin Ladens Likely Heir Is Viewed as Organizer Not as Inspiring Figure | By Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ middleeast/03arab.html | In Arab World Now a Footnote | By Anthony Shadid and David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ middleeast/03hamas.html | Tensions Rise as Hamas Refuses To Take Sides in Syrian Unrest | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-02 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/ middleeast/03syria.html | In Syria Reports Of Arrests Proliferate | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/arts/te levision/bin-ladens-death-how-it-played.html | As Word Spread About Bin Ladens Death It Became a TV Moment | By Alessandra Stanley | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/03views.html | Archs High Bid Revives a Bubble | By Christopher Swann and John Foley | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/economy/03poll.html | Americans Favor Budget Cuts Over Raising Corporate Tax | By Marjorie Connelly | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/economy/03rates.html | US Has High Business Tax Rates Technically | By David Kocieniewski | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/media/03media.html | As TV Anchors Wait for the Official Report Social Networks Break the News | By Brian Stelter and Jennifer Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/media/03righthaven.html | Enforcing Copyrights For a Profit | By Dan Frosch | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/busine ss/media/03television.html | Ownership Of TV Sets Falls in US | By Brian Stelter | TX 6-787-805 | 2011-10-13 |

| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/educat ion/03aau.html | American Universities Group Votes to Expel Nebraska | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/educat ion/03edmc.html | US to Join Suit Against ForProfit College Chain | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/health /research/03preemie.html | Hormone Is Said to Cut a Risk of Premature Birth | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/costume-institute-gala-goers-honor-alexander-mcqueen.html | In Neoprene And Kilts Remembering A Risk Taker | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/cuomo-backs-higher-tuition-at-top-suny-colleges.html | Cuomo Backs Higher Tuition at Top SUNY Campuses | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/drug-and-assault-charges-for-trentons-deputy-mayor.html | In Deputys Arrest on Drug and Assault Charges Another Crisis for Trenton Mayor | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/joy-at-bin-ladens-death-is-mixed-with-sober-reflection.html | A Mood of Triumph and Sober Reflection | By Robert D McFadden | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/last-of-casino-bus-crash-victims-is-laid-to-rest.html | Funeral for Bus Crash Victim After Wifes Long Wait for a Reunion | By Kirk Semple and Jeffrey E Singer | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/norman-mailers-last-home-still-reflects-his-life.html | Norman Mailers ManySided Life Seen Through His Home | By Joseph Berger | | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/nur-kahns-party-at-the-hiro-ballroom.html | Come Party But Don8217t Talk To Celebrities | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/ny-chief-judge-pledges-aid-for-poor-defendants.html | States Chief Judge Pledges More Aid for Poor in Courts | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/nyregi on/tax-increases-stand-out-in-connecticut-budget-deal.html | Bucking Trend Connecticut Budget Deal Raises Taxes Gasoline Excepted | By Peter Applebome | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinio n/03Soufan.html | The End of the Jihadist Dream | By ALI H SOUFAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinio n/03brooks.html | What Drives History | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinio n/03clarke.html | Bin Laden8217s Dead Al Qaeda8217s Not | By Richard A Clarke | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/opinio n/03nocera.html | 4 Questions He Leaves Behind | By Joe Nocera | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/scienc e/03dna.html | Experts Say DNA Match Is Likely a Parent or Child | By Donald G McNeil Jr and Pam Belluck | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/ 03cooper.html | Henry Cooper 76 Dramatic Loser to Ali | By Bruce Weber | TX 6-787-805 | 2011-10-13 |

| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/03handicap.html | So Many Memorable Races Too Many Forgettable Picks | By Joe Drape | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03fans.html | Drop in Number of Fans Taken Out to the Ballgame | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03mets.html | Catharsis Comes Once Again With Mets on the Field | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/baseball/03yankees.html | Relief for Hughes Then Revelry for the Yankees | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03araton.html | Grizzlies Make Room For Randolphs Rough Edges | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03celtics.html | With Ejection Pierce Revisits Impulsive Past | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/basketball/03nba.html | Kings Staying Put for Now But Arena Is Key to Future | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/sports/football/03jets.html | In Book Ryan Is Ryan Like It or Not | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03blagojevich.html | Blagojevichs Second Federal Corruption Trial Begins | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03brfs-SENATERACEIS_BRF.html | Nevada Senate Race Is Thrown Open to All | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03brown.html | Senator a Guardsman Seeks Afghanistan Stint | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03medicaid.html | Rule Would Discourage States Cutting Medicaid Payments to Providers | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/us/politics/03townhall.html | When Meeting A Congressman Leave Nothing To Chance | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/03qaeda.html | Even Before Al Qaeda Lost Its Founder It May Have Lost Some of Its Allure | By Scott Shane and Robert F Worth | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/americas/03canada.html | Conservatives in Canada Expand Partys Hold | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/americas/03suriname.html | Returned to Power a Leader Celebrates a Checkered Past | By Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/asia/03intel.html | Behind the Hunt for Bin Laden | By Mark Mazzetti Helene Cooper and Peter Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/europe/03briefs-ART-vatican.html | Vatican Bishop Who Broached New Rules for Priests Is Ousted | By Rachel Donadio | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03holocaust.html | Property Lost in Holocaust Is Cataloged Online | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03journalist.html | Journalist Is Missing in Syria | By Katherine Zoepf | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-03 | https://www.nytimes.com/2011/05/03/world/middleeast/03landau.html | Moshe Landau Dies at 99 Oversaw Eichmann Trial | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04appe.html | Cooking Lamb With Shh Anchovies | By Melissa Clark | TX 6-787-805 | 2011-10-13 |

| 2011-05-02 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04pour.html | A Little Brother for Ptrus | By Eric Asimov | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/03/business/media/03taylor.html | William Osgood Taylor II 78 ExPublisher of Boston Globe | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/design/land-arts-of-the-american-west-a-texas-tech-program.html | The American West as Classroom Art and Metaphor | By Randy Kennedy | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/music/jennifer-johnson-cano-in-debut-at-merkin-hall-review.html | Virginia Woolfs Words a Singers Voice | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/a-good-night-for-abc.html | A Good Night for ABC | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/spouse-vs-house-on-tlc-review.html | You Say Man Cave I Say Good Taste | By Ginia Bellafante | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/books/albert-brooks-the-novelist-relishes-his-worries-in-2030.html | A Comedian Laughs All the Way To Dystopia | By Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/books/evel-leigh-montvilles-life-of-evel-knievel-review.html | Daring The Devil On Wheels | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04auto.html | Demand for Small Cars Pushed April Sales Up 18 | By Bill Vlasic | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04mortgage.html | US Sues Big Bank Over Loan Practices | By Louise Story | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04iht-fashion04.html | Herms Is Selling Its Stake In Gaultiers Fashion House | By Suzy Menkes and David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04portugal.html | Portugal Agrees to a 116 Billion Bailout | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04rupee.html | Interest Rates in India Raised to Slow Inflation | By Vikas Bajaj | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04saab.html | Saab Gets a Financing Lifeline In Deal With Beijing Carmaker | By Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04boulud.html | New Tastes From Daniel Boulud For Shoppers and Diners | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04cheese.html | A Whiff of Camembert From Upstate | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04fcal.html | Calendar | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04feed.html | A BorderCrossing Pastry Chef | By Alex Witchel | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04herb.html | Herbs Cover to Cover | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04off.html | Off The Menu | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |

| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04oxen.html | Brute Force | By Tess Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/04train.html | Aboard the L Train Luncheon Is Served | By Melena Ryzik | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04dinbriefs-2.html | Jones Wood Foundry | By Julia Moskin | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04dinbriefs.html | Buvette | By Julia Moskin | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/dining/reviews/04rest.html | At Home in the Neighborhood | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/health/research/04asthma.html | Asthma Rate Rises Sharply in US Government Says | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/health/research/04salt.html | Research Questions Benefit of LowSalt Diet Drawing Criticism From CDC | By Gina Kolata | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/movies/extraordinary-stories-directed-by-mariano-llinas-review.html | H Plus X Plus Z Formula For 3 Intersecting Lives | By Paul Brunick | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/a-strategy-for-national-security-focused-on-sustainability.html | A National Security Strategy That Doesnt Focus on Threats | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/realestate/commercial/04chips.html | To Meet Demand For Chips Samsung Bets Big on Austin | By Kristina Shevory | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/science/earth/04pipeline.html | BP Is Fined 25 Million For 06 Spills At Pipelines | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/04racing.html | Loss of One Derby Hopeful Intrigue About Another | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/04sandomir.html | Pac10 Secures Lucrative Deals With Fox and ESPN | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/basketball/04lakers.html | For Fisher and Kidd Its Experience Over Years | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04iht-privacy04.html | Europe Leads In Pushing For Privacy Of User Data | By James Kanter | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/theater/reviews/future-anxiety-by-laurel-haines-at-flea-theater-review.html | No Shades Needed in NotSoBright Future | By Eric Grode | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/theater/theaterspecial/book-of-mormon-leads-tony-nomination-list.html | Book of Mormon Tops Tony Nomination List | By Patrick Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04judiciary.html | Florida Puts Overhaul Of Courts to the Voters | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/04population.html | UN Sees Rise For the World To 101 Billion | By Justin Gillis and Celia W Dugger | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04libya.html | Turkish Prime Minister Says Qaddafi Must Leave Now | By Sebnem Arsu and Kareem Fahim | TX 6-787-805 | 2011-10-13 |

| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/americas/04canada.html | Canadian Leader Savors Partys Victory | By Ian Austen | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04briefs-China.html | China Database on Each Citizen Is Urged | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04compound.html | Behind High Walls Model Neighbors Were Harboring a Fugitive | By Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04india.html | India Sees New Reason To Distrust Pakistan | By Jim Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04japan.html | Cables Show US Concern on Japans Readiness for Disasters | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04thailand.html | Rights Group Urges Prosecutions in Thai Violence | By Seth Mydans | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04airfrance.html | With Second Black Box Investigators Optimistic | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04britain.html | Five Men Arrested Near Plant In Britain | By Ravi Somaiya | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04missile.html | US and Romania Move on Missile Plan | By Thom Shanker and Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04russia.html | Russian Is Charged in Absentia With Betraying Spies in US | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/arts/television/bin-laden-speech-drew-obamas-largest-audience-as-president.html | Obamas TV Audience Was His Largest | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/04views.html | Glencores IPO Mimics Another | By ROB COX and ANTONY CURRIE | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/economy/04leonhardt.html | A Mission Not Yet Fulfilled | By David Leonhardt | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/global/04yuan.html | As China Invests US Could Lose | By David Barboza | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04adco.html | Hertz Uses Mascot in Effort to Make Rental Cars Cool | By Tanzina Vega | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04cbs.html | Net Incomes Rise Solidly For CBS And Comcast | By Bill Carter | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/business/media/04pandora.html | Pandora Internet Radio Service to Offer Large Archive of Comedy Clips | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/education/04newark.html | ExAdviser to Booker Is Expected to Lead Newark8217s Schools | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/44-works-sell-for-170-million-at-sothebys-auction.html | 44 Works Sell for 170 Million at Sothebys Auction | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/barriers-to-lawyers-persist-for-immigrants.html | Improving Immigrant Access to Lawyers | By Sam Dolnick | TX 6-787-805 | 2011-10-13 |

| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/christie-and-developers-detail-plan-for-xanadu-complex.html | Developers And Christie Detail a Plan For Xanadu | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/horse-stable-to-open-in-central-park.html | Central Park Built for and With the Help of Horses Will Again Offer Them a Home | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/nissan-minivan-chosen-as-new-york-citys-next-taxi.html | City8217s Next Taxi A Nissan Van Short on Looks Perhaps but Full of Comforts | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/verdicts-in-bronx-synagogue-bomb-plot-are-upheld.html | Judge Upholds Verdicts In Synagogue Bomb Plot | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/nyregion/with-bin-ladens-death-seeking-the-dismissal-of-all-charges.html | Prosecutors Are Expected to Seek Dismissal of All Charges | By Benjamin Weiser | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04dowd.html | Cool Hand Barack | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04friedman.html | Farewell to Geronimo | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/opinion/04klitzman.html | My Sister My Grief | By ROBERT KLITZMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/realestate/commercial/04prebuilt.html | Prebuilt Offices Now Draw HigherEnd Tenants | By Jonathan Vatner | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/science/04language.html | Finding on Dialects Casts New Light on the Origins of the Japanese People | By Nicholas Wade | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04jeter.html | Under a Microscope Jeter Has a Powerless Start | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04mets.html | The Mets ShortHanded From the Start Fall at the End | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04vecsey.html | Mets Thank Troops In a Meaningful Setting | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/baseball/04yankees.html | In Position to Rally Yanks Run Themselves Out of Opportunities | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/basketball/04heat.html | James Takes Command And the Heat Pulls Ahead | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/football/04nfl.html | Court Agrees To Expedite NFLs Appeal | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/golf/04sportsbriefs-TRANSGENDERW_BRF.html | Transgender Woman Settles Suit Against Two Organizations | By Katie Thomas | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/sports/hockey/04hockey.html | Bruins Have Lead But Peace of Mind Seems to Be Missing | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04chrome.html | Google Takes to TV to Promote Browser | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/technology/04ride.html | With a StartUp Company a Ride Is Just a Tap of an App Away | By Jenna Wortham | TX 6-787-805 | 2011-10-13 |

| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04bush.html | Bush Declines to Join Obama at Ground Zero | By Mark Landler and Peter Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04dust.html | Town Survivor of Dust Bowl Now Battles a Fiercer Drought | By Katharine Q Seelye | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04flood.html | A Levee Breached and New Worries Downstream | By A G Sulzberger and John Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04immigration.html | ClassAction Lawsuit Says Utah Immigration Law Violates Civil Rights | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04insure.html | Farmers Concerned About Insurance | By Malcolm Gay | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04security.html | Security on Higher Alert Across US | By Timothy Williams and Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04sencer.html | David J Sencer 86 Dies Led DiseaseControl Agency | By Bruce Weber | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/04youth.html | 911 Inspires Student Patriotism and Celebration | By Kate Zernike | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04boehner.html | Some Troops Should Stay In Iraq Speaker Says | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04brfs-CIVILUNIONSP_BRF.html | Rhode Island Civil Unions Proposed | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04brfs-HUNTSMANTAKE_BRF.html | Huntsman Takes a Step Toward Race | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04congress.html | Good Feeling Gone In Congress Anyway | By Jennifer Steinhauer and Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/us/politics/04torture.html | Harsh Methods Of Questioning Debated Again | By Scott Shane and Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04briefs-Sudan.html | Sudan Deadly Clashes in Disputed Border Territory | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/africa/04misurata.html | Using Torch and Lathe to Outfit a Rebel Army | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/americas/04haiti.html | In Haiti Class Comes With a Peek at the Lush Life | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04binladen.html | Tensions Continue to Rise as US Officials Press Pakistan for Answers | By Steven Lee Myers and Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04kyrgyz.html | Report Implicates Kyrgyzstan Officials in Ethnic Violence Last Year | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/asia/04raid.html | NEW US ACCOUNT IN BIN LADEN RAID HE WAS UNARMED | By Mark Landler and Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04briefs-Airfrance.html | Voice Recorder From Air France Plane Crash Is Found | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/europe/04london.html | Inquest Faults London Officer In 2009 Death During Protests | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/middleeast/04briefs-Gaza.html | Gaza Barenboim Performs in Palestinian Territory | By Fares Akram | TX 6-787-805 | 2011-10-13 |

| 2011-05-04 | 2011-05-04 | https://www.nytimes.com/2011/05/04/world/middleeast/04briefs-Iraq.html | Iraq Third Day of Blasts in Baghdad Neighborhood | By Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/04/us/04cornuelle.html | Richard Cornuelle Libertarian Author 84 | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/04/world/americas/04ponce.html | R E Ponce 64 Dies Tied to Salvador Priest Killings | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05CRITIC.html | Now Something for the Body Eccentric | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SCENE.html | No Feather Left Unpreened | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/captains-stearman-was-used-to-train-tuskegee-airman.html | Bargain Planes Priceless Heritage | By Kate Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/dance/new-york-city-ballet-opens-with-balanchine-review.html | Stripped Down to Black and White Revealing Balanchine at His Core | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/design/ai-weiwei-sculpture-near-plaza-hotel-review.html | 12 Heads Do the Talking for a Silenced Artist | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/daniel-barenboim-the-israeli-conductor-in-gaza.html | Mozart Leaps Perilous Hurdles To Reach an Audience in Gaza | By Michael Kimmelman | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/jennifer-lopez-and-the-star-making-machinery-of-idol.html | An Idol Judge Heeds Her Tips | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/nyfos-next-at-the-baryshnikov-arts-center-review.html | Some OfftheEdge Songs Placed Front and Center | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/philadelphia-orchestra-at-carnegie-hall-review.html | A Stravinksy Program With Ancient Inspiration | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/music/the-airborne-toxic-event-at-mercury-lounge-review.html | Stripped Down to a Bigger Sound | By Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/television/seinfeld-starts-web-site-of-his-stand-up-routines.html | Seinfeld On the Web Portion Controlled | By Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/television/voice-grows-stronger.html | Voice Grows Stronger | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/books/the-informant-by-thomas-perry-review.html | Hired Killer Forced Out of Retirement Says Hello Again to an Old Adversary | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05AIR.html | A Return to Spending And the Front Rows | By Jad Mouawad | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05DEVICES.html | Gadgets to Ease Travails of Travel | By Sam Grobart | TX 6-787-805 | 2011-10-13 |

| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05muni.html | UBS Settles Fraud Cases Over Munis | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/global/05portugal.html | Markets Losing Faith In Portugal | By Landon Thomas Jr and Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/global/05shale.html | Ukraine Talks Shale With Texas | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05adco.html | The Tupperware Party Moves to Social Media | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05warner.html | Time Warner Tops Forecast On Rebound In Ad Sales | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/crosswords/bridge/05card.html | Some Adventures in Scoring In Advance of the Cavendish | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/education/05civics.html | Civics Education Called National Crisis | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05BURTON.html | Into the Spotlight Gently | By Cathy Horyn | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05ROW.html | On Her Arm A Symbol Of Freedom | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SKIN.html | New Stratagems in the Quest for Hair | By Douglas Quenqua | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05SPOTS.html | Beauty Spots | By Hilary Howard | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05Twitter.html | Office Party Lets Tweet It | By David Hochman | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05beige.html | Beige Never Looked So Bright | By Tim Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05boite.html | Jimmy SoHo | By Ben Detrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/fashion/05upclose.html | He Puts the Maximus in the Circus | By Jed Lipinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05deals.html | Moroso Housing Works and More | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05furniture.html | Ottomans and Tray Tables With Room to Grow | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05garden.html | A Wine To Call Our Own | By Michael Tortorello | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05goods.html | From the Streets of Istanbul | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05gside.html | It Starts With a Hardy Vine | By Michael Tortorello | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05hometech.html | Some Ideas To Replace A Teenager | By Farhad Manjoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05kitchens.html | The Look and Feel of Handmade Furniture | By Stephen Milioti | TX 6-787-805 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05open.html | Bridging the Worlds of Art and Commerce | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05qna.html | In Brimfield Mass Running the Antiques Show That Dad Founded | By Sara Barrett | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05safes.html | All Locked Up | By Kate Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/garden/05shop.html | Not Just for Childs Play | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/greathomesanddestinations/05location.html | Warm Respect for a Ruin | By Caroline Ednie | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/movies/jackie-cooper-film-and-television-actor-is-dead-at-88.html | Jackie Cooper a Child Star Who Endured Dies at 88 | By Robert D McFadden | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/four-lehr-construction-executives-charged-with-fraud.html | 4 Construction Executives Accused of Stealing Millions in Work on Office Interiors | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/05chip.html | To Enhance Chip Speed Intel Enters 3rd Dimension | By John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/05dog.html | To Serve and Protect and Sniff Out Trouble an International Dog of Mystery | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/space/05gravity.html | 52 Years and 750 Million Prove Einstein Was Right | By Dennis Overbye | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05righetti.html | Past Helps Righetti Nurture Staff | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/football/05duerson.html | Duersons Case Highlights the Limits of the NFLs Disability Plan | By Alan Schwarz | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05basics.html | New Apps To Post Videos With Ease | By Paul Boutin | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05pogue.html | Docking Your Laptop Wirelessly | By David Pogue | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/technology/personaltech/05smart.html | To Improve Your Swing Bend Your Knees and Find a Good App | By Bob Tedeschi | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05bully.html | Two Students Plead Guilty In Bullying Of Teenager | By Erik Eckholm | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05missing.html | Devastated Alabama Town Struggles to Account for Its Missing | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05lates.html | In Arizona Tea Party License Plate Draws Opposition From Its Honorees | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05binladen.html | OBAMA SAYS NO ON DEATH PHOTO NEW RAID DETAIL | By Mark Landler and Mark Mazzetti | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05poll.html | Bin Laden Raid Gives President Big Lift in Poll | By James Dao and Dalia Sussman | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/africa/05nations.html | Hague Court Seeks Warrants for Libyan Officials in War Crimes | By Marlise Simons and Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |

| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05afghanistan.html | Afghanistan Uses News About Bin Laden to Intensify Its Criticism of Pakistan | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05china.html | China Creates New Agency For Patrolling The Internet | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05compound.html | Pakistani Military Investigates How Bin Laden Was Able to Hide in Plain View | By Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05korea.html | Report Says North Korea Widens Gulag | By Mark McDonald | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05abruzzo.html | Abbeys Restoration Is First Stitch to Heal a Gash in Central Italys Landscape | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05erdogan.html | Party Convoy In Turkey Is Fired On Killing Officer | By Sebnem Arsu | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/europe/05turkey.html | Unrest Around the Arab World Endangers Turkeys Newfound Influence | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05palestinians.html | As the Political Terrain Shifts Palestinian Rivals Sign an Accord | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05ramallah.html | A Sliver of Hope Unites West Bank and Gaza | By Isabel Kershner and Fares Akram | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/arts/vlaminck-and-monet-tie-for-top-sale-at-christies.html | Vlaminck and Monet Tie for Top Sale at Christie8217s | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05APPS.html | Mobile Booking Apps Are Only Just Starting to Deliver | By Danielle Belopotosky | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05FITNESS.html | Calisthenics Come Back as the Anywhere Workout | By John Hanc | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05FOOD.html | GroundLevel Tastings of the Best Food in the Sky | By Mickey Meece | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05HOTELS.html | The Amenity Travelers Want Most Power for Their Gadgets | By Susan Stellin | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05LUXE.html | For Many Carriers Business Class Is the Premium Choice | By Christine Negroni | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05PET.html | When the Fur Doesnt Fly | By Elizabeth Olson | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05REBUNDLE.html | Hotels Add Extras to Cushion Higher Prices | By Elaine Glusac | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05SOCIAL.html | Navigating With Social Media | By Jennifer Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05TARMAC.html | Tough Rule Eliminates Most Tarmac Strandings | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05aig.html | Claiming Fraud in AIG Bailout WhistleBlower Lawsuit Names 3 Companies | By Mary Williams Walsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05bank.html | Bank of America to Triple Number of Mortgage Help Centers | By Nelson D Schwartz | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/05views.html | Renren May Skew Facebooks Value | By Jeffrey Goldfarb Hugo Dixon and Neil Unmack | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/economy/05debt.html | Debt Ceiling Has Some Give Until Roof Falls In | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/business/media/05news.html | Lacking Blockbuster News Corp Falls Short | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/a-pop-up-pre-fab-preppy-house-for-tommy-hilfiger.html | A Cottage So Preppy Pops Up For Hilfiger | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/at-a-moma-art-party-baring-all-while-remaining-dressed.html | At Art Party Baring All but Remaining Fully Clothed | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/at-unveiling-of-ai-weiweis-work-calls-for-his-release.html | At Sculpture Unveiling Calls to Free Artist | By Javier C Hernndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/city-audit-finds-long-waits-for-mammograms.html | Audit Finds Long Waits For Mammograms in City | By Anemona Hartocollis | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/connecticut-budget-is-done-but-malloys-work-is-not.html | Budget May Be Finished But a Governor8217s Work Isn8217t | By Peter Applebome | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/cuny-blocks-honor-for-tony-kushner.html | CUNY Blocks Honor for Playwright After Trustee Faults His Views on Israel | By Patrick Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/from-floor-plans-to-room-decor-a-focus-on-interior-design.html | From Floor Plans to Dcor a Focus on Design | By Robin Finn | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/next-newark-schools-chief-faces-challenges.html | Awaiting Newarks Next Schools Chief Big Challenges and Money to Spend | By Winnie Hu and Nate Schweber | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/on-911-memorial-constructing-a-story-name-by-name.html | Constructing a Story With 2982 Names | By David W Dunlap | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/plan-to-build-towers-atop-chelsea-market-has-some-in-neighborhood-up-in-arms.html | Uproar on Plan for Towers On Top of Chelsea Market | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/suspect-surrenders-to-bishop-after-shooting.html | A Suspects Surrender Eased by a Clergy Program to Curtail BlackonBlack Violence | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/nyregion/verdict-for-silver-hill-hospital-in-suicide-case-is-set-aside.html | Jury Verdict for Hospital In Suicide Case Is Set Aside | By Benjamin Weiser | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05Thrall.html | Hurting Moderates Helping Militants | By Nathan Thrall | TX 6-787-805 | 2011-10-13 |

| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05collins.html | Doctor Patient and Politician | By Gail Collins | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05feldstein.html | Raise Taxes but Not Tax Rates | By MARTIN S FELDSTEIN | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05kristof.html | Beyond Flowers For Mom | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/opinion/05thu4.html | Big Brother Goes to West Egg | By Lawrence Downes | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/science/earth/05climate.html | Suit Accuses US Government of Failing to Protect Earth for Generations Unborn | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/05racing.html | Derby Field Lacks Speed Of the Horses Of the Past | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05kepner.html | A Manager Turns Misfortune Into a Lesson | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05mets.html | Lincecum Is Latest To Baffle The Mets | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05payroll.html | Dodgers Say Selig Caused Shortfall | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/baseball/05yankees.html | Yankees Rocky Day Continues Into Night | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/basketball/05onbasketball.html | Jamess Decision Is Looking Better | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/golf/05golf.html | Making Golf Work | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/hockey/05bruins.html | Quick Goals for Bruins Early Exit for Boucher Familiar Hole for Flyers | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/sports/soccer/05onsoccer.html | Best of the Best Are Back in the Final | By Rob Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/theater/marian-mercer-actress-with-zany-streak-dies-at-75.html | Marian Mercer 75 Actress With Zany Streak | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05brfs-Illinois.html | Illinois State Leaves Immigration Program | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05florida.html | Florida Struggles With Arizonas Immigration Plan | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05outhere.html | In Land of Wild Horses One Gentle Creature Stands Apart From the Herd | By Kirk Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/05vickers.html | Mummified Body Found In Former Actresss Home | By Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05barton.html | History Buff Sets a Course For the Right | By Erik Eckholm | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05brfs-Abortion.html | House Votes to Limit Access to Abortion | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |

| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05congress.html | Lawmakers Challenge A Plan to Lower the Deficit and Make It Stick | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05daniels.html | A Potential Candidate In No Rush for a Race | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/us/politics/05obama.html | A Brief Victory Lap Before Budget Fight Strains Unity Call | By Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/americas/05briefs-bishop.html | Canada Bishop Pleads Guilty In Child Pornography Case | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/asia/05pakistan.html | Pakistan Army Under Scrutiny After US Raid | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05iraq.html | As Baghdad Violence Evolves Officials Grapple With New Scourge Assassinations | By Michael S Schmidt and Yasir Ghazi | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-05 | https://www.nytimes.com/2011/05/05/world/middleeast/05seals.html | In Bin Ladens Compound Seals AllStar Team | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/cycling-the-manhattan-waterfront-greenway.html | A Cyclist Discovers A Country Edge To the City | By Jane Margolies | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/azalea-garden-at-new-york-botanical-garden.html | A Method Behind All the Wildness | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/beach-houses-by-horace-gifford-and-andrew-geller.html | Renderings in the Sand | By Eve M Kahn | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/collecting-matisse-at-jewish-museum-review.html | What They Loved and What They Bought | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/crystal-bridges-museum-receives-800-million-from-walton-family.html | Crystal Bridges Museum Receives 800 Million From Walton Family | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/francis-alys-a-story-of-deception-at-moma-review.html | Ephemeral Events Annotated | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/schiele-work-being-sold-by-leopold-museum.html | A Schiele Going a Schiele Staying | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/hop-skip-and-a-jump-to-fitness.html | Hop Skip and a Jump to Fitness | By Shivani Vora | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/angus-maclise-of-velvet-underground-in-dreamweapon.html | The Velvet Unknown Now Emerging | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/at-carnegie-hall-spring-for-music-festival.html | A Festival Built for Risky Business | By James R Oestreich | TX 6-787-805 | 2011-10-13 |

| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/new-york-philharmonic-plays-bartok-and-beethoven-review.html | Renderings Energetic And Brash | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/spare-times-for-children-may-6-12.html | Spare Times | By Laurel Graeber | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/spare-times-for-may-6-12.html | Spare Times | By Anne Mancuso | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/the-bronx-for-fair-and-films-brooklyn-for-funk-and-photos.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/books/pulse-short-stories-by-julian-barnes-review.html | Love Loss Change And Being English | By Michiko Kakutani | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06gap.html | Gap Dismisses Design Chief As Brands Slow Sales Persist | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06motors.html | GM Reports Earnings Tripled in First Quarter as Revenue Jumped 15 | By Bill Vlasic | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06norris.html | Inevitability Of a Default In Greece | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06shop.html | A Robust Rise in Aprils Retail Sales Comes With a Hint of Concern | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/global/06euro.html | Despite Concerns About Inflation European Banks Leave Rates Unchanged | By Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/global/06portugal.html | Portugals Government Expresses Optimism but Still Sees a Deep Recession Ahead | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/dining/06mrcritic.html | Pleasing Foodies And Regular Joes | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/health/06revenge.html | Celebrating a Death Ugly Maybe but Only Human | By Benedict Carey | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/daydream-nation-with-kat-dennings-review.html | Picking Up Extra Credit And Teacher After School | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/harvest-with-robert-loggia-and-barbara-barrie-review.html | The Family That Stays Together Frays Together | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/jumping-the-broom-with-angela-bassett-review.html | 2 Families Put Asunder Just Before the I Dos | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/octubre-by-daniel-and-diego-vega-review.html | The Difference a Baby Can Make | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/passion-play-with-mickey-rourke-review.html | Blow the Trumpet Palooka Life Is but a Carny Dream | By Stephen Holden | TX 6-787-805 | 2011-10-13 |

| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/radical-light-alternative-film-in-san-francisco-area.html | San Francisco the Crossroads of the AvantGarde | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/something-borrowed-with-ginnifer-goodwin-review.html | New Lovers and the Old Triangle | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/the-beaver-with-mel-gibson-and-jodie-foster-review.html | Leave It to the Beaver To Do All the Talking | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/there-be-dragons-roland-joffes-film-review.html | A GuesstheFlavoring Game And Then Along Comes a War | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/thor-with-chris-hemsworth-review.html | Have Golden Locks Seeking Hammer | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/firefighter-testifies-in-trial-over-deutsche-tower-blaze.html | Waiting For Water Running Out of Air | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/realestate/06housetour.html | House Tour Westport Conn | By Bethany Lyttle | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/science/earth/06warming.html | Global Warming Reduces Expected Yields of Harvests in Some Countries Study Says | By Justin Gillis | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06mets.html | For Pelfrey and Struggling Mets Nice and Easy Works Wonders | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06yankees.html | Replacing Jeter and Learning the Hard Way | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/soccer/06maracana.html | Brazils Soul in Form of a Stadium | By Nate Berg | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/taking-young-people-to-broadway-shows.html | Broadway Take Em Early Take Em Often | By Robin Pogrebin | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/theater-listings-may-6-12.html | The Listings | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bcshort.html | Bay Water Levels Are Expected to Rise | By John Upton | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06drill.html | House Moves to Speed Up Sale of Offshore Oil Leases | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06voices.html | A Couple Is Left With Nothing but Not for Long | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06yazoo.html | A Year Later Gratitude In a TornadoTorn Town | By Susan Saulny | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06fiscal.html | GOP RETHINKING BID TO OVERHAUL MEDICARE RULES | By Carl Hulse and Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06obama.html | President at Ground Zero Pays Tribute to Victims of Bin Laden | By Mark Landler | TX 6-787-805 | 2011-10-13 |

| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/africa/06diplo.html | US Seeks to Aid Libyan Rebels With Seized Assets | By Steven Lee Myers and Rachel Donadio | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06afghanistan.html | Thousands of Afghans Rally in Kabul to Reject Any Peace With Taliban | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06fukushima.html | Workers Enter Reactor Site At Fukushima | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06react.html | Pakistans Army Chief Warns US on New Raid | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06britain.html | Britain Voters to Decide On New Election System | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06europe.html | In Europe Disquiet Over Pakistan Raid | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/europe/06iht-france06.html | France 2 Years After Jet Crash Body Is Retrieved From the Ocean | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06egypt.html | Once Feared Egypt Official Gets 12 Years and Fine | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06hilla.html | Qaeda Affiliate Is Blamed in Iraq Suicide Bombing | By Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06mideast.html | Accord Brings New Sense of Urgency to IsraeliPalestinian Conflict | By Ethan Bronner and Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/middleeast/06syria.html | Syria Arrests Scores in HousetoHouse Roundup | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/arthur-laurents-playwright-and-director-dies-at-93.html | Arthur Laurents Playwright and Director on Broadway Dies at 93 | By Robert Berkvist | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/decadence-and-decay-max-beckmann-otto-dix-george-grosz.html | Decadence and Decay Max Beckmann Otto Dix George Grosz | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/jean-crotti-inhabiting-abstraction.html | Jean Crotti Inhabiting Abstraction | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/joan-semmel.html | Joan Semmel | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/design/matthew-miller-the-magic-black-of-an-open-barn-door-on-a-really-sunny-summer-day-when-you-just-cannot-see-into-it.html | Matthew Miller the magic black of an open barn door on a really sunny summer day when you just cannot see into it | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/music/peter-ashers-musical-memoir-at-feinsteins-review.html | An Inside Take on the British Invasion | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/arts/sada-thompson-actress-known-for-maternal-roles-dies-at-83.html | Sada Thompson 83 Dies Mastered Maternal Roles | By Bruce Weber | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/business/06consumer.html | Foes Revise Plan to Curb New Agency | By Edward Wyatt and Ben Protess | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06dress.html | At Last a Reason to Be Always the Bridesmaid | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06livenation.html | Live Nation Entertainment Narrows Loss on More Revenue | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06pension.html | In California Study Says Teachers Pensions Fall Short of Other Public Workers | By Mary Williams Walsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06prices.html | Ending Run Investors Abandon Commodities | By Graham Bowley and Clifford Krauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06redlining.html | Judge Allows Redlining Suits to Proceed | By Andrew Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/06views.html | Pharmacy TieUp Without Benefits | By Robert Cyran and Richard Beales | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/economy/06commodities.html | A Moving Target | By Graham Bowley and William Neuman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/media/06adco.html | The Bar Code That Tells You How Much Water Light and Fertilizer | By Elizabeth Olson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/media/06cable.html | Earnings Rise for DirecTV and Cablevision | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/busine ss/media/06mtv.html | MTV Chief Resigns Abruptly | By Bill Carter | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/an-invisible-sign-from-marilyn-agrelo-review.html | Movie Review  An Invisible Sign | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/caterpillar-a-war-story-from-japan-review.html | Movie Review  Caterpillar | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/crazy-for-thimbles.html | Movie Review  Under the Boardwalk The Monopoly Story | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/hobo-with-a-shotgun-stars-rutger-hauer-review.html | Movie Review  Hobo With a Shotgun | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/last-night-with-keira-knightley-eva-mendes review.html | Movie Review  Last Night | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/lord-byron-from-zack-godshall-review.html | Movie Review  Lord Byron | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/review-vito-bonafacci-directed-by-john-martoccia.html | Movie Review  Vito Bonafacci | By Daniel M Gold | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/soul-food-vegan-style.html | Movie Review  Forks Over Knives | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movie s/the-colors-of-the-mountain-set-in-colombia review.html | Movie Review  The Colors of the Mountain | By Rachel Saltz | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/movies/the-people-vs-george-lucas-a-documentary-review.html | Movie Review  The People vs George Lucas | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/at-new-yorks-private-schools-rutabaga-fries-not-tater-tots.html | Tater Tots At Prep Schools Try the Rutabaga Fries | By Jenny Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/black-firefighter-off-duty-is-turned-away-from-obamas-visit.html | Station8217s Only Black Firefighter Off Duty Is Not Allowed at Obama8217s Visit | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/cuny-vote-not-to-honor-kushner-is-criticized.html | Outrage on CUNY Vote to Shelve Playwrights Award | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/hilfiger-plans-a-manhattan-hotel.html | Hilfiger Has Plan to Convert MetLife Clock Tower to Hotel | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/medicare-heats-up-house-race-in-upstate-new-york.html | Medicare Plan Shakes Up Race For House Seat | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/new-york-faith-groups-work-to-block-gay-marriage.html | Faith Groups Campaign To Block Gay Marriage | By Paul Vitello | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/oak-room-at-plaza-hotel-plaza-is-scheduled-to-close.html | Oak Room Is Set to Close After Rent Fight With Plaza Hotel | By Cara Buckley | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/obama-visits-firehouse-in-midtown-manhattan.html | At Firehouse in Midtown A VIP Stops By for Lunch | By James Barron and Colin Moynihan | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/nyregion/opponent-of-honor-for-tony-kushner-criticizes-palestinians.html | A University Trustee Expands on His View of What Is Offensive | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06brooks.html | The Politics Of Solipsism | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06kaufman.html | Preventing the Next Flash Crash | By EDWARD E KAUFMAN Jr AND CARL M LEVIN | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06krugman.html | Fears And Failure | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/opinion/06siegel.html | A Smoking Ban Too Far | By MICHAEL B SIEGEL | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/06boxing.html | In Pacquiaos New Marketing Strategy There Is an Element of Surprise | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/06racing.html | For Derby Rookies A Lifetime of Experience | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06bats.html | Dodgers Official Is Critical Of Baseballs Oversight | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06ethier.html | A Game Off But Ethiers Hit Streak Is Still On | By Ken Plutnicki and Tyler Kepner | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/baseball/06steroids.html | MLB Report Casts Doubt on Rigor of Drug Testing | By Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/basketball/06celtics.html | ROYALTY ON THE ROPES Reeling Celtics trailing the Heat by 20 could receive a boost from a return by ONeal in Game 3 on Saturday | By Peter May | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/basketball/06lakers.html | ROYALTY ON THE ROPES After losing two games at home Jackson and the Lakers remain confident but are facing an unhappy ending | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/sports/hockey/06hockey.html | For Losers Sweeps May Have Big Consequences | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/reviews/suzanne-vegas-carson-mccullers-talks-about-love-review.html | The Alienated Souls Whisperer | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/theater/reviews/the-intelligent-homosexuals-guide-by-tony-kushner-review.html | Debating Dialectics and Dads Suicide Plan | By Ben Brantley | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bcartfairs.html | Art Fairs Spring Up All Over This Month | By Reyhan Harmanci | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bccongestion.html | Want to Add To Congestion Then Its Going To Cost You | By Zusha Elinson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bcdeal.html | Experts See Peril for City In Union Pension Proposal | By Elizabeth Lesly Stevens | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06bcully.html | 3 ExStudents Get Probation in Bullying Linked to a Suicide | By Erik Eckholm | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06california.html | California Here They Come Tips for the Royal Newlyweds | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncbrizard.html | 2 Images of Schools Chief In Dealing With Unions | By Crystal Yednak and Rebecca Vevea | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncsports.html | Out of South Bend Aiming to Be a Contender | By Dan McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncups.html | UPS Workers Demand New Approach to Safety | By Kari Lydersen | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06cncwarren.html | With Museums Looking for Revenue OutofStaters Will Get the Bill | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06immigration.html | States Resisting Program Central to Obama8217s Immigration Strategy | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttcash.html | FundRaising for 12 Elections Sets Fast Pace | By Matt Stiles and Ryan Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttdropout.html | Bill Would Help Charter Schools for AtRisk Students | By Morgan Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06ttgone.html | GTT | By Michael Hoinski | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/06tramsey.html | Those Really Important Bills Sorry the Puppies Ate Them | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06repubs.html | 5 GOP Hopefuls Who Flock to First Debate of 821712 Race | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/us/politics/06voting.html | Florida Passes Bill to Limit 3rdParty Voter Registration | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/africa/06misurata.html | The Lives at the End of the Rockets Arc | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/americas/06bogota.html | Colombias Resurgent Capital Backslides Amid Crime and Congestion | By Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06binladen.html | In Long Pursuit of Bin Laden The 07 Raid and Frustration | By Eric Schmitt and Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06briefs-China.html | China TV Spy Dramas Banned | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06helicopter.html | Attack on Bin Laden Used Stealthy Helicopter That Had Been a Secret | By Christopher Drew | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06intel.html | DATA FROM RAID SHOWS BIN LADEN PLOTTED ATTACKS | By Mark Mazzetti and Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-06 | https://www.nytimes.com/2011/05/06/world/asia/06memo.html | Raid Account Hastily Told Proves Fluid | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-07 | https://www.nytimes.com/2011/05/04/world/europe/04asmus.html | Ronald D Asmus 53 Favored Expanded NATO | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/design/alexander-mcqueen-show-at-the-met-review.html | Designer as Dramatist And the Tales He Left Behind | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/chase-finlay-in-city-ballets-apollo-review.html | Youth Balanchine And Fans Are Served | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/muna-tseng-presents-stella-at-danspace.html | Recalling And Quoting Her Mother | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/dance/the-green-surround-at-performance-space-122.html | Road to Perfection Is Paved With Baffling Repetition | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/carnegie-halls-120th-anniversary-gala-review.html | A Celebration With a Clock Ticking | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/christian-tetzlaff-at-weill-recital-hall-review.html | Violin and Piano in an Evenings Conversation | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/endangered-blood-and-starlicker-review.html | New Jazz That Keeps an Ear Trained on the Past | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/gang-gang-dance-at-music-hall-of-williamsburg-review.html | Energy Abounds Released by a Flurry of Beats | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/music/james-levine-withdraws-from-mets-japan-tour-and-tanglewood.html | Levine Withdraws From Met Tour and Tanglewood | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/my-cat-from-hell-on-animal-planet.html | And You Used to Think Hairballs Were Bad | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/nbcs-office-takes-a-hit.html | NBCs Office Takes a Hit | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/arts/television/shania-twain-on-the-oprah-winfrey-network-review.html | A Country Star in Search of Her Voice | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/books/publishers-plan-a-joint-one-stop-book-site.html | Publishers Make a Plan A One Stop Book Site | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/07oil.html | Price of Crude Oil Falls Again but Analysts Warn It Will Remain at Lofty Levels | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/economy/07charts.html | A Recovery Less Robust Than in the 70s | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07austerity.html | In Ireland a Boom Is Quickly Becoming a Painful Memory | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07bp.html | BP Offers Plan for Salvage Its Swap Deal With Rosneft | By Julia Werdigier | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/global/07euro.html | Ministers Meet To Study Fixes On Greek Debt | By Stephen Castle and Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/crosswords/bridge/07CARD.html | A Pretty Defense Rescues a Questionable Lead | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/one-of-accused-officers-testifies-in-rape-trial.html | In Rape Trial Of 2 Officers A Defendant Denies Guilt | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07racing.html | Uncle Mo Once the Favorite Is Scratched From the Derby | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/arthur-laurents-lasting-fame-for-gypsy-and-west-side-story.html | Scrappy Papa Of the Ultimate Stage Momma | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/reviews/king-lear-with-derek-jacobi-at-bam-review.html | Fantasies Aside Lifes Tough At the Top | By Ben Brantley | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/theater/sloan-foundation-grants-help-bring-plays-to-life.html | Sloan Group Is Lab Partner To the Arts | By Patricia Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07flood.html | In Mississippi Delta All Eyes on a Swelling River | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/religion.html | The Hardship of an Iranian Bahai and Her Daughters Deliverance | By Samuel G Freedman | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07sweepstakes.html | In Florida New Worries About Convenience Casinos | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/africa/07egypt.html | A Scattering Of Protests Honoring Bin Laden | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/africa/07libya.html | Land Mines Descend on Misuratas Port Endangering Libyan Citys Supply Route | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07japan.html | Japan Asks Another Nuclear Plant to Shut Down Its Reactors | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07thailand.html | Thailands Premier Seeks to Dissolve Parliament and Call Election | By Seth Mydans | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07britain.html | Liberal Democrats Dealt Huge Blow in Britain Votes | By Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07london.html | Six Years and Hundreds of Witnesses Later Coroner Rules in London Bombings | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07hebron.html | Drive for Palestinian Unity Exposes Fractured Society | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07syria.html | On Friday of Defiance Syrian Forces Fire on Demonstrators | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07yemen.html | American Drone Strike in Yemen Was Aimed at Awlaki | By Mark Mazzetti | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/07shortcuts.html | Buyer Be Aware the Law Is on Your Side | By Alina Tugend | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/07wealth.html | Net Worth SelfWorth and How We Look at Money | By Paul Sullivan | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-07 | https://www.nytimes.com/2011/05/07/your-money/identity-theft/07money.html | ID Theft Tool That Sony Isnt Using | By Ron Lieber | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://dealbook.nytimes.com/2011/05/06/insider-trading-cases-stain-fund-managers-reputation/ | A Titan Under A Microscope | By Peter Lattman and Andrew Ross Sorkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/business/07flowers.html | Using a Little Internet Trickery to Sell Flowers for Mothers Day | By David Segal | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/education/07immig.html | US Warns Schools Against Checking Immigration Status | By Kirk Semple | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/after-reversal-honor-is-likely-for-kushner.html | In CUNY Shift Honor Is Likely For Playwright | By Winnie Hu | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/at-80s-party-familiar-head-of-white-hair-nocturnalist.html | At 80s Party White Hair Crowns an August Head | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/baby-hawks-death-exaggerated-timess-hawk-cam-shows.html | Baby Hawk Deaths Much Exaggerated Video Feed Shows | By Andy Newman and Emily S Rueb | TX 6-787-805 | 2011-10-13 |

| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/bloombergs-planned-teacher-layoffs-imperil-his-legacy.html | Looming Layoffs at Schools Imperil Mayors Legacy | By Fernanda Santos and Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/in-rutgers-suicide-case-ex-student-gets-plea-deal.html | In Fallout Of Suicide By Student A Plea Deal | By Nate Schweber | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/nyregion/near-the-pharmacy-a-different-sort-of-drug-deal.html | Not Far From the Pharmacy a Different Sort of Drug Deal | By Michael Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07blow.html | The Bin Laden Bounce | By Charles M Blow | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07collins.html | The Spring Quiz | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07nocera.html | You Call That Tough | By Joe Nocera | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/opinion/07zaretsky.html | A Philosopher in Love | By Robert Zaretsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/science/earth/07frack.html | Energy Dept Panel to Revise Standards for Gas Extraction | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07boxing.html | A Major Fight and Its Not on HBO Times Are Changing for Big Promoters | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/07jockey.html | A Talented Jockey Is No Longer a Secret | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07citifield.html | Mattingly Looks Past Dodgers8217 Financial Fray | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07mets.html | Ethier Extends Streak but Mets Win the Day | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07partner.html | Top Mets Suitor Would Probably Draw Scrutiny | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07pins.html | Yankees Adjust to Loss of the Versatile Chavez | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07rhoden.html | Dissecting the Twin Tales of Teams in Distress | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/baseball/07yankees.html | Nova Finds His Pitch Leaving Rangers Helpless | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/basketball/07mavsgamer.html | With FourthQuarter Rally Mavericks Push Jackson and Lakers to Brink | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/football/07nfl.html | Legal Fight Continues For NFL | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/golf/07seve.html | Golfers Reflect as Ballesteross Condition Deteriorates | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/hockey/07bruins.html | Bruins Bury the Flyers and Some Bad Memories | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/sports/olympics/07usoc.html | Facing Criticism US Official Quits | By Juliet Macur | TX 6-787-805 | 2011-10-13 |

| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07florida.html | Florida Legislators Pass HMO Plan for Medicaid | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07friedlander.html | Lanny Friedlander 63 of Reason Magazine Dies | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/07outhere.html | At a Strip Mall Fans Keep Vigil For a Champion | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07farm.html | Farm Subsidies Become Target Amid Spending Cuts | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07marriage.html | Judge Gives Immigrant in SameSex Marriage a Reprieve From Deportation | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/us/politics/07prexy.html | Presidential Spotlight Shines on the Commandos Who Work in the Shadows | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07drone.html | Drone Strike Said to Kill At Least 8 In Pakistan | By Pir Zubair Shah | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/asia/07policy.html | US Demands More From Pakistan as Details of Bin Ladens Movements Emerge | By Helene Cooper and Ismail Khan | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07briefs-Russia.html | Russia Lawyers Killer Gets Life Term | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/europe/07craig.html | William Craig 86 Led Northern Ireland Loyalists | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07iran.html | Power Struggle In Iran Enters The Mosque | By Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07photo.html | Face That Screamed Wars Pain Looks Back 6 Hard Years Later | By Tim Arango | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-07 | https://www.nytimes.com/2011/05/07/world/middleeast/07tehran.html | An Iranian Filmmaker Tiptoes Around the Censors to Explore Risky Subjects | By William Yong | TX 6-787-805 | 2011-10-13 |
| 2011-04-29 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/dance/seven-deadly-sins-at-city-ballet-spring-gala.html | Not Quite a Revival But Still a Sinful Hybrid | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/paul-fuchs-musician-or-sculptor.html | A Blacksmiths Touch Makes Music Light | By Matthew Gurewitsch | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/tyler-the-creator-of-odd-future-and-goblin.html | Angry Rhymes Dirty Mouth Goofy Kid | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Plane-t.html | THE DEEPEST END | By Wil S Hylton | TX 6-787-805 | 2011-10-13 |
| 2011-05-04 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08prac-grouptravel.html | All Together Now | By BILLIE COHEN | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/dance/dance.html | Dance | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/design/jaume-plensa-and-monumental-figurative-sculptures.html | Monuments The Poetry Of Dreams | By Carol Kino | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/classical-music-in-the-us-this-summer.html | Classical Music | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/pop-and-jazz-across-the-us-this-summer.html | PopJazz | By Amanda Petrusich | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08Social.html | Its All About My Mother | By Philip Galanes | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Eat-t-000.html | Yes This Is Made of Celery | By Mark Bittman | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Jerry-t.html | THE CONTENDER | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08lede-t.html | YOU HAVE TO BE THERE AND YOU HAVE TO LIVE IT | By Bill Keller | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08subversion-t.html | HOW TO BEAT HIGH AIRFARES | By Nate Silver | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/woody-allen-suffers-for-the-title-of-his-new-film.html | This Germ of an Idea Calls for an Antibiotic | By Woody Allen | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-artopolis-bakery-a-passion-for-greek-pastries.html | The Pastries And Aromas Of Greece | By Sylvie Bigar | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08scapes.html | Row House Wrangler Chuck Wagon Consultant | By Christopher Gray | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/daniel-goldfarb-and-jonathan-marc-sherman-on-kids.html | Kids LifeChanging and PlayInspiring | By Jason Zinoman | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/summer-theater.html | Theater | By Steven McElroy | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/theater/tales-of-the-city-become-a-musical.html | Tales of Maupin This Time With Music | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08hours-detroit.html | Detroit | By Jennifer Conlin | TX 6-787-805 | 2011-10-13 |
| 2011-05-05 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08bcintel.html | Philo T Farnsworth Statue THE PRESIDIO SAN FRANCISCO | By Andy Wright | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/new-music-by-gerald-clayton-blind-boys-of-alabama.html | Breezes of Jazz Country and Black Metal | By Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/music/sonntag-by-karlheinz-stockhausen-in-cologne.html | An Operatic Conundrum Untangled | By William Robin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/television/the-ernie-kovacs-collection-new-on-dvd.html | That Kovacs Touch Comedys Lunatic Fringe | By Nicolas Rapold | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/video-games/la-noire-from-rock-star-games.html | Video Game to Play In Vintage Gumshoes | By Michael Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08JAPAN.html | After Disaster Hit Japan Electric Cars Stepped Up | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08SEQUEL.html | Designing the Successful Sequel Is an Exercise in Restraint | By Phil Patton | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/08TESLA.html | Tesla Prepares for a Gap As Roadster Winds Down | By Josie Garthwaite | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/automobiles/autoreviews/08WHEEL.html | The Gangster Gets Rehabilitated | By Jerry Garrett | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-founding-gardeners-by-andrea-wulf.html | Flower Power | By Paula Deitz | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-idea-man-by-paul-allen.html | Microsoft And Me | By Gary Rivlin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-music-for-silenced-voices-shostakovich-and-his-fifteen-quartets-by-wendy-lesser.html | In a Subversive Key | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-netsuke-by-rikki-ducornet.html | Mind Control | By Michael Cunningham | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-age-of-deception-by-mohamed-elbaradei.html | The Inspector | By Leslie H Gelb | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-boy-in-the-moon-by-ian-brown.html | The Unknowable | By Roger Rosenblatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-great-night-by-chris-adrian.html | Wondrous Strange | By Laura Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-immortalization-commission-by-john-gray.html | Heaven Can Wait | By Clancy Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-silent-land-by-graham-joyce.html | Twilight on the Slopes | By Kevin Brockmeier | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-the-year-we-left-home-by-jean-thompson.html | Withered Roots | By Jonathan Dee | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-this-life-is-in-your-hands-by-melissa-coleman.html | Casualties of the Good Life | By Megan Mayhew Bergman | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/book-review-you-are-free-by-danzy-senna.html | Under Their Skin | By Polly Rosenwaike | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/crime-novels-by-thomas-perry-belinda-bauer-chris-knopf-and-robert-b-parker.html | The Departed | By Marilyn Stasio | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/f-a-hayek-big-government-skeptic.html | BigGovernment Skeptic | By Francis Fukuyama | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/selling-books-by-day-writing-them-by-night.html | Dont I Know You From the Dust Jacket | By J Courtney Sullivan | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/books/review/up-front-michael-cunningham.html | Up Front | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08CHAZ.html | The Reluctant Transgender Role Model | By Cintra Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08MOTHERS.html | For These Designers Mom Knew Best | By Chloe Malle | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08Pippa.html | A Star Turn for a LadyinWaiting | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08WHATIWORE.html | Borrowed From Mom | By BeeShyuan Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08anon.html | Challenging the Second A in AA | By David Colman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/08noticed.html | The Perched The Frothy The Fascinator | By Austin Considine | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08BOUTWELL.html | Leigh Ann Boutwell Jeremy Colfer | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08FIELD.html | Requesting the Royal Treatment | By JOANNE KAUFMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08TULLY.html | Kimberly Tully Clinton Cody | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/fashion/weddings/08VOWS.html | Amanda Pekoe and Christopher Lueck | By Linda Marx | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Diagnosis-t.html | THE WEAKNESS THAT WOULDNT GO AWAY | By Lisa Sanders MD | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Ethicist-t.html | ITS ALL IN THE TELLING | By Ariel Kaminer | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Here-t.html | THE DADDY FACTORY | By Nicole LaPorte | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Riff-t.html | Capturing a Single Moment Of Perfect Stillness | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Talk-t.html | THE RETURN OF RIC OCASEK | By Andrew Goldman | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08Tina-t.html | ITS ROLLICKING STUFF ISNT IT | By Peter Stevenson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/magazine/mag-08lives-t.html | The Flying Son | By Melissa Fay Greene | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/bridesmaids-with-kristen-wiig-opens-friday.html | Tossing the Bouquet Out of the Genre | By Megan Angelo | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/film-forward-program-narrows-export-gap-in-indies.html | Narrowing The Export Gap In Indies | By John Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/homevideo/vitaphone-varieties-from-warner-archive.html | All Talking All Singing All but Forgotten | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/movies/will-ferrell-in-everything-must-go-directors-debut.html | Fledgling Filmmaker Casts Against Type | By Jonah Weiner | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-applying-for-high-school-some-8th-graders-find-a-maze.html | Lost in the School Choice Maze | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08cover-dumbo.html | Bringing Up Dumbo | By Jake Mooney | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08hunt.html | A Little Less Suburban Please | By Joyce Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08living.html | The Land of the 800 Stroller | By John Freeman Gill | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08lizo.html | In Search of a White Knight | By Marcelle S Fischler | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08mort.html | Dealing With Higher Costs | By Maryann Haggerty | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08njzo.html | TopHeavy With Pricey Homes | By Antoinette Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08q-a.html | QA | By Jay Romano | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08sqft.html | The 30Minute InterviewLaurie Zucker | By Vivian Marino | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08wczo.html | Hope at the High End at Least | By Lisa Prevost | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08bites-41degrees.html | Barcelona 41 | By Ingrid K Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08checkin-jwmarriott.html | Chicago JW Marriott Chicago | By Steven McElroy | TX 6-787-805 | 2011-10-13 |

| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08choice-atlanta.html | Atlanta Serves Sophisticated Southern | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08cover-lost-in-java.html | Lost in Java | By Matt Gross | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/headsup-minneapolis-bakeries.html | Bakeries Spring Up in the Twin Cities | By Stephanie Davila | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08overnighter-ponza.html | Off the Roman Coast Bobbing for Views | By Katie Parla | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08pers-wales.html | An Eclectic Collection of Lodgings in Wales | By Anna Mcdonald | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-08 | https://www.nytimes.com/2011/05/08/travel/08sicily.html | Seeking a New Sicily Its Dignity Restored | By Katrina Onstad | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/arts/joanna-russ-74-dies-wrote-science-fiction.html | Joanna Russ Who Drew Women to SciFi Dies at 74 | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08baker.html | The Prince of Lord  Taylor | By Stephanie Clifford and Peter Lattman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08corner.html | Yes Everyone Can Be Stupid For a Minute | By Adam Bryant | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08gret.html | Moving The Goal Posts On Pay | By Gretchen Morgenson | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/08novel.html | Fish Hooks Designed to Avoid the Wrong Catch | By Anne Eisenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/economy/08view.html | If You Have Answers Tell Me | By N Gregory Mankiw | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/global/08greece.html | Greek Leader Irked by Speculation on Debt | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/jobs/08boss.html | Frogs Chessboards and Grids | By Victoria Livschitz | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/jobs/08career.html | Overqualified Dont Be Overwrought | By Eilene Zimmerman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/a-hideaway-for-wine.html | A Hideaway for Wine | By M H Reed | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-bucu-burger-bar-and-bakery-a-union-of-comfort-foods.html | A Union of Comfort Foods | By Kelly Feeney | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/at-cafe-red-american-fare-with-an-italian-accent-review.html | An American Newcomer With an Italian Accent | By Joanne Starkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/bird-watchers-in-central-park-flock-to-the-ramble.html | Flocking to a Park To Stalk Prey | By Corey Kilgannon | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/celebrating-brew-masters-at-long-island-craft-beer-week.html | In Praise of Brew Masters | By Susan M Novick | TX 6-787-805 | 2011-10-13 |

| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/chengdu-23-serves-up-a-szechuan-adventure-review.html | A Szechuan Adventure Behind a Shopping Mall | By David M Halbfinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/cienega-latin-restaurant-in-new-rochelle-review.html | A Complex Interplay In Latin Cuisine | By Emily DeNitto | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/curtains-a-musical-murder-mystery-review.html | Knocking Them Dead Backstage | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-night-train-strangers-collide-deceptively-review.html | Strangers on a Train Destination Unknown | By Michael Sommers | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/legendary-handball-player-53-wont-let-go-of-the-court.html | When the Court Wont Let Go | By Corey Kilgannon | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/mr-jetson-your-room-is-ready-new-yorks-robotic-future.html | George Jetson Your Room Is Ready | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/new-jersey-rock-history-more-than-big-hair-and-the-boss.html | New Jersey Rock History More Than Big Hair and the Boss | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/polls-sink-but-bloomberg-says-he-likes-whats-in-mirror.html | The Man Likes What He Sees In the Mirror | By Javier C Hernndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08Brown.html | Physician Heel Thyself | BY THERESA BROWN | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08cohen.html | Women Against the Hangman | By Roger Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08coontz.html | When We Hated Mom | By Stephanie Coontz | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08dowd.html | Killing Evil Doesnt Make Us Evil | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08friedman.html | End Of Mideast Wholesale | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08haidt.html | Why We Celebrate a Killing | By Jonathan Haidt | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08halevi.html | Watery Grave Murky Law | By Leor Halevi | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08kepel.html | Bin Laden Was Dead Already | By Gilles Kepel | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08kristof.html | Mothers We Could Save | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08stratton.html | Love and Junk Food | By Bert Stratton | TX 6-787-805 | 2011-10-13 |

| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/realestate/08block.html | Sort of Cool Not Yet Hot | By Christian L Wright | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08series.html | Long Memories of Game That Strong Arms Ruled | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08sportsbriefs-ART-TRAINERTOJOI_BRF.html | Trainer to Join Olympians | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08dorfman.html | For Dorfman 100 Percent of the Game Was Mental | By Rick Wolff | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08posada.html | With Frustration Growing Posada Tries to Stay Positive | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08sportsbriefs-ART-RAYSUPTONSUS_BRF.html | Rays8217 Upton Suspended | By | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08vecsey.html | Far From Perfection but Closer to Vindication | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08araton.html | Long Odds For the Leagues Old Guard | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08murphy.html | Murphy Waits to Help In 8216Exasperating8217 Year | By Peter May | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08duerson.html | The Next Step for Researchers Is Not Finding Brain Trauma | By Alan Schwarz | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08hillis.html | A Star Unhappy if the Only Games Are Video Games | By Joe Brescia | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/football/08tellem.html | When a Players Union Doesnt Help the Players | By Arn Tellem | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08ballesteros.html | Seve Ballesteros Daring Golf Champion Dies at 54 | By Richard Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08seve.html | He Could Get Up and Down Out of a Garbage Can | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/hockey/08avery.html | In Rarity a Player Speaks Out for Gay Rights | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08class.html | The Class That Built Apps and Fortunes | By Miguel Helft | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08ping.html | An Engines Tall Order Streamline The Search | By Damon Darlin | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08bcjames.html | Change With a Straight Face Barrels Into the Castro | By Scott James | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08bcshort.html | Food Trucks Are Stalled By Process | By Reyhan Harmanci | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08bcstevens.html | Running for Mayor but With Her Money Not in Play | By Elizabeth Lesly Stevens | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cnclightford.html | A Highly Praised Schools Bill Hits Some Snags | By Kristen McQueary | TX 6-787-805 | 2011-10-13 |

| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cncwarren.html | Never Mind the Vast Wasteland Minow Has More to Say | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cncyards.html | Group Homes To Nurture AtRisk Youths | By Meribah Knight | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08lowell.html | Persistence Of a Father Brings News In a Killing | By Erica Goode | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08marijuana.html | New Federal Crackdown Confounds States That Allow Medical Marijuana | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08orszag.html | Steven Orszag 68 Pioneer In Fluid Dynamics Study | By Bruce Weber | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08secular.html | Pitzer College in California Adds Major in Secularism | By Laurie Goodstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08tbags.html | Mixed Reviews for Brownsville Ban on Plastic Bags | By Kate Galbraith | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08tbanks.html | 30YearOld Capital Case Returns to Court With Defense Alleging Bias | By Brandi Grissom | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08tlanger.html | Singer Songwriter Prodigy All at 19 | By Andy Langer | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08tramsey.html | Dewhursts Curious Role In the Theater of Politics | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08voices.html | Uprooted by Rising Waters But Not Ready to Walk Away | By Malcolm Gay | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08bilton.html | Theres No Data Sheriff on the Wild Web | By Nick Bilton | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08burnsWEB.html | A Quest for the Unholy Grail | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08johnson.html | Situation Ambiguous | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08marsh.html | Recovery the BrickandMortar Version | By Bill Marsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08mississippi.html | The River Untamable | By Isabel Wilkerson | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/weekinreview/08silver.html | When Things Fall Apart | By Nate Silver | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/americas/08ecuador.html | Ecuador Votes on Plan to Give More Control to the President | By Simon Romero and Irene Caselli | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08afghan.html | Deadly Attack By Insurgents In Kandahar | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08binladen.html | Bin Ladens Secret Life in a Shrunken World | By Elisabeth Bumiller Carlotta Gall and Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08food.html | In China Fear of Fake Eggs and Recycled Buns | By Sharon LaFraniere | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08indonesia.html | 27 Feared Dead In Indonesia Crash | By Aubrey Belford | TX 6-787-805 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08intel.html | Videos Reveal Bin Ladens Concern for His Image | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08singapore.html | Opposition Makes Inroads in Singapore | By Seth Mydans | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08taliban.html | Bin Ladens Death and the New Unknown in Afghanistan | By Alissa J Rubin and David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/asia/08village.html | Secret Held If Bin Laden Lived Here Village Says | By Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/europe/08bachmann.html | Albert Bachmann 81 a Colorful Swiss Spymaster | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/middleeast/08libya.html | Libya Strikes Fuel Supply In City Held By Rebels | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/world/middleeast/08syria.html | As Syria Steps Up Efforts to Crush Unrest Dissidents Report Attack on a City | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/your-money/08fund.html | Tech Stocks May Become an Unlikely Haven | By Paul J Lim | TX 6-787-805 | 2011-10-13 |
| 2011-05-07 | 2011-05-08 | https://www.nytimes.com/2011/05/08/your-money/08haggler.html | A Warranty She Didnt Want | By David Segal | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/business/energy-environment/08nrc.html | Nuclear Agency Beset by Lapses | By Tom Zeller Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/crosswords/chess/08chess.html | Its All in the Programming Computer Falls to a Beginner | By Dylan Loeb McClain | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/andre-previn-will-keep-it-classical-at-caramoor.html | Keeping It Classical in Interpreting French Works | By Phillip Lutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/answers-to-questions-about-new-york.html | Grand by Any Name | By Michael Pollak | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/borromeo-quartet-to-perform-reichs-different-trains.html | Quartet to Present A Sonic Collage | By Phillip Lutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/david-mamets-boston-marriage-defies-convention.html | David Mamet Gone Victorian | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/for-fred-armisen-the-fish-comes-first-on-sundays.html | First Things First Feed the Fish | By Robin Finn | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/in-beyond-therapy-romance-via-the-personals-review.html | Putting Romance on the Therapists Couch | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/juliao-sarmento-show-at-the-parrish-review.html | The Taut Dance Of Word and Image | By Martha Schwendener | TX 6-787-805 | 2011-10-13 |

| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/nyregion/rules-and-reality-test-locavore-chefs-in-connecticut.html | Rules and Reality Test Chefs Who Think Locally | By Jan Ellen Spiegel | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/opinion/08pubed.html | The White Houses Bedtime Bombshell | By Arthur S Brisbane | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08derby.html | A Winners Circle Full of Firsts | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/08rail.html | Archarcharch Fractures a Leg | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/08mets.html | Mets Stop Ethier With a FillIn Starters Help | By Andrew Keh | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/baseball/09yankees.html | Yankees Fall to the Rangers On a Play They Saw Coming | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08celtics.html | Rondo Plays Through Pain as Celtics Hang On | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/basketball/08lakers.html | Lakers Face Early Exit and the Potential for Many OffSeason Departures | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/golf/08golf.html | Run of Seven Birdies in Nine Holes Puts Byrd in Lead | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/sports/soccer/08ethnicsoccer.html | Ethnic Soccer Teams Drift Toward Diversity | By Christopher Belac | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/technology/08parking.html | Now to Find a Parking Spot Drivers Look on Their Phones | By Matt Richtel | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/politics/08repubs.html | Big GOP Donors Adopt WaitandSee 2012 Tack | By Jim Rutenberg and Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-08 | https://www.nytimes.com/2011/05/08/us/08cnccalm.html | Culture of Calm Is Threatened by Budget Cuts | By Rebecca Vevea | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-09 | https://www.nytimes.com/2011/05/04/us/04garfinkel.html | Harold Garfinkel a CommonSense Sociologist Dies at 93 | By Bruce Weber | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/design/john-chamberlain-the-crushed-car-sculptor.html | A Crusher of Cars a Molder of Metal | By Randy Kennedy | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/ariadne-auf-naxos-at-metropolitan-opera-review.html | Plush and Lyrical Strauss and Thats Just the Conducting | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/los-munequitos-de-matanzas-at-si-cuba-festival-review.html | Roaring Back With Rumba and Religion | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/orpheus-and-toledo-symphony-at-carnegie-hall-review.html | Something Borrowed and Something New | By James R Oestreich | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/music/yuck-at-the-bowery-ballroom-review.html | Diving Into the Simulacrum Moptop First | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/television/the-natalee-holloway-industry-on-lifetime.html | The Mystery That Wont Go Away | By Ginia Bellafante | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/a-nation-of-immigrants-susan-f-martins-book.html | Favoring Immigration If Not the Immigrant | By Jason DeParle | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/books-to-square-off-on-a-facebook-app.html | Books to Square Off On a Facebook App | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/robert-loomis-book-editor-retiring-from-random-house.html | Nurturer Of Authors Is Closing The Book | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/books/seal-team-six-and-the-heart-and-the-fist-reviews.html | Muscle Memory The Training of Navy Seals Commandos | By Michiko Kakutani | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/09views.html | Netflix Incentives Figure in Success | By Jeffrey Goldfarb and Reynolds Holding | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/economy/09commodities.html | Response to Volatility in Silver Takes Hold | By William Neuman and Graham Bowley | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09adco.html | To Grow an Agency Breaks Down Walls | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09carr.html | Now to Sell Advertisers On Tablets | By David Carr | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09drill.html | The Partisan Corners of the News | By Teddy Wayne | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09englishnews.html | European Ventures Seek to Fill a Void in World News | By Eric Pfanner | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09link.html | A Digital Critique Of a Famous Autobiography | By Noam Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/crosswords/bridge/09card.html | Cavendish Craftiness | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/movies/taiwan-stories-film-series-at-lincoln-center.html | Casting Light on Taiwanese Cinema | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/movies/thor-shows-box-office-muscle.html | Thor Shows BoxOffice Muscle | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/dozens-injured-as-train-crashes-in-new-jersey.html | Dozens Are Injured as a PATH Train Crashes Into a Platform in Hoboken | By Alison Leigh Cowan and Mosi Secret | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09mets.html | Young Put on DL Offense Cant Pick Up Slack | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09yankees.html | Jeter Finds Power Stroke And Texas Pays | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/basketball/09mavericks.html | Exit for Jackson Comes Sooner Than Expected | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |

| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/football/09nfl.html | NFL Considers Forcing New Testing Standards | By Judy Battista | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/golf/09anderson.html | A Daring Improviser Who Made Amazing Look Simple | By Dave Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/tennis/09tennis.html | A Regrettable First for US Tennis | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09aol.html | A Comeback Trail Runs Uphill | By Verne G Kopytoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09cisco.html | Contrite Cisco Regroups Before Skeptical Wall St | By Verne G Kopytoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/theater/bacharach-musical-to-open-in-san-diego.html | Bacharach Musical To Open in San Diego | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09marriage.html | Justice Dept to Continue Policy Against SameSex Marriage | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/americas/09mexico.html | Thousands in Mexico City March Against Drug War | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09asean.html | Southeast Asia Talks Leave Two Key Issues Unresolved | By Aubrey Belford | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09donilon.html | US Raises Pressure on Pakistan in Raids Wake | By David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09japan.html | Japan Remains Committed to Nuclear Energy Prime Minister Says | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09singapore.html | Slimmer Win in Singapore Gives Pause to Ruling Party | By Seth Mydans | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/europe/09kremlin.html | Bulldogs Under the Rug Signs of a PutinMedvedev Rift | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09bahrain.html | Bahrain State of Emergency Will End June I King Says | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09egypt.html | Sectarian Clash in Egypt Kills a Dozen and Leaves 2 Churches in Flames | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09iraqprison.html | Officers and Inmates Killed in Iraqi Prison Revolt | By Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09israel.html | ExMossad Chief Says Strike on Iran Would Be Stupid | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09palestinians.html | Abbas Urges Continuation of US Aid Despite Agreement With Hamas | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-08 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/middleeast/09syria.html | Crackdown Is Escalating Across Syria | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/arts/anniversary-of-adolf-eichmanns-trial-sheds-light-on-postwar-germany.html | 50 Years After Trial Eichmann Secrets Live On | By Michael Kimmelman | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/economy/09insure.html | Seeking Business States Loosen Insurance Rules | By Mary Williams Walsh and Louise Story | TX 6-787-805 | 2011-10-13 |

| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/global/09telecoms.html | Mexico Takes Aim At a Titan In Telecom | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09scripted.html | In Cable Niches Less Reality and Repeats and More Original Shows | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/business/media/09whosay.html | Stars Gain Control of Online Images | By Jeremy Beiler | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/education/09winerip.html | Joined at Hip and to Some Pupils by a Hyphen | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/health/research/09autism.html | Research Uncovers Raised Rate Of Autism | By Claudia Wallis | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/boehner-to-visit-upstate-to-aid-candidate.html | Tight Race For Congress Prompts Visit By Boehner | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/buffalo-pins-hope-for-revival-on-university-expansion.html | In Buffalo Visions or Perhaps Illusions of a UniversityFueled Revival | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/bus-driver-charged-in-pedestrian-death-on-west-side.html | Tour Bus Driver Charged in Pedestrian Death on West Side | By Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/mildred-robbins-leet-philanthropist-dies-at-88.html | Mildred Leet 88 Helped Empower the Poor | By Daniel E Slotnik | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/mother-hawk-faces-new-threat.html | Hawk and Hatchling Have Wide Audience and a New Threat in an ID Tag | By Dan Bilefsky and Andy Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/notebook-no-privacy-in-rape-trial-of-2-officers.html | Privacy Disappears At a Trial About Rape | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/nyregion/short-bleak-life-of-marchella-pierce-emaciated-4-year-old.html | A Bleak Life Cut Short at 4 Harrowing From the Start | By N R Kleinfield and Mosi Secret | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09browning.html | Hitting the Bottle | By Dominique Browning | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09douthat.html | Whose Foreign Policy Is It | By Ross Douthat | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/opinion/09krugman.html | The Unwisdom of Elites | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/09boxing.html | After a HoHum Victory Pacquiao Is Running Out of Challengers | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/09racing.html | Animal Kingdoms Win Is Victory for the Sport | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09kepner.html | With Legs Churning Reyes Makes The Case to Stay | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/baseball/09ringgold.html | After a Tornado Solace on the Ball Field | By Mike Tierney | TX 6-787-805 | 2011-10-13 |

| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/basketball/09celtics.html | Celtics Face Quandary In Injury To Rondo | By Howard Beck | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/sports/golf/09golf.html | Beating Friend in Playoff Glover Ends Drought | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/technology/09google.html | Suit Opens A Window Into Google | By Steve Lohr | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/theater/reviews/a-ministers-wife-at-mitzi-e-newhouse-theater-review.html | Three Hearts Butt Heads in One Marriage | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09appeals.html | Battle Over Health Care Law Shifts to Federal Appellate Courts | By Kevin Sack | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09baptist.html | For Some Helping With Disaster Relief Is Not Just Aid Its a Calling | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09coyotes.html | Smugglers Guide Illegal Immigrants With Cues via Cellphone | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/09wichita.html | In Kansas Courtroom Echoes of Rwanda Genocide | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09congress.html | Democrats Plan Would Offset Deficit by Ending Big Oils Tax Breaks | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09obamabox.html | Obama Describes Concerns Before Mission | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/us/politics/09tokyo.html | Japans Nuclear Sites Raised US Concerns Cables Show | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09afghanistan.html | Broad Taliban Attack Paralyzes Kandahar | By Taimoor Shah and Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/asia/09china.html | Beijing Blames Foreigners for Its Fears of Unrest | By Edward Wong and Jonathan Ansfield | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-09 | https://www.nytimes.com/2011/05/09/world/europe/09dagestan.html | Russia Kills 8 Militants In South | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-03 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obtasmania.html | A Mysterious Marsupial That Ambushed Its Prey | By Nicholas Bakalar | TX 6-787-805 | 2011-10-10 |
| 2011-05-05 | 2011-05-10 | https://well.blogs.nytimes.com/2011/05/a-better-medical-school-admissions-test/ | Trusted Testu2019s Flaw Gauging People Skills | By Pauline W Chen MD | TX 6-787-805 | 2011-10-10 |
| 2011-05-07 | 2011-05-10 | https://www.nytimes.com/2011/05/07/world/europe/07iht-spain07.html | CenturiesOld Atrocity Casts a Lingering Shadow | By Doreen Carvajal | TX 6-787-805 | 2011-10-10 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/design/getty-trust-picks-james-cuno-as-new-president.html | Getty Trusts Pick for President Surprises Art World | By Randy Kennedy | TX 6-787-805 | 2011-10-10 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/composer-portraits-joan-tower-by-curtis-2021-review.html | Changing Like Winds With Gusto | By Allan Kozinn | TX 6-787-805 | 2011-10-10 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/gary-lucas-has-a-new-cd-the-ordeal-of-civility.html | Songwriter With a Global Guitar | By Larry Rohter | TX 6-787-805 | 2011-10-10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/jon-gillock-inaugurates-organ-at-church-of-ascension-review.html | French but Conversant in Many Genres | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/mannes-opera-presents-highlights-from-falstaff-review.html | Finding High Spirits in Shakespeare | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/musicians-from-marlboro-at-metropolitan-museum-reviewst-matthew-passion-on-park-avenue-review.html | Music in Review | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/music/my-coma-dreams-by-fred-hersch-review.html | Unconscious Lessons of a Jazzman | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/new-cds-from-antlers-wild-beasts-and-okkervil-river.html | Critics Choice New CDs | By Jon Pareles and Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/television/pbs-revamps-schedule-of-friday-night-shows.html | PBS Revamps Schedule Of Friday Night Shows | By Elizabeth Jensen | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/books/on-china-by-henry-kissinger-review.html | An Insider Views China Past and Future | By Michiko Kakutani | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10air.html | Chairwoman At FDIC Is Departing | By Eric Dash | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10flier.html | A Book Publisher Finds Ready Conversation | By Margery Mayer | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/10road.html | The Real Cost of Airline Travel Remains a Mystery for Now | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/energy-environment/10arctic.html | Quebec to Spend Billions to Develop Resources in Northern Regions | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/energy-environment/10yenside.html | A Lot of Hot Water but Not Much Is Being Used to Produce Electricity | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/global/10privatize.html | Unease About Greece Grows as SP Downgrades Its Debt Again | By Niki Kitsantonis and Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10conde.html | The New Yorker Begins to Offer iPad Subscriptions | By David Carr | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10network.html | Ann Curry To Become A CoHost Of Today | By Bill Carter and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10brody.html | Disease of Kings Trickles Down to the Rest | By Jane E Brody | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10cases.html | Caring for an Ill Spouse and for Other Caregivers | By Alix Kates Shulman | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10global.html | ZAMBIA Infant Deaths Drop After Midwives Undergo Inexpensive Training | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/10really.html | Eating local honey cures allergies | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |

| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10depression.html | Hazy Recall As a Signal Foretelling Depression | By Alastair Gee | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10regimens.html | REGIMENS Looking Twice at Supplements for Infants | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10risks-1.html | RISKS Busy Business Traveler Carry a Pharmacy | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/research/10screening-1.html | SCREENING New Threat Rises Between Mammograms | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/views/10klass.html | Fixated by Screens but Seemingly Nothing Else | By Perri Klass MD | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/movies/abraham-lincoln-vampire-hunter-rewrites-history.html | The Great Emancipator Vampires on His Mind | By Michael Cieply | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/albany-lawmakers-protest-giving-immigrant-data-to-us.html | New Call in Albany to Quit US Immigration Program | By Kirk Semple | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/authorities-identify-a-fifth-li-victim.html | Identifying Another Victim Officials Raise Possibility of a 2nd LI Killer | By Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/boehner-visits-ny-to-bolster-flagging-house-candidate.html | As Special House Race Intensifies Washington Sends Backup | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/condo-says-it-is-reeling-from-an-owner-in-arrears-its-developer.html | A Developer in Debt And a Reeling Condo | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10hawking.html | Life and the Cosmos Word by Painstaking Word | By Claudia Dreifus | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10neanderthal.html | Neanderthals and Early Humans May Not Have Mingled Much | By Nicholas Wade | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obdinosaur.html | Featherweight Relative Of the T Rex Is Found | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10obleeches.html | In Digestion Leeches Show Sophisticated Side | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10paleo.html | Tracking Lineage Through a Bramble | By John Noble Wilford | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10penguins.html | In a Changing Antarctica Some Penguins Thrive as Others Suffer | By Andy Isaacson | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/10qna.html | Urban Twisters | By C Claiborne Ray | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/space/10water.html | Fountains of Optimism For Life Way Out There | By Guy Gugliotta | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/10dematha.html | At DeMatha Sports and Music Play Well Together | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/10rhoden.html | The Talented Player And the Ticking Clock | By William C Rhoden | TX 6-787-805 | 2011-10-13 |

| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/basketball/10araton.html | Helping Jackson Travel His Path | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/cycling/10cycling.html | Belgian Cyclist Dies After Crashing in Giro dItalia | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10apps.html | Lightening the Paper Load | By Martha C White | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10exonerate.html | Exonerated Texas Inmates Challenge a Lawyers Fees for Lobbying | By John Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10flood.html | Mississippi River Crowds Memphis | By Judith Tackett and Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10libya.html | With Help From NATO Libyan Rebels Gain Ground | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10migrants.html | UN Urges Ships to Help Migrants in Mediterranean | By Alan Cowell and Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10chinanuke.html | China to Improve Nuclear Safety | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10pakistan.html | As Pakistan Digs In CIA Chief Is Exposed | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10thailand.html | Thai Premier to Dissolve Parliament Elections Set for July 3 | By Seth Mydans | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10tokyo.html | Lag in Closing a Japanese Nuclear Plant Reflects Erosion of a Culture of Consensus | By Martin Fackler and Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10writer.html | Chinese Crackdown on Domestic Critics Extends to Writer Barred From Traveling | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10russia.html | Russian President Reaches Out To Nations World War II Allies | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10rape.html | Outspoken Victim Flees Libya | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10syria.html | Syrian Official Points to Gains In Crackdown | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/arts/design/art-from-allan-stone-estate-sells-for-55-million.html | Art From Allan Stone Estate Is a Big Draw at Sothebys | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/economy/10views.html | Avoiding Greeces Lehman Moment | By Hugo Dixon and Neil Unmack | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/business/media/10adco.html | For Journalists A Call to Rethink Their Online Models | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/health/policy/10drug.html | Antipsychotic Drugs Called Hazardous for the Elderly | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/in-reversal-cuny-votes-to-honor-tony-kushner.html | In Reversal CUNY Votes To Honor Playwright | By Winnie Hu | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/justice-department-investigates-newark-police.html | Police Dept In Newark Is Facing US Inquiry | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |

| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/ny-officer-denies-rape-charge-in-testimony.html | In Rape Trial Officer Calls Woman the Aggressor and Says They Only Snuggled | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/plane-collision-over-orange-county-kills-2-pilots.html | 2 Small Planes Crash in Orange County Killing Pilots | By Elizabeth A Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/nyregion/westchester-towns-take-hit-from-rise-in-tax-appeals.html | Town Finances Are Hit by Rise In Tax Appeals | By David M Halbfinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10Fletcher.html | Electric Avenue | By Seth Fletcher | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10brooks.html | The Missing Fifth | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/opinion/10weisbrot.html | Why Greece Should Reject the Euro | By Mark Weisbrot | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/earth/10carbon.html | Physicist Groups Study Raises Doubts on Capturing Carbon Dioxide From Air | By John Collins Rudolf | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/science/space/10boyle.html | Willard S Boyle Father of Digital Eye Dies at 86 | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10mets.html | Mets Get Bad News On Young And Mejia | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10steinbrenner.html | Pursuing Pardon Steinbrenner Aided FBI | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/baseball/10yankees.html | On Jeter Cashman Broadens His View | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/basketball/10celtics.html | This Time Heat Stars Live Up to Name | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/football/10helmets.html | Researchers Employ New Test to Estimate Concussion Risk for Helmets | By Alan Schwarz | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/football/10nfl.html | NFL Continues Effort to Maintain Lockout | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/golf/10ball.html | A Golf Ball That Wont Slice Comes With a Catch Its Illegal | By Bill Pennington | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/sports/golf/10golf.html | Els With Hope for More Is Hall of Famer | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10google.html | Google to Unveil Service to Let Users Stream Their Music | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/technology/10social.html | Social Networks Offer a Way To Narrow the Field of Friends | By Jenna Wortham and Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/theater/reviews/by-the-way-meet-vera-stark-at-second-stage-review.html | A Black Actress Trying to Rise Above a Maid | By Ben Brantley | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/theater/spider-man-musical-rewrite-hews-to-comic-book.html | A More Familiar SpiderMan Is Back Hoping to Bury the Dark | By Patrick Healy | TX 6-787-805 | 2011-10-13 |

| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10anthony.html | Judge Moves Jurors Not Trial in Murder Case | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10birth.html | Census Data Reveals a Shift In Patterns of Childbearing | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10brfs-ABOOKABOUT18_BRF.html | California A Book About 18 Years of Captivity | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10brfs-GOVERNORWILL_BRF.html | Arizona Governor Will Appeal to Supreme Court | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10safety.html | Emergency Alert System Expected for Cellphones | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/10voices.html | Mayors World Remade in an Instant | By Kim Severson and Robbie Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/politics/10boehner.html | Boehner Outlines Demands on Debt Limit Fight | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/us/politics/10gingrich.html | Gingrich Set to Run With Wife in Central Role | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/africa/10burkina.html | In Burkina Faso Leader Keeps Cool Under Fire | By Adam Nossiter | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/americas/10cuba.html | Cuban Government Outlines Steps Toward a Freer Market | By Randal C Archibold | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/americas/10venezuela.html | Venezuela Asked Colombian Rebels to Kill Opposition Figures Analysis Shows | By Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10briefs-ART-India.html | India Supreme Court Rejects Order That Religious Site Should be Shared | By Lydia Polgreen | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10briefs-ART-Indonesia.html | Indonesia Tigers Spotted in Forest Where Paper Mill Saws Are Coming | By J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/asia/10intel.html | BIGGER RAID UNIT BRACED FOR FIGHT WITH PAKISTANIS | By Eric Schmitt Thom Shanker and David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/europe/10sachs.html | Gunter Sachs 78 ExHusband of Bardot | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10briefs-ART-Westbank.html | West Bank Tax Withholding by Israel Will Delay Paychecks for Palestinians | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-10 | https://www.nytimes.com/2011/05/10/world/middleeast/10yemen.html | Deaths and Injuries Reported in Yemeni Protest March | By Laura Kasinof | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/11appe.html | Cherishing the Turkey All Year Round | By Melissa Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-09 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/11wine.html | An Irresistible Austrian Beckons | By Eric Asimov | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/design/daniel-brodsky-is-voted-chairman-of-metropolitan-museum.html | Met Museum Elects Trustee As Chairman | By Kate Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/concertante-with-pinch-hitters-at-merkin-hall-review.html | For a Sextets Substitutes a Chemistry Test | By Steve Smith | TX 6-787-805 | 2011-10-13 |

| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/gala-nyc-at-brooklyn-lyceum-review.html | Genres and Styles Without Borders in a Brooklyn Series | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/k-t-sullivan-at-algonquin-oak-room-review.html | Woman for All Seasons Ballads and Emotions | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/music/les-violons-du-roy-with-ian-bostridge-review.html | One Tenor Three Voices In Arias From Handels Era | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/television/tween-stars-wanted-must-be-primed-for-pressure.html | Facing Fame Its Not All Fun | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/video-games/portal-2-a-video-brain-game-review.html | Physics With Wormholes by You | By Seth Schiesel | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/books/small-memories-by-jose-saramago-review.html | A Cautious Memoirist Who Ends With a Laugh | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11hip.html | Hip Makers Told to Study More Data | By Barry Meier | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11stempel.html | Robert Stempel an Engineer Who Led GM Dies at 77 | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11euro.html | Germany Rejects Notion Of Easing Bailout Terms | By Judy Dempsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11micro.html | Luster Dims For a Public Microlender | By Vikas Bajaj | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11disney.html | Disney Profit Declines 1 Partly on Movies and Parks | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11privacy.html | European Court Rejects a Bid to Limit Celebrity News | By Eric Pfanner | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/a-tandoor-oven-brings-indias-heat-to-the-backyard.html | The Heat Of India At Home | By Steven Raichlen | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/apl-mp-taverna-sprinkles-cupcakes-restaurant-openings.html | Off the Menu | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/blood-clams-worth-a-second-look.html | Not Exactly Beauties These Clams Have a Winning Taste | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/bouchon-bakery-starts-cooking-at-rockefeller-center.html | Bouchon Bakery Starts Cooking At Rockefeller Center | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/dining-calendar.html | Calendar | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/dragon-fruit-has-a-knack-for-getting-noticed.html | A Fruit With A Future | By Jeff Gordinier | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/cocoron-on-the-lower-east-side-nyc-restaurant-review.html | Ramens Refined Cousin Lets Loose | By Ligaya Mishan | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/reviews/the-national-in-midtown-nyc-restaurant-review.html | Now It Feels Like a Neighborhood | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/the-spotlight-finds-noriegas-a-shepherds-canteen.html | Treading Reluctantly Into That Limelight | By Jeff Gordinier | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/dining/tortilla-chips-of-a-different-munchability.html | Chips of a Different Munchability | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/movies/city-of-life-and-death-from-lu-chuan-review.html | A Tale of Nanjing Atrocities That Spares No Brutal Detail | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/cuomo-among-most-popular-governors-polls-show.html | In Popularity Polls of Governors Cuomo Is High on the List | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/in-queens-appraisal-of-co-ops-elicits-protests.html | A Sharp Increase in Appraisals for Queens Coops Brings Protests | By Dan Bilefsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/powerful-republican-group-enters-special-house-race.html | Conservative Group Buying Ads In Special House Race Upstate | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/earth/11species.html | US Reaches a Settlement on Decisions About Endangered Species | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/basketball/amid-bostons-gremlins-heat-finds-its-heart.html | Amid Bostons Gremlins Heat Finds Its Heart | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/great-sports-nicknames-like-magic-are-disappearing.html | Vanishing Act | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/soccer/11iht-GOAL11.html | Bias Inquiries Clear French Coach | By Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/on-arthur-laurents-memories-from-stephen-sondheim-and-others.html | Comparing Stage Notes On Laurents | By Jason Zinoman | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/little-black-dress-a-gothic-tale-by-ronan-noone-review.html | She Doesnt Want to Be in Kansas Anymore | By Eric Grode | TX 6-787-805 | 2011-10-13 |

| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/locker-no-4173b-by-the-new-york-neo-futurists-review.html | One Persons Detritus Is Someone Elses Play | By Jason Zinoman | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/peter-and-wendy-at-new-victory-theater-review.html | In This Neverland Its Peter Puppet | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/the-shaughraun-at-the-irish-repertory-theater-review.html | Hiss at the Villain Cheer the Vagabond | By Rachel Saltz | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/theater/reviews/the-tempest-by-target-margin-theater-at-here-review.html | Whimsical Winds Buffet Hearts on a Magical Isle | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11presbyterian.html | Presbyterians Approve Ordination Of Gay People | By Laurie Goodstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/politics/11obama.html | In Border City Talk Obama Urges GOP to Help Overhaul Immigration Law | By Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/africa/11benghazi.html | SIGNS OF REVENGE IN A LIBYAN CITY PUT IT ON EDGE | By Kareem Fahim | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11afghanistan.html | Murky Identities and Ties Hinder NATOs Hunt for Afghan Insurgents Report Says | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11binladen.html | Bin Ladens Sons Assail US for Its Deadly Raid | By Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11china.html | More Hopes Than Gains At USChina Meetings | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11japan.html | Japan to Cancel Plan to Build More Nuclear Plants | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11jasmine.html | Catching Scent of Revolution China Moves to Snip Jasmine | By Andrew Jacobs and Jonathan Ansfield | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11pakistan.html | US Waits for Access to Bin Ladens 3 Widows | By Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11makhlouf.html | Syrian Elite to Fight Protests to the End | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11syria.html | Troops Backed by Tanks Move to Quell Dissent in Syrian Towns | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/arts/design/art-from-allan-stone-estate-is-a-big-draw.html | Art From Allan Stone Estate Is a Big Draw | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11housing.html | FEDERAL RETREAT ON BIGGER LOANS RATTLES HOUSING | By David Streitfeld | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11motors.html | GM to Spend 2 Billion in Hiring and to Upgrade US Plants | By Bill Vlasic | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/11views.html | Skype Unlikely To Help Microsoft | By Richard Beales and Agnes T Crane | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/economy/11leonhardt.html | Rent or Buy A Matter Of Lifestyle | By David Leonhardt | TX 6-787-805 | 2011-10-13 |

| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11supply.html | Chip Supplier Sees Full Output in Fall | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/global/11yuan.html | Chinas Efforts to Cut Inflation Fall Short | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11adco.html | Cake Mixes Taken Seriously | By Andrew Adam Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/business/media/11digital.html | Leadership Change at Aboutcom | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/education/11penn.html | Penn Gets 225 Million For Its School Of Medicine | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/education/11students.html | Chaos at Home Stalls Tuition Aid for Libyan Students in US | By Dan Frosch | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/health/policy/11hearing.html | Appellate Court Hears Defense of Health Law | By Kevin Sack | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/health/policy/11medicaid.html | Critics Fear GOPs Proposed Medicaid Changes Could Cut Coverage for the Aged | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/a-farewell-to-jimmy-mcelroy-gangster-of-a-lost-era.html | Saying Farewell To a Gangster Of a Vanished Era | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/bronx-highway-officer-is-said-to-try-to-fix-ticket.html | TicketFixing Link to Officer Administering Breathalyzer | By Joseph Goldstein and William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/cuomo-on-state-tour-draws-battle-lines-with-legislature.html | Governor Presses Lawmakers In Albany to Pass His Agenda | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/in-corona-queens-a-legacy-of-crowded-schools.html | In Queens Neighborhood Legacy of Schools Bursting at the Seams | By Fernanda Santos | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/moma-to-buy-american-folk-art-museum-building.html | MoMA to Buy Building Used By Museum Of Folk Art | By Kate Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/new-idealistic-teachers-face-layoffs-in-bloomberg-budget.html | New to Teaching Idealistic at Risk for Layoff | By Fernanda Santos | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/officer-in-rape-trial-says-he-sought-to-aid-woman.html | Prosecution In Rape Trial Assails Story Of Officer | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/peahen-escapes-bronx-zoo.html | Hey Cobra Top This | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/pressure-mounts-against-cuny-trustee-who-opposed-kushner.html | Pressure Grows for Trustee to Leave Board of CUNY | By Lisa W Foderaro and Winnie Hu | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/sixteen-jackies-by-warhol-sells-for-20-million.html | Not Even Warhol Can Liven a Slow Night at Sothebys | By Carol Vogel | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/nyregion/without-union-deal-connecticut-starts-layoff-process.html | Without Concessions Connecticut Starts Layoff Process | By Peter Applebome | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11dowd.html | Old Man With Clicker | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11friedman.html | Bad Bargains | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11kolk.html | PostTraumatic Childhood | By Bessel A van der Kolk | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/opinion/11welky.html | When the Levee Doesnt Break | By David Welky | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/realestate/commercial/chelsea-piers-a-manhattan-sports-center-expands-close-to-home.html | Chelsea Piers Expands Staying Close to Home | By Sana Siwolop | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/realestate/commercial/ghermezians-hope-to-bring-mall-of-america-magic-to-new-jersey.html | Bringing the Mall of America Magic to New Jersey | By Terry Pristin | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11bears.html | Study of Black Bears Finds Its Not the Mamas That Should Be Feared the Most | By Pam Belluck | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11drive.html | Google Lobbies Nevada To Allow Driverless Cars | By John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/11judson.html | Horace F Judson 80 Historian of Science | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/science/earth/11florida.html | Florida Legislature Votes to Ease Rules on Development | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/baseball/ike-davis-helps-mets-win-but-is-injured-in-collision.html | Davis Helps the Mets Win But Is Injured in a Collision | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/baseball/yankees-win-as-rodriguez-backs-garcias-solid-start.html | At a Crucial Moment Rodriguez Delivers for the Yankees | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/golf/sean-foley-tiger-woodss-coach-follows-his-own-path.html | Focused on the Swing Not the Score | By Charles McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/hockey/belmont-casino-plan-could-aid-islanders-quest-for-arena.html | Belmont Casino Plan Could Aid Islanders | By Ken Belson and Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/mets-give-gee-a-chance-in-the-rotation.html | From Low Draft Pick To Chance in Rotation | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/sports/soccer/six-top-fifa-officials-named-in-bribery-investigation.html | Six From FIFA Are Accused In Bribery Case | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11music.html | Googles Digital Music Service Falls Short of Ambition | By Ben Sisario | TX 6-787-805 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11skype.html | Microsoft Sees Internet Calls As an Anchor | By Steve Lohr | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/technology/11smoke.html | A Social Networking Device for Smokers | By Joshua Brustein | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-ART-ANOTHERTWIST_BRF.html | Alabama Another Twist in Corruption Case | By John Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-DOCTORFOUNDG_BRF.html | Ohio Doctor Found Guilty on Drug Counts | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11brfs-HIGHSPEEDRAI_BRF.html | California HighSpeed Rail Plan Is Questioned | By Michael Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11corps.html | ExPeace Corps Volunteers Speak Out on Rape | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/mayor.html | Clemency Board Rejects Pardon for Felon Elected Mayor in Oklahoma | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11nazi.html | NeoNazi Father Is Killed Son 10 Steeped in Beliefs Is Accused | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11schwarzenegger.html | A Couple Who Spoke Of Transition | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/us/11weirton.html | Bad Luck and Hard Times on the Menu At a Bus Terminal in West Virginia | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/americas/11briefs-ART-Chilebrf.html | Chile Power Project Approved | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/americas/11guatemala.html | Guatemalan Court Acquits Former President of Embezzling | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/asia/11school.html | Town Torn by Tsunami Sees Reopened School As a Therapeutic Step | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/europe/11france.html | France Arrests Six on Suspicion of Planning to Train With Militants | By Maa de la Baume | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11briefs-Iranbrf.html | Iran Nuclear Reaction Is Begun | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11iraq.html | Should US Stay or Go Views Define Iraqi Factions | By Tim Arango and Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11military.html | Washington Weighs Choices in Afghanistan | By Thom Shanker and Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-11 | https://www.nytimes.com/2011/05/11/world/middleeast/11nations.html | Kuwait Viewed As Syrias Rival For UN Council | By Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/dance/danza-contemporanea-de-cuba-review.html | With a Tapestry of Twists and Turns a Cuban Troupe Makes Its US Debut | By Claudia La Rocco | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/the-met-to-take-over-whitneys-breuer-building.html | The Met Plans to Occupy the Whitneys Uptown Home | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/albany-symphony-in-carnegie-halls-spring-for-music-review.html | American Hymns Both Classic and Reimagined | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |

| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/at-mata-festival-christopher-adler-acme-and-others-review.html | Seven Composers Seven Countries | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/marin-mazzie-and-jason-danieley-at-cafe-carlyle.html | A Cabaret Evening of Songs From a Marriage Made Off Broadway | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/movado-hour-with-lindberg-premiere-review.html | Two by a Finnish Composer and Variations Inspired by a Birthday | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/music/paul-simon-beacon-theater-music-review.html | Salvation Pursued Musically | By Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/television/voice-has-a-niche.html | Voice Has a Niche | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/books/infamous-players-a-memoir-by-peter-bart.html | Near the Top at Paramount Handling Players and Egos | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12norris.html | For Prosecutors the Case That Got a Head Start on the Crime | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/energy-environment/12energy.html | Panel Urges Germany to Close Nuclear Plants by 2021 | By Judy Dempsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12draghi.html | Merkel Clears Way for Italian to Lead the European Central Bank | By Stephen Castle and Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12normal.html | A Stricken Japan Ponders Its New Normal | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12pound.html | Britain Warns That Inflation May Reach 5 This Year | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12toyota.html | After Quake Toyotas Profit Plummets 77 | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/global/12yuan.html | Chinas Economy Slows Slightly but Inflation Remains a Worry | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/smallbusiness/12biz.html | Why Its So Difficult For Entrepreneurs To Head for the Exit | By Darren Dahl | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/crosswords/bridge/bridge-at-cavendish-imps-change-hands-in-droves.html | Imps Change Hands in Droves | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/at-ballet-workouts-getting-that-dancer-physique.html | Lining Up to the Barre | By Kayleen Schaefer | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/coconut-hair-care-and-herbal-products-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/comptoir-des-cotonniers-critical-shopper.html | Could This Be Paris No Leave Me Alone | By Alexandra Jacobs | TX 6-787-805 | 2011-10-13 |

| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/lady-gaga-becomes-a-columnist-for-v-magazine-front-row.html | Lady Gaga Explains Herself | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/night-life-the-buzz.html | The Buzz | By Denny Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/noticed-who-are-you-calling-grandma.html | Who Are You Calling Grandma | By Alexandra Zissu | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/on-the-web-design-your-own-clothes.html | Designed By You Made ByWho | By Stephanie Rosenbloom | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/pierre-berge-on-his-relationship-with-yves-saint-laurent.html | Saint Laurents Other Half | By Elaine Sciolino | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/scene-city-a-moma-party-with-rappers.html | The Art Crowd Amps It Up | By Stuart Emmrich | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/fashion/vashtie-kola-role-model-for-young-tastemakers-up-close.html | Her CoolKid Clubhouse | By Alexis Swerdloff | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/a-site-for-secondhand-baby-and-kids-gear.html | Second Loving Hands | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/acrylic-pieces-shopping-with-john-mascheroni.html | One Word Plastics | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/an-exhibition-of-nightstands-at-phillips-de-pury.html | Tender Is the Nightstand | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/children-of-hoarders-on-leaving-the-cluttered-nest.html | Leaving The Cluttered Nest | By Steven Kurutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/diane-ackerman-after-a-stroke-relearning-home.html | After a Stroke Relearning Home | By Diane Ackerman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/learning-to-tile-and-taking-it-slow-the-pragmatist.html | Taking It Slow on Tiles | By Bob Tedeschi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/qa-dieter-rams-designer-of-stereos-shavers-and-shelves.html | A Man Who Made Stereos Shavers and Shelves Beautiful | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/sales-at-dwell-studio-moss-and-others.html | Linens Chairs and a Warehouse | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/garden/three-design-shops-popping-up-in-new-york.html | Finland and More Pop Up in New York | By Tim McKeough and Rima Suqi | TX 6-787-805 | 2011-10-13 |

| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/greathomesanddestinations/reimagining-an-austrian-estate-on-location.html | Reimagining an Austrian Estate | By Kimberly Bradley | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/movies/the-big-bang-from-a-first-time-director.html | A Director Is Born With The Big Bang | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/at-1-world-trade-center-effort-to-cover-base-in-glass-is-dropped.html | In Design Shift Trade Center Base Wont Be Covered With Special Glass | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/bel-kaufman-at-100-still-a-teacher-and-a-jokester.html | At 100 Still a Teacher And Quite a Character | By Joseph Berger | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/arrest-of-mets-clubhouse-manager-to-be-announced.html | ExMets Employee Charged in Theft | By William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/ncaafootball/fiesta-bowl-fined-one-million-dollars.html | Fiesta Fined 1 Million But Can Stay in BCS | By Katie Thomas | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/olympics/gay-marriage-stance-costs-vidmar-olympic-role.html | For Some Sports Figures Opinions Have a Price | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/soccer/reform-for-fifa-is-long-overdue.html | FIFA Develops a Salt Lake City Look Without Doorknobs | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/swim-off-takes-toll-on-teammates-jones-and-schneider.html | Tension Boils Over Between Sprint Rivals | By Karen Crouse | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/12cisco.html | Cisco Posts Lower Profit But Exceeds Expectations | By Verne G Kopytoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/12phone.html | ATT and TMobile Chiefs Field Skeptical Questions on Capitol Hill | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12basics.html | Seven Tech TradeOffs Worth Making | By Sam Grobart | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12pogue.html | A Camera That Honors The Flip | By David Pogue | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/technology/personaltech/12smart.html | Tutorials and Exercises to Help Students Prepare for the SAT | By Bob Tedeschi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12catholic.html | Critical Letter By Catholics Cites Boehner On Policies | By Laurie Goodstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12brfs-GINGRICHOFFI_BRF.html | Gingrich Officially Enters 2012 Race | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12congo.html | Rapes Total In Millions In Congo Study Finds | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12libya.html | Taking Airport Rebels in Libya Loosen Noose | By C J Chivers | TX 6-787-805 | 2011-10-13 |

| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12iht-thailand.html | The Fallout For Chiding The Royals In Thailand | By Thomas Fuller | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12pakistan.html | Pakistani Is Seeking Inquiry On US Raid | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12thai.html | The Fallout For Chiding The Royals In Thailand | By Thomas Fuller | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12belarus.html | Belarus Economic Crisis Deepens as Currency Plunges | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12france.html | Enforcing Veil Ban the French Have Stopped 46 Violators | By Maa de la Baume | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12italy.html | Berlusconi Makes Election In Milan All About Him | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iran.html | Trial of American Hikers Charged With Espionage in Iran Is Unexpectedly Delayed | By Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12iraq.html | Iraqis to Talk About Asking Some US Troops to Stay | By Jack Healy and Yasir Ghazi | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12journalist.html | After Detaining Jazeera Reporter Syria Sends Her to Iran | By J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12nations.html | Syria Loses Spot For Rights Panel | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12syria.html | Syria Shells Major City As Crackdown Spreads | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12yemen.html | Forces Fire on Protesters In 3 Cities Across Yemen | By Laura Kasinof | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/dance/alvin-ailey-awards-choreography-fellowships.html | Ailey Awards New Choreography Fellowships | By Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/sixteen-jackies-by-warhol-sells-for-20-million.html | A Slow Auction Night Even With Warhol | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/arts/design/tense-bidding-for-a-warhol-self-portrait-at-christies.html | Bidding War for a Warhol Breaks Out At Christies | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12aig.html | AIG Tells Shareholders Stock Sale Still Planned | By Mary Williams Walsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/12views.html | Head of Cisco Mends His Ways | By Rob Cox and Ian Campbell | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12adco.html | Watch as She Gracefully Knocks The Fuzz Off the Tennis Ball | By Andrew Adam Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12gallo.html | Bill Gallo Sports Cartoonist Dies at 88 | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/business/media/12reinhardt.html | Burt Reinhardt 91 Former President of CNN | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/education/12coal.html | Coal Tales Called Unfit for Fourth Grade | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/movies/dolores-fuller-actress-and-muse-of-ed-wood-dies-at-88.html | Dolores Fuller 88 Actress and Ed Woods Muse | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/a-party-whose-honoree-slumped-on-the-pavement-nocturnalist.html | A Party Whose Honoree Was So Very Touchable | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/circle-systems-group-accused-of-defrauding-many-schools.html | SportsGear Firm Accused of Bilking Schools | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/manfred-podschlapp-car-doctor-catering-to-classics.html | A Car Doctor Who Caters to the Classics | By Cara Buckley | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/new-york-citys-households-changing-census-shows.html | In Census Evolving Families Make Manhattan Stand Out | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/officer-in-rape-trial-is-questioned-on-inconsistencies.html | Discrepancies Are Claimed In Testimony By Officer | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/peahen-found-after-bronx-zoo-escape.html | Citizens Arrest RepairShop Workers Put End to Peahens Ramble | By James Barron | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/two-men-arrested-in-new-york-terror-case-police-say.html | Two Men Are Arrested In Terror Case | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/vincent-leibell-iii-said-to-have-paid-contractors-at-discount.html | ExSenator Said to Have Paid Contractors at Discount | By William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/walcott-new-york-city-schools-chief-names-2-deputies.html | Schools Chief Appoints Two As Deputies | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/nyregion/with-the-taxis-of-tomorrow-seeking-a-softer-honk.html | With the Taxis of Tomorrow New York City Aims to Change HONK Into Honk | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12collins.html | Reading 8217Riting and Revenues | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12khalilzad.html | Demanding Answers From Pakistan | By Zalmay Khalilzad | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12kristof.html | A Rite Of Torture For Girls | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/opinion/12schultz.html | Don8217t Give Up Your Day Job | By Connie Schultz | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/science/earth/12oil.html | House Approves a Bill To Spur Oil Exploration | By John M Broder | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/disputed-treatment-was-used-in-bartolo-colons-comeback.html | Pitchers Treatment Draws Scrutiny | By Serge F Kovaleski | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/baseball/yankees-betrayed-by-their-bats-in-loss-to-royals.html | Yankees Betrayed by Their Bats and Their Bullpen | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/basketball/james-leads-late-run-as-heat-closes-out-celtics.html | Heat Overcomes the Celtics | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/basketball/robert-traylor-a-center-known-for-filling-the-lane-dies-at-34.html | Robert Traylor 34 a Center Known for Filling the Lane | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/golf/stalking-big-names-at-players-championship-young-pros-full-of-confidence.html | Stalking Big Names Young Pros Are Full of Confidence | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/hockey/nhl-playoffs-good-news-for-red-wings-in-trying-to-win-game-7.html | Good News for Detroit It8217s Been Done Before | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/sports/jockey-michael-baze-is-found-dead-at-racetrack.html | Jockey Found Dead Promise Unfulfilled | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12burlington.html | In a Green Town Activists See Red Over Lockheed Martin | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12nish.html | Texas Bill Adds A Grain of Salt To Fish Tales | By Erica Goode | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12navy.html | Navy Rescinds Guidelines For SameSex Marriages | By Erik Eckholm | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12nonprofits.html | SQUEEZED CITIES ASK NONPROFITS FOR MORE MONEY | By Michael Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/12prom.html | A 2nd Shot to Have the Best Night of Their Lives | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12corps.html | Congress Urged to Increase Oversight of Peace Corps | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12daniels.html | Weighing a White House Bid As Opening a Door to Past Pain | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12ellsworth.html | Robert Ellsworth 84 Dies Lawmaker and Nixon Aide | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12prexy.html | Obama Seeks Reset in Arab World | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/us/politics/12spend.html | Republicans Propose More Cuts To Spending | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/africa/12briefs-uganda.html | Uganda Opposition Leader Kept Off Flight | By Josh Kron | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/americas/12brazil.html | Brazil Debates Easing Curbs on Developing Amazon Forest | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12briefs-China.html | China 2 Tibetan Monks Sentenced to Prison | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12briefs-India.html | India Court Stands By Charges in Bhopal Leak | By Hari Kumar | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/asia/12china.html | Purse Snatcher Embarrasses Chinese Museum | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12greece.html | Greeks Stage Protests Against Spending Cuts and Tax Increases | By Niki Kitsantonis and Suzanne Daley | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12sarkozy.html | A President Loves Movies But Perhaps Not This One | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/europe/12spain.html | 8 Die and Scores Are Hurt as Quakes Jolt Southeast Spain | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-12 | https://www.nytimes.com/2011/05/12/world/middleeast/12dog.html | Beloved New Warriors On the Modern Battlefield | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/brooklyn-brainery-unclassesorg-and-brooklyn-skillshare.html | Youre Never Too Old to Learn Shoemaking | By Amanda Petrusich | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/dance/new-york-city-ballet-dances-the-seven-deadly-sins-review.html | When Brecht and Weill Danced Revisited | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/carter-mull-the-days-specific-dreams.html | Carter Mull The Days Specific Dreams | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/eric-fischl-early-paintings.html | Eric Fischl Early Paintings | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/gillian-wearing-people.html | Gillian Wearing People | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/hungarian-silver-ethiopian-scrolls-and-maritime-art.html | Silver That Survived War and Centuries | By Eve M Kahn | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/ibrahim-el-salahi-from-time-to-time.html | Ibrahim ElSalahi From Time to Time | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/infinite-jest-caricatures-at-met-and-art-at-high-line.html | The Metropolitan In All Its Hilarity | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/mark-grotjahn-nine-faces.html | Mark Grotjahn Nine Faces | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/new-york-photo-festival-2011-brooklyn-review.html | The Fully Engaged Lens | By Ken Johnson | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/quilts-at-the-american-folk-art-museum-review.html | Downsizing In a Burst of Glory | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/soutinebacon-at-helly-nahmad-gallery-review.html | Two Meaty Visions Of Flesh and Blood | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/tibetan-collection-is-reinstalled-at-newark-museum-review.html | A Glow From Within And on the Surface | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/low-cost-work-outs-100-push-ups-and-walking-home.html | Tough on Bodies Easy on Wallets | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/cheap-cabaret-duplex-laurie-beechman-and-other-sites.html | What Good Is Sitting Alone in Your Room Cabaret Is a Steal | By Erik Piepenburg | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/dallas-symphony-orchestra-at-carnegie-hall-review.html | Strife of 64 in Somber Tones | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/emerson-string-quartet-and-menahem-pressler-at-met-review.html | Those Spirited Strings and Other Things | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/marc-andre-hamelin-at-zankel-hall-review.html | Rationality Meeting Romanticism | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/music/nnenna-freelon-tribute-to-lena-horne-at-feinsteins-review.html | A Singers Tribute to Lena Horne Her Regal and Daunting Role Model | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/spare-times-for-children-for-may-13-19.html | Spare Times | By Laurel Graeber | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/spare-times-for-may-13-19.html | Spare Times | By Anne Mancuso | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/books/electric-eden-by-rob-young-book-review.html | Primordial Soup A Musical Brew | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13gift.html | IRS Sets Sights On Donors Gifts That Push Policy | By Stephanie Strom | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13oil.html | Oil Executives Defending Tax Breaks Say Theyd Cede Them if Everyone Did | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/energy-environment/13iea.html | Agency Cuts Its Forecast For Demand For Crude Oil | By Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/energy-environment/13nuke.html | Disaster Plan Problems Found at US Nuclear Plants | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13auto.html | Piecing Together a Supply Chain | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13saab.html | Troubles at Saab Continue As Chinese Deal Collapses | By Matthew Saltmarsh and David Jolly | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/dining/improve-your-skin-by-imbibing-radical-or-fadical.html | Improve Your Skin by Imbibing Radical or Fadical | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/education/13sidwell.html | Father Sues Elite Washington School Saying Psychologist Had Affair With His Wife | By Jenny Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/education/13social.html | Speaking Up in Class Silently Using the Tools of Social Media | By Trip Gabriel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/health/research/13hiv.html | Early Therapy For HIV Said To Cut Spread | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/a-serbian-film-directed-by-srdjan-spasojevic-review.html | Torture or Porn No Need to Choose | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/bridesmaids-with-kristen-wiig-maya-rudolph-review.html | Deflating That Big Puffy White Gown | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/cannes-film-festival-leads-with-midnight-in-paris.html | Paris and Cannes in the Spring Through Woody Allens Eyes | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/everything-must-go-with-will-ferrell-review.html | A Picture Window on a Life Turned Inside Out | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/hesher-from-spencer-susser-stars-joseph-gordon-levitt.html | Burn This Curse That Wreak Your Havoc | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/lamour-fou-yves-saint-laurent-review.html | The Passions and Demons of Yves Saint Laurent | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/outdoor-film-series-in-new-york-city.html | Starry Starry Cinema The Breezes Are Free | By Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-big-bang-with-antonio-banderas-review.html | A Taste for Psychedelics And the God Particle | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-first-grader-justin-chadwicks-tale-of-kenyan-culture-review.html | Simple Quest for Literacy Hits a Wall of Politics | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/the-topp-twins-untouchable-girls-review.html | Movie Review  The Topp Twins Untouchable Girls | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/true-legend-review.html | Movie Review  True Legend | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/east-harlem-rent-tripling-barber-may-have-to-close-shop-after-60-years.html | A Constant in a Changing Neighborhood Is Endangered | By Joseph Berger | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/paramedic-challenges-officers-story-in-rape-case.html | Paramedic Challenges Officers Story In Rape Case | By John Eligon | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/two-men-arrested-in-new-york-terror-case-police-say.html | Suspects in Terror Case Wanted to Kill Jews Officials Say | By William K Rashbaum and Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/realestate/house-tour-carversville-pa.html | House Tour Carversville Pa | By Bethany Lyttle | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/science/earth/13climate.html | Scientists Report Stresses Urgency of Limiting Greenhouse Gas Emissions | By Leslie Kaufman | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/pineda-gives-mariners-another-top-young-pitcher-and-hope.html | At 96 MPH Pitcher Gives The Mariners Added Hope | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/pins-roundup.html | Cano Gets OK to Play A Day After Beaning | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/red-sox-not-worried-about-derek-jeter.html | Red Sox Put On Their Rally Caps for Jeter | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/golf/tiger-woods-withdraws-from-players-championship.html | Woods Limps Off Course His Future Uncertain | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/jones-beats-teammate-in-swim-off.html | 9 Months and 2224 Seconds Later Roster Spot Is Won | By Viv Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/technology/13google.html | US Inquiry Into Google On Drug Ads | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13floods.html | Louisianas Dilemma Bad Flooding or Worse | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13outhere.html | For Chihuahuas The Finish Line Is Not a Priority | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13budget.html | McConnell Ties Debt Limit To Spending Reductions | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13ensign.html | Report Urges US to Consider Charging Ensign | By Eric Lipton and Eric Lichtblau | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13romney.html | Romney Defends Massachusetts Health Plan but Concedes Flaws | By Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13benghazi.html | Head of French Company Is Killed in Libyan City | By Kareem Fahim and Maa de la Baume | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13uganda.html | Reelected Ugandan Leader Talks of Unity but the Street Says Something Else | By Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13afghan.html | Raid on Wrong House Kills Afghan Girl 12 | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13china.html | China Support for a Church | By Andrew Jacobs | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13kabul.html | Indian and Afghan Leaders Forge Deeper Ties in Meeting | By Alissa J Rubin and Sangar Rahimi | TX 6-787-805 | 2011-10-13 |

| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13arctic.html | Cooperation Is Pledged By Nations Of the Arctic | By Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13iht-iran13.html | France Terrorism Charges Dropped Against Iranian Group | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13nazi.html | ExGuard at Nazi Death Camp Is Found Guilty by German Court | By Jack Ewing and Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13egypt.html | SURGE IN CRIME IMPERILS EFFORT TO REMAKE EGYPT | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13iraq.html | Bogged Down on Big Issues Iraq Takes Aim at Smoking | By Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13israel.html | Israel Allows A Glimpse Of Its Array Of Defenses | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/middleeast/13syria.html | Syrias Government Spreads Fear With Raids and Arrests Residents Say | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/arts/design/good-week-for-warhol-as-liz-5-brings-27-million.html | Good Week for Warhol as Liz 5 Sells for 27 Million | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13borker.html | Online Seller Who Bullied Customers Pleads Guilty | By David Segal | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13kahn.html | Leo Kahn Trailblazer in BigBox Retailing Dies at 94 | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13norris.html | Mighty Determined Sellers | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/13views.html | Treating Traders Like Hedge Funds | By ROB COX and ANTONY CURRIE | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/economy/13bank.html | Uncertain Leadership Puts Strain On Overhaul | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/global/13tepco.html | Japan Offers Help to Pay Plant Victims | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/media/13adco.html | GoodCorps Aims to Help Business Meet Social Goals | By Andrew Adam Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/business/media/13weinstein.html | Weinstein Co Says Its Back With Cannes Festival Event | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/cameraman-the-life-and-work-of-jack-cardiff-review.html | Movie Review  Cameraman The Life and Work of Jack Cardiff | By Andy Webster | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/hey-boo-harper-lee-and-to-kill-a-mockingbird.html | Movie Review  Hey Boo Harper Lee and To Kill a Mockingbird | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/how-to-live-forever-review.html | Movie Review  How to Live Forever | By Rachel Saltz | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/make-believe-documentary-review.html | Movie Review  Make Believe | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/skateland-review.html | Movie Review  Skateland | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/movies/vacation-review.html | Movie Review  Vacation | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/9-low-scoring-new-york-high-schools-to-stay-open.html | Nine City High Schools to Stay Open With Private Management | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/a-new-step-to-bolster-taxi-service-outside-manhattan.html | Steps to Help Taxi Service Outside Manhattan | By Christine Haughney | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/bloomberg-is-target-of-varied-protests.html | Protesting Many Issues But Aiming At One Target | By Javier C Herrndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/darnay-hoffman-dies-at-63-lawyer-with-notorious-clients.html | Darnay Hoffman 63 Lawyer Who Had Notorious Clients | By Elizabeth A Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/feeling-deceived-over-homes-that-were-trump-in-name-only.html | Buying a Trump Property or So They Thought | By Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/great-day-to-be-outdoors-in-new-york-if-not-for-allergies.html | Great Day to Be Outside If It Werent for Allergies | By Cara Buckley | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/james-tate-still-barred-from-shelton-high-school-prom.html | Trespass at School Post Prom Invitation Get Barred From Event Become Famous | By Peter Applebome | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/man-exonerated-in-rape-case-has-18-5-million-verdict-overturned.html | Ruling Blocks 185 Million To Man Freed In Rape Case | By James Barron | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/nyregion/skeleton-to-appear-on-new-york-city-speeding-signs.html | With Skulls And Bones Signs That Say Speed Kills | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13Dever.html | Abandoned On the Border | By Larry A Dever | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13brooks.html | Let8217s Go Caps | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13elwarfally.html | What the Libyan Resistance Needs | By Mahmoud Gebril Elwarfally | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/opinion/13krugman.html | Seniors Guns And Money | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/science/earth/13waste.html | Panel on Nuclear Waste Disposal to Propose AboveGround Storage | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/at-florida-womens-lacrosse-fast-becomes-familiar.html | At Florida Lacrosse Is Fast Becoming Familiar | By Adam Himmelsbach | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/beltran-belts-three-homers-in-mets-victory.html | With 3 Homers Beltran Fills Power Void Left by Davis | By David Waldstein | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/in-chicago-worrying-is-in-season.html | In Chicago Worrying Is in Season | By Dan McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/very-bright-side-for-the-yankees.html | Theres Little Bright Side For Yankees in Ugly Loss | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/baseball/yankees-to-look-at-colons-disclosure-of-his-medical-past.html | Yanks Look At Pitchers Medical Disclosure | By Serge F Kovaleski | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/basketball/boozer-and-bulls-defense-are-too-much-for-hawks.html | Bulls Advance as Boozer and the Defense Have a Big Night | By Ray Glier | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/basketball/jeffries-has-knee-operation.html | Jeffries Has Knee Operation | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/famed-millrose-games-may-leave-garden.html | Millrose Games Expected to Leave Garden for Armory | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/final-us-roster-spot-is-won.html | Final US Roster Spot Is Won | By Viv Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/football/in-court-players-push-nfl-in-tv-case.html | Players Push NFL For Money In TV Case | By Pat Borzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/jess-palacio-compiles-running-records-at-navy.html | After Military Duty Setting Records | By Clare Lochary | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/sports/tough-talk-after-winning-the-derby.html | Tough Talk After Winning The Derby | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/technology/13data.html | New Ways to Exploit Raw Data May Bring Surge of Innovation a Study Says | By Steve Lohr | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/theater/revamped-spider-man-returns-with-just-a-few-glitches.html | Revamped SpiderMan Returns With Just a Few Glitches | By Patrick Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcgoogle.html | At Google the Book Tour Becomes Big Business | By Katharine Mieszkowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcguns.html | Long Battle Against Guns Began With a Sons Death | By Scott James | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13bcmaupin.html | Barbary Lanes Creator Looks Back on a Golden Age | By Laura Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13cperk.html | University System Perk Becomes Pension Liability | By Jennifer Gollan | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13cncbudget.html | Contrary Votes And Cooperation Yes in Springfield | By Kristen McQueary | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13cncfirefighters.html | As RecessionPinched Cities Trim Their Fire Staffing Chicago Stands Pat | By Dan Mihalopoulos and Michael Lipkin | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13cncwarren.html | Why the Freshman Republicans Dont Always Vote GOP | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13homeless.html | In Alabama Storms Leave A Scramble For Housing | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13tgtone.html | GTT | By Michael Hoinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13thighered.html | Push for Higher Education Plan Comes to Shove for a University Chancellor | By Reeve Hamilton | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13tporkchopper.html | Hogs Cant Fly but a Texas Bill Allows Their Hunters To | By Becca Aaronson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13tramsey.html | LawMaking That Looks Like a Schoolyard Fight | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/13welders.html | In Debt Far From Home And Claiming Servitude | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13campaign.html | In Chicago a Peek at Home Base for a ReElection Bid | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13mueller.html | Obama Seeking Extension for Director of FBI | By Charlie Savage and Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/us/politics/13obama.html | White House Wants Tougher Penalties for Computer Breaches | By David E Sanger and John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13briefs-egypt.html | Egypt Woman Held Over Riot | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13gates.html | Gates Puts Cost Of Libya Mission At 750 Million | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13powers.html | At Deadline US Seeks To Continue War in Libya | By Charlie Savage and Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/africa/13tripoli.html | Libya Offers Controlled Tour of NATO Bombing Sites in Tripoli | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13bomb.html | Blast Kills at Least 70 in Pakistan | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13japan.html | Damage at a Japanese Reactor Is Worse Than Expected | By Hiroko Tabuchi and Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13pakistan.html | In Pakistan General Balks At US Push | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/asia/13qaeda.html | Signs of Leadership Void As Al Qaeda Pushes On | By Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13briefs-France.html | France Terrorism Charges Dropped Against Iranian Group | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-13 | https://www.nytimes.com/2011/05/13/world/europe/13ireland.html | Secret Archive of Ulster Troubles Faces Subpoena | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-14 | https://www.nytimes.com/2011/05/13/arts/13iht-eurovision13.html | Uniting a Continent Through Wacky Song | By Jack Ewing | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/dance/hyphen-by-catherine-cabeen-and-company-at-joyce-soho-review.html | In a Hyphenated Program the Movement Takes and Holds Center Stage | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/dance/roseanne-spradlins-beginning-of-something-review.html | Taking the Audience Up Close and Personal and Beyond Skin Deep | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/design/makerbot-is-a-new-3-d-printer.html | 3D Art For All Ready To Print | By Melena Ryzik | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/bruce-levingston-and-colin-jacobsen-review.html | A Little Offbeat Humor In Cyclical Explorations | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/havoc-and-prodigy-of-mobb-deep-at-best-buy-theater-review.html | Rap Duo Heads Back to the Stage Granting No Compromises or Smiles | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/oregon-symphony-at-carnegie-hall-review.html | Exploring Themes of War Both the Existential and the Concrete | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/television/american-idol-delivers-yet-again.html | American Idol Delivers Yet Again | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/video-games/darkspore-from-electronic-arts-review.html | In Galaxy Less Hype And Finally Real Action | By Seth Schiesel | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14drug.html | Mercks Hepatitis C Drug Wins FDA Approval | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14sec.html | Former SEC Official Said to Be Subject of Criminal Inquiry | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14charts.html | A Jobs Recovery Is Happening Faster for Some Countries Than Others | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14econ.html | Rising Gas and Food Prices Push US Inflation Higher | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/economy/14unemployed.html | Encouraging Numbers at First Glance | By Motoko Rich | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/global/14euecon.html | Germany and France Bolster the European Economy | By Paul Geitner | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/global/14yum.html | Yum Brands Bids for Chinese Food Chain | By Bettina Wassener | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/crosswords/bridge/bridge-catching-an-indiscreet-overcall-for-800.html | Catching An Indiscreet Overcall For 800 | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/health/14consumer.html | Speed Bumps on the Way To an ADHD Diagnosis | By Lesley Alderman | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/health/policy/14medicare.html | Trustees Say Medicare Finances Worsened Because of Sluggish Economy | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/movies/go-for-it-review.html | Go for It | By Andy Webster | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/movies/priest-review.html | Priest | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/budget-cuts-imperil-legal-aid-in-foreclosure-cases.html | Budget Cuts Imperil Aid In Foreclosure Cases | By Dan Bilefsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/connecticut-reaches-deal-with-unions-to-close-budget-shortfall.html | Union Concessions to Avert Connecticut Layoffs | By Peter Applebome | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/psychic-is-expert-in-teaching-how-to-let-go-of-money.html | Your Palms Telling Me You Must Let Go Of Money | By Michael Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/science/14stem.html | Noncontroversial Type of Stem Cells Failed a Key Test Researchers Report | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/science/earth/14parakeet.html | In the Latest London Blitz Pets Turn Into Pests | By Elisabeth Rosenthal | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/14iht-HOCKEY14.html | Jagrs Return to Form Fuels Speculation of NHL Return | By Brian Pinelli | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/14iht-PINGPONG14.html | Taking the Paddle From China | By Daniel Krieger | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/football/ron-springs-cowboys-fullback-dies-at-54.html | Ron Springs 54 Fullback for Cowboys | By Frank Litsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/technology/14google.html | Firm Says Google Accepted Ads From Rogue Pharmacies | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14georgia.html | Georgia Gives Police Added Power to Seek Out Illegal Immigrants | By Robbie Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14muslim.html | Unfounded Suspicions Wreak Havoc on Lives Of Two Muslim Soldiers | By James Dao | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14parks.html | California Cuts Mean 70 Parks Will Be Closed | By Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14libya.html | Qaddafi Boasts of Survival as Libya Protests Airstrike That It Says Killed 11 Clerics | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14uganda.html | Antigay Bill In Uganda Is Shelved In Parliament | By Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14bomb.html | Questions Of Motives In Bombing In Pakistan | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14india.html | Indias Voters Send Communists to Defeat in West Bengal | By Lydia Polgreen | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14pakistan.html | Denying Links to Militants Pakistans Spy Chief Denounces US Before Parliament | By Jane Perlez | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14border.html | Denmarks Border Plan Angers Its EU Partners | By Stephen Castle | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14nazi.html | Germany ExNazi Guard Released Pending Appeals | By Jack Ewing and Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14egypt.html | ExFirst Lady Of Egypt Is Detained In Inquiry | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14mitchell.html | Amid Impasse in Peace Negotiations Americas Chief Middle East Envoy Resigns | By Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14syria.html | Defying Crackdown Syria Protesters Return to Streets in Stalemated Contest of Wills | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/your-money/401ks-and-similar-plans/14money.html | Why 401ks Should Offer Index Funds | By Ron Lieber | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-14 | https://www.nytimes.com/2011/05/14/your-money/taxes/14wealth.html | Wealthy Hesitate to Take a Break on Estate Taxes | By Paul Sullivan | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/arts/music/bernard-greenhouse-cellist-dies-at-95.html | Bernard Greenhouse Cellist Is Dead at 95 | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14card.html | Recovery Seen In Rising Use Of Credit Cards | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14gralnick.html | Jeff Gralnick 72 a Power In News at 3 TV Networks | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14health.html | Health Insurers Profit as Many Postpone Care | By Reed Abelson | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/business/14viewers.html | In Shift Ads Try to Entice Over55 Set | By Bill Carter and Tanzina Vega | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/education/14graduate.html | A College Degree 55 Years and an Era in the Making | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/chinese-american-gala-at-temple-of-dendur-nocturnalist.html | Taste of China Not as Far East Egyptian Wing At the Met | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/donors-to-gop-are-backing-gay-marriage-push.html | Wealthy Donors to GOP Are Providing Bulk of Money in Gay Marriage Push | By Nicholas Confessore and Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/ex-senator-vincent-l-leibell-iii-sentenced-to-prison.html | ExSenator Gets 21Month Prison Term in Tax Evasion Case | By Ashley Parker | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/lawyer-for-officer-moreno-makes-closing-arguments-in-rape-case.html | Lawyer for Officer Accused of Rape Emphasizes Lack of Physical Evidence | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/nobel-peace-laureates-square-off-at-newark-nonviolence-summit.html | Promoting Peace Nobel Laureates Square Off Politely | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/nyregion/ny-teacher-evaluations-will-emphasize-test-scores-more.html | Teacher Reviews Will Put More Focus on State Tests | By SHARON OTTERMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14Partanen.html | A True Finnish Spring | By Anu Partanen | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14blow.html | HIV S O S | By Charles M Blow | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14collins.html | Presidential Primary Book Club | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14sat4.html | The Andy | By Eleanor Randolph | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/opinion/14tolentino.html | Volunteers And Victims | By Jia Tolentino | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/harmon-killebrews-battle-with-cancer-nears-an-end.html | An Ailing Killebrew Simply Says Farewell | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/keeping-low-profile-rays-rise-to-top-of-american-league-east.html | Keeping a Low Profile The Rays Rise to the Top | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/kevin-youkilis-powers-red-sox-over-yankees.html | Vulnerability Shows in a Longtime Rivalry | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/matt-murton-breaks-records-in-japan.html | From a Footnote in American Baseball to a RecordBreaker in Japan | By Brad Lefton | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/mets-defeat-astros.html | Mets Have Another Powerful Night but This Time Others Contribute | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/baseball/murton-obscure-major-leaguer-finds-fame-in-japanese-baseball.html | Footnote In Majors Sensation In Japan | By Brad Lefton | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/golf/david-toms-takes-lead-in-players-championship.html | Toms Skips the Pitfalls of TPC Sawgrass and Grabs a OneStroke Lead | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/hockey/in-nhl-playoffs-stanley-cup-champion-is-anyones-guess.html | May Madness in NHL Playoffs Collapse and Advance | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/hockey/rangers-player-is-found-dead-in-his-home.html | Rangers Player Is Found Dead In His Home | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/millrose-games-to-move-from-madison-square-garden.html | Millrose Games Will Move Uptown | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/sports/two-straight-athletes-combat-homophobia.html | Two Straight Athletes Combat Homophobia | By John Branch | TX 6-787-805 | 2011-10-13 |

| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/technology/14facebook.html | Facebook Foe of Anonymity Is Forced to Explain a Secret | By Miguel Helft | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14beliefs.html | Debate Over Intelligent Design Ensnares a Journal | By Mark Oppenheimer | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14chavez.html | Family Quarrel Imperils a Labor Heros Legacy | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14chicago.html | Court Rules In Bias Case Over Hiring In Chicago | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14flood.html | Areas Will Be Flooded to Protect Louisiana Cities | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14moat.html | Neighbors 1 The Elements 0 For Now | By James Card | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/14threat.html | Cities Nationwide Heighten Vigilance on Terror | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/us/politics/14ensign.html | US Scrutinized Ensign but Senate Dug Deeper | By Eric Lichtblau and Eric Lipton | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14briefs-Uganda.html | Uganda Deadly Ebola Virus Confirmed Near Capital | By Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/africa/14prisoners.html | Captive Soldiers Tell of Discord In Libyan Army | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/americas/14sicilia.html | Violence Suffocated a Fathers Poetry but Not His Voice | By Randal C Archibold | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14binladen.html | Pornography Is Found in Bin Laden Compound Files US Officials Say | By Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/asia/14briefs-Blast.html | China Credit Cooperative is Firebombed | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14briefs-France.html | France Chides Britain for Support of Parliament Move | By Scott Sayare | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14briefs-Germany.html | Germany ExNazi Guard Released Pending Appeals | By Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/europe/14refugees.html | Libyan Immigrants Becoming Italian Immigrants | By Rachel Donadio | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-14 | https://www.nytimes.com/2011/05/14/world/middleeast/14yemen.html | Huge Protests in Yemen as Talks Drag On | By Laura Kasinof | TX 6-787-805 | 2011-10-13 |
| 2011-05-06 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-15 | https://www.nytimes.com/2011/05/10/education/10swift.html | Kate Swift Dies at 87 Detailed Sexism in Language | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Gold-t.html | People Have Been Looking For This For 100 Years | By Gary Wolf | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mark-bittman-the-pasta-primavera-remix.html | Pasta Primavera The Remix | By Mark Bittman | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/paul-krugman-how-the-financial-crisis-was-wasted.html | ON ECONOMIC HOOLIGANISM | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/rob-marshall-directs-pirates-of-the-caribbean-on-stranger-tides.html | New Captain for a Series Becalmed | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/sutton-foster-stars-in-anything-goes.html | A Big Belter Who Found A True Voice | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-11 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/gas-prices-and-cutting-the-cost-of-that-road-trip-practical-traveler.html | Cutting the Cost of That Road Trip | By Michelle Higgins | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/design/allora-calzadilla-gloria-venice-biennale.html | War Machines With Gymnasts | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/brad-paisleys-new-album-this-is-country-music.html | Brad Paisleys Country Underground | By Jody Rosen | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/white-rappers-like-the-beastie-boys-pay-homage.html | White Rappers Paying Homage To the Past | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/a-love-that-spans-ages-or-seems-like-it-modern-love.html | A Love for the Ages but Which One | By Anna Klenke | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/the-non-parent-trap-replying-to-unwanted-questions-about-having-children-social-qs.html | The NonParent Trap | By Philip Galanes | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/is-your-religion-your-financial-destiny.html | IS YOUR RELIGION YOUR FINANCIAL DESTINY | By David Leonhardt | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/jim-cramer-hits-an-all-time-high.html | JIM CRAMER HITS AN ALLTIME HIGH | By Zev Chafets | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/in-spain-serbian-film-raises-questions-of-artistic-license.html | So Scandalous A Prosecutor Took Notice | By Eric Pape | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-scoops-in-brooklyn-ital-food-even-ice-cream.html | No Meat No Dairy No Problem | By Freda Moon | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-eugene-kohn.html | The 30Minute InterviewA Eugene Kohn | By Vivian Marino | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-family-compound-on-the-35th-floor-habitatswest-72nd-street.html | Family Compound On the 35th Floor | By Constance Rosenblum | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-hotel-with-a-luxury-more-sidewalk-elbow-room-streetscapesseventh-avenue.html | A Hotel With a Luxury More Sidewalk Elbow Room | By Christopher Gray | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/cautious-blogger-grim-buys-a-home-in-the-regionnew-jersey.html | Perhaps Not So Grim Anymore | By Antoinette Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/developers-focus-on-moderately-priced-subdivisions-in-the-regionlong-island.html | New Homes for the Thrifty | By Marcelle S Fischler | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/financing-foreclosed-homes-mortgages.html | Financing Foreclosed Homes | By Maryann Haggerty | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/real-estate-question-and-answer.html | Q  A | By Jay Romano | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/town-weighs-affordable-housing-panel-in-the-regionconnecticut.html | Town Ponders Affordable Housing | By Lisa Prevost | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/upper-west-side-condo-votes-to-ban-smoking.html | Condo Votes To Ban Smoking | By Vivian S Toy | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/book-of-mormon-and-new-plays-rejuvenate-broadway.html | On Broadway Old Friends Walking on Air | By Ben Brantley | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/working-class-characters-on-broadway.html | DownandOuts Are Center Stage Once Again | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/36-hours-in-san-francisco.html | San Francisco | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/dance/onstage-this-spring-crash-course-in-19th-century-ballet-history.html | Classic Tales Of Temptation In the Woods | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/alex-turner-on-arctic-monkeys-suck-it-and-see.html | Rock Star Tunes In to the Elders of the Tribe | By Melena Ryzik | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/peter-liebersons-path-as-a-composer.html | Accessing a Place Of Shaggy Wildness | By Justin Davidson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/music/the-violinist-mari-kimura-looks-for-low-notes.html | For a Violinist Success Means A New Low Point | By Matthew Gurewitsch | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/television/for-stanley-nelson-the-prize-is-documentary-filmmaking.html | An Explorer Of Black Historys Uncharted Terrain | By Mike Hale | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/arts/television/garrison-keillor-and-prairie-home-companion.html | New Host Needed Be Prepared To Fill Big Shoes | By Elizabeth Jensen | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15BROOKS.html | From the Pen of a Giant of Industrial Design | By Paul Stenquist | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15PAXTON.html | Dreaming of Steam but Running on Gas | By Paul Stenquist | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15SOUND.html | NameDropping in Designer Audio | By Stephen Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/15TSB.html | Touchy Ford Telematics | By Scott Sturgis | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/automobiles/autoreviews/15WHEEL.html | Perfectly Tailored TwoDoors Coming Up Short on Charisma | By John Pearley Huffman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-a-singular-woman-by-janny-scott.html | Dreams for Her Son | By Eliza Griswold | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-among-the-truthers-by-jonathan-kay.html | The Paranoid Style | By Jacob Heilbrunn | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-calebs-crossing-by-geraldine-brooks.html | Kindred Spirits | By Jane Smiley | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-on-china-by-henry-kissinger.html | Toward a Pacific Community | By Max Frankel | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-rubber-balls-and-liquor-by-gilbert-gottfried.html | Laughs and Gaffes | By Peter Keepnews | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-saints-and-sinners-by-edna-obrien.html | Pint of Virtue Pint of Vice | By Liesl Schillinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-paper-garden-by-molly-peacock.html | Late Roses | By Andrea Wulf | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-sly-company-of-people-who-care-by-rahul-bhattacharya.html | Diamonds in the Rough | By Dinaw Mengestu | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-the-wizard-of-lies-bernie-madoff-and-the-death-of-trust-by-diana-b-henriques.html | Leading the Blind | By Liaquat Ahamed | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-to-end-all-wars-by-adam-hochschild.html | Mortal Debate | By Christopher Hitchens | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/book-review-whats-gotten-into-us-by-mckay-jenkins.html | Everyday Perils | By Elizabeth Royte | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-bicycles-and-cars.html | Bookshelf Wheels | By Pamela Paul | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-cats-and-dogs.html | Bookshelf Cats  Dogs | By Pamela Paul | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-folk-music.html | Oldies for Newbies | By Sean Wilentz | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-about-jane-goodall.html | Curious Jane | By Steve Jenkins | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-babymouse-graphic-novels-by-jennifer-l-holm-and-matthew-holm.html | Its Alive | By Dan Kois | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-noah-barleywater-runs-away-by-john-boyne.html | Puppet Master | By Lois Lowry | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/childrens-books-okay-for-now-by-gary-d-schmidt.html | The Comeback Kid | By Richard Peck | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/lincoln-steffens-muckrakers-progress.html | Muckrakers Progress | By Kevin Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/up-front-christopher-hitchens.html | Up Front | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-abandon-by-meg-cabot.html | Scarier Than Senior Year | By Katharine Mieszkowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-beauty-queens-by-libba-bray.html | Imperfect 10s | By Whitney Joiner | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-divergent-by-veronica-roth.html | Choose Wisely | By Susan Dominus | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-fallen-grace-by-mary-hooper.html | The HardKnock Life | By Amanda Foreman | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-books-ruby-red-by-kerstin-gier.html | Family Secrets | By Susan Burton | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/books/review/young-adult-novels-about-abusive-relationships.html | Possessed | By Lisa Belkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/a-1969-film-touches-a-generation.html | Something About a Witch | By Jennifer Mendelsohn | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/arts-groups-seek-celebrities-as-trustees.html | Romancing The Stars | By Kate Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/celebrating-a-divorce-with-a-party-noticed.html | Divorce in Style | By Geraldine Fabrikant | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/is-rejection-painful-actually-it-is-studied.html | Rejection May Hurt More Than Feelings | By Pamela Paul | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/jennifer-lopez-the-peoples-pop-star.html | J Lo The Sequel | By NICOLE La PORTE | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/corinne-poole-tyler-maulsby-weddings.html | Corinne Poole Tyler Maulsby | By Rosalie R Radomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/danielle-waring-paulo-bernardo-weddings.html | Danielle Waring Paulo Bernardo | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/divorce-lawyers-new-friend-social-networks.html | Divorce Lawyers New Friend Social Networks | By Nadine Brozan | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/donatella-arpaia-and-allan-stewart-vows.html | Donatella Arpaia and Allan Stewart | By ANNA JANE GROSSMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/douglas-crase-frank-polach-weddings.html | Douglas Crase Frank Polach | By Rosalie R Radomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/giselle-woo-daniel-huron.html | Giselle Woo Daniel Huron | By Rosalie R Radomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/kelly-doran-matthew-santo-weddings.html | Kelly Doran Matthew Santo | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/marc-hurel-steven-perry-weddings.html | Marc Hurel Steven Perry | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sabrina-gleizer-jonathan-keehner.html | Sabrina Gleizer Jonathan Keehner | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/weddings/sandra-coudert-todd-graham-weddings.html | Sandra Coudert Todd Graham | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/fashion/with-kumon-fast-tracking-to-kindergarten.html | FastTracking to Kindergarten | By Kate Zernike | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/a-memoir-of-a-cameo-in-eat-pray-love.html | Hey World This Crazy Thing Happened Where Someone Put Me in a Book | By Sam Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/icelands-big-economic-thaw.html | THE BIG THAW | By Jake Halpern | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/larry-summers-un-king-of-kumbaya.html | THE UNKING OF KUMBAYA | By Andrew Goldman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Ethicist-t.html | CARD GAMES | By Ariel Kaminer | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/mag-15Lives-t.html | The Monkey Suit | By Joel Lovell | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/my-thoughts-on-reading-sam-andersons-essay.html | My Thoughts on Reading Sam Andersons Essay About Reading Luca Spaghettis Book | By Adam Sternbergh | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/recovering-from-twisters-in-rural-north-carolina.html | THATS LUCKY THATS GOD | By JOHN JEREMIAH SULLIVAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/magazine/the-kitchen-table-industrialists.html | MEET THE MAKERS | By Anand Giridharadas | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/homevideo/otto-premingers-hurry-sundown-and-such-good-friends.html | Late Preminger The UnSwinger | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/movies/jonathan-demmes-something-wild-from-criterion-collection.html | Something Genre Crossing Something Bold | By Marc Spitz | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/the-flea-marketing-of-new-york-city.html | The Flea Marketing of New York | By Ashley Parker | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/a-larger-nest-in-the-same-neck-of-the-woods-the-hunt.html | A Larger Nest in the Same Neck of the Woods | By Joyce Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/history-and-scenery-with-a-whiff-of-celebrity-living-inpalisades-ny.html | History and Scenery With a Whiff of Celebrity | By Elsa Brenner | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/realestate/the-joys-of-staying-put.html | The Joys Of Staying Put | By Constance Rosenblum | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/theater/theaterspecial/the-path-of-the-book-of-mormon-to-broadway.html | The Twisty Road To Uganda And Broadway | By Patrick Healy | TX 6-787-805 | 2011-10-13 |

| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/check-incheck-out-nicks.html | Marshall Calif Nicks Cove  Cottages | By Bonnie Tsui | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/endangered-species-travel-guide.html | A CoasttoCoast Guide to the Precious Few | By Bryn Nelson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/hiking-with-a-child-and-tricks-in-tow-personal-journeys.html | Hiking With a Child and Tricks in Tow | By Sara Dickerman | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/its-a-bears-world-in-kodiak-alaska.html | Its a Bears World Visitors Welcome | By Ted OCallahan | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/los-angeles-backcountry-traversing-catalina.html | Backcountry Los Angeles Traversing Catalina | By Ethan TodrasWhitehill | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/treks-through-kauai-exotic-and-bittersweet.html | A Precarious Eden for Rare Birds on Kauai | By Gustave Axelson | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-15 | https://www.nytimes.com/2011/05/15/travel/wiking-in-oregon-combining-hiking-and-wine-tasting.html | Vines and Valleys in Oregon | By Jennifer Margulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/14/business/14johnson.html | Lawrence Johnson 97 Who Simplified Boat Launches | By Daniel E Slotnik | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15corner.html | Note to Staff Were a Team Not a Family | By Adam Bryant | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15digi.html | When It Comes to Inbox Advertising Less Is Still More | By Randall Stross | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15ferrari.html | Sex on Wheels Now Its Room for Groceries Too | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15food.html | Foods With Benefits or So They Say | By Natasha Singer | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15gret.html | A Low Bid For Fixing A Big Mess | By Gretchen Morgenson | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15proto.html | Innovation Gliding Across the Generations | By Bryan Burrough | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/15shelf.html | Behind The Greening Of WalMart | By Robert H Frank | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/economy/15view.html | Why Worry Its Good For You | By Robert H Frank | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/business/media/15newscorp.html | News Corp Will Disclose Its Political Donations | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/jobs/15boss.html | Still Making the Cool Stuff | By Colin Angle | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/jobs/15pre.html | When Fear Stifles Initiative | By Robert W Goldfarb | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-brushmill-by-the-waterfall-the-food-comes-with-a-view.html | A Steakhouse With Quite a View | By Stephanie Lyness | TX 6-787-805 | 2011-10-13 |

| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-vitae-in-huntington-continental-fare-review.html | Its Continental But Not OldFashioned | By Joanne Starkey | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/cavalry-brewing-uses-imported-british-ingredients.html | Brewery With a British Flavor | By Christopher Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/charles-mcphee-dream-doctor-radio-host-dies-at-49.html | Charles McPhee 49 Host Of Dream Doctor on Radio | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/cornell-dupree-studio-guitarist-is-dead-at-68.html | Cornell Dupree 68 Bluesy Session Guitarist | By Peter Keepnews | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/imf-head-is-arrested-and-accused-of-sexual-attack.html | IMF Chief Arrested at Airport Accused of Sex Attack at Hotel | By Al Baker and Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/marvin-hamlisch-to-lead-state-theaters-gala-concert.html | For a Gala Concert 90 Years of Songs | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/more-dining-out-choices-for-celiac-patients-in-new-jersey.html | Eating Out Gets Easier For Celiac Patients | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/swagat-a-new-indian-restaurant-in-tarrytown.html | Buffet or  la Carte And Spicy or Not | By M H Reed | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/whites-that-go-with-spring.html | Whites That Go With Spring | By Alice Gabriel | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/wolffer-estate-wins-merlot-contest-in-new-york-city.html | Wlffer Wins Merlot Contest | By Howard G Goldberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15Rybczynski.html | Bringing the High Line Back To Earth | By Witold Rybczynski | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15Sharot.html | Major Delusions | By Tali Sharot | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15alexander.html | In Prison Reform Money Trumps Civil Rights | By Michelle Alexander | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15arum.html | Your SoCalled Education | By Richard Arum and Josipa Roksa | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15bogle.html | The Supreme Court Had Its Say Now Let Shareholders Decide | By John C Bogle | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15bond.html | Erasing The Face Of History | By Sarah E Bond | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15dowd.html | Corsets Cleavage Fishnets | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15friedman.html | I Am a Man | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |

| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15kristof.html | What Holbrooke Knew | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/opinion/15pubed.html | The Other Torture Debate | By Arthur S Brisbane | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/a-year-before-the-black-sox-whiff-of-scandal-wafts-over-1918-world-series.html | WHIFF OF SCANDAL | By Bill Pennington | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/crawford-still-finding-his-way-in-boston.html | Crawford Struggles at Plate And With Boston Spotlight | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/dickey-continues-to-struggle-as-mets-fall-to-astros.html | Struggling Again Dickey Gives Knuckleball a Day Off | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/mets-francisco-rodriguez-is-smiling-through-the-pain.html | Mets Closer Finds Calm But Not Way to Fill a Void | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/posada-drops-to-ninth-then-out-of-the-lineup.html | Posada Takes Himself Out Instead of Batting Ninth | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/bulls-heat-series-has-intrigue-of-intersecting-story-lines.html | In East Intrigue in Series With Intersecting Story Lines | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/for-lakers-phil-jackson-situations-could-turn-on-a-trifle.html | A Coach With a Situation For Almost Any Occasion | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/basketball/rodman-is-in-the-hall-of-fame-and-back-on-the-a-list.html | Rodman Heading to Hall of Fame Is Already Back on A List | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/football/undrafted-free-agents-work-out-and-keep-on-sweating-during-nfl-lockout.html | Undrafted Are Trapped In Lockout Netherworld | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/golf/garcias-commitment-is-questioned-on-the-golf-course.html | Mired in Drought Garcea Tries To Stay Positive | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/hockey/vancouver-canucks-may-not-be-canadas-team.html | To Some In Canada Vancouver Is Foreign | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/ncaabasketball/coaches-say-ncaa-penalties-should-be-harsher.html | A Call From Within For the NCAA To Tackle Cheating | By Pete Thamel | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/soccer/rafael-marquez-of-red-bulls-adjusts-to-us.html | A Symbol of Mexico Finds His Place in the US | By Jack Bell | TX 6-787-805 | 2011-10-13 |

| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15appalachia.html | Tackling the Problems of Appalachia Theatrically | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcintel.html | Red Rock Island SAN FRANCISCO BAY | By Hank Pellissier | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bccopd.html | Oakland Police Force Restructuring Could Hinder Murder Investigations and More | By Steve Fainaru | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcsanmateo.html | San Mateos Asian and Hispanic Voters Speak Up | By Gerry Shih | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15bcstevens.html | Big Deal I Just Said It I Didnt Say It Was True | By Elizabeth Lesly Stevens | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15cncgreising.html | Big Business Threatens and New Tax Break Is Readied | By David Greising | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15cncwarren.html | A Mayor Moves On And a Myth Moves In | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15cncway.html | Figure in 2006 City Hall Patronage Case Has a New Career Lobbying City Hall | By Dan Mihalopoulos | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15daley.html | Daleys Next Task Adapting to Life Outside City Hall | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15flood.html | Where Water Is an Old Friend Until It Turns Into a Nemesis | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15lazycakes.html | Dessert LaidBack and Legal | By Catherine Saint Louis | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15rahm.html | New Mayor Moves In And Chicago Braces For the Unknown | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15sherrod.html | USDA May Hire an ExEmployees Group | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15taliban.html | 3 Florida Men Including 2 Imams Accused of Aiding the Pakistani Taliban | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15tindiandocs.html | Cardiologists Accuse Hospital of Discrimination | By Emily Ramshaw | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15tpicks.html | Pats Pick | By Patricia Sharpe | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15tramsey.html | DoorDie Time for Bills Has All Eyes on the Clock | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15twindham.html | Lawmakers and Others Discuss Changes to Education Programs for Prisoners | By Brandi Grissom | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15address.html | In a Shift Obama Moves to Speed Drilling for Oil and Gas on Public Lands | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15diplo.html | As Rift Deepens Kerry Has a Warning for Pakistan | By David E Sanger and Eric Schmitt | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15senate.html | Republicans See Reasons for Optimism About Regaining Senate Dominance | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15hawk.html | Hawk Man and Webcam | By Andy Newman and Emily S Rueb | TX 6-787-805 | 2011-10-13 |

| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15marsh.html | Bin Laden as Patriarch | By Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15president.html | ComparisonsinChief | By Peter Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15slice.html | Teeing Up a Duffer Debate | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15stolberg.html | Marital Matters Of 2012 | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/weekinreview/15tax250copy.html | Rich and Sort of Rich | By Andrew Ross Sorkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/15taliban.html | Florida Men Accused of Aiding Pakistani Taliban | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15afghan.html | For Second Time in 3 Days NATO Raid Kills Afghan Child | By Sharifullah Sahak and Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15headley.html | Chicago Trial May Push Pakistan Spy Agency Out of the Shadows | By Ginger Thompson and David Rohde | | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15japan.html | Japan Nuclear Plant Death Appears to Be Unrelated to Radiation | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/europe/15belarus.html | Belarus Opposition Leader Gets a FiveYear Sentence | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/europe/15venice.html | Venice Tourist Ships Rattle Windows and Nerves | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15baghdad.html | As Baghdad Erupts in Riot of Color Calls to Tone It Down | By Michael S Schmidt and Yasir Ghazi | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15mideast.html | Tensions Rise in Anticipation of Israels Anniversary | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/syria.html | Syrian Troops Assault Border Town Sending Hundreds Fleeing Into Lebanon | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/your-money/15stra.html | Suddenly Gold Isnt Looking So Solid | By Jeff Sommer | TX 6-787-805 | 2011-10-13 |
| 2011-05-14 | 2011-05-15 | https://www.nytimes.com/2011/05/15/your-money/credit-scores/15credit.html | Credit Error It Pays to Be On VIP List | By Tara Siegel Bernard | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/crosswords/chess/chess-underdogs-on-top-in-world-championship-candidates-matches.html | Upsets Are Paving the Way To the World Championship | By Dylan Loeb McClain | | |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/at-a-10-year-reunion-old-songs-but-new-voices.html | Old Songs New Voices A Reunion | By Anemona Hartocollis | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/bombfest-music-festival-moves-to-comcast-theater.html | As a Festival Expands Its Needs Do Too | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/dancing-with-the-dark-prints-by-joan-snyder-review.html | The Consciousness of a Feminist Expressionist | By Martha Schwendener | TX 6-787-805 | 2011-10-13 |

| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/for-in-line-skaters-the-bruise-patrol-of-central-park.html | The Bruise Patrol of Central Park | By C J Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/for-john-gustafsson-sundays-are-for-church.html | Pick a Car Then Off to Church | By Robin Finn | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/italian-american-reconciliation-review.html | An Operatic Comic Romance | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/new-blue-laws-for-new-york-inspired-by-the-museum-of-sex.html | You Can Do That On a Sunday | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/rowlandson-art-rude-lewd-and-funny-at-vassar-review.html | A Visual Narrative of Old England Rude Lewd and Colorful | By Sylviane Gold | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/the-library-at-loews-regency-cozy-for-power-breakfasts.html | A Power Breakfast With a Cozier Touch | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/zita-davissons-portraits-of-famous-faces-to-be-displayed.html | In Southampton Portraits From a Luxe Life | By Aileen Jacobson | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/jorge-posada-and-the-yankees-struggle-to-transition.html | When a Batting Order Becomes a Reflection of Disorder | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/baseball/yanks-night-starts-oddly-then-turns-to-disaster.html | After a Strange Start the Yankees Night Ends in Disaster at Bostons Hands | By Andrew Keh | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/golf/mcdowell-joins-lead-before-play-is-stopped.html | McDowell and Watney Lead but Storms Leave Much of Two Rounds to Play | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/sports/hockey/rangers-enforcer-boogaard-is-found-dead-at-his-minneapolis-apartment.html | Boogaard Family Authorizes Brain Study | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15huckabee.html | After Hinting Otherwise Huckabee Says He Wont Run for President | By Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/politics/15lugar.html | Running on Moderation in Immoderate Times | By Kate Zernike | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/africa/15libya.html | As Libya Buries Airstrike Victims Mourners Hint at Deception | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/asia/15nations.html | China Delays Report Suggesting North Korea Violated Sanctions | By Dan Bilefsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-15 | https://www.nytimes.com/2011/05/15/world/middleeast/15prince.html | Secret Desert Force Set Up By Blackwaters Founder | By Mark Mazzetti and Emily B Hager | TX 6-787-805 | 2011-10-13 |

| 2011-05-16 | 2011-05-15 | https://www.nytimes.com/2011/05/15/nyregion/uber-and-weeels-offer-car-services-by-phone-app.html | The Smartphone Way To Beckon a Car | By Joshua Brustein | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-15 | https://www.nytimes.com/2011/05/15/us/15cncburke.html | A Rift Repaired an Alderman Is Back to Business | By Dan Mihalopoulos and Hunter Clauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-01 | 2011-05-16 | https://www.nytimes.com/2011/05/02/world/europe/02germany.html | Enraged Citizens Movement Rattles German Politics | By Judy Dempsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/16housewives.html | Housewives Sure but What Makes Them Real | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/dance/a-richard-alston-premiere-by-new-york-theater-ballet-review.html | An Accomplished Premiere Served Along With Other Flourishes | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/dance/nai-ni-chen-dance-company-at-dance-theater-workshop-review.html | Resistance and Desire With a Little Mud Wrestling | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/doric-wilson-72-playwright-in-gay-theater-dies.html | Doric Wilson 72 Playwright And Mainstay of Gay Theater | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/footnotes.html | Footnotes | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/a-celebration-of-kate-mcgarrigle-at-town-hall-review.html | Her Folksy Parlor Crowded With Family and Friends | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/donald-glover-at-music-hall-of-williamsburg-review.html | Comedian Who Raps Or Rapper | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/evolution-and-a-definitive-endpoint.html | Evolution and a Definitive Endpoint | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/music/sharon-isbin-and-salome-chamber-orchestra-review.html | A Classical Guitarist Making Herself Heard | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/arts/television/freedom-riders-civil-rights-documentary-review.html | Voices From the Buses on the Road to Civil Rights | By Ginia Bellafante | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/books/area-51-by-annie-jacobsen-review.html | A Military Posts Secrets Espionage Not Aliens | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/16fund.html | With Europe in Crisis Fragile Time for IMF | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/16insider.html | Former Galleon Employee Is Next Target in Inquiry | By Peter Lattman | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/economy/16views.html | A Rule Gives As It Takes Away | By Rob Cox and Neil Unmack | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16carr.html | How Drudge Has Stayed On Top | By David Carr | TX 6-787-805 | 2011-10-13 |

| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16drill.html | Web Critics Sum It All Up in a Word | By Teddy Wayne | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/crosswords/bridge/bermuda-bowl-trial-continues-in-nevada-bridge.html | Eyes on the Bermuda Bowl | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/movies/at-cannes-kid-with-a-bike-we-have-a-pope-footnote.html | At Cannes Synergy But Not Consensus | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/movies/film-society-of-lincoln-centers-new-more-friendly-home.html | Renovations That Seek To Put Film Out Front | By Robin Pogrebin | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/a-publisher-drops-no-hints-on-contents-of-new-espn-book.html | Secrecy Breeds Curiosity Over an ESPN Expos | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/indians-are-first-in-standings-but-last-in-attendance.html | Ahead of Schedule Indians Rock Again | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/nba-executive-says-he-is-gay.html | Going Public NBA Figure Sheds Shadow Life | By Dan Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/nba-playoffs-thunder-ruins-grizzlies-upset-hopes.html | With Durant in Control Thunder Denies Grizzlies | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/forty-years-ago-a-dream-mile-captivated-like-a-track-ali-frazier.html | Forty Years After a Dream Mile A Harsh Reality for Track | By Tom Connelly | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/golf/players-championship-has-wild-sunday.html | Choi Wins Players in Playoff After Toms Misses Short Putt | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/turners-five-rbi-lead-mets-to-win-over-astros.html | Turner the Second Baseman Come Lately Breaks Out | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16drones.html | In This Sky The Planes Fly Alone | By Malia Wollan | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16iht-google16.html | Google Turns On Charm To Win Over Europeans | By Eric Pfanner | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16locate.html | Panel to Urge Europe To Bolster Data Rules | By Kevin J OBrien | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16phone.html | Data Networks Pose A Threat to Wireless | By Jenna Wortham | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/technology/16yahoo.html | Yahoo Tries To Defuse A Setback | By David Barboza and Verne G Kopytoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/theater/broadway-union-takes-on-priscilla-over-recorded-music.html | Broadway Union Takes On Priscilla Over Recorded Music | By Patrick Healy | TX 6-787-805 | 2011-10-13 |

| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/theater/new-victory-to-open-with-the-little-prince.html | New Victory to Open With The Little Prince | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16gingrich.html | Gingrich Calls GOPs Medicare Plan Too Radical | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16recovery.html | To Rebuild Stricken Japanese Town Must First Survive | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16france.html | IMF Chiefs Arrest Upends Political Scene in a Shocked France | By Steven Erlanger and Katrin Bennhold | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16egypt.html | Muslims and Coptic Christians Clash Again in Egypt | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-15 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16mideast.html | Israeli Troops Fire as Marchers Breach Borders | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16blogs.html | Despite Restrictions Twitterish Microblogs Are Booming in China | By David Barboza | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16drachma.html | Unrelenting Fiscal Troubles Take Personal Toll in Greece | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/global/16mccain.html | Wallace McCain 81 Fed the World Frozen Fries | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16adco.html | Big Ambitions Big Money Buoyant Jump Is Expected In Commercial Buying | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16anchor.html | Gay CNN Anchor Sees Risk in Book | By Bill Carter | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/business/media/16networks.html | Big Ambitions Big Money After Weak Season Networks Strive to Offer Fresh Ideas | By Bill Carter and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/education/16audit.html | Audit Gives Limited Nod To Reports On Schools | By Fernanda Santos | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/education/16winerip.html | At School for the Disabled High Pay Leads to State Pressure and Now Layoffs | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/budget-cuts-for-new-york-courts-likely-to-mean-delays.html | Cuts Could Stall Sluggish Courts At Every Turn | By William Glaberson | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/immigrants-often-cheated-by-job-agencies-in-new-york.html | Despite City Crackdown Immigrants Still Are Often Cheated by Job Agencies | By Javier C Herrnndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-absence-of-truth-rape-trial-may-turn-on-officer-lawyer-tension.html | If Truth Is Elusive Rape Trial May Turn on Prosecutors Tug of War With Officer | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-christies-policies-pain-for-commuters.html | Commuters Feel Pinch As Christie Tightens | By Patrick McGeehan | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/in-nassau-many-eyes-on-fight-over-redistricting.html | Many Eyes On a Fight In Nassau | By Peter Applebome | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/maid-picks-imf-chief-as-attacker-in-lineup.html | Police Seek Evidence From IMF Chief on Sex Attack | By Mosi Secret | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/murray-handwerker-who-made-nathans-more-famous-dies-at-89.html | Murray Handwerker 89 Dies Made Nathans More Famous | By Reed Abelson | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/nyregion/senator-and-granddaughter-hold-rival-gay-marriage-rallies.html | Senator and Granddaughter on Two Sides But One Stage in Debate on Gay Marriage | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16douthat.html | A Requiem for Huckabee | By Ross Douthat | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16krugman.html | America Held Hostage | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16masood.html | Patience Not Punishment for Pakistan | By Talat Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/opinion/16whitehead.html | The Wrong Reasons For SameSex Marriage | By Jaye Cee Whitehead | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/science/space/16shuttle.html | Space Shuttle Endeavour Is Readied Once Again for Its Final Launching | By Henry Fountain | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/after-another-loss-yankees-have-more-to-worry-about.html | Tensions Are Smoothed Over But Yankees Are Still Swept Another Loss Means More To Worry About | By Andrew Keh | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/posada-apologizes-for-withdrawing-from-lineup.html | Tensions Are Smoothed Over But Yankees Are Still Swept After an Outburst Of Pride Posada Says Hes Sorry | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/baseball/yankees-girardi-navigating-the-intersection-of-then-and-now.html | Managing at the Intersection of Then and Now | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/sports/basketball/bulls-get-first-word-against-the-heat.html | For Bulls Rose And Rebounds Are Winning Combination | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/16flood.html | Mississippi River City Gets an Unwelcome View of the Floodwaters | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/16nursing.html | Nursing Homes Seek Exemptions From Health Law | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16fiscal.html | Idea Rebounds Automatic Cuts To Curb Deficits | By Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/us/politics/16medicaid.html | Rhode Islands Medicaid Experiment Becomes a Talking Point for Budget Cutters | By Janet Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/africa/16libya.html | British Commander Says Libya Fight Must Expand | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/africa/16tunis.html | Tunisia Is Uneasy Over Party Of Islamists | By Scott Sayare | TX 6-787-805 | 2011-10-13 |

| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/asia/16afghanistan.html | Afghanistan May Be Open To New Path Kerry Says | By Alissa J Rubin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16azerbaijan.html | Eurovision Joy Deflects Cares for a While | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/europe/16turkey.html | Internet Filters Set Off Protests Around Turkey | By Sebnem Arsu | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16golan.html | A Random Border Skirmish Or Is Syria Playing the Israel Card | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-16 | https://www.nytimes.com/2011/05/16/world/middleeast/16prince.html | United Arab Emirates Confirms Hiring Blackwater Founders Firm | By Emily B Hager and Mark Mazzetti | TX 6-787-805 | 2011-10-13 |
| 2011-05-12 | 2011-05-17 | https://www.nytimes.com/2011/05/13/science/13teach.html | Less Talk More Action Improving Science Learning | By Benedict Carey | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17risks.html | RISKS Acid Reflux Drugs Tied to Bone Fractures | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17safety.html | SAFETY Report Questions Studies on Stun Guns | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/research/17screening.html | SCREENINGS When Its Too Soon for a New Colonoscopy | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17obants.html | Polite Guests Ants Pick Host Trees Out of a Crowd | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17obseals.html | HardWorking Whiskers Are a Yardstick for Seals | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/dance/danza-contemporanea-de-cuba-at-joyce-theater-review.html | Parade of Bodies and Tame Exoticism | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/design/manet-the-man-who-invented-modernity-paris-exhibition-review.html | A Rendezvous With Manet in Paris | By Michael Kimmelman | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/fabio-luisi-conducts-met-orchestra-at-carnegie-review.html | Spending the Afternoon With a Femme Fatale | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/hearing-10-new-works-at-the-vox-festival-of-city-opera.html | At Vox Festival Future Of City Opera Sounds All Too Familiar | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/jason-moran-and-meshell-ndegeocello-play-fats-waller-review.html | Feets Too Big No Problem Everyone Dances Here | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/peggy-herman-at-the-metropolitan-room-review.html | Tunes to Help Gray Skies Clear Up | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/raphael-saadiq-chico-mello-and-colin-vallon-trio-review.html | Critics Choice New CDs | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 6-787-805 | 2011-10-13 |

| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/salzburg-must-replace-berlin-philharmonic.html | Salzburg Must Replace Berlin Philharmonic | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/wall-to-wall-sonidos-at-symphony-space-review.html | Latino Music From Tango Back to the 16th Century | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/video-games/la-noire-by-rockstar-games-review.html | 1947 Mystery That Matters Now | By Seth Schiesel | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/books/the-psychopath-test-by-jon-ronson-review.html | Running Down A Sanity Checklist | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17flier.html | Even James Bond Can Use Help Sometimes | By Michael Kosnitzky | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17travel.html | The Right Plastic for Perks | By Jane L Levere | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17bp.html | No BP Word As Deadline Slides By | By Julia Werdigier and Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17carbon.html | Britain to Announce Ambitious Goals for Reducing Emissions | By James Kanter | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/global/17euro.html | Debt Talks Continue Minus a Key Figure | By Stephen Castle | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17brody.html | In Women Hernias May Be Hidden Agony | By Jane E Brody | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17first.html | MRI 1974 | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17global.html | HAITI With World Support an Ambitious Plan Would Vaccinate 90 Percent of Infants | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17organ.html | One Death Provides New Life For Many | By Denise Grady | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/17really.html | THE CLAIM Eating Late at Night Causes Weight Gain | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/nutrition/17best.html | One Runners Suffering Is Anothers Inspiration | By Gina Kolata | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/health/views/17cases.html | Arc of Life and Love Unbent by Treatment | By Raymond McCrea Jones | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/movies/a-party-for-robert-de-niro-and-one-with-kanye-west.html | At Cirque de Cannes Party Love and Movie Love Smile Though Your Art Is Aching | By Melena Ryzik | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/movies/terrence-malick-asks-big-questions-in-the-tree-of-life.html | At Cirque de Cannes Party Love and Movie Love Throwing In a Dose of Sincerity | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/apartments-are-auctioned-at-towering-brooklyn-condo.html | Sold Six Penthouses Soaring Over Brooklyn | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |

| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/imf-chief-is-held-without-bail.html | Judge Denies Bail For IMF Leader Over Sex Charges | By John Eligon | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/new-york-names-new-state-education-commissioner.html | Charter Founder Is Named Education Commissioner | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/officers-lawyer-says-money-motivated-rape-accuser.html | Police Officer8217s Lawyer Says Money Motivated Rape Accuser | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17oblizard.html | A Lizard That Builds With the Family in Mind | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17optics.html | Control Desk for the Neural Switchboard | By Carl E Schoonover and Abby Rabinowitz | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17qna.html | DNA Exposed | By C Claiborne Ray | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17rib.html | Turning to Biomechanics to Build a Kinder Gentler Rib Spreader | By Carl Zimmer | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/17tierney.html | A New Gauge to See Whats Beyond Happiness | By John Tierney | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/science/space/17shuttle.html | Closely Watched Space Shuttle Has Its Last Liftoff | By Henry Fountain | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/a-companys-small-town-arenas-leave-cities-with-big-problems.html | SmallTown Arenas Big Financial Problems | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/as-bonds-appeals-verdict-jurors-will-be-watching-closely.html | As Bonds Appeals Verdict Jurors Who Convicted Him Will Be Watching Closely | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/call-with-derek-jeter-cant-put-end-to-yankees-problems.html | Amid Tension Yanks Slump Reaches 6 | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/judge-in-roger-clemens-case-asks-for-more-from-mitchell-report-lawyers.html | Clemens Judge Asks for More | By Katie Thomas | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/mets-david-wright-has-stress-fracture-in-back.html | Wright Has Stress Fracture In Back | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/football/nfl-wins-full-delay-in-lockout-case.html | Owners Win Delay in Lockout Case Keeping NFL Shut | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/marathon-champion-dies-in-fall-from-balcony.html | Mystery Remains in Death of Olympic Marathon Champion | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/theater/reviews/radio-play-at-performance-space-122-review.html | Back to a Time the 80s When Digital Was a Mere Dream | By Eric Grode | TX 6-787-805 | 2011-10-13 |

| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/theater/reviews/winter-wedding-at-theater-for-the-new-city-review.html | The Funeral Party Ran Off Now Go Chase It Down | By Andy Webster | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17california.html | Rise in Revenue Will Help Cut Californias Deficit in Half Its Governor Says | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17floods.html | Slow Pace of Flooding Might Lower Its Crest | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17scotus.html | Search Allowed if Police Hear Evidence Being Destroyed | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17budget.html | As Federal Government Hits Its Debt Limit Lawmakers Spar Over Solution | By Jackie Calmes and Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17trade.html | Ultimatum Holding Up Trade Deals | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17hague.html | Hague Prosecutor Seeks Warrant for Qaddafi in Attacks on Civilians | By Marlise Simons | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17briefs-Fukushima.html | Japan US Agency to Stop Monitoring Nuclear Plant | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17briefs-forbidden.html | China Rumors of a Private Club in the Forbidden City | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17china.html | China Allows Dissident Artist8217s Wife to Visit Him in Detention | By Michael Wines and Sharon LaFraniere | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17drought.html | Central China Hit by Drought as Reservoirs Become Dead Water | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17japan.html | Japan Ignored And Long Hid Nuclear Risks | By Norimitsu Onishi and Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17kerry.html | Meeting With Pakistani Leaders Kerry Seeks to Ease Anger Over Bin Laden Raid | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/asia/17pakistan.html | Gunmen on Motorcycles Kill Saudi Diplomat in Pakistan | By Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17briefs-Belarus.html | Belarus Government Critic Sentenced Over Protest | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17france.html | As Case Unfolds France Speculates and Steams | By Steven Erlanger and Katrin Bennhold | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17russia.html | Political Party In Russia Will Be Led By Billionaire | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17vatican.html | Vatican Tells Bishops to Set Clear Strategy Against Abuse | By Rachel Donadio | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/middleeast/17mideast.html | Israel Leader Outlines Points of Negotiation Before US Trip | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://dealbook.nytimes.com/2011/05/16/a-once-tight-flock-at-goldman-now-scattered/ | OnceTight Flock Now Scattered | By Susanne Craig | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/bob-flanigan-84-four-freshmen-founder.html | Bob Flanigan 84 Four Freshmen Founder | By Margalit Fox | TX 6-787-805 | 2011-10-13 |

| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/arts/music/some-foreign-orchestras-offer-misleading-credentials.html | Orchestras on Tour Names Strike a False Note | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17bank.html | New York Looks Into Banks Role In Fiscal Crisis | By Gretchen Morgenson | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/17road.html | As Summer Approaches Odd Behavior Onboard | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/economy/17views.html | Poetic Justice for Bondholders | By AGNES T CRANE CHRISTOPHER HUGHES and ROB COX | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/business/media/17adco.html | For Fox and NBC Let the Singing Begin | By Bill Carter and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/education/17georgia.html | In Georgia Court Ruling Could Close Some Schools | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/6-lexus-taxicabs-ply-new-york-citys-streets.html | For Elite Club of Cabbies Only a Lexus Will Suffice | By Christine Haughney | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/bard-college-given-60-million-for-global-initiatives.html | 60 Million Gift to Bolster Bard Colleges Global Work | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/jack-davis-makes-tea-party-bid-in-ny-congressional-race.html | Hoping Third Party Is Charm Industrialist Jolts House Race | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/mcgreevey-out-of-politics-and-closet-hopes-to-join-clergy.html | Out of Politics and Closet McGreevey Pursues Dream to Join Clergy | By Paul Vitello | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/nyregion/new-york-regents-add-test-results-to-teacher-evaluations.html | Regents Add Test Results to Teacher Evaluations and Cut Some High School Exams | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17Lipstadt.html | Demjanjuk in Munich | By Deborah E Lipstadt | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17abbas.html | The Long Overdue Palestinian State | By Mahmoud Abbas | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/opinion/17brooks.html | Nice Guys Finish First | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/mets-score-early-run-against-marlins-ace-but-none-off-their-bullpen.html | Mets Score Early Run Against Marlins Ace but None Off Their Bullpen | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/baseball/with-posada-and-jeter-yankees-send-a-message.html | In Getting Stars to Backpedal the Yankees Make a Point | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/basketball/discipline-on-defense-helps-bulls-stop-heat.html | Bulls Defense Is Devilishly Familiar to the Heats James | By Howard Beck | TX 6-787-805 | 2011-10-13 |

| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/sports/sammy-wanjiru-marathon-champion-is-dead-at-24.html | Sammy Wanjiru Marathon Champion Is Dead at 24 | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17bar.html | Weighing the Place Of a Judge in a Club Of 600 White Men | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17hrfs-OBAMAISAMILL_BRF.html | Obama Is a Millionaire Records Show | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17hair.html | Costly Hairstyle Is a Beauty Trend That Draws Thieves Notice | By Timothy Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17imams.html | Miami Imam Will Plead Not Guilty to Aiding Terror Group Lawyer Says | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17outhere.html | A Movie Premiere Just Like Hollywood Used to Make Them | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17trump.html | Trump Bows Out but Spotlight Barely Dims | By Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/17cyber.html | US Calls for Global Cybersecurity Strategy | By Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/us/politics/17rahm.html | A Washington Flavor as Chicago Swears In a Mayor | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17briefs-Uganda.html | Uganda Opposition Leaders Wife Is Briefly Held | By Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/africa/17libya.html | Libyan Officials Threaten To Use Human Shields | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/americas/17brazil.html | Pilots Avoid Jail In Brazil Crash | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17banonbox.html | I Didnt Wish to Be the Girl Who Had a Problem | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17briefs-milan.html | Italy Berlusconi Candidate Trails in Milan Race | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17fund.html | Woman in 2008 Affair Is Said to Have Accused IMF Director of Coercing Her | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-17 | https://www.nytimes.com/2011/05/17/world/europe/17secrecy.html | Questions Raised About a Code of Silence | By Elaine Sciolino | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/embracing-the-artichoke-a-good-appetite.html | Embracing the Artichoke | By Melissa Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/at-william-poll-one-family-lots-of-watercress-sandwiches.html | Guiding a Neighborhoods Appetite | By Bob Morris | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/pam-gems-british-playwright-dies-at-85.html | Pam Gems 85 Playwright Noted for Feminist Themes | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/celebrating-100-years-at-the-new-york-public-library-review.html | Oh the Stuff Those Lions Guard | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/dance/american-ballet-theater-gala-opens-season-review.html | Couples Affair Business Edition | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/music/tenet-plays-bach-and-his-predecessors-review.html | An Exploration of the World That Made Bach and That Bach Remade | By James R Oestreich | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/television/americas-most-wanted-walsh-ponders-its-future.html | Considering Next Steps For Wanted | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18gasoline.html | Signs of a Gas Price Pinch | By Motoko Rich and Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18shop.html | WalMart Frets as US Shoppers Buy Food and Little Else | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18bp.html | Questions About Whats Next for BP as Deal Fails With Russian Oil Giant | By Julia Werdigier and Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18dollar.html | Some See Rise Ahead For Dollar | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18euro.html | Officials Seek To Link Aid For Greece To Cutbacks | By Stephen Castle | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/a-food-flea-market-sets-up-in-brooklyn.html | A Food Flea Market Sets Up in Brooklyn | By Glenn Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/can-recipe-search-engines-make-you-a-better-cook.html | Too Many Search Engines Spoil The Chili | By Julia Moskin | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/gotham-bar-and-grill-nyc-restaurant-review.html | An American Classic With Nods to Now | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/souvlaki-gr-on-the-lower-east-side-nyc-restaurant-review.html | SOUVLAKI GR | By Ligaya Mishan | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/reviews/thelewala-nyc-restaurant-review.html | THELEWALA | By Oliver Strand | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/the-book-of-fungi-mushrooms-from-dazzling-to-deadly.html | In Case You Think a Mushroom Cant Dazzle You | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/treats-without-calories-imagine-that.html | Treats Without Calories Imagine That | By Henry Alford | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/health/18hospital.html | Study Finds Fewer Emergency Rooms as Need Rises | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/bob-dylan-in-movies-at-the-film-forum.html | His Back Pages Captured on Film | By AO Scott | TX 6-787-805 | 2011-10-13 |

| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/dan-talbot-at-the-cannes-film-festival.html | In Cannes an Upbeat View of the Film World | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/movies/teenage-poets-in-louder-than-a-bomb-review.html | A Stream Of Words Painting A Picture | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/christie-says-no-to-2012-bid-but-gop-keeps-calling.html | Christie Keeps Saying No to a Presidential Race but Republicans Keep Calling | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/conde-nast-to-anchor-1-world-trade-center.html | A Stylish Anchor for 1 World Trade Center | By Charles V Bagli | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/strauss-kahn-may-claim-consensual-sex-as-defense.html | IMF Chief May Claim Consensual Sex | By William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/realestate/commercial/queen-theater-a-sign-of-life-in-wilmington-del.html | A OnceEmpty Theater Plays A Leading Role in a Revival | By Jeff Schlegel | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/science/earth/18christo.html | Christos Colorado Project May Hinge on Sheep | By John Collins Rudolf | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/harmon-killebrew-twins-hall-of-fame-slugger-dies-at-74.html | Harmon Killebrew Hall of Fame Slugger for the Minnesota Twins Dies at 74 | By Richard Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/in-book-sugar-ray-leonard-says-coach-sexually-abused-him.html | Baring His Secret Pain | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/soccer/18iht-SOCCER18.html | A Party One Wants to Miss | By Rob Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/theater/reviews/31-downs-here-at-home-at-the-bushwick-starr-review.html | Swapping War Stories Outside a WalMart | By Jason Zinoman | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/theater/reviews/tearing-down-the-walls-by-daniel-beaty-review.html | If Men Are From Mars It Appears That Some Women Can Be Too | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18bishops.html | 1960s Culture Cited as Cause Of Priest Abuse | By Laurie Goodstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18coburn.html | Senate Group on Debt Loses a Key Republican | By Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18schwarzenegger.html | Schwarzenegger Talk Becomes an Admission | By Adam Nagourney and Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18cemetery.html | Libya Rebels After Siege Bury Fallen Enemies | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18libya.html | Defection Hinted in Libyan Oil Ministers Trip to Tunisia | By John F Burns and Scott Sayare | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18mubarak.html | Agreement Will Allow A Mubarak To Be Freed | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/africa/18safrica.html | South African Vote May Reflect Lessening of ANCs Luster | By Barry Bearak | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18beijing.html | A Call for Revolution Probably a Typo | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18briefs-Kazakhstan.html | Kazakhstan Suicide Bomber Strikes | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18japan.html | In Japan Reactor Failings Danger Signs for the US | By Hiroko Tabuchi Keith Bradsher and Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/asia/18tepco.html | With Reactor Damage Thought to Be Worse Tokyo Utility Sticks to Plan | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18carla.html | Pregnancy At lyses Tabloid Reports | By Maa de la Baume | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18france.html | After New York Arrest French Political Maneuvering Begins | By Steven Erlanger and Katrin Bennhold | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18imf.html | Candidates Line Up to Succeed Jailed IMF Chief | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18italy.html | Berlusconi Fails to Sway Electorate In Milan | By Elisabetta Povoledo and Rachel Donadio | TX 6-787-805 | 2011-10-13 |
| 2011-05-17 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/europe/18queen.html | Bomb in Bus in Ireland Hours Before Queen Arrives | By Alan Cowell and Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/arts/television/the-good-wife-ends-season-on-a-timely-notethe-good-wife-ends-season-on-a-timely-note.html | Dirty Politics From Halls Of Power to Hotel Suites | By Ginia Bellafante | | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/books/jon-jon-goulians-man-in-the-gray-flannel-skirt-review.html | Why Be a Tree Stump When You Can Soar | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18chemical.html | In Nursery A Chemical Feared Toxic | By Andrew Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/18views.html | Goldmans Lead No Longer Huge | By Jeffrey Goldfarb Rob Cox and Lisa Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/global/18fund.html | Atop IMF Contradiction And Energy | By Landon Thomas Jr and Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/media/18adco.html | TV Steps Up Pitch To Hispanic Market | By Stuart Elliott and Tanzina Vega | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/business/media/18wershba.html | Joseph Wershba 90 of CBS Helped Take On McCarthy | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/at-nice-matin-a-wine-list-that-hits-all-the-marks.html | At Nice Matin a Wine List That Hits All the Marks | By Eric Asimov | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/dining-calendar.html | Calendar | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/gilt-taste-arrives-with-ruth-reichl-at-the-helm.html | An Artisanal Shopper Who Knows What Aisle to Search | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |

| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/lasagna-from-brucie-to-bake-at-home.html | Lasagna From Brooklyn To Impress Your Guests | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/spare-parts-find-a-home-waffles.html | Spare Parts Find a Home Waffles | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/dining/the-highliner-opens-alfama-reopens-woo-lae-oak-closes-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/education/18brfs-HONORFORIMMI_BRF.html | California Honor for Immigrant Activist | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/education/18yale.html | Yale Restricts a Fraternity for Five Years | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/bloomberg-lobbies-gop-senators-on-same-sex-marriage.html | Mayor Presses Republicans In Albany on Gay Marriage | By Thomas Kaplan and Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/elaines-legendary-new-york-hangout-to-close.html | Curtains for Elaines a Legendary New York Hangout | By James Barron | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/fbi-agent-charged-with-making-false-statements.html | FBI Agent Is Accused Of Lying For Lover | By Benjamin Weiser | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/officer-in-rape-trial-trying-to-justify-actions-prosecutor-says.html | Officer in Rape Trial May Have Convinced Himself of Relationship Prosecutor Says | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/nyregion/strauss-kahns-hotel-key-may-tell-tale-in-sex-case.html | Hotel Keycard Of IMF Chief May Tell a Tale | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18Davis.html | When Mahler Took Manhattan | By Peter G Davis | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18clarke.html | Droit du Dirty Old Men | By Stephen Clarke | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18dowd.html | Powerful And Primitive | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/opinion/18friedman.html | Bibi And Barack | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/realestate/commercial/after-legal-battle-manhattans-metro-theater-may-acquire-new-life.html | After Legal War a West Side Landmark May Rise | By Julie Satow | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/science/18goldhaber.html | Maurice Goldhaber Atomic Physicist Is Dead at 100 | By Kenneth Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/at-preakness-bringing-back-fun-and-fans-with-kegasus.html | Not Everybodys Idea of Fun | By Joe Drape | TX 6-787-805 | 2011-10-13 |

| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/wrights-injury-prompts-series-of-moves-by-mets.html | Wrights Injury Prompts Series of Moves by Mets | By Andrew Keh | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/baseball/yankees-snap-losing-steak-quieting-concerns-along-way.html | Yankees Snap Losing Streak Quieting Concerns Along Way | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/cleveland-cavs-cavaliers-the-no-1-draft-pick-and-a-rebuilding-boost.html | Cavaliers Get No 1 Pick and a Rebuilding Boost | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/for-heats-superstar-buddy-act-interviews-always-get-an-assist.html | In Heats Buddy Act Nearly All Interviews Come With an Assist | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/basketball/nowitzki-scores-48-as-mavericks-show-experience-not-their-age.html | Nowitzki Scores 48 as Mavericks Show Experience Not Their Age | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/football/in-wake-of-ruling-possibility-of-progress-in-nfl-lockout.html | After Ruling a Chance for Progress | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/sports/hockey/seguins-breakout-night-helps-bruins-tie-series.html | Rookies Breakout Game Helps Bruins Tie the Series | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/technology/18compute.html | PC Makers Are Seeing A Slowdown | By VERNE G KOPYTOFFand LAURIE J FLYNN | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/technology/18talent.html | For Buyers of Web StartUps Quest to Corral Young Talent | By Miguel Helft | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18budgets.html | For States A Glimmer Of Hope On Deficits | By Michael Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18haiti.html | US to Extend Haitians PostQuake Immigration Status | By Kirk Semple | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18jose.html | Top Hispanic Name Loses Ground Even as Birthrates Stay High | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18river.html | Flooding Takes Vast Economic Toll and Its Hardly Done | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/18soldier.html | Sixth Soldier Charged in Afghan Killings | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18brfs-RYANSAYSHEWI_BRF.html | Ryan Says He Will Stay in the House | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18congress.html | Senate Refuses to End Tax Breaks for Big Oil | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/us/politics/18prexy.html | As Uprisings Transform Mideast Obama Aims to Reshape the Peace Debate | By Mark Landler and Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-18 | https://www.nytimes.com/2011/05/18/world/middleeast/18briefs-gaza.html | Palestinian Authority Delays Elections | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |

| 2011-05-17 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/photo-exhibition-in-los-angeles-studies-beauty.html | Capturing Beauty With All Its Flaws | By Simone S Oliver | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/dance/american-ballet-theaters-don-quixote-at-met-opera-review.html | With the Matadors Capes Gypsies And Dancing Who Needs a Plot | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/dance/dance-modern-angles-on-classical.html | Three Twists on Classical Style In Movement and in Character | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/disputed-statue-is-back-home-in-italy.html | Disputed Statue Is Back Home in Italy | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/handels-judas-maccabaeus-review.html | An Ancient Victory Honoring a Later One | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/tom-postilio-at-feinsteins-at-loews-regency-review.html | Finding His Inner Sinatra the Always Charming One | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/new-books-will-allison-danzy-senna-banana-yoshimoto.html | Newly Released | By Susannah Meadows | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/open-city-by-teju-cole-book-review.html | Roaming the Streets Taking Surreal Turns | By Michiko Kakutani | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/books/susan-orlean-writes-animalish-as-an-e-book.html | At Home on the Farm and in EBooks | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19air.html | Details Details | By Jad Mouawad | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/economy/19fed.html | As Stimulus Nears End Fed Signals Focus on Rates | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/economy/19grads.html | Many With New College Degree Find the Job Market Humbling | By Catherine Rampell | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/global/19wto.html | WTO Ruling on Airbus Subsidies Upheld on Appeal | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/smallbusiness/19biz.html | Cash Crops Under Glass and Up on the Roof | By Glenn Rifkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/crosswords/bridge/bridge-a-tough-choice-with-a-5-3-major-suit-fit.html | Weighing a Tough Choice With a 53 Major Fit | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/nightclubs-mysteries-of-the-permanent-guest-list.html | Beware the Doorman Wielding an iPad | By Stephen Heyman | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/creating-graffiti-with-yarn.html | Graffiti Cozy Feminine Side | By Malia Wollan | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashion/darby-downstairs-a-west-village-lounge-boite.html | Darby Downstairs West Village | By Mike Vilensky | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/facebook-devalues-birthday-greetings-noticed.html | Best Wishes Turn Middling | By Aimee Lee Ball | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/gap-now-casts-a-wide-net-critical-shopper.html | Do My High School Jeans Still Fit | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/jane-pratt-moves-from-magazines-to-her-own-web-site.html | Jane Pratt Unbound and Ready for the Web | By JOANNE KAUFMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/jon-jon-goulian-his-own-best-character.html | His Own Best Character | By Alex Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/museum-of-art-and-design-gala-scene-city.html | Where Neon Was the New Black | By BeeShyuan Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/now-re-mapping-his-life-up-close.html | Now Remapping His Life | By Tim Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/swim-trunks-whats-new.html | Improving The View At the Beach | By Guy Trebay | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/fashio n/trench-coats-updated-for-the-modern-man.html | Into the Trenches | By David Colman | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/a-live-in-cabinet-of-curiosities.html | A LiveIn Cabinet of Curiosities | By Emily Weinstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/boxwood-loving-what-the-deer-dont.html | Loving What The Deer Dont | By Anne Raver | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/boxwood-varieties.html | Exploring Boxwood | By Anne Raver | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/cool-and-eco-friendly-task-lighting-currents.html | An EcoFriendly Lamp From Foster  Partners | By Stephen Milioti | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/international-contemporary-furniture-fair-features-sustainable-and-playful-design-notebook.html | Sustainable Furniture Gets Playful | By Julie Lasky | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/linens-and-outdoor-furniture-on-sale-currents.html | Linens Storage and Outdoor Furniture | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/midcentury-modern-shopping-with-wayne-burgess.html | Curves Preferred | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garde n/paint-by-numbers-for-digital-photos-currents.html | Turn a Favorite Photo Into a PaintbyNumbers Masterpiece | By David Colman | TX 6-787-805 | 2011-10-13 |

| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/pop-art-dining-and-decor-currents.html | Deliberate Design for a FastFood Menu | By Fred A Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/ruby-beets-made-to-order-furniture.html | Made to Order by Ruby Beets | By Penelope Green | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/garden/tests-on-carpet-padding-show-toxins.html | Raising Concerns About Chemicals in Recycled Carpet Padding | By Julie Scelfo | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/movies/arnold-schwarzenegger-in-cry-macho.html | Schwarzeneggers Next Film May Have a Familiar Plot | By Michael Cieply | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/as-art-tania-bruguera-lives-like-a-poor-immigrant.html | She Calls It Art They Call It Well Life | By Sam Dolnick | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/most-school-budgets-pass-in-new-york-state.html | New York Voters Pass 93 Of School Budgets in State | By Winnie Hu | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/overseer-of-911-health-fund-is-chosen.html | In Step to Reopen 911 Health Fund Administrator Is Named | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/strauss-kahn-case-puts-focus-on-real-special-victims-squad.html | A Special Police Squad Not Quite as Seen on TV | By Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/strauss-kahns-accuser-testifying-before-grand-jury-lawyer-says.html | Lawyers Push For Bail to Free IMF Leader From Rikers | By William K Rashbaum and John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19congress.html | Senate Rejects Republican Bill On Exploration For Oil and Gas | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/space/19planets.html | Cast Adrift in the Milky Way Billions of Planets All Alone | By Dennis Overbye | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/sloppy-weather-is-mets-latest-obstacle.html | Slowed by Injuries and Weather the Mets Push Through to Victory | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/angelica-bermudez-finds-a-new-life-on-the-hardwood.html | Dear Diary I Want to Belong | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/fate-hands-cavaliers-a-no-1-pick.html | Fate Hands Cavaliers The No 1 Overall Pick | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/honoring-thorpe-as-they-see-fit-statue-in-one-city-lawsuit-in-another.html | Thorpe Family Split Over Sons Lawsuit | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19basics.html | Finding Family History Online | By Mickey Meece | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19pogue.html | Ins and Outs Of Using Gadgetry | By David Pogue | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/technology/personaltech/19smart.html | Searching for a Job Try Looking at Your HandHeld First | By Bob Tedeschi | TX 6-787-805 | 2011-10-13 |

| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/theater/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/theater/intiman-theater-in-seattle-and-its-financial-crisis.html | Prestige Cant Halt Downfall Of Theater | By Kate Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19bar.html | A Mississippi Towns Holdouts Wait Out the Flood at the Bar | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19schwarzenegger.html | With a Harsh Light on Two Men Much of the Scrutiny Falls on the Women | By Kate Zernike | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19afghanistan.html | A NATO Raid Sets Off A Deadly Afghan Protest | By Ray Rivera and Sangar Rahimi | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19china.html | Chinas Rich Venture Where Few Have Dared The Forbidden Sky | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19india.html | World Bank Reports on India Poverty | By Heather Timmons | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19pakistan.html | Militants Hit Pakistan Post | By Ismail Khan and Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19pentagon.html | Gates Says There Is No Sign Top Pakistanis Knew About Bin Laden | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19queen.html | Queen Visits Massacre Site On 2nd Day In Ireland | By Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19russia.html | Key Question Is Left Open As Medvedev Faces Media | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19journalist.html | Libya Releases Journalists It Held for Weeks | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19syria.html | US Pressures Syria By Sanctioning Leader | By Steven Lee Myers and Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/bill-skiles-clown-in-skiles-and-henderson-dies-at-79.html | Bill Skiles 79 Frantic Clown In Duo Skiles and Henderson | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/bruce-ricker-filmmaker-with-affinity-for-jazz-dies-at-68.html | Bruce Ricker Dies at 68 Made Jazz Documentaries | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/arts/music/snooky-young-trumpeter-with-doc-severinsen-dies-at-92.html | Snooky Young A Big Band Trumpeter 92 | By Peter Keepnews | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19life.html | A Blood Test May Offer Aging Clues | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/19views.html | A Balancing Act At Oaktree Capital | By Rob Cox and Wei Gu | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/global/19yen.html | Earthquake and Aftermath Push Japan Into a Recession | By Hiroko Tabuchi and Bettina Wassener | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/business/media/19adco.html | Networks Try A Social Spin At the Upfronts | By Brian Stelter and Bill Carter | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/health/19aids.html | Distribution of Free Medications Cut AIDS Mortality by TwoThirds China Says | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/new-unit-will-monitor-traffic-courts-for-ticket-fixing-favors.html | New Police Unit Will Monitor City Courts for TicketFixing | By Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/nneka-onuorah-dancer-and-chief-executive-in-the-making.html | Dancer at Heart and Executive in the Making | By Robin Finn | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/nocturnalist-serbian-prince-at-manhattan-fund-raiser.html | Trading Crown of Jewels For Cap Fit for a Diamond | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/nyregion/upset-over-community-roots-charter-schools-expansion.html | A Battle for Space by Charter and Traditional Schools Upsets an Expansion Plan | By Geoffrey Decker | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19Danon.html | Making the Land of Israel Whole | By Danny Danon | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19collins.html | The Year Of Living Adulterously | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19kristof.html | Getting Smart On Aid | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/opinion/19lucht.html | The Killing Seas | By Hans Lucht | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19nuke.html | USWas Warned on Vents Before Failure at Japans Plant | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/science/earth/19prius.html | Hybrid Owners Look to Extend Carpool Privilege | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/at-preakness-why-animal-kingdom-is-a-triple-crown-threat.html | Why Animal Kingdom Is a Triple Crown Threat | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/baseball-roundup.html | Prosecution Gets More Time To Decide on Retrying Bonds | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/discrimination-case-may-pose-problem-for-bud-selig.html | Bias Case May Pose A Problem For Bidder | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/for-yankees-start-and-finish-make-up-for-whats-between.html | For Yankees Start and Finish Make Up for Whats Between | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/baseball/sabathia-main-part-of-yankees-recipe.html | Sabathia Is Main Part Of Yankees Recipe | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/nowitzki-and-the-mavericks-still-in-attack-mode-against-the-thunder.html | Nowitzki and Mavericks Are Still in Attack Mode Against Thunder | By Tom Spousta | TX 6-787-805 | 2011-10-13 |

| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/basketball/the-heat-surges-late-and-gains-a-split-in-chicago.html | Heat Gets Physical and Gets a Split | By Howard Beck | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/sports/restoring-the-tradition-of-quail-hunting.html | In Quest to Restore Quail Populations Trying to Change the Landscape | By James Card | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19bishops.html | Church Abuse Report Authors Defend Findings as Critics Weigh In | By Laurie Goodstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19brfs-BOYACCUSEDIN_BRF.html | California Boy Accused in Killing Of His Father Says He Was Abused | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19gator.html | In Florida the Natives Are Restless | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19marriage.html | Study Finds Women Slower to Wed and Divorce Easing | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19prisons.html | Private Prisons Found to Offer Little in Savings | By Richard A Oppel Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/19questions.html | Scraping and Cutting To Find 22 Million | By Timothy Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/us/politics/19donate.html | GOP Senators Question IRS Scrutiny of Donors | By Nicholas Confessore | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/africa/19uganda.html | As an Insecticide Makes a Comeback Uganda Must Weigh Its Costs | By Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/americas/19-Brazil.html | Brazil Government Vows Crackdown On Cattle Ranchers in the Amazon | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/americas/19policy.html | Clinton Aims to Improve Ties With Latin America | By Ginger Thompson and Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19briefs-Azerbaijan.html | Azerbaijan Court Sentences Activist To 2 Years on Draft Evasion Charges | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19briefs-chinaclub.html | China Company That Tried to Open Forbidden City Club to Be Investigated | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/asia/19military.html | General Says Beijing Wont Challenge American Military | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/europe/19briefs-georgiaenclave.html | Georgia Conflicting Reports Surround Shooting on Border With an Enclave | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19binladen.html | In Message Bin Laden Praised Arab Revolt | By Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19diplo.html | Focus on Obama as Tensions Soar Across the Middle East | By Helene Cooper and Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19expel.html | Israel Bares Russia Spy Claim | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19iraq.html | Anger Lingers in Iraqi Kurdistan After a Crackdown | By Tim Arango and Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-19 | https://www.nytimes.com/2011/05/19/world/middleeast/19yemen.html | Yemeni Leader Refuses Deal | By Robert F Worth | TX 6-787-805 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/dance/new-york-city-ballet-performs-balanchine-robbins-review.html | From the Classical World of Apollos and Fauns to a Romantic Passion | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/access-to-tools-and-whole-earth-catalog-at-moma-review.html | Empowering People of Spaceship Earth | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/andy-warhol-colored-campbells-soup-cans.html | Andy Warhol Colored Campbells Soup Cans | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/beatles-photos-medieval-fashion-and-forbess-auctions.html | ALL IVE GOT IS A PHOTOGRAPH | By Eve M Kahn | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/chinese-characters-and-matisse-at-the-morgan-hideseek-heads-to-the-brooklyn.html | CHINESE CALLIGRAPHY AND MATISSE AT THE MORGAN | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/ethiopian-magic-scrolls-talismanic-art-of-ethiopia.html | Ethiopian Magic Scrolls Talismanic Art of Ethiopia | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/jane-freilicher-recent-paintings-and-prints.html | Jane Freilicher Recent Paintings and Prints | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/john-divola-trees-for-the-forest.html | John Divola Trees for the Forest | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/louise-lawler-fitting-at-metro-pictures.html | Louise Lawler Fitting at Metro Pictures | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/sculpture-exhibitions-in-high-relief-review.html | Sculpture In High Relief | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/shelburne-museum-in-vermont.html | The Art Of Collecting Collections | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/the-frick-collection-names-a-new-director.html | Frick Chooses Met Curator to Be Its Director | By Kate Taylor and Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/fleet-foxes-at-united-palace-review.html | Close to Eden Where the Music Is Artisanal | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/nalini-method-is-a-workout-even-for-a-runner.html | A Workout Even for a Runner | By Shivani Vora | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/spare-times-for-children-may-20-26.html | Spare Times | By Laurel Graeber | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/spare-times.html | Spare Times | By Anne Mancuso | TX 6-787-805 | 2011-10-13 |

| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/mary-hart-retires-from-entertainment-tonight.html | After Hart a Deluge Of Meaner Celebrity TV | By Brooks Barnes | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/books/in-the-garden-of-beasts-by-erik-larson-review.html | Perched in Berlin With Hitler Rising | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20imf.html | A Shaken Agency Looks to the Future Emerging Economies See a Chance To Break a European Monopoly | By Liz Alderman and Graham Bowley | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20norris.html | Capitalists Who Fear Free Markets | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20ebrd.html | Development Coalition Looks to Aid North Africa | By Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20oil.html | Agency Calls For Increase In Oil Output | By Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/global/20renault.html | To Restore Reputation Of a Renault Founder Family Goes to Court | By David Jolly and Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/dining/restaurants-in-theater-district-and-near-the-ships.html | Getting Your Sea Legs To Lunch | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/health/20cdc.html | Zombies Upstage a Routine Public Health Bulletin | By Donald G McNeil Jr and Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/8-murders-a-day-review.html | Movie Review  8 Murders a Day | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/at-cannes-lars-von-triers-melancholia-and-jafar-panahi.html | A Provocateur Steals Cannes Spotlight | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/children-of-god-review.html | Movie Review  Children of God | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/cost-of-a-soul-review.html | Movie Review  Cost of a Soul | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/danish-filmmaker-lars-von-trier-banished-at-cannes-film-festival.html | Danish Director Barred From Festival After Making Hitler Jokes | By Dennis Lim | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/life-2-0-review.html | Movie Review  Life 20 | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/lost-bohemia-review.html | Movie Review  Lost Bohemia | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/midnight-in-paris-by-woody-allen-with-owen-wilson-review.html | The Old Ennui and the Lost Generation | By AO Scott | TX 6-787-805 | 2011-10-13 |

| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/pirates-of-the-caribbean-on-stranger-tides-with-johnny-depp-opens.html | Whale Oil Explodes And Buccaneers Bellow | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/restaurant-florent-celebrated-in-documentary.html | Florent the Restaurant And the Man on Film | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/went-the-day-well-at-film-forum.html | Bucking Up the British In the Midst of the Fight | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/grand-jury-indicts-former-imf-chief.html | StraussKahn Is Indicted And Will Soon Leave Jail | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/michael-long-is-gay-marriages-no-1-obstacle-in-ny.html | Conservative Partys Immovable Obstacle to SameSex Marriage | By Nicholas Confessore | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/trumps-for-profit-school-said-to-be-under-investigation.html | New York Attorney General Is Investigating Trumps ForProfit School | By Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/realestate/house-tour-palenville-ny.html | House Tour Palenville NY | By Bethany Lyttle | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/gees-no-hit-bid-ends-in-sixth.html | Nothing New as NoHit Bid Again Teases Mets | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/dick-ebersol-resigns-from-nbc-sports.html | NBC Executive Who Delivered Olympics Quits | By Richard Sandomir and Bill Carter | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/hockey/thrashers-seem-poised-to-move-to-winnipeg.html | Thrashers Appear Poised to Relocate to Winnipeg | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/technology/20spam.html | Study Sees Way to Win Spam Fight | By John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/reviews/woman-before-a-glass-peggy-guggenheim-review.html | She Loved Herself Yes But She Also Loved Art | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/theater-listings-for-may-20-26.html | The Listings | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20giffords.html | Giffordss Doctors Remain Upbeat After Operation | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20homeless.html | A Former Basketball Prodigy Bereft of All but His Memories | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20mine.html | Report Faults Mine Owner For Explosion That Killed 29 | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20tylenol.html | FBI Is Looking at Unabomber In 82 Tylenol Tampering Case | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/politics/20congress.html | GOP Blocks Judicial Nominee in a Sign of Battles to Come | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20rwanda.html | London Police Warn Rwandan Dissidents of Threat From Their Government | By Josh Kron and Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |

| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20southafrica.html | ANC Leading in South African Vote as SecondPlace Party Makes Some Gains | By Barry Bearak | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/americas/20brazil.html | Upwardly Mobile Nannies Move Into the Brazilian Middle Class | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20afghanistan.html | Insurgents Kill at Least 35 in Attack on an Afghan Road Crew | By Ray Rivera and Sangar Rahimi | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20briefs-China.html | China Censorship Suit Filed Against Web Company | By J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20china.html | Chinese Student Takes Aim Literally at Internet Regulator | By Andrew Jacobs | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20gorges.html | China Admits Urgent Problems With Massive Dam on Yangtze | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/asia/20pakistan.html | After a Visit China Gives Fighter Jets To Pakistan | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/europe/20briefs-Belarus.html | Belarus A 3 Billion Bailout Not So Fast Says Russia | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/europe/20fitzgerald.html | Garret FitzGerald Leader Who Helped Steer Ireland Toward Peace Dies at 85 | By Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20assess.html | For US Matching Moral and Financial Support for Revolts Proves Difficult | By David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20egypt.html | Many in Arab World Say Obamas Speech Doesnt Dispel Grievances Against US | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20iraq.html | Deadly Blasts Rip Contested City in Iraq | By Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20mideast.html | Israel Icily Greets Call By Obama for 67 Lines | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20speech.html | OBAMA SEEKS END TO THE STALEMATE ON MIDEAST TALKS | By Mark Landler and Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20syria.html | Syria Sanctions Are Condemned Town Is Shelled | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20terror.html | Court Filings Assert Iran Had Link to 911 Attacks | By Benjamin Weiser and Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/design/new-york-public-library-introduces-ipad-apps.html | New York Public Library Introduces iPad Apps | By Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/a-havana-connection-infuses-the-music-scene.html | A Havana Connection Infuses the Music Scene | By Reyhan Harmanci | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/clarinetist-david-shifrin-with-lyric-chamber-music-society-review.html | Debussy Flows in Ripples And Seductive Warbles | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/mozarts-mitridate-by-little-opera-theater.html | From Milan to New York in 240 Years | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/nyc-opera-budgeters-seek-to-save-next-season.html | Budgeters Try to Save Season For the New York City Opera | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/paul-motian-quartets-tribute-to-modern-jazz-quartet-review.html | Schools in Session but Dont You Dare Take Notes | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/music/richard-coeur-de-lion-review.html | Reviving a Rarity Right on Time | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/american-idol-again-by-a-mile.html | American Idol Again by a Mile | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/arts/television/barbara-stuart-tv-actress-is-dead-at-81.html | Barbara Stuart TV Actress 81 | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/books/widow-of-bernard-madoffs-son-signs-a-deal-for-a-memoir.html | Widow of Bernard Madoffs Son Signs a Deal for a Memoir | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20barden.html | Don Barden 67 a Success In Cable TV and Casinos | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20dervis.html | LongAgo Affair Might Damage Turkish Candidate8217s Chances to Lead IMF | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20fund.html | At IMF Men on Prowl and Women on Guard | By Binyamin Appelbaum and Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/20views.html | Exuberant Days For LinkedIn | By Richard Beales and Agnes T Crane | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/business/media/20adco.html | Best and Worst Scenes From Upfront Week | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/education/20bcspecialneeds.html | Parents Battle School Districts For Special Support | By Trey Bundy | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/health/20paralysis.html | Electrode Experiment Shows Promise as a Paralyzed Man Stands | By Denise Grady | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/a-2012-release-date-is-set-for-a-titanic-in-3d.html | A 2012 Release Date Is Set for a Titanic in 3D | By Michael Cieply | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/movies/a-contemporary-romantic-melodrama.html | Movie Review  A Beautiful Life | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/at-cuny-fears-that-a-curriculum-overhaul-might-erode-academic-gains.html | At CUNY Concerns That Overhaul of the Curriculum May Erode Academic Gains | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/ex-employee-of-passaic-sheriff-will-go-to-prison.html | ExEmployee Of Sheriff Draws Prison For Theft | By Nate Schweber | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/nyregion/wife-of-man-killed-by-cyclist-seeks-safer-streets.html | Trying to Limit The Anarchy On 2 Wheels | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20Lafayette.html | The Siege of the Freedom Riders | By Bernard Lafayette Jr | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20brooks.html | The Big Society | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20krugman.html | Making Things In America | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/opinion/20mounk.html | Losing but Loving the Green Card Lottery | By Yascha Mounk | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/science/earth/20cncriver.html | Pressure to Improve Water Quality in Chicago River | By Kari Lydersen | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/science/space/20shuttle.html | NASA Installs Device at Space Station in LongSought Quest for Antimatter | By William Harwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/mets-looked-at-fraud-coverage-for-madoff-stakes.html | Madoff Trustee Points to Mets Query on Insurance | By Serge F Kovaleski | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/posada-provides-the-suspense-in-a-one-sided-game.html | Posada Provides the Suspense in a OneSided Game | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/baseball/willie-randolph-wants-another-crack-at-managing.html | Randolph Wants Another Chance | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/basketball/for-lebron-james-a-star-turn-on-jordans-floor.html | For James a Star Turn on Jordans Court | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/basketball/thunder-uses-durant-and-depth-to-slow-mavericks.html | Durant And Depth Slow Down Mavericks | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/cycling/tyler-hamilton-ex-teammate-says-armstrong-used-banned-drug.html | ExTeammate Accuses Armstrong of Drug Use | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/football/nfl-requests-more-time-to-respond-to-players-lawsuit.html | NFL Requests More Time To Respond to Players Lawsuit | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/mr-commons-gives-hope-to-zenyattas-trainer-in-preakness.html | Zenyatta Trainer Uncovers a Colt That Gives Him Hope | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/sports/soccer/a-season-interrupted-for-barcelonas-eric-abidal.html | A Season Interrupted | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/technology/20amazon.html | EBooks Outsell Print Books at Amazon | By Claire Cain Miller and Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theater/reviews/knickerbocker-at-the-public-theater-review.html | Before the Baby Is Born Dad Needs to Soothe His Own Inner Child | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/theatre/reviews/varla-jean-merman-and-leslie-jordan-in-lucky-guy.html | When Boy Meets Girl Plays Second Fiddle | By Eric Grode | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcaustin.html | Austin Woes Are Capped by Decision to Fire Teachers and Student Protest | By Meribah Knight | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcjames.html | From Oakland to the World Words of Warning Times Up | By Scott James | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bclocks.html | Refusing To Give In To Eviction | By Aaron Glantz | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcoffice.html | Aldermen Moving In Lobby to Get Best Offices | By Hunter Clauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20bcwarren.html | Blagojevichs Courtroom Oprahs Arena | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20rfs-21ARRESTEDIN_BRF.html | Arizona 21 Arrested in Smuggling Ring | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20rfs-SCHWARZENEGG_BRF.html | California Schwarzenegger Postpones Return to Film | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20rfs-SENATECOMMIT_BRF.html | Senate Committee to Defer Budget Talks | By Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20flood.html | A Rivers Crest Arrives And Is Set to Linger | By Campbell Robertson and Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20patriot.html | Deal Reached On Extension Of Patriot Act | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20rapture.html | Make My Bed But You Say the Worlds Ending | By Ashley Parker | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20tteissler.html | Education Legislation Struggle Breaks Old Alliances Builds New Ones | By Morgan Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20ttgone.html | GTT | By Michael Hoinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/us/20ttnoodling.html | There Is More Than One Way to Land a Catfish | By Chris Smith Gonzalez | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/20watch.html | Quiet Departure Is Stark Contrast to Heralded Arrival | By Alessandra Stanley | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/20whipple.html | Lights on Earth Impede Arizonas Eyes on Space | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/politics/20health.html | Insurers Told to Justify Rate Increases Over 10 Percent | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/politics/20ttramsey.html | Saying Hes Not Running Puts Perry in a Good Spot | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20benghazi.html | Libya Revolt Sidelines Women Who Led It | By Kareem Fahim | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20journalist.html | Missing Photographer is Presumed Dead | By Patrick McGeehan | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/africa/20libya.html | NATO Warplanes Attack Libyan Ships in 3 Ports | By Eric Schmitt | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20iran.html | Irans President to Lead Next OPEC Meeting | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-20 | https://www.nytimes.com/2011/05/20/world/middleeast/20policy.html | Turning Point For 2 Leaders Lacking Trust | By Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/dance/dean-mosss-nameless-forest-opens-at-the-kitchen.html | Where An Audience Becomes The Star | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/design/spanish-paradise-gardens-of-the-alhambra-at-the-new-york-botanical-garden-review.html | Temptations Found in Gardens Of Islamic Delight | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/adele-sings-songs-from-21-at-the-beacon-theater-review.html | What Went Wrong Sung With Stylish Gusto | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/deborah-voigt-sings-with-collegiate-chorale.html | Brnnhilde Meets Broadway at Benefit For Collegiate Chorale | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/juilliard-orchestra-commencement-concert-at-tully-hall.html | Saying Farewell to School With Some Help From Brahms | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/look-listen-festival-at-chelsea-art-museum.html | Experiencing Art With Eyes Peeled Ears Trained and Hands On | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/more-than-a-song-revue-at-the-allen-room-review.html | Remembering the Tunes That Broke Boundaries | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/trinity-choir-and-novus-ny-review.html | New Territory With Hues Of Nature | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/television/idol-down-to-two-makes-fox-no-1.html | Idol Down to Two Makes Fox No 1 | By Benjamin Toff | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/television/whitney-cummingss-many-roles-in-whitney-and-2-for-broke.html | 2 Networks Pin Their Hopes on One Comedian | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/books/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21auto.html | A Bad Year for Bargains | By Bill Vlasic and Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/economy/21charts.html | Europe Frets Over Trade Deficits With China | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21bp.html | Moex a Partner of BP Is to Pay 11 Billion to Cover Some Damage From Oil Spill | By Julia Werdigier | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21iht-tepco21.html | Head of Japanese Utility Steps Down After Nuclear Crisis | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/crosswords/bridge/aggressive-bid-leads-to-a-slam.html | Aggressive Bid Leads to a Slam | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/movies/lars-von-trier-says-urge-to-entertain-and-sobriety-led-him-astray.html | Derailed Director Cites Urge to Entertain | By Dennis Lim | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/strauss-kahn-still-seeking-a-home-after-he-leaves-jail.html | StraussKahn Let Out of Jail Has Trouble Finding a Home | By James Barron and John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/golf/to-challenge-nicklaus-woods-could-adopt-hogans-schedule.html | To Challenge Nicklaus Woods Could Adopt Hogans Playing Schedule | By Larry Dorman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/hockey/boogaard-died-from-mix-of-alcohol-and-oxycodone.html | Boogaard Died From Alcohol and Drug Mix | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/tennis/borg-roots-for-nadal-to-join-him-as-new-rival-arises.html | ROOTING FOR A RIVAL | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/theater/reviews/zack-russells-just-cause-at-the-flea-theater-review.html | Young Aimless And Primed For a Revolution | By Rachel Saltz | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21valor.html | Fighting for the Right to Tell Lies | By Dan Frosch | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/africa/21libya.html | As NATO Claims Progress in Libya a US Deadline Is Put to the Test | By Charlie Savage and Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21japan.html | Japan Closer to Giving Rights to Foreign Parents | By Norimitsu Onishi | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21pakistan.html | Pakistani Killed in Attack Meant for a US Convoy | By Ismail Khan and Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21wikileaks.html | Newspaper in Pakistan Publishes WikiLeaks Cables | By Jane Perlez | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21queen.html | Queens Visit to Ireland Offers Symbolic Moments of Reconciliation | By Alan Cowell | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21israel.html | Grandfather Is Convicted of 2008 Murder of Child in Israel | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21prexy.html | ISRAELI LEADER REBUFFS OBAMA ON 67 BORDERS | By Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21syria.html | At Great Risk Thousands Stage Protests Across Syria | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21yemen.html | Yemeni President Again Calls for Early Vote | By J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/21shortcuts.html | Adapting to the Reality of Everyday Video Chatting | By Alina Tugend | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/21wealth.html | An Investment Asks How Much Can You Afford to Lose | By Paul Sullivan | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-21 | https://www.nytimes.com/2011/05/21/your-money/health-insurance/21money.html | For Gay Employees An Equalizer | By Tara Siegel Bernard | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/music/new-york-city-opera-plans-to-leave-lincoln-center.html | New York City Opera to Leave Lincoln Center | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/arts/randall-l-wreghitt-55-broadway-and-off-broadway-producer-dies.html | Randall L Wreghitt 55 Producer | By Daniel E Slotnik | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21fund.html | IMF Seeks New Chief By June 30 | By Graham Bowley | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/21housekeeper.html | Sexual Affronts a Known Hotel Hazard | By Steven Greenhouse | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/energy-environment/21nuke.html | Regulators Find Design Flaws In New Reactors | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/global/21bizbriefs-FORTUNEBRAND_BRF.html | Fortune Brands Sells Its Golf Line for 12 Billion | By NYT | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/business/media/21tattoo.html | On Tysons Face Its Art On Film a Legal Issue | By Noam Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/education/21rhee.html | Former Foes Join Forces For Reform Of Education | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/at-the-unlovely-essex-street-market-bonds-run-deep.html | In an Unlovely Old Market Bonds Run Deep | By Cara Buckley | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/bloomberg-causes-new-stir-with-remark-on-school-parents.html | Spontaneity Again Causes Mayor Trouble | By Fernanda Santos | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/brooklyn-burglaries-link-knights-of-columbus-and-tattoo-parlor.html | A Tattoo Parlor a Knights of Columbus Hall and a Burglar Led Into Temptation | By Michael Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/deputy-mayor-wolfson-pushes-pedals-to-promote-bicycling.html | A Commute by Bike That Allows a Deputy Mayor to Mix Exercise With Politics | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/illegal-immigrants-children-suffer-study-finds.html | Illegal Immigrants8217 Underground Lives Hobble Their USBorn Children Study Says | By Kirk Semple | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/in-park-slope-ted-portrait-project-draws-block-together.html | Familiar Faces on a LargerThanLife Scale Help Bring a Block Closer Together | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/jessie-j-john-mcenroe-and-frank-perdues-widow-nocturnalist.html | At an Adult Swim Party The Sharks Are Corporate | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/nyregion/years-after-two-of-fire-depts-saddest-days-a-third.html | Years After Two of Fire Departments Saddest Days a Third | By Manny Fernandez | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21blow.html | A Summer to Simmer | By Charles M Blow | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21collins.html | Katie Couric Moves On | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21nocera.html | Was LinkedIn Scammed | By Joe Nocera | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/opinion/21ohanlon.html | Finally a Fighting Force | By MICHAEL E OHANLON | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/autoracing/bill-summers-car-builder-who-set-a-speed-record-dies-at-75.html | Bill Summers 75 Car Builder Who Set a Speed Record | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/a-mets-web-site-about-nothing.html | A Mets Site About Nothing | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/mets-capuano-keeps-a-close-watch.html | Capuano Has No Peer In Keeping Watch on First | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/baseball/replacement-mets-outshine-yankees-stars.html | Replacement Mets Outshine Yankees Stars | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/basketball/bold-move-by-thunder-rattles-the-mavericks.html | Bold Move by Thunder Sends Message to the Mavericks | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/cycling/insider-information-could-harm-armstrong-if-he-is-indicted.html | Insider Information Could Hurt Armstrong | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/football/antitrust-focus-for-union.html | Antitrust Focus for Players | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/for-ebersol-a-lost-chance-to-redeem-himself.html | A Lost Chance at Redemption for Ebersol | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/for-trainers-the-preakness-legitimizes-a-horse.html | For Trainers the Preakness Legitimizes a Horse | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/racing-industry-should-care-for-its-own.html | Racing Industry Should Care For Its Own | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/sports/randy-savage-58-pro-wrestlings-macho-man-dies.html | Randy Savage 58 Pro Wrestlings Macho Man Dies | By Elizabeth A Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/technology/21apple.html | Apple Is Called Poised to Offer Cloud Music | By Ben Sisario and Miguel Helft | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/technology/21wolf.html | Jack K Wolf 76 Who Did The Math Behind Computers | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21doomsday.html | At Apocalypse Central Preparing for What Happens or Doesnt | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21orange.html | Report Finds Data Lacking On Exposure To Defoliant | By James Dao | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21registry.html | States Seeking New Registries For Criminals | By Erica Goode | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21religion.html | Helping Catholic Students Remain Catholic in a Setting of Nietzsche and Beer Pong | By Samuel G Freedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/21stinkbugs.html | MidAtlantic Dreads Bad Summer of Foul Hungry Stink Bugs | By Timothy Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21bridgeport.html | Small Poor Successful School Waits for Obama in Vain | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21court.html | Keep the Briefs Brief Literary Justices Advise | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/us/politics/21huntsman.html | Huntsman Takes His Potential Campaign for Test Drive in New Hampshire | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/africa/21zimbabwe.html | Health in Doubt Mugabe 87 Vows to Stay in Power | By Celia W Dugger | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21briefs-Afghanistan.html | Afghanistan German Troops Fired on Protesters | By Ray Rivera | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21briefs-China.html | China Dissident Artist Is Accused of Tax Evasion | By Sharon LaFraniere | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21china.html | AIDS Funds Frozen for China in Grant Dispute | By Sharon LaFraniere | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/asia/21jakarta.html | Environmentalists Criticize Indonesias Plan to Save Forests | By Aubrey Belford | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21briefs-France.html | France Chirac Corruption Trial to Go Forward | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21georgia.html | Georgia Says Russia Committed Genocide in 19th Century | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/europe/21sinclair.html | Backing Her Man With Impressive Resources | By Steven Erlanger and Maa de la Baume | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21briefs-Iran.html | Iran Panel Rules President Overreached Report Says | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-21 | https://www.nytimes.com/2011/05/21/world/middleeast/21ross.html | Man in Middle Obama Adviser Defends Israel | By Helene Cooper and Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-10 | 2011-05-21 | https://frugaltraveler.blogs.nytimes.com/2011/05/10/100-weekend-in-rio-de-janeiro/ | A Weekend in Rio de Janeiro for 100 | By Seth Kugel | TX 6-787-805 | 2011-10-13 |
| 2011-05-13 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-805 | 2011-10-13 |
| 2011-05-16 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/the-tree-of-life-premieres-at-cannes.html | Pursuing Imperfection In Malicks Eden | By Dennis Lim | TX 6-787-805 | 2011-10-13 |

| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/lady-gaga-has-a-new-album-born-this-way.html | The Queen Pop Needs Her to Be | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-2030-by-albert-brooks.html | Twilight Year | By Tom Carson | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/up-front-tom-carson.html | Up Front | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-hot-money-cowboys-of-iraq.html | THE HOTMONEY COWBOYS OF BAGHDAD | By Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-twitter-trap.html | THE TWITTER TRAP | By Bill Keller | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/what-to-know-when-traveling-with-your-pet-practical-traveler.html | Making the Skies Friendly for Pets | By Michelle Higgins | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/design/cory-arcangels-video-games-at-the-whitney-art.html | I Sing The Gadget Electronic | By Dorothy Spears | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/wagners-ring-vs-spider-man.html | Spidey Syndrome Invades The Opera | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/television/second-city-miyuki-my-future-girlfriend.html | Second Citys Testing Ground in Cyberspace | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/facebook-tributes-rip-social-qs.html | Facebook Page RIP | By Philip Galanes | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/stuck-at-the-border-between-the-sexes-modern-love.html | Stuck at the Border Between the Sexes | By Elliott DeLine | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lisa-mullins-and-patrick-lassiter-vows.html | Sasha Mullins and Patrick Lassiter | By Lois Smith Brady | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/an-american-idol-just-for-opera.html | SING FOR YOUR LIFE | By Daniel Bergner | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/making-a-salad-fit-for-caesar.html | Et Tu Smoked Herring | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/paddy-chayefskys-notes-for-network-film.html | Notes of a Screenwriter Mad as Hell | By Dave Itzkoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/archangel-antiques-a-curiosity-in-the-east-village.html | An Inventory Of Curiosities Tales Included | By Paul Berger | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/a-30-month-short-sale-saga-in-the-regionnew-jersey.html | In a Short Sale a Life Disrupted | By Antoinette Martin | TX 6-787-805 | 2011-10-13 |

| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/a-hike-down-herkimer-street-streetscapesbedford-stuyvesant.html | A Hike Down Herkimer Street | By Christopher Gray | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/counseling-before-borrowing-mortgages.html | Help Before Borrowing | By Maryann Haggerty | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/first-adult-apartment-must-be-a-deal-the-hunt.html | First Adult Apartment Must Be a Deal | By Joyce Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/help-for-the-older-downsizer-in-the-regionlong-island.html | Leave the Stuff Keep the Memories | By Marcelle S Fischler | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/how-to-avoid-roommate-regret-getting-started.html | How to Avoid Roommate Regret | By Susan Stellin | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/in-region-pricing-own-up-to-flaws-in-the-regionwestchester.html | The Price of Less Than Perfect | By Elsa Brenner | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/new-brokerage-donates-a-portion-of-fees-to-water-charity-posting.html | Close a Deal Help a Developing Country | By Fred A Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/ronald-dickerman.html | The 30Minute Interview Ronald Dickerman | By Vivian Marino | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/theater/carey-mulligan-in-through-a-glass-darkly-from-bergman-film.html | Postgraduate Work In Bergman Madness | By Charles McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/theater/the-shaggs-stage-musical-is-about-to-return.html | Sad and Haunted Girls Who Couldnt Play Worth a Lick | By Rob WeinertKendt | TX 6-787-805 | 2011-10-13 |
| 2011-05-19 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/36-hours-in-milan.html | Milan | By Ingrid K Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/21/sports/tennis/21iht-SRFOWOZ21.html | Reaching No 1 With Sunny Attitude and Steely Resolve | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/a-little-bit-country-a-little-bit-norteno.html | Vampires Bachata Norteo And a Country CoalitionBuilder | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/music/james-levine-and-the-future-of-the-met-music.html | Levines Next Act Give Up the Role Of Music Director | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/television/singers-favor-tv-show-competitions-over-record-companies.html | Singers Embrace The TV Road To Stardom | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22DROWSY.html | Simpler Antidote for Heavy Eyelids | By John R Quain | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22FIAT.html | A Roman Holiday Within Easy Reach of Interstates | By Towle Tompkins | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22KODO.html | For Mazda Designers Its Out With the Nagare in With the Kodo | By Phil Patton | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/22RUST.html | Some Didnt Like It Hot | By Rob Sass | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/automobiles/autoreviews/22WHEEL.html | Its Footprint Is Small But Its Chassis Is Classy | By Jonathan Schultz | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-bottom-of-the-33rd-by-dan-barry.html | Extra Innings | By Marc Tracy | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-join-the-club-by-tina-rosenberg.html | Help From the Herd | By JEFFREY D SACHS | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-pulse-by-julian-barnes.html | Significant Others | By Christopher Benfey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-revolutionary-founders-rebels-radicals-and-reformers-in-the-making-of-the-nation.html | Finding More Founders | By Mary Beth Norton | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-soul-dust-the-magic-of-consciousness-by-nicholas-humphrey.html | The Great Illusion | By Alison Gopnik | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-swim-back-to-me-by-ann-packer.html | Breaking Points | By Lydia Peelle | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-tabloid-city-by-pete-hamill.html | Peeled Apple | By John Darnton | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-anatomy-of-influence-by-harold-bloom.html | An Uncommon Reader | By Sam Tanenhaus | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-convert-by-deborah-baker.html | Crossing Over | By Lorraine Adams | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-house-of-wisdom-by-jim-al-khalili.html | The Muslim Art of Science | By John Noble Wilford | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-man-in-the-gray-flannel-skirt-by-jon-jon-goulian.html | Body of Work | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/book-review-the-watery-part-of-the-world-by-michael-parker.html | An Island of Their Own | By Emily Barton | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/the-case-for-self-publishing.html | Peddling Your Prose | By Neal Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/books/review/touch-of-evil-books-review.html | Touch of Evil | By Marilyn Stasio | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/city-dwellers-are-drawn-to-big-big-hunter-arcade-game.html | City Dwellers With Time to Kill | By Jed Lipinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/cloud-girlfriend-fake-web-dating-profiles.html | Im Not Real But Neither Are You | By Austin Considine | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/comedy-with-a-side-of-disgust.html | Comedy With a Side Of Disgust | By Cathy Horyn | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/nur-khan-in-snakeskin-and-jewelry-what-i-wore.html | Not Without His Jewelry | By BeeShyuan Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/the-age-of-purification.html | The Age of Purification | By Guy Trebay | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/abigail-chiverton-arnaud-bewley-weddings.html | Abigail Chiverton Arnaud Bewley | By Nina Reyes | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/daniella-rabbani-daniel-sirkin-weddings.html | Daniella Rabbani Daniel Sirkin | By Rosalie R Radomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/deidre-hilliard-jerome-byam-weddings.html | Deidre Hilliard Jerome Byam | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/elisabeth-lind-jason-johnson-weddings.html | Elizabeth Lind Jason Johnson | By Margaux Laskey | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/lillian-crow-nathaniel-craig.html | Lillian Crow Nathaniel Craig | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/sara-lewis-paul-janzen-weddings.html | Sara Lewis Paul Janzen | By Rosalie R Radomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/fashion/weddings/wedding-planning-amid-the-floodwaters.html | For Richer for Poorer In Floodwaters or on Dry Land | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |

| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/an-unspeakable-word-is-the-word-that-has-to-be-spoken.html | An Unspeakable Word Is the Word That Has to Be Spoken | By Jenny Diski | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/lives-my-new-kentucky-baby.html | My New Kentucky Baby | By Joshua Gamson | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/questions-for-jimmy-lai-asias-rupert-murdoch.html | JIMMY LAI ANIMATES THE NEWS | Interview by Andrew Goldman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/the-ethicist-unsafe-at-any-speed.html | UNSAFE AT ANY SPEED | By Ariel Kaminer | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/we-are-all-teenage-werewolves.html | WE ARE ALL TEENAGE WEREWOLVES | By Alex Pappademas | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/magazine/you-are-here-germanys-anti-chaos-crusaders.html | THE ANTICHAOS CRUSADERS | By Nicholas Kulish | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/a-norman-jewison-retrospective-at-lincoln-center.html | A Director of Ideas With Decades of Them | By Terrence Rafferty | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/homevideo/on-dvd-frankenheimers-grand-prix-and-schneevoigts-laila.html | Start Your HighDef Engines | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/movies/questions-for-the-film-critics-scott-and-dargis.html | Recycled Films and Bitsy Screens | By AO Scott and Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/can-liberal-comics-tickle-the-right-funny-bone.html | Enter Laughing From the Liberal Wing | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/for-gary-shteyngart-hunting-food-and-ideas-on-sundays.html | Foraging for Food and Ideas | By John Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/students-tap-power-of-rowing-on-the-harlem-river.html | Through Rowing New Confidence | By Corey Kilgannon | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/the-last-jam-session-at-106-rivington.html | The Last Jam Session | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/calm-and-clamor-in-equal-measure-living-insheepshead-bay-brooklyn.html | Calm and Clamor in Equal Measure | By Jake Mooney | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/realestate/the-50-foot-commute.html | The 50Foot Commute | By Jonathan Vatner | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/style/motherlode-whose-failing-grade-is-it-childs-or-parents.html | Whose Failing Grade Is It | By Lisa Belkin | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/inside-hong-kongs-private-kitchens.html | Inside Private Kitchens Adventures Await | By Cheryl LuLien Tan | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/on-virginias-crooked-road-music-lights-the-way.html | Mountain Music by the Mile | By Sarah Wildman | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/restaurant-report-little-otik-in-berlin.html | Berlin Little Otik | By Rocky Casale | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/the-charms-of-vina-del-mar-along-chiles-coast.html | Where Santiago Goes to Relax by the Sea | By Michael T Luongo | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-22 | https://www.nytimes.com/2011/05/22/travel/treading-lightly-in-the-simanjiro-plains-of-tanzania.html | Into the Bush With a Lighter Footprint | By Jessica Bruder | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22corner.html | The Right Job Its Much Like the Right Spouse | By Adam Bryant | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22excerpt.html | It Teetered It Tottered It Was Bound To Fall Down | By Gretchen Morgenson and Joshua Rosner | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22novel.html | The Answer Is Artificially Blowing in the Wind | By Anne Eisenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/22singer.html | Guard Dog To the Stars Legally Speaking | By Michael Cieply | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/business/economy/22view.html | Needed Plain Talk About the Dollar | By Christina D Romer | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/jobs/22boss.html | The Builder Within | By Bob Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/jobs/22search.html | Talk About Pay Today Or Suffer Tomorrow | By Phyllis Korkki | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/an-italian-newcomer-that-sticks-to-the-script.html | An Italian Newcomer That Sticks to the Script | By Alice Gabriel | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/answers-to-questions-about-new-york.html | 17Syllable Makeover | By Michael Pollak | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-fresh-cafe-organic-fare-and-a-conscientious-decor.html | A Certifiably Green Cafe | By Kelly Feeney | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-skinnypizza-respect-for-the-calorie-conscious.html | Slender Lies the Crust | By Susan M Novick | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/at-zen-modern-asian-japanese-fusion-review.html | Japanese Flavors Traditional and Modern | By Karla Cook | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/avventura-went-from-grocery-to-deli-and-pastry-shop.html | Corned Beef and Cannoli | By Christopher Brooks | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/books-on-a-central-park-case-public-health-and-zoning.html | A Case That Put A System On Trial | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/colin-quinns-long-story-short-coming-to-east-hampton.html | Im Just Another Guy Who Thinks Hes Smarter Than He Is | By Steven McElroy | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/espana-restaurant-and-tapas-bar-in-st-james-review.html | Evoking Old Madrid Down to the Dcor | By Joanne Starkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/gabrieles-a-new-italian-steakhouse-in-greenwich-review.html | At a New Steakhouse Big Portions and Tabs | By Patricia Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/god-of-carnage-in-new-brunswick-review.html | Its All Perfectly Polite Then the Savaging Begins | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/in-new-york-tight-times-for-court-appointed-lawyers.html | The Defense Cant Afford To Rest | By Alan Feuer | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/paterson-will-not-face-charges-over-world-series-tickets.html | ExGovernor of New York Will Not Face Perjury Charge | By Thomas Kaplan | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/show-for-black-artists-even-those-who-dislike-label-review.html | Show for Black Artists Even Those Disliking Label | By Martha Schwendener | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/surflight-theater-starts-season-with-high-energy.html | Starting a New Season With Youthful Energy | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/vegan-dishes-at-jolos-kitchen-in-new-rochelle.html | Not Sausage but Soysage | By Emily DeNitto | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/west-side-story-at-the-gateway-playhouse-review.html | The Menacing Passion Of West Side Story | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/nyregion/westchester-jazz-orchestra-records-new-cd.html | Disparate Musicians With a Shared Sensibility | By Phillip Lutz | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22dowd.html | The Irish Find What Theyre Looking For | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22friedman.html | They Shoot Horses Dont They | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22gullette.html | Our Irrational Fear of Forgetting | By Margaret Morganroth Gullette | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22kristof.html | Religion And Sex Quiz | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22panyushkin.html | Was It Something I Wrote | By Valery Panyushkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22sun3.html | Tomorrow to Pastures New | By Verlyn Klinkenborg | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/30-seconds-with-jim-thompson-youth-sports-expert.html | In Youth Sports A Bigger Picture | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/another-formula-one-driver-changes-lanes-and-makes-his-nascar-debut.html | Another Formula One Driver Changes Lanes and Makes His Nascar Debut | By Viv Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/for-all-the-talk-of-rebuilding-mets-alderson-wants-to-win-and-win-now.html | As Long as Mets Are Competing Alderson Is Putting Off Rebuilding | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/gary-carter-found-to-have-brain-tumors.html | Carter Says Four Tumors Were Found On His Brain | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/some-parents-uneasy-some-thrilled-with-celebrity-coaching-their-sons.html | Bondss Former Trainer Now a Youth Baseball Coach Is Still Questioned | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/haslems-second-wind-started-in-high-school.html | Haslem Has Second Wind And Joins a Playoff Run | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/jessica-breland-is-a-rookie-in-the-wnba-but-a-veteran-in-lifes-lessons.html | Rookie in WNBA Who Is Veteran in Lifes Lessons Faces Battle to Make Liberty | By Brian Heyman | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/in-warrior-games-power-of-sport-aids-the-wounded.html | Warriors Forever | By Dan Frosch | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/soccer/lionel-messi-boy-genius.html | Boy Genius | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/tennis/french-open-favorites-clear-among-men-not-women.html | Clay Makes Favorites Clear Among Men but More Cloudy in Womens Field | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/under-armour-founder-works-to-restore-sagamore-farm.html | Sweating at the Start Shackleford Finishes the Right Way Modern Sports Success Story Meets a Historic Racing Farm | By Melissa Hoppert | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/technology/22unboxed.html | Change The World And Win Fabulous Prizes | By Steve Lohr | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcentrepreneur.html | Entrepreneurs Ambitious Plans Go Up in Smoke | By Zusha Elinson | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcintel.html | 99 Ranch Market | By Hank Pellissier | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22bcstevens.html | San Jose Mayor Declares State of Fiscal Emergency | By Elizabeth Lesly Stevens | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22b ctaxi.html | Cabbies Request Cash After CreditCard Fee Is Imposed | By Zoe Corneli | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22c ncfermi.html | AtomSmasher Retires Lab Makes Career Switch | By Michael Lipkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22c ncsports.html | Assessing the Best Ever Dare We Say Isiah | By Dan McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22c ncwarren.html | Breakfast of Champions Not in These Schools | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22g ossip.html | The Gossip Machine Churning Out Cash | By Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22 mullen.html | At West Point a Focus on Trust | By Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22p anorama.html | A Moment in Time Preserved 163 Years Newly Accessible | By Steven Rosen | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22s now.html | Record Snowpacks Could Pose Threat To Western States | By Kirk Johnson and Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22t tgrants.html | Students Wait as Legislators Decide Cuts | By Thanh Tan | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22t tnpr.html | Radio Station That Turned Hero Faces an Uncertain Future | By Michael Hoinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22t tramsey.html | Even With New Congressional Seats Tricky Redistricting Work Isnt a Priority | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22t tteaparty.html | Tea Party Sets the Agenda And Legislators Fall in Line | By Brandi Grissom | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22v ermont.html | A Doctors Push for SinglePayer Health Care for All Finds Traction in Vermont | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22v oices.html | As Gators Rise With the Water Young Raptors Are in Peril | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/pol itics/22richardson.html | Judge Is Charged in Bribery Case but Former Governor Draws a Mention | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22aids.html | Drugs Stop AIDS Take Your Medicine | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22carey.html | A Sexist Pig Myth | By Benedict Carey | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22curse.html | Raising Children Is Heck | By Pamela Paul | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22elaines.html | Eclipse of the Proprietor Rise of the Chef | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22levitt.html | The Math of Heartbreak | By Michael Sokolove | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/weeki nreview/22sanger.html | Half a Doctrine Will Have to Do | By David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/ africa/22ivory.html | In Belated Inauguration Ivory Coasts President Urges Unity | By Adam Nossiter | TX 6-787-805 | 2011-10-13 |

| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22Japan.html | Leaders Visit Fukushima In Solidarity | By Martin Fackler | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22afghanistan.html | Suicide Bomber Attacks Kabul Military Hospital | By Ray Rivera and Sharifullah Sahak | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22pakistan.html | Oil Truck Explosion Kills at Least 15 in Pakistan | By Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22earl.html | Lord Onslow 73 Peer by Birth and Contrarian by Nature | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22russia.html | Texas Bloggers Man Crush on Putin Leads to Lengthy Heart to Heart | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22spain.html | Despite Ban Protests Continue Before Spanish Vote | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/europe/22turkey.html | Online Sex Videos Force Resignations of Six Members of Turkish Opposition Party | By Sebnem Arsu | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22arab.html | Promise of Arab Uprisings Is Threatened by Divisions | By Anthony Shadid and David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22golan.html | In the Golan Heights Anxious Eyes Look East | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22missing.html | With Withdrawal Looming Trails Grow Cold for Americans Missing in Iraq | By Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/middleeast/22syria.html | Syrians Are Fatally Shot At Funeral for Protesters | By Nada Bakri | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/your-money/22fund.html | That Offshore View Is Looking Foggier | By Paul J Lim | TX 6-787-805 | 2011-10-13 |
| 2011-05-21 | 2011-05-22 | https://www.nytimes.com/2011/05/22/your-money/22haggler.html | A Rave A Pan Or Just A Fake | By David Segal | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/arts/leonard-kastle-a-composer-who-directed-the-honeymoon-killers-dies-at-82.html | Leonard Kastle Composer and Filmmaker Dies at 82 | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/crosswords/chess/when-grandmasters-fail-to-live-up-to-the-title.html | When Grandmasters Fail to Live Up to the Title | By Dylan Loeb McClain | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/education/22gates.html | Behind GrassRoots School Advocacy Bill Gates | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/health/22therapists.html | Need Therapy A Good Man Is Hard to Find | By Benedict Carey | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22benjamin.html | Not Going to the Chapel | By Rich Benjamin | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/opinion/22lindh.html | Bin Ladens Gone Can My Son Come Home | By Frank R Lindh | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/before-turners-hot-start-for-mets-a-few-had-faith-in-him.html | Before Turners Hot Start A Few Had Faith in Him | By David Waldstein | TX 6-787-805 | 2011-10-13 |

| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/baseball/yankees-slug-their-way-past-mets.html | Yanks Feast on Mets Pitching Belting 4 Homers Off Capuano | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/basketball/aging-mavericks-rout-youthful-thunder.html | Mavericks Almost Blow a 22Point Lead | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/sports/shackleford-reluctant-at-start-of-the-preakness-finishes-the-right-way.html | Sweating at the Start Shackleford Finishes the Right Way Animal Kingdoms Charge Falls Short | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22doomsday.html | Despite Careful Calculations the World Does Not End | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/politics/22freshmen.html | Freshman Democrats in the House Bond Over Policy and Egg Rolls | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-22 | https://www.nytimes.com/2011/05/22/world/asia/22kazakhstan.html | Old Soviet Nuclear Site in Asia Has Unlikely Sentinel The US | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-22 | https://www.nytimes.com/2011/05/22/us/22cncredistricting.html | Some See Suburban Slight in the Newly Drawn State Legislative Districts | By Kristen McQueary | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/dance/rebecca-stenn-and-maura-donohue-in-soaking-wet-series-review.html | Insects Flee and Kitty Seeks Revenge | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/city-opera-move-is-still-hazy-but-rife-with-potential.html | A Move by City Opera Has Potential as Well as Possible Pitfalls | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/kate-royal-in-a-lesson-in-love-at-weill-hall-review.html | Meeting Marriage and Then Trouble | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/master-gnaoua-musicians-in-morocco-festival-review.html | Mystical Morocco Bursting With Tribal Rhythm | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/new-jersey-symphony-orchestra-plays-mahlers-third-review.html | With Subtlety and Power Observing Mahlers Moment | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/unfair-labor-practice-charge-may-be-filed-against-city-opera.html | Union Ponders Labor Charges | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/music/wordless-music-orchestra-and-ensemble-signal-review.html | Rock and Classical Collide With Bowie and a Score by Radiohead Star | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/television/pop-stars-lift-snl-ratings.html | Pop Stars Lift SNL Ratings | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/arts/television/too-big-to-fail-on-hbo-review.html | Economic Crisis Unfurls In Hushed Suspense | By Michael Kinsley | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/books/nonfiction-writer-finishes-crichton-novel.html | Nonfiction Writer Finishes Crichton Novel | By Adam W Kepler | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/books/the-greater-journey-david-mcculloughs-latest-review.html | The Parisian Experience Of American Pioneers | By Janet Maslin | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23imf.html | Europeans Rally Around French Finance Minister for IMF Director | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/global/23views.html | IMF Candidates By the Numbers | By Wayne Arnold and Hugo Dixon | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23adco.html | In TV Pilots Paranormal Is the New Normal | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23carr.html | TV Justice Thrives On Fear | By David Carr | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23film-screensingapore.html | Focusing on International Markets Hollywood Opens More Films Abroad | By Sonia KolesnikovJessop | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23nook.html | Female Magazine Fans Flock to Nook Color | By Jeremy W Peters | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23oprah.html | Oprah Moves On to Her Next Best Life | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/business/media/23pbs.html | Burdened by PBS Dues Stations Consider Withdrawing | By Elizabeth Jensen | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/crosswords/bridge/bermuda-bowl-trial-brings-bathurst-a-victory-bridge.html | At the Games Highest Level Communication Is Everything | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/movies/cannes-gives-top-prize-to-the-tree-of-life.html | Tree of Life Receives Top Prize At Cannes | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/ny-attorney-general-granted-power-in-corruption-cases.html | Accord With Comptroller Will Help Attorney General Pursue Corruption Cases | By Nicholas Confessore | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/on-strength-of-one-inning-yankees-defeat-mets.html | On Strength of One Inning Yankees Thwart the Mets | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/cycling/tyler-hamilton-lance-armstrongs-teammate-describes-doping-system.html | A Teammate of Armstrong Says a Doping System Led to Double Lives | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/soccer/23iht-SOCCER23.html | In City That Lost Its Team Every Win Is a Point of Pride | By Rob Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/tennis/23iht-TENNIS23.html | The Dominance of Djokovic | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23linkedin.html | Analysts Wary of LinkedIns Stock Surge | By Julie Creswell | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23terms.html | Fine Print Blurs Whos in Control of Online Photos | By Joshua Brustein | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23wikipedia.html | Wikipedia to Seek Status As Digital World Treasure | By Kevin J OBrien | TX 6-787-805 | 2011-10-13 |

| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/techno logy/23yahoo.html | Yahoos Emphasis Is Better Not New | By Verne G Kopytoff | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/theate r/festival-for-puppets.html | Festival for Puppets | By Adam W Kepler | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/23o uther.html | Mourning the Loss Of Yet Another Alley | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/pol itics/23abort.html | US Objects To New Law On Clinics In Indiana | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ africa/23libya.html | No Recognition Yet but European Union Opens an Office in the Libyan Rebels Stronghold | By Kareem Fahim | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ africa/23sudan.html | Warnings of AllOut War In Fight Over Sudan Town | By Jeffrey Gettleman and Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ americas/23honduras.html | ExLeader of Honduras Signs Accord Clearing Path for Return | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ asia/23afghan.html | UniformWearing Militants Kill 6 at Afghan Police Station | By Ray Rivera | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ asia/23pakistan.html | Force of Insurgents Storms A Pakistani Naval Station | By Salman Masood and David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ asia/23southkorea.html | Suicides at a Major University Stun a Nation Consumed by Competitive Pressure | By Mark McDonald | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ europe/23georgia.html | Protesters Call for the Resignation of Georgias President | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ europe/23spain.html | Amid Protests Spains Governing Party Loses in Regions | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ europe/23volcano.html | Iceland Volcano Closes Airports | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ middleeast/23aipac.html | Obama Presses Israel to Make Hard Choices | By Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ middleeast/23iraq.html | Baghdad Is Rocked by Blasts That Kill 20 Including 2 American Soldiers | By Michael S Schmidt | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ middleeast/23prexy.html | Mideast Issues Will Loom Over Obama Trip to Europe | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-22 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/ middleeast/23yemen.html | Yemeni Leaders Allies Blockade Embassy as He Refuses Peace Deal | By Robert F Worth | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/busine ss/economy/23glut.html | Banks Amass Glut of Homes Chilling Sales | By Eric Dash | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/movie s/donald-krim-film-distributor-dies-at-65.html | Donald Krim 65 Importer Of Broad Range of Films | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregi on/as-an-upstate-ny-house-race-tightens-national-interest-grows.html | As House Race Narrows Interest Nationally Widens | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/joseph-brooks-found-dead-won-songwriting-oscar.html | Songwriter Oscar Winner Is Found Dead | By Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/leftist-parties-in-new-york-have-new-appeal.html | Workers of the World Please See Our Web Site | By Joseph Berger | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/most-smokers-take-a-parkwide-ban-of-their-habit-in-stride.html | Shrugs and Objections as Park Smoking Ban Nears | By Mosi Secret and Noah Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/mta-board-issue-what-to-call-lady-mccartney.html | And Your Views About Rats On Tracks Lady McCartney | By Christine Haughney | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/teaching-beyond-test-with-eye-on-current-events.html | Teaching Beyond the Test to Make Room Again for Current Events | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/nyregion/woman-is-accused-of-imperiling-newborn-son.html | Woman Is Accused Of Imperiling Son | By Noam Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23douthat.html | Who Will Play StraussKahn | By Ross Douthat | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23krugman.html | When Austerity Fails | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23mon4.html | A Budget Without Core Purposes Taxation Without Compassion | By Eduardo Porter | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23pariser.html | When the Internet Thinks It Knows You | By Eli Pariser | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/opinion/23tomsky.html | Behind Closed Sequentially Numbered Doors | By Jacob Tomsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/science/earth/23adaptation.html | A City Prepares for a Warm LongTerm Forecast | By Leslie Kaufman | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/mets-fred-wilpon-puts-his-fans-cap-on-and-speaks-his-mind.html | Wilpon Puts Fans Cap On And Speaks His Mind | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/baseball/small-ball-produces-big-inning-for-yankees.html | This Time Small Ball Powers The Yanks | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/basketball/back-home-in-miami-heat-is-halfway-to-finals.html | Back in Miami Heat Is Halfway To the Finals | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/basketball/stifled-by-the-mavericks-thunder-looks-to-adjust.html | Stifled by Mavericks Thunder Looks to Adjust | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/gender-games-born-on-sideline-cheering-clamors-to-be-sport.html | Born on Sideline Cheering Clamors to Be Sport | By Katie Thomas | TX 6-787-805 | 2011-10-13 |

| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/golf/pettersen-grabs-win-with-final-putt-on-18.html | Making Last Putt Count Pettersen Holds Off Kerr | By Tom Ierubino | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/sports/with-triple-crown-hopes-dashed-enthusiasm-grows-for-a-belmont-rivalry.html | No Triple Crown for Belmont but a Possible Deciding Showdown | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23cisco.html | Suit Claims Cisco Helped China Pursue Falun Gong | By John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/technology/23twitter.html | Free Speech On Twitter Faces Test | By Claire Cain Miller and Ravi Somaiya | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/theater/reviews/follies-at-kennedy-center-review.html | Broadway Babies Glory Days | By Ben Brantley | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/23tornado.html | Tornado Strikes a Missouri City Hitting a Hospital and Killing Many | By Noam Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/us/politics/23repubs.html | Daniels Is Out In Another Jolt To GOP Field | By Jeff Zeleny and Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/23davis.html | Nathaniel Davis Diplomat Is Dead at 86 | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/africa/23smuggling.html | Sealift Extends Lifeline to a Rebel City in Libya | By C J Chivers | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23egypt.html | In Egypt Police Officer Is Sentenced To Death | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-23 | https://www.nytimes.com/2011/05/23/world/middleeast/23facebook.html | Seeking to Disrupt Protesters Syria Cracks Down on Social Media | By Jennifer Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-18 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obsnake.html | Fossil Sheds Light on the LizardSnake Divide | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24prevention.html | PREVENTION Less Prostate Cancer in Coffee Devotees | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24risks.html | RISKS Allergic to Peanuts Even in Donated Blood | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obsilk.html | Silk Production Takes a Walk on the Wild Side | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://well.blogs.nytimes.com/2011/05/23/on-your-marks-get-set-measure-heart-health/ | On Your Marks Get Set Measure Heart Health | By Tara ParkerPope | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/dance/city-ballet-role-debuts-in-faun-and-sonnambula.html | A Season Brings New Faces and Insights to Classic Roles | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/design/cronocaos-by-rem-koolhaas-at-the-new-museum.html | An Architects Fear That Preservation Distorts | By Nicolai Ouroussoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-cds-from-group-doueh-and-jadakiss-review.html | Critics Choice New CDs | By Jon Caramanica and Ben Ratliff | TX 6-787-805 | 2011-10-13 |

| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-york-city-opera-departure-brings-questions.html | City Opera Departure Brings Questions | By Daniel J Wakin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/new-york-youth-symphony-ryan-mcadams-conducting-review.html | Young Talents With a Fondness for Applause | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/thomas-zehetmair-in-recital-at-frick-collection-review.html | Emotional Essays and a Soliloquy for the Violin | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/books/the-fear-robert-mugabe-and-the-martyrdom-of-zimbabwe-by-peter-godwin.html | Where Dissidents Are the Prey and Horror Is a Weapon | By Michiko Kakutani | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24bags.html | In Airline Gift Bags a Chance to Sell | By Christine Negroni | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24drug.html | Second Drug Finds Approval For Treatment of Hepatitis C | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24flier.html | Showering ElmoLove via the Planes PA System | By Kevin Clash | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24markets.html | US Shares Tumble on Worries Over European Debt | By Christine Hauser | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/economy/24target.html | Union Struggle at Target | By Steven Greenhouse | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24iht-euro24.html | In Europe Rifts Widen Over Greece | By Landon Thomas Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24organic.html | Strong Sales Of Organic Foods Attract Investors | By Matthew Saltmarsh | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/global/24toyota.html | Recall Study Finds Flaws at Toyota | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/media/24gaga.html | Lady Gaga Fans Swamp Amazon for a CutRate Copy of a New Album | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24brody.html | Zombie Prevention Your Childs Sleep | By Jane E Brody | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24doctors.html | Dr Anyone Summoned To Duty at 30000 Feet | By Katie Hafner | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24global.html | AIDS A Price Break for Antiretroviral Drugs In 70 of the Worlds Poorest Countries | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/24really.html | THE CLAIM Playing a Wind Instrument Causes Respiratory Infection | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24bone.html | 2 Studies In Conflict On Growth Of Bone | By Gina Kolata | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/research/24childbirth.html | CHILDBIRTH Home Births Are Uncommon but on the Rise | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/views/24mind.html | How a Telescopic Lens Muddles Psychiatric Insights | By Richard A Friedman MD | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/health/views/24voices.html | The Youngest Casualties of Cancer | By Karen Barrow | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/peter-frelinghuysen-jr-95-longtime-nj-congressman-dies.html | Peter Frelinghuysen Jr 95 Former Congressman Dies | By Joseph P Fried | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/the-appraisal-real-estate-and-reality-tv-intersect.html | Real Estate as Backdrop For the Latest Reality TV | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24creatures.html | A Lesson of Genealogy Looks Can Be Deceiving | By Sean B Carroll | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24obgeometry.html | Learning Geometry Without a Protractor | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24owl.html | Getting Wise to the Owl a Charismatic Sentry in Climate Change | By Jim Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24qna.html | Watching Nails Grow | By C Claiborne Ray | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/24vine.html | A Tree Hugger With a Twist | By Henry Fountain | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/science/space/24space.html | Race to Space Through the Lens of Time | By John Noble Wilford | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/arrest-is-first-break-in-dodger-stadium-beating-case.html | First Arrest Signals a Break In a Stadium Beating Case | By Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/madoff-trustee-and-mets-owners-differ-on-issue-of-cooperation.html | Trustee and Mets Owners Differ on Cooperation | By Serge F Kovaleski | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/basketball/bulls-noah-apologizes-for-using-antigay-slur.html | League Fines Noah 50000 for Directing Antigay Slur at a Fan | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/cycling/lance-armstrong-cant-break-away-from-doping-charges.html | Armstrong Cant Break Away From Doping Charges | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/tennis/no-longer-anonymous-schiavone-advances-at-french-open.html | For Schiavone Taste of Limelight Has Lingered | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/technology/24sony.html | Sony Warns Of a Loss From Quake | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/elevator-repair-service-performs-at-new-york-public-library.html | 3 Classic Novels 22 Minutes Why Not | By Charles McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/reviews/sleeping-beauty-wakes-at-the-mccarter-theater-review.html | A Fairy Tale Updated Without Ambien | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |

| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/theater/wtc-view-brian-sloans-911-play-at-59e59.html | Revisiting Notes From a Roommate Search Begun on 91001 | By Erik Piepenburg | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24california.html | Ruling Raises Stakes in Californias Fiscal Crisis | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24scotus.html | JUSTICES 54 TELL CALIFORNIA TO CUT PRISON CROWDING | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24secret.html | State Secrets Block Resolution of Contractors Suit Justices Say | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24tornado.html | A Rush to Protect Patients Then Bloody Chaos | By A G Sulzberger and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/politics/24kucinich.html | With His Ohio District Endangered Kucinich Mulls Run in Washington State | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/africa/24sudan.html | Border Town Incursion Poses Big Risk for Sudan | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/americas/24chile.html | Allende Family Hopes Autopsy Resolves Mystery | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/americas/24guatemala.html | Guatemala to Restore Legacy of a President the US Helped Depose | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24afghanistan.html | Five Arrests In Attack On Hospital In Kabul | By Ray Rivera and Sharifullah Sahak | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24omar.html | Rebutting Afghan Spy Agency Taliban Say Their Leader Isnt Dead | By Ray Rivera and Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24pakistan.html | Attack on Naval Base Raises New Questions About Pakistans Military | By Salman Masood and David E Sanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24prexy.html | Warm Welcome in Ireland as Obama Starts European Tour | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24sanctions.html | Syrian Leader Hit With European Sanctions | By Stephen Castle | TX 6-787-805 | 2011-10-13 |
| 2011-05-23 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/middleeast/24sana.html | After Talks Collapse Yemeni Tribesmen Battle Presidents Forces in Streets | By Robert F Worth | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/music/joseph-brooks-a-maker-of-jingles-songs-and-films-dies-at-73.html | Joseph Brooks 73 a Maker of Jingles Songs and Films | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/arts/television/reality-tv-producer-mark-burnett-tackles-the-bible.html | Next for Survivor Producer BibleBased Scripted Drama | By Bill Carter | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24bank.html | Bank of America to Settle Overdrafts Suit for 410 Million | By Andrew Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24lawyers.html | At WellPaying Law Firms a LowPaid Corner | By Catherine Rampell | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24road.html | Innovation in the Air Can Begin on the Water | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/24views.html | A Fitting Move For Jimmy Choo | By QUENTIN WEBB and PIERRE BRIANON | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/business/media/24dco.html | The Boys  Girls Club And High Tech They Mix | By Elizabeth Olson | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/education/24tests.html | Tests for Pupils But the Grades Go to Teachers | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/bloomberg-remarks-ignore-new-yorks-class-divide.html | Despair None Bloomberg Seems to See | By Michael Powell | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/chelsea-shelter-opposed-by-neighbors-as-too-big.html | An Outcry in Chelsea Over a 12Story Shelter | By Mosi Secret | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/critics-of-bloombergs-budget-offer-other-ideas.html | Critics of the Mayors Budget Put Forth Their Own Ideas | By Javier C Hernndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/evidence-said-to-tie-imf-chief-to-housekeeper.html | DNA Evidence Said to Link ExIMF Chief and Housekeeper | By William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/rice-high-school-to-close-because-of-financial-problems.html | Catholic School in Harlem Is Closing Over Financial Woes | By Jenny Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/roommate-arraigned-in-rutgers-spy-suicide-case.html | Roommate Is Arraigned in Rutgers Suicide Case | By Richard PrezPea and Nate Schweber | TX 6-787-805 | |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/ticket-fixing-admitted-by-bronx-officer-in-testimony.html | In Testimony an Officer Admits She Fixed Tickets | By C J Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/nyregion/us-inquiry-into-wheelchair-access-in-new-york-taxis.html | Wheelchair Access in Taxis Is Focus of US Investigation | By Michael M Grynbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24brooks.html | Britain Is Working | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24hajdu.html | Forever Young In Some Ways Yes | By David Hajdu | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/opinion/24nocera.html | Russian Justice | By Joe Nocera | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/bautista-homers-as-blue-jays-take-on-yankees.html | In Battle of Unlikely Sluggers Jays Bautista Bests Yanks Granderson | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/fred-wilpon-passes-burgers-and-the-buck-on-mets-troubles.html | Wilpon Passes Burgers And the Buck Equally | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/mets-players-respond-to-wilpons-comments.html | Mets and Boras Respond to Wilpons Zingers | By David Waldstein | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/baseball/utley-gives-phillies-leadership-by-gritty-example.html | RockRibbed Leadership Is Utleys Quiet Example | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/basketball/nowitzki-leads-dallas-in-resolute-comeback-over-thunder.html | Nowitzki Leads Dallas In Resolute Comeback | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/football/uncertainty-is-the-theme-as-nfl-owners-convene.html | Uncertainty As Owners Convene | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/sports/football/visions-of-the-past-propel-colts-taj-smith-forward.html | Visions of the Past Propel a Man Forward | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/technology/24pay.html | Payment Method Bypasses the Wallet | By Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24crime.html | Steady Decline in Major Crime Baffles Experts | By Richard A Oppel Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24oakland.html | In Oakland Redefining Sex Trade Workers as Abuse Victims | By Patricia Leigh Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24rapture.html | An Autumn Date For the Apocalypse | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/24weather.html | In TV Crews Hunt for Twisters More Than They Bargained For | By Brian Stelter and Noam Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/politics/24pawlenty.html | Pawlenty Declares Candidacy and Takes On Politically Popular Programs | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/us/politics/24warren.html | Democrats Try to Entice Consumer Advocate to Run | By Jennifer Steinhauer and Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/africa/24libya.html | NATO Planes Hit Tripoli In the Heaviest Strikes Yet | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24headley.html | Witness at Terror Trial Ties Pakistan to 2008 Attacks | By Ginger Thompson | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/asia/24zabul.html | A Slice of Afghanistan Secured Well by Afghans | By Carlotta Gall | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24briefs-Georgia.html | Russia Harsh Words for Georgia | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/europe/24london.html | Parliament Joins the Fray As Twitter Tests a Law | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-24 | https://www.nytimes.com/2011/05/24/world/middleeast/24saudi.html | Saudis Arrest Woman Leading RighttoDrive Campaign | By Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/rhubarb-many-ways-but-always-upside-down-a-good-appetite.html | The Upside of Rhubarb | By Melissa Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/24/business/24harte.html | Edward Harte 88 Dies Led Newspaper Group | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/dance/american-ballet-theater-hosts-alina-cojocaru-review.html | Ballets Home Away From Home for International Stars in New York | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/design/alexander-melamids-art-healing-ministry-in-soho.html | Can a Picasso Cure You | By Charles McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/elvis-costello-at-the-beacon-theater-review.html | Another Spin of the Musical Wheel | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/ottawa-bach-choir-has-debut-at-weill-hall-review.html | Visitors Lift Up Their Voices to Bach and More | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/music/tribeca-new-music-festival-at-merkin-hall-review.html | Celebrating Electronics And Energy | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/television/real-winner-of-american-idol-is-the-show-itself.html | Real Prize For Idol Rebound In Ratings | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/books/paying-for-it-is-chester-browns-memoir-of-prostitutes.html | A Graphic Memoir That Earns the Designation | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25chrysler.html | Chrysler Pays Back Rescue Loan | By Bill Vlasic | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25consume.html | Hearing Over a Consumer Bureau Descends Into Sharp Accusations | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/economy/25leonhardt.html | Top Colleges Largely For the Elite | By David Leonhardt | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/energy-environment/25coal.html | Power vs Profit | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/energy-environment/25nuke.html | Risk From Spent Nuclear Reactor Fuel Is Greater in US Than in Japan Study Says | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/global/25oil.html | US Suit Sees Manipulation of Oil Trades in 2008 | By Graham Bowley | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/2010-chateau-pavie-a-st-emilion-wine-gets-a-good-and-a-bad-review.html | ON THE BLOGS | By Eric Asimov | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/ample-hills-creamery-sky-ice-and-victory-garden-food-stuff.html | Satisfy That Hankering for Mixed Vegetable Ice Cream | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/dining-calendar-may-25-to-june-6.html | Calendar | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/fashioning-artistry-on-wheels-shanghai-stainless-in-brooklyn.html | Artistry on Wheels | By Glenn Collins | TX 6-787-805 | 2011-10-13 |

| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/g-free-nyc-a-shop-for-products-without-gluten-food-stuff.html | Avoiding Gluten Theres a Whole Shop for You | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/new-restaurants-in-london.html | In London Stalking the New Stalking the New | By Sam Sifton | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/new-restaurants-in-long-island-city-queens.html | Over the Queensboro to Nosh | By Julia Moskin | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/porks-safe-cooking-temperature-is-lowered.html | Cooking Temperature For Pork Is Lowered | By William Neuman | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/rapping-about-tamales-and-deportation.html | Taking Masa To Heart | By JOHN T EDGE | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/recently-reviewed.html | CHEFS TABLE AT BROOKLYN FARE | By Sam Sifton Julia Moskin and Ligaya Mishan | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/reviews/fiano-enjoys-a-renaissance-wines-of-the-times.html | A Revival of Italian White Wines | By Eric Asimov | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/dining/sixpoint-craft-ales-sells-beer-in-cans-food-stuff.html | Sixpoint Brews Are Now in Cans | By Florence Fabricant | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/movies/tuesday-after-christmas-by-radu-muntean-from-romania.html | Case of Romanian Realism Regular Guy With Wife and Girlfriend | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/huguette-clark-recluse-heiress-dies-at-104.html | Heiress to High Life Then Determined Recluse | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/in-albany-agreement-is-reached-to-cap-property-tax-increases-at-2-percent.html | Agreement Reached in Albany To Cap Property Tax Rises at 2 | By Danny Hakim | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/survey-suggests-census-undercounted-new-york-city.html | New York Citys Claim of a Census Undercount May Be Justified Canvassing Finds | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/wilpon-apologizes-to-mets-for-comments.html | Wilpon Says He Is Sorry For Remarks | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/players-accuse-nba-of-failing-to-bargain-in-good-faith.html | Turning to Labor Board NBA Union Fires First | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/football/nfl-will-fine-teams-over-dangerous-hits.html | Teams Face Fines for Players Punished Repeatedly for Hits | By Judy Battista | TX 6-787-805 | 2011-10-13 |

| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/ncaafootball/joe-steffy-star-guard-for-army-dies-at-85.html | Joe Steffy 85 a Top Blocker For Army Heisman Winners | By Richard Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/tennis/2011-french-open-nadal-survives-a-scare-from-isner.html | No 1 Nadal Stretched to Five Sets by Isner Bends but Never Buckles | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/tennis/25iht-TENNIS25.html | Grieving Razzano Finds Strength In Fiancs Wish | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/theater/reviews/the-human-comedy-musical-based-on-saroyan-story-review.html | World War II and Coconut Cream Pie | By Ken Jaworowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/theater/yasmina-reza-on-how-you-talk-the-game.html | Celebrated Playwright Who Resists Celebrity | By Elaine Sciolino | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25subpoena.html | Subpoena Issued to Writer In CIAIran Leak Case | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25tornado.html | After Tornado a Grim Search for the Missing | By A G Sulzberger and Richard A Oppel Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25tucson.html | Hoax Site Distressing For Victims Of Shooting | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25sudan.html | Sudan Official Resigns Post Over Assault At Border Town | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25afghanistan.html | Afghanistan 10 Workers Killed | By Rod Nordland | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25guru.html | A God Is Dead but Its Business That May Suffer Most | By Jim Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25india.html | As Wealth and Literacy Rise in India Report Says So Do SexSelective Abortions | By Jim Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25nuclear.html | Japan Sees Signs of 2 More Meltdowns | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25france.html | Early Reports of Pilot Error in Air France Crash Are Condemned | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25prexy.html | Britain Welcomes Obama as Concerns Stay in the Background | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25russia.html | Russian Court Upholds Convictions of Imprisoned Oil Executives | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25volcano.html | Volcanic Ash Forces Flight Cancellations in Europe | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25diplo.html | Netanyahu Gives No Ground in Congress Speech | By Helene Cooper and Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25egypt.html | EGYPT IS MOVING TO TRY MUBARAK IN FATAL PROTESTS | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25military.html | Gates Sees Iran as a Consideration for US Troops in Iraq | By Elisabeth Bumiller | TX 6-787-805 | 2011-10-13 |

| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25pec.html | Ahmadinejad Backs Out Of Key Role at OPEC Hand of Rival Is Seen | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25yemen.html | Fighting Intensifies in Yemen as the Government Battles Tribal Groups | By Robert F Worth | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/arts/dick-wimmer-74-irish-wine-author-is-dead.html | Dick Wimmer 74 Whose Persistence Got Him Published | By Dennis Hevesi | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25spend.html | SEC Leased Unneeded Space Report Says | By Edward Wyatt | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25spine.html | New Study Links Spine Product From Medtronic to Risk of Sterility in Men | By Barry Meier and Duff Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25views.html | Consider Profits Before Diving In | By Robert Cyran and Christopher Swann | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/25volkswagen.html | Volkswagen Bets on Redesigned Passat Built in Tennessee for Domestic Market | By Nick Bunkley | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/global/25fund.html | Lagarde Is Said to Seek IMF Job | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/business/media/25adco.html | Army Looks For Recruits In Social Media | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/after-fire-tension-between-ps-29-and-saint-anns.html | After a Fire A Tension Between Two Schools | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/breaking-new-yorks-smoking-ban-but-few-seem-to-notice.html | Smoking Quite Openly And Illegally In the Park | By Alan Feuer | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/chernobyl-radiation-victim-at-stony-brook-sets-cancer-cure-as-goal.html | Chernobyl Behind Him a Student Takes On Cancer Cells | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/death-penalty-sought-in-basciano-trial.html | Execution Is Sought For Mobster In Death Plot | By Colin Moynihan | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/democrat-capture-house-seat-in-special-election.html | Gaining Upset Democrat Wins New York Seat | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/man-once-believed-a-risk-to-city-is-memorialized.html | A Legacy for a Son Whose Character After 911 Was Misjudged | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/near-the-high-line-a-parking-lot-makeover-to-lure-visitors.html | Near the High Line a Parking Lot With High Ambition Food Art and Revelry | By Glenn Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/nyregion/report-finds-new-york-city-schools-official-misused-time.html | Report Finds Schools Official Misused Time | By Fernanda Santos | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25dowd.html | Dont Be A Stranger | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25friedman.html | Lessons From Tahrir Sq | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/opinion/25tucker.html | Drugs and Profits | By Frederick C Tucker Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/realestate/commercial/demand-for-office-condos-grows-in-manhattan.html | Demand for Office Condos Grows in Manhattan | By Alison Gregor | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/realestate/commercial/riverfront-in-toledo-ohio-gets-infusion-from-china.html | Infusion From China for Toledo Ohio | By Keith Schneider | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/science/space/25brfs-AFTERASILENT_BRF.html | After a Silent Spring NASA Gives Up on Spirit | By Kenneth Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/hapless-but-not-hopeless-blue-jays-jo-jo-reyes-carries-on.html | Hapless but Not Hopeless Blue Jays Reyes Carries On | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/mets-live-up-to-wilpons-criticisms.html | Mets Live Up to Owners Criticisms | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/baseball/sabathia-throws-complete-game-and-yankees-rally-in-ninth.html | Sabathia Provides Start and the Yankees Offense Provides the Finish | By Benjamin Hoffman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/after-comeback-win-mavericks-focus-on-ending-series.html | After Comeback Victory the Mavericks Focus on Ending Their Series | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/sports/basketball/heats-superstars-grind-out-a-win.html | Miamis Superstars Grind Out a Win | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/technology/25mobile.html | Google Expected to Prepare A Wireless Payment System | By Tara Siegel Bernard and Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25brfs-SANJOSEMOVES_BRF.html | California San Jose Moves to Cut Budget Gap | By Jesse McKinley | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25census.html | Recession Slows Migration Census Finds | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25cicada.html | The South Endures the Buzz Of the Latest Cicada Year | By Robbie Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25flood.html | Hopes Rise In South As Waters Do Not | By Campbell Robertson | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25prison.html | Prison Symbolizes Supreme Court Ruling Bunk Beds Replace Pickup Games | By Jennifer Medina | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25questions.html | The Facts and Fiction of Tornadoes | By John Collins Rudolf John Schwartz Justin Gillis Henry Fountain Kenneth Chang Denise Grady and Erica Goode | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25states.html | States Collect More Taxes But Troubles Remain | By Michael Cooper | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/25storm.html | Twisters Strike Oklahoma and at Least 5 People Are Killed | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25brfs-OBAMAWILLVIS_BRF.html | Obama Will Visit Puerto Rico | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25chief.html | Reshuffling Of Nominees For Military | By Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25congress.html | Vote on Debt Is Planned But Criticized as a Stunt | By Carl Hulse and Jackie Calmes | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25gingrich.html | All That Glitters May Redefine Run by Gingrich | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/us/politics/25romney.html | Romney and Democrats Spar Over Auto Bailout | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25briefs-ECONOMICAIDT_BRF.html | Economic Aid to Egypt and Tunisia | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/africa/25nato.html | NATO Air War In Libya Faces Daunting Task | By Eric Schmitt | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25briefs-Brazil.html | Brazil Amazon Bill Advances | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25briefs-Sanctions.html | Venezuela Oil Company Sanctions | By Simon Romero | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/americas/25cuba.html | Cubas Swing To Golf Ends 50Year Hitch | By Randal C Archibold | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/asia/25briefs-CHINESEHELDI_BRF.html | Pakistan Chinese Held in Attack | By Ian Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25briefs-Ecoli.html | Germany 3 Deaths From E Coli | By Agence FrancePresse | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/europe/25london.html | Taking In Some London Sights the Obamas Display Skill at Official Travel | By Sarah Lyall | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-25 | https://www.nytimes.com/2011/05/25/world/middleeast/25iran.html | Watchdog Finds Evidence That Iran Worked on Nuclear Triggers | By David E Sanger and William J Broad | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/design/stephen-de-staebler-sculptor-dies-at-78.html | Stephen De Staebler 78 Sculptor of Human Form | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/dance/american-ballet-theater-at-met-opera-house-review.html | A Big House Big Names New Twists | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/bettye-lavette-astounds-at-cafe-carlyle-review.html | Rock Songs Turned Testaments of Triumphant Soul | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/keys-to-the-future-festival-at-the-abrons-review.html | Pianists Embracing The New | By Anthony Tommasini | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/music/teatro-grattacielo-brings-two-verismos-to-the-rose-theater.html | Melodramatic Sounds of Young Love | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/tableau-vivant-of-the-delirium-constructions-review.html | In Brooklyn a Boschscape Of Vows Song and Flesh | By Roslyn Sulcas | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/4th-and-forever-high-school-football-players-review.html | Hard Times at a Factory of Legends | By Ginia Bellafante | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/oprah-winfrey-ends-her-show-on-a-valedictory-note.html | A Final Mix Of Adulation And Alchemy | By Alessandra Stanley | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/oprah-winfrey-show-final-episode-draws-fans-to-chicago.html | Joining in Recollection and Gratitude | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/books/alfred-kazins-journals-review.html | In His Own Words an Intellectuals Life of Anxiety and Lust | By Dwight Garner | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/books/bookexpo-america-underlines-industry-shifts.html | EBusiness Is the Buzz At Book Fair | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/energy-environment/26label.html | Going Way Beyond Mileage | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26airindia.html | Losses Rise as Pilots and Passengers Forsake StateOwned Air India | By Heather Timmons | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26bribery.html | Russia Is Invited to Join OECD AntiBribery Pact | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26euro.html | Central Bank Candidate Airs Warning On Inflation | By Judy Dempsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26fund.html | French Minister Declares Candidacy for Top IMF Job | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/global/26nuclear.html | In Reassessment Swiss Drop Plans to Build 3 Reactors | By James Kanter | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/smallbusiness/26sbiz.html | Wells Fargo Bankers Answer Criticism Of Lending Practices | By Robb Mandelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/crosswords/bridge/two-overcalls-one-worked-one-didnt.html | Two Overcalls One Worked One Didnt | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/education/26early.html | 9 States Get New Chance At Federal Education Aid | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/an-ex-geek-offers-hope-to-teenagers.html | A Former Geek Offers Hope | By Judith Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/andrew-kirtzman-guardian-of-fire-island-pines.html | Guardian of the Pines | By Alex Williams | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/duckface-photos-on-facebook-draw-backlash.html | Duck Hunting On the Internet | By Sarah Miller | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/maria-sharapovas-campaign-to-establish-herself-as-a-brand.html | Maria Sharapova Extends Her Reach | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/new-sunscreens-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/old-of-course-but-not-forgotten-critical-shopper.html | Not So New But Not Forgotten | By Alexandra Jacobs | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/post-on-ipad-offers-new-view-of-fashion-magazines-front-row.html | A Magazine That Wont Smudge | By Eric Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/scarves-succeed-as-the-ultimate-fashion-multitaskers.html | Its a Turban Its a Dress Its a Scarf | By Ruth La Ferla | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/scouting-report.html | Scouting Report | By Stuart Emmrich | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/the-bikini-as-a-badge-of-fitness.html | BikiniReady Whos Judging | By Catherine Saint Louis | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/the-buzz.html | THE BUZZ | By Denny Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashio n/the-hamptons-whats-new-this-season.html | Clouds Have Lifted and the Hamptons Beckon | By Julia Chaplin | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/an-expanding-shop-for-hudson-ny-currents.html | Fresh Design for an Antiques Town | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/at-home-with-allee-willis-songwriter.html | Bopping to Her Own Beat | By Bob Morris | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/cooper-hewitt-award-for-a-typeface-designer-currents.html | Honoring a Designer Who Gave Computers Their Fonts | By Julie Lasky | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/deals-dining-tables-and-cutlery-on-sale.html | Cutlery and Tables to Put It On | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/fearing-the-phase-out-of-incandescent-bulbs.html | Light Bulb Saving Time | By Penelope Green | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/light-inspired-by-a-fish-lure-currents.html | Following a Lure to Delicate Lamps | By Rima Suqi | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garde n/modernist-flatware-shopping-with-s-russell-groves.html | Spoons for Thinkers | By Rima Suqi | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/moving-the-plants-to-your-next-home-in-the-garden.html | Im Moving And the Plants | By Michael Tortorello | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/qa-martyn-lawrence-bullard.html | A Celebrity Designer in the Service of Glamour | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/show-house-on-the-jersey-shore-currents.html | A Summer Show House on the Jersey Shore | By Tim McKeough | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/garden/year-of-collegiate-living-or-honeys-im-home-domestic-living.html | Collegiate Living Honeys Im Home | By Patricia Leigh Brown | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/movies/kung-fu-panda-2-from-dreamworks-review.html | A Noble Panda With an Identity Crisis Takes On a Nightmare Enemy | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/movies/the-hangover-part-ii-3-men-and-a-monkey-baby.html | Honey You Wont Believe It But We Found This Monkey | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/a-whos-who-at-the-drama-desk-awards-nocturnalist.html | A Whos Who of Slightly Familiar Faces | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/van-wyck-expressway-also-snarls-pronunciation.html | Stuck on the Van Wyck Expressway Just Try to Pronounce It | By Dan Bilefsky | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/andruw-jones-homers-twice-to-send-torontos-reyes-to-a-record.html | Milestone for Yankees Rivera Is Tempered by a Setback for Soriano | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/football/as-lockout-goes-on-nfl-may-expand-rosters.html | Amid Lockout NFL May Expand Rosters | By Judy Battista | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/hockey/higgins-and-lapierre-help-fuel-canucks-run-to-stanley-cup-finals.html | Late Pickups Help Fuel Canucks Run to Finals | By Gerald Narciso | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/french-open-courts-of-many-colors-in-tennis-world.html | Traditional Court Colors Go the Way of Tennis Whites | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/tennis/mattek-sands-develops-a-game-to-match-her-image.html | A Rising American Now Has a Game As Bold as Her Style | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26basics.html | My Blog Is Also Paying My Bills | By Kate Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26pogue.html | A Library Of Listening Made by You | By David Pogue | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/technology/personaltech/26smart.html | Getting a Head Start on That Musical Night on the Town | By Bob Tedeschi | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/theater/before-death-laurentss-was-working-on-new-gypsy-film.html | Laurents Left Book Play And Plan for Gypsy Film | By Patrick Healy | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26edwards.html | Edwards Faces Likely Charges Of Misusing Election Funds | By Katharine Q Seelye | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26loughner.html | Suspect Is Ruled Incompetent For Trial in Giffords Shooting | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26malibu.html | Battle Over Lagoon Cleanup Divides a Surfing Haven | By Adam Nagourney | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26scene.html | Joplin Faces Sad Task Of Clearing the Rubble | By A G SULZBERGER and RICHARD A OPPEL | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26campaign.html | Recent Moves By Palin Hint At Candidacy | By Jim Rutenberg and Jeff Zeleny | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26medicare.html | DEMOCRATS FORCE A MEDICARE VOTE PRESSURING GOP | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26trial.html | Blagojevich Did Not Seek Favors Emanuel Testifies at Retrial | By Kari Lydersen | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/africa/26somalia.html | Somalis Are Told to Stop Bickering or Lose Financing | By Jeffrey Gettleman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/africa/26sudan.html | UN Warns of Ethnic Cleansing in Sudan Town | By Jeffrey Gettleman and Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26japan.html | Angry Parents in Japan Confront Government Over Radiation Levels | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26belarus.html | Belarus Leader May Trade Rivals Freedom for Aid | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26france.html | 2 Former Employees Accuse French Official of Sexual Assault | By Scott Sayare | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26g8.html | Euro Crisis Looms for Group of 8 | By Steven Erlanger and Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26italy.html | A Statue of Pope John Paul II Brings Out the Critic in Italians | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26prexy.html | In Address to Parliament Obama Says USBritain Alliance Is Still Vital | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26turkey.html | Turkey Calls for Syrian Reforms on Order of Shock Therapy | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26volcano.html | Air Traffic Resumes as Ash Moves On | By Nicola Clark and David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26mideast.html | In Israel Premiers US Trip Dims Hopes for Advancing Peace Talks | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26yemen.html | Evasions By Leader Add Chaos In Yemen | By Robert F Worth and Laura Kasinof | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/arts/television/26idol.html | American Idol Winner Is American Idol | By Alessandra Stanley | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/26views.html | High Complexity And High Returns | By Christopher Swann and John Foley | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/26walmart.html | WalMart Security Suit Seeks Oklahomas Help | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/media/26adco.html | Heineken Aims Its Ads at Young Digital Devotees | By Stuart Elliott | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/business/media/26haines.html | Mark Haines CNBC Host And Interviewer Dies at 65 | By Michael J de la Merced and Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/education/26spending.html | Growth in Education Spending Slowed in 2009 | By Winnie Hu and Robert Gebeloff | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/fashion/the-whitney-museum-parties-downtown.html | The Whitney Heads Downtown | By Tim Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/health/nutrition/26fat.html | SEDENTARY WORK CITED AS FACTOR IN RISING OBESITY | By Tara ParkerPope | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/assistant-aging-dept-commissioner-demoted-for-faking-time-sheets.html | Assistant Commissioner Who Faked Time Sheets Is Demoted | By David W Chen | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/childrens-aid-group-sells-greenwich-village-buildings.html | Children8217s Aid Society Sells Greenwich Village Buildings | By Jenny Anderson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/city-to-pay-2-million-in-lawsuit-involving-inmates-death.html | City Will Pay 2 Million After an Inmates Death | By Benjamin Weiser | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/citytime-payroll-projects-main-contractor-fires-a-manager.html | Company Overseeing Payroll Project Fires Manager | By Javier C Hernndez | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/helping-the-women-who-are-scared-to-hope.html | Imagining a New Life for Women | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/massino-returns-to-stand-to-testify-against-basciano.html | ExMob Boss Says Deputy Sought to Kill a Prosecutor | By Colin Moynihan | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/police-ticket-fixing-scandal-infects-unrelated-ny-trials.html | TicketFixing Case Tests Officers on the Stand | By N R Kleinfield | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/state-prohibits-rescoring-of-barely-failing-regents-exams.html | State Ends A Practice Of Rescoring Regents Tests | By Sharon Otterman | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/nyregion/strauss-kahns-lead-prosecutor-is-said-to-be-replaced.html | Two Senior Prosecutors Are Added to the StraussKahn Case | By John Eligon and William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26collins.html | Democratic Happy Dance | By Gail Collins | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26kristof.html | Raiding A Brothel In India | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26mcdonald.html | The Elaines That I Knew | By Brian McDonald | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/opinion/26redberg.html | Squandering Medicares Money | By Rita F Redberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/mets-seem-to-settle-on-buyer-who-will-own-less-than-half-of-team.html | Mets Seem to Settle On Buyer Who Will Own Less Than Half | By Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/mets-take-on-cubs-as-other-teams-eye-reyes.html | Teams Looking at Reyes Who Remains on a Roll | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/baseball/paul-splittorff-royals-biggest-winner-dies-at-64.html | Paul Splittorff 64 Royals Biggest Winner | By Bruce Weber | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/heat-exposes-bulls-deficiencies-on-offense.html | Bulls Offense Is Being Exposed | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/nba-basketball-roundup.html | Lakers Near Deal to Hire ExCavs Coach | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/basketball/with-another-late-rally-mavericks-move-to-nba-finals.html | Nowitzki Gives Mavericks Another Shot at a Title | By Tom Spousta | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/sports/red-sox-roll-past-indians.html | A Curse on the Mets Nod if You Believe | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/soccer/fifa-cant-ignore-insiders-charges-of-corruption.html | FIFA Cant Ignore Insiders Charges | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/theater/reviews/cradle-and-all-from-manhattan-theater-club-review.html | A Clock Ticking to Incessant Wailing | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26marry.html | Married Couples Are No Longer a Majority Census Finds | By Sabrina Tavernise | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26shelter.html | Deadly Storms Create a Scramble to Install Shelters and Safe Rooms | By Kim Severson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/26wellywood.html | A Sign Full of Symbolism Goes Too Far for Hollywood | By Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26league.html | Voter Group Flexes Muscle In Ads Aimed at Senators | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26patriot.html | Patriot Act Battle Could Hinder Investigators | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/us/politics/26policy.html | Parties See Obamas Israel Policy as Wedge for 2012 | By Jackie Calmes and Helene Cooper | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/americas/26briefs-Mexico.html | Mexico Man Arrested in Murder Tied to Drug Cartel | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26afghan.html | NATO and Afghan Forces Push Taliban Out of Seized Town | By Ray Rivera | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26briefs-China.html | China Mongolian Students Protest Handling of Death | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26headley.html | Mumbai Plotter Says Work for US Drug Agency Provided Cover | By Ginger Thompson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/asia/26india.html | Plane Crashes in New Delhi Killing 10 | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26georgia.html | Riot Police Break Up Protest by Opposition in Georgian Capital | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/europe/26migrants.html | Chasing Riches From Africa to Europe and Finding Only Squalor | By Suzanne Daley | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26egypt.html | Egypt to Open Border With Gaza in the Face of Israeli Objections | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26jerusalem.html | Apartments Are Dedicated in Jerusalem | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://www.nytimes.com/2011/05/26/world/middleeast/26powers.html | Libya Effort Is Called Violation Of War Act | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-26 | https://cityroom.blogs.nytimes.com/2011/05/26/an-insistent-voice-is-gone-but-only-from-the-airwaves/ | At an OnAir Haven for Dissent a Voice Is Silenced | By Colin Moynihan | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/complexions-contemporary-ballet-at-joyce-theater-review.html | The Movements Between the Notes | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/neta-dance-company-performs-2280-pints-at-dance-theater-workshop-review.html | Plenty Of Buckets No Water Needed | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/new-york-city-ballet-offers-broadway-triple-bill-review.html | Ballet Meets Broadway Choreographers and Composers | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/dance/vid-amram-and-k-t-sullivan-at-theater-for-the-new-city.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/age-of-elegance-drawings-show-at-the-morgan-review.html | Sophisticates Sketchbooks | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/cao-fei-play-time.html | Cao Fei Play Time | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/cory-arcangels-pro-tools-at-the-whitney-review.html | A Muse in the Machine Click Create | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/edward-lycett-designer-for-faience-company-brooklyn.html | FOLLOWING THE FAIENCE OF A BROOKLYN DESIGNER | By Eve M Kahn | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/illuminating-fashion-at-morgan-library-museum-review.html | Medieval Style Files Tailored Artistry | By Karen Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/jo-ractliffe-as-terras-do-fim-do-mundo-the-lands-of-the-end-of-the-world.html | Jo Ractliffe As Terras do Fim do Mundo The Lands of the End of the World | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/ryoji-ikeda-the-transfinite.html | Ryoji Ikeda the transfinite | By Ken Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/sean-landers-around-the-world-alone.html | Sean Landers | By Roberta Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/sotheby-antiquities-auction-includes-sarcophagus-panels.html | A Marble Persephone From the Marquess | By Carol Vogel | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/mirror-visions-ensemble-at-weill-recital-hall.html | Songs of the Poets in Chamber Settings | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/sacred-music-in-a-sacred-space-at-st-ignatius-loyola-review.html | Hallelujahs But Not The Ones You Think | By James R Oestreich | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/talea-ensemble-performs-at-bohemian-national-hall-review.html | Looking Behind Curtains On a Gripping Journey | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/the-cars-reunited-play-roseland-review.html | Back to New Wave Older and Somewhat Wiser | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/music/tim-berne-matt-mitchell-and-ches-smith-at-korzo-review.html | 10 Tunes in One Peeking From a Multitude of Stylistic Niches | By Ben Ratliff | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/spare-times-for-children-for-may-27-june-2.html | Spare Times | By Laurel Graeber | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/spare-times-for-memorial-day-observances.html | Spare Times | By Anne Mancuso | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/television/american-idol-completes-its-10th-season.html | Savviness And Stars Lift Idol | By Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/television/oprah-finale-generates-best-ratings-since-1994.html | Oprah Finale Generates Best Ratings Since 1994 | By Brian Stelter | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/books/summers-beach-books-get-a-makeover.html | Books to Bury Yourself In | By Janet Maslin | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27regulate.html | Federal Review Finds Rules to Live Without | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/economy/27leonhardt.html | The Economy Is Wavering Is Washington Paying Attention | By David Leonhardt | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27euro.html | German Finance Minister Cites Risks in Greek Default | By Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27rupiah.html | Indonesias Success Mixes Opportunity With Growth Pains | By Aubrey Belford | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/global/27sony.html | Sony Chief Still in Search of a Turnaround | By Hiroko Tabuchi and Brooks Barnes | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/dining/beer-cocktails-in-city-bars.html | Cocktails With a Beer Buzz | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/adam-reids-hello-lonesome-review.html | Among Lonelyhearts A Meeting of Minds | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/puzzle-with-maria-onetto-review.html | Solving Puzzles to Help With the Riddle of Midlife | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/spork-review.html | Movie Review  Spork | By Mike Hale | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-abduction-of-zack-butterfield-review.html | Movie Review  The Abduction of Zack Butterfield | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-tree-of-life-from-terrence-malick-review.html | Heaven Texas And the Cosmic Whodunit | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/the-wave-review.html | Movie Review  The Wave | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/tied-to-a-chair-review.html | Movie Review  Tied to a Chair | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/united-red-army-directed-by-koji-wakamatsu-review.html | Circular Firing Squad Run by Young Radicals | By Manohla Dargis | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/movies/we-are-the-night-review.html | Movie Review  We Are the Night | By Jeannette Catsoulis | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/adult-swimming-lessons-first-strokes-to-becoming-aquaman.html | First Strokes To Becoming Aquaman | By George Gene Gustines | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/mayor-bloomberg-states-case-for-same-sex-marriage.html | Mayor States Case Emphatically and Personally for Gay Marriage | By Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/strauss-kahns-lawyers-suggest-credibility-issues-on-accuser.html | StraussKahn8217s Lawyers Claim Evidence Undermines Accuser | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/two-new-york-city-police-officers-acquitted-of-rape.html | Jurors Acquit Police Officers On Rape Count | By John Eligon | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/yale-to-restore-navy-rotc-program.html | Yale to Restore Navy ROTC For Fall 2012 | By Lisa W Foderaro | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/realestate/house-tour-cheviot-ny-victorian-home-with-hudson-river-views.html | House Tour Cheviot NY | By Bethany Lyttle | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/science/earth/27fish.html | Some Foul Play At Fish Market | By Elisabeth Rosenthal | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/science/space/27moon.html | Signs of Plentiful Water Are Found Below Moons Stony Face | By Kenneth Chang | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/hedge-fund-manager-david-einhorn-negotiating-stake-in-mets.html | Hedge Fund Manager And Mets Near a Deal | By Richard Sandomir and Andrew Ross Sorkin | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/painful-loss-for-the-mets-and-dickey.html | Dickey Foot and the Mets 4 Losses in 5 Games Are Limping | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/tennis/27iht-OPEN27.html | Del Potro and Djokovic to Square Off | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/technology/27google.html | Google Unveils App For Paying With Phone | By Tara Siegel Bernard | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/reviews/the-best-is-yet-to-come-at-59e59-theater-review.html | Brassy and Bawdy With Fingers Snapping | By Charles Isherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/reviews/wtc-view-by-brian-sloan-at-59e59-theaters-review.html | After 911 Changes In a View and in a Life | By Eric Grode | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/theater/theater-listings-may-27-june-2.html | The Listings | By The New York Times | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/travel/mark-di-suvero-sculptures-on-governors-island.html | An Island of Culture in the Harbor | By Sam Roberts | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27joplin.html | Joplin Makes Progress in Identifying Missing | By A G Sulzberger and Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27tgone.html | GTT | By Michael Hoinski | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27tgroups.html | Big Presence Creates Big Influence on Lawmakers | By Jay Root | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27tramsey.html | Making the Budget Work With Sleights of Hand | By Ross Ramsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ttrans.html | What Makes a Man or Woman in a Marriage License In Texas Its Unclear | By Brandi Grissom | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27wisconsin.html | Judge Voids Law Curbing Union Rights In Wisconsin | By Steven Greenhouse | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/africa/27policy.html | As Goal Shifts in Libya Time Constrains NATO | By Eric Schmitt and David E Sanger | TX 6-787-805 | 2011-10-13 |

| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/americas/27brazil.html | Chinas Farming Pursuits Make Brazil Uneasy | By Alexei Barrionuevo | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27china.html | China 3 Blasts at Government Office Buildings Kill 2 | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27korea.html | China Hails North Korean Leader as He Tours Country | By Edward Wong | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27taliban.html | US Has Met With a Top Aide to the Taliban Leader Officials Say | By Carlotta Gall and Ruhullah Khapalwak | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27balkans.html | Mass Executions Were Mladics Signature | By David Rohde and John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27prexy.html | Obama Seeks Aid for Egypt and Tunisia at Meeting | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27ratko-mladic.html | Serb ExGeneral Accused of Massacre Is Captured | By Dan Bilefsky and Doreen Carvajal | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27shiite.html | Iraqi Shiite Militias Again Pose a Threat As US Forces Leave | By Michael S Schmidt and Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27yemen.html | Clashes in Yemen Spread to Tribes Beyond Capital | By Nasser Arrabyee and J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/arts/design/leonora-carrington-surrealist-dies-at-94.html | Leonora Carrington Is Dead at 94 Artist and Author of Surrealist Work | By William Grimes | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27delaney.html | John Delaney 42 Founder of Intrade | By Julie Creswell | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27foreclose.html | Mortgage Companies Settle Suits on Military Foreclosures | By Diana B Henriques | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27norris.html | The Audacity Of Chinese Frauds | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/27views.html | Why a Debt Crisis Could Hit Japan | By Rob Cox and Martin Hutchinson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/business/media/27adco.html | Kraft Aims KoolAid Ads at a Growing Hispanic Market | By Andrew Adam Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/education/27brfs-Southcarolina.html | Stance on School Aid Is Criticized | By Sam Dillon | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/education/27edmc.html | Questions Follow Leader Of ForProfit Colleges | By Tamar Lewin | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/health/policy/27heart.html | STUDY QUESTIONS TREATMENT USED IN HEART DISEASE | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/brookdale-hospital-workers-protest-loss-of-health-coverage.html | Brookdale Hospital Workers Protest Loss of Health Care | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/christie-pulls-nj-from-greenhouse-gas-coalition.html | Christie Pulls New Jersey From 10State Climate Initiative | By Mireya Navarro | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/elaines-restaurant-jammed-on-its-closing-night.html | Too Much Fun to Feel Sad At the Farewell to Elaine8217s | By Manny Fernandez | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/in-dui-case-talk-of-routine-of-ticket-fixing.html | Jury in Bronx Drunken Driving Case Hears About 8216Routine8217 TicketFixing Practice | By N R Kleinfield | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/jurors-in-officers-trial-say-rape-claim-was-unproven.html | Despite Its 8216Great Case8217 Jurors Say Prosecution Couldn8217t Prove Claim of Sexual Assault | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/sharpe-james-ex-newark-mayor-accused-of-misusing-campaign-funds.html | ExNewark Mayor Is Accused Of Misusing Campaign Funds | By Richard PrezPea | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/verdict-in-rape-case-causes-disbelief.html | What Proof Does a Woman Have to Have | By Jim Dwyer | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/nyregion/verdict-in-rape-case-may-have-an-impact-on-cyrus-vance.html | Setback for Top Prosecutor As Another Big Test Looms | By Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27Perlstein.html | Americas Forgotten Liberal | By Rick Perlstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27brooks.html | Medicare Survival Guide | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/opinion/27krugman.html | Medicare And Mediscares | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/autoracing/marco-andretti-seeks-a-win-to-make-grandpa-proud.html | Andretti Wants to Win for Grandpa | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/badminton-dress-code-for-women-criticized-as-sexist.html | Badmintons New Dress Code Is Being Criticized as Sexist | By JER201 LONGMAN | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/baseball/a-hedge-fund-managers-latest-bet-the-mets.html | A Hedge Fund Managers Latest Bet The Mets | By Ken Belson and Azam Ahmed | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/basketball/james-and-wade-lead-late-rally-as-heat-advances.html | James and Wade Have Final Say | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/cycling/armstrong-strengthens-legal-team-for-inquiry.html | Armstrong Strengthens Legal Team For Inquiry | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/cycling/contador-appeal-is-postponed.html | Contador Appeal Is Postponed | By Juliet Macur | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/hockey/in-game-7-bruins-are-counting-on-goalie-thomas.html | In Game 7 the Bruins Are Counting On Thomas to Be Extraordinary | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/mcphee-trains-his-lens-on-tierney-a-lacrosse-pioneer.html | Observing the Journey of a Lacrosse Pioneer McPhee Style | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/sports/soccer/la-masia-a-model-for-cultivating-soccer-players.html | Growing Players on Home Soil in Spain | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/technology/27facebook.html | Facebook Is Developing Ways to Share Media Like Music and TV | By Ben Sisario and Miguel Helft | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcculture.html | Shows Shed New Light on Life of Gertrude Stein | By Jonathan Curiel | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcjames.html | Aware of Its Dependence Napa Takes Care of Migrant Workers | By Scott James | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcpensions.html | Lees Pension Agreement Begins to Set the Terms for Citys Mayoral Race | By Elizabeth Lesly Stevens and Gerry Shih | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27bcteaparty.html | Planning Effort Is Enlivened By Tea Party | By Zusha Elinson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27brfs-Deport.html | Florida General8217s Deportation Hearing Ends | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27brfs-Vermont.html | Vermont Governor Signs Health Care Law | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncgoby.html | The Round Goby an Uninvited Resident of the Great Lakes Is Doing Some Good | By Kari Lydersen | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncsports.html | Watching an AllStar Recalling a Youngster | By Dan McGrath | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncspringfield.html | Emanuel Taking Active Role in Legislative Session | By Kristen McQueary | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27cncwarren.html | 2 Trials 2 Star Turns On the Witness Stand | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27patriot.html | Senators Say Patriot Act Is Being Misinterpreted | By Charlie Savage | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27ponzi.html | A Fraud Played Out On Family and Friends | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27psychic.html | Witchy Town8217s Worry Do Too Many Psychics Spoil the Brew | By Katie Zezima | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27scottsdale.html | Neighborly Advice to the Palins In Arizona the Sun Burns | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27smuggle.html | When Childrens Scribbles Hide a Prison Drug | By Abby Goodnough and Katie Zezima | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/27veritas.html | Conservative Group Wins Nonprofit Status From IRS | By Stephanie Strom | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27blagojevich.html | Blagojevich Chokes Up As He Defends Himself | By Kari Lydersen | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27romney.html | A State of Uncertainty For the Romney Camp As It Looks to Iowa | By Jeff Zeleny | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/us/politics/27secret.html | US Seeks to Withhold Secret Data From Judge | By Scott Shane | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/africa/27libya.html | Qaddafi Flees to Hospitals to Dodge Bombs Reports Say | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/asia/27beijing.html | Pakistan And China 2 Friends Hit a Bump | By Michael Wines | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/europe/27briefs-Belarus.html | Belarus ExPresidential Candidates Are Sentenced | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27binladen.html | Signs That Bin Laden Weighed Seeking Pakistani Protection | By Mark Mazzetti | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27israel.html | US Announces Sanctions Against Israeli Company | By Isabel Kershner | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-27 | https://www.nytimes.com/2011/05/27/world/middleeast/27syria.html | In New Tack Syrians Protest at Night to Elude Forces | By Nada Bakri | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/dance/alvin-ailey-schools-spring-celebration-concert-review.html | A Tribute to the Past Visions of the Future | By Roslyn Sulcas | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/design/apichatpong-weerasethakul-primitive-at-the-new-museum-review.html | Youth With Hopes and Bliss Intact | By Ken Johnson | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/clara-longstreth-leads-the-new-amsterdam-singers.html | Romanticism Tone Paintings and Modern Takes on Folk Tunes | By Allan Kozinn | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/dither-and-redhooker-at-the-tribeca-new-music-festival.html | New Kids One Behaved One Eh | By Steve Smith | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/keys-to-the-future-festival-at-abrons-arts-center-review.html | Recently Fresh Fruit Given a Chance to Ripen | By Zachary Woolfe | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/marouan-benabdallahs-american-debut-music.html | Hungarian Tradition African Lilt | By Anthony Tommasini | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/rick-ross-and-the-maybach-music-group.html | In the HipHop World Blogs Mean Business | By Jon Caramanica | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/music/violinists-plugged-in-bow-pluck-and-twang.html | Violinists Plugged In Bow Pluck And Twang | By Allan Kozinn | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/arts/television/jeff-conaway-actor-in-taxi-and-grease-dies-at-60.html | Jeff Conaway Actor In Taxi Is Dead at 60 | By Anita Gates | TX 6-787-805 | 2011-10-18 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/economy/28worker.html | Easing Out the GrayHaired Or Not | By Nelson D Schwartz | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28air.html | Stronger Aer Lingus Says It Is Ready for Irish Government to Sell Its Remaining Stake | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28currency.html | Once Again US Finds China Isnt Manipulating Its Currency | By Binyamin Appelbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28euro.html | Greek Leaders Fail to Reach Consensus on Austerity | By Niki Kitsantonis | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28iht-saab28.html | Saab Resumes Production With Push From Chinese Partner | By David Jolly | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/global/28nuclear.html | Germany Likely to Close Seven Nuclear Plants | By Jack Ewing | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/crosswords/bridge/a-dandy-defensive-coup-that-few-players-would-find.html | A Dandy Defensive Coup That Few Players Would Find | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/education/28kindergarten.html | Too Young for Kindergarten Tide Turning Against 4YearOlds | By Winnie Hu | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28consumer.html | For Those With Diabetes Older Drugs Are Often Best | By Walecia Konrad | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/movies/midnight-in-paris-a-historical-view.html | Decoding Woody Allens Midnight in Paris | By Joseph Berger | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/science/earth/28tuna.html | US Declines to Protect the Overfished Bluefin Tuna | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/animal-kingdom-kentucky-derby-winner-will-run-in-belmont-stakes.html | Winner Of Derby Will Run In Belmont | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/denver-crosses-lacrosses-great-divide.html | Denver Crosses Lacrosses Great Divide | By Adam Himmelsbach | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/tennis/2011-french-open-top-seeded-wozniacki-out-in-third-round.html | No 1 Wozniacki Still Seeking First Major Is Ousted | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/tennis/french-open-ball-marks-not-instant-replay-are-final-word.html | CourtIntroduced Evidence | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/theater/nina-arianda-a-rising-star-in-born-yesterday.html | A Storybook Ascent For One Actress | By Patricia Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/theater/reviews/cut-by-crystal-skillman-at-under-st-marks-review.html | Behind the Scenes Action and Angst | By Andy Webster | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28joplin.html | Accustomed to Bad News Joplin Chaplain Takes It Personally This Time | By Monica Davey | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28donate.html | Judge Voids Ban on Campaign Donations by Business | By Nicholas Confessore | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/americas/28peru.html | A Second Fujimori Contends For Perus Presidency | By Simon Romero | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28diplo.html | In Tense PostBin Laden Trip to Pakistan Clinton Seeks Firm Action on Extremists | By Steven Lee Myers | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28japan.html | Japan Tries To Ease Fury Of Parents Near Plant | By Hiroko Tabuchi | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28korea.html | North Korea Frees American Held Since November Reports Say | By SUHYUN LEE and KEVIN DREW | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/asia/28thai.html | American Arrested for Insulting Thailands King on the Internet | By Thomas Fuller | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28flight.html | Data Show Struggle To Keep Plane Aloft | By Nicola Clark | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28g8.html | WEALTHY NATIONS MOVE TO BOLSTER ARAB DEMOCRACY | By Liz Alderman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28mladic.html | Lawyer Seeks Medical Evaluation Of Mladic War Crimes Suspect | By Doreen Carvajal | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28russia.html | In Diplomatic Reversal Russia Offers to Try to Persuade Qaddafi to Leave Power | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28village.html | A Fugitive in Their Midst Ridiculous Villagers Say | By Matthew Brunwasser | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28egypt.html | At a Protest In Cairo One Group Is Missing | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28gaza.html | Israel Waits and Worries Before EgyptGaza Border Opening | By Ethan Bronner | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28lebanon.html | Bombing Attack on Peacekeepers in Lebanon Adds Another Jolt to a Region in Upheaval | By Nada Bakri | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28saudi.html | SAUDIS SCRAMBLE IN BID TO CONTAIN REGIONAL UNREST | By Neil MacFarquhar | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28syria.html | Security Forces Restrained As Syrian Protests Spread | By Nada Bakri | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/middleeast/28yemen.html | Yemeni Military Responds With Airstrikes After Deadly Attack | By Nasser Arrabyee and J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/your-money/28wealth.html | Avoiding Legal Problems When Managing a Household Staff | By Paul Sullivan | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-28 | https://www.nytimes.com/2011/05/28/your-money/brokerage-and-bank-accounts/28money.html | Investment Advice For Small Fry | By Ron Lieber | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28charts.html | Studying Housing Through Distorted Indexes | By Floyd Norris | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28hack.html | Data Breach at Security Firm Linked to Attack on Lockheed | By Christopher Drew and John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/28west.html | Tom West 71 Was the Computer Engineer Incarnate | By Paul Vitello | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/business/energy-environment/28shale.html | Oil Hidden in Shale Sets Off a Boom in Texas | By Clifford Krauss | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28drug.html | FDA Approves Drug to Treat Hospital Scourge | By Andrew Pollack | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/28vaccine.html | For First Time Unicef Reveals Differences in Prices It Pays Drug Companies for Vaccines | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/health/nutrition/28plate.html | Goodbye to the Food Pyramid Hello to the Dinner Plate | By William Neuman | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/air-shows-find-new-ways-to-attract-crowds.html | Adding Thrills When Flying Upside Down Just Isn8217t Enough | By Christine Negroni | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/criticism-for-citytime-project-grows-as-a-manager-is-arrested.html | With Arrest Criticism For Payroll Project Grows | By David W Chen and William K Rashbaum | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/documents-reveal-big-spending-by-bloomberg-in-2010.html | 2010 Was BigSpending Year Even by Mayor8217s Standards Documents Suggest | By Michael Barbaro | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/fleet-week-takes-a-tamer-form-for-servicewomen.html | For the Women Of the Service A Tamer Type Of Fleet Week | By Ashley Parker | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/ignoring-homes-thieves-make-off-with-just-their-gates.html | Ignoring Homes Thieves Make Off With Just the Gates Guarding Them | By Michael Wilson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/nocturnalist-at-fragrance-awards-sniffing-celebrity-wrists.html | At Fragrance Awards Sniffing Celebrity Wrists | By Sarah Maslin Nir | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/off-duty-newark-police-officer-shot-dead.html | Newark Officer Is Killed In a DriveBy Shooting | By Richard PrezPea and Nate Schweber | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/nyregion/reacting-to-police-rape-case-with-anger-but-little-surprise.html | After Acquittals in Rape Case New Yorkers Express Anger but Little Surprise | By John Leland | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28blow.html | Endangered Ryanos | By Charles M Blow | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28boylan.html | Oprah I Hardly Knew You | By Jennifer Finney Boylan | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28collins.html | The Coyote Candidate | By Gail Collins | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/opinion/28nocera.html | Don8217t Scorn Paul Ryan | By Joe Nocera | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/autoracing/de-silvestro-puts-injury-behind-her-at-indy-500.html | A Lasting Choice in a Sport Full of SplitSecond Decisions | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/david-wright-is-magnanimous-bullpen-is-too-generous.html | Wright Is Magnanimous Bullpen Is Too Generous | By David Waldstein | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/minority-stake-sale-could-stabilize-mets-finances-through-next-year.html | MinorityStake Sale Could Stabilize Mets Finances Through Next Year | By Ken Belson and Richard Sandomir | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/baseball/wilpons-sudden-silence-speaks-volumes-about-his-style.html | Suddenly Strikingly Wilpon Is Silent | By Tyler Kepner | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/basketball/a-wiser-dwyane-wade-returns-to-the-nba-finals.html | This Time Wade Knows How Hard It Is to Win a Title | By Howard Beck | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/hockey/by-smallest-of-margins-bruins-seal-finals-spot.html | By Smallest Of Margins Bruins Seal Finals Spot | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/margo-dydek-37-towering-womens-basketball-center.html | Margo Dydek 37 Towering Womens Basketball Center | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/sports/swishers-batting-average-is-still-far-below-his-spirits.html | Swishers Batting Average Is Still Far Below His Spirits | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/technology/28charity.html | New Service Donates to Charity When EMail Is Sent or Deleted | By Stephanie Strom | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28arizona.html | Arizona Man Looks to Law in Bid to Retrieve Ranch | By Marc Lacey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28beliefs.html | The Church of Oprah Winfrey and a Theology of Suffering | By Mark Oppenheimer | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28crystal.html | Ailing Megachurch Is Selling Its Property | By Ian Lovett | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/28grill.html | A 911 Call That Can Help Save A Sirloin and the Grillers Ego | By Dirk Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28immigration.html | Justices Arizona Ruling On Illegal Immigration May Embolden States | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28massachusetts.html | A Republican Stays Connected in Democratic Massachusetts | By Abby Goodnough | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28paul.html | Senate Gadfly Who Isnt Shy About Buzzing | By Jennifer Steinhauer | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28perry.html | Texas Governor Hints at GOP Run for White House | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28scotus.html | 1175 Million To Sotomayor For Memoir Forms Reveal | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/us/politics/28sign.html | Making Legislative History With Nod From Obama and Stroke of an Autopen | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-28 | https://www.nytimes.com/2011/05/28/world/europe/28serbia.html | Arrest Follows Serbias Uneven Path to Break With Its Past | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-20 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-24 | 2011-05-29 | https://www.nytimes.com/2011/05/29/theater/theaterspecial/joe-mantellos-heartfelt-return-to-acting.html | A Return to Acting Thats From the Heart | By Patrick Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/dance/for-cuban-dancers-finding-abroad-is-easy.html | Havanas Sphere of Influence | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/matraca-berg-the-royal-bangs-and-amor-de-dias.html | Wistful Country Politics and a Hint of the Divine | By Jon Pareles | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/my-morning-jacket-has-homecoming-with-circuital.html | On Top Unafraid To Step Back | By Nate Chinen | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-3-birtwistle-works-halle-orchestra.html | CLASSICAL RECORDINGS | By Steve Smith | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-lorraine-hunt-lieberson-songs-and-arias.html | CLASSICAL RECORDINGS | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/new-on-cd-mompous-musica-callada-jenny-lin.html | CLASSICAL RECORDINGS | By Allan Kozinn | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/survival-strategies-for-orchestras.html | Survival Strategies For Orchestras | By Vivien Schweitzer | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/could-conjoined-twins-share-a-mind.html | Inseparable | By Susan Dominus | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/kung-fu-panda-2-design-choices.html | Panda vs Peacock The Showdown | By Mekado Murphy | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/theater/theaterspecial/bobby-cannavale-puts-his-all-into-a-hard-hitting-role.html | A HardHitting Role Thats Close to Home | By David Rooney | TX 6-787-805 | 2011-10-13 |
| 2011-05-25 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/bargain-summer-trips-free-from-crowds-practical-traveler.html | Traveling OffSeason in Summer | By Michelle Higgins | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/design/the-pieta-behind-the-couch.html | The Piet Behind The Couch | By Kevin Flynn and Randy Kennedy | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-convicting-the-innocent-where-criminal-prosecutions-go-wrong-by-brandon-l-garrett.html | Criminal Injustice | By Jeffrey Rosen | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/dominique-brownings-argument-for-natural-aging.html | The Case For Laugh Lines | By Dominique Browning | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/questions-about-social-situations.html | Whats Got to Do With It | By Philip Galanes | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/filmmaker-j-j-abrams-is-a-crowd-teaser.html | THE CROWD TEASER | By Frank Bruni | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/mark-bittman-san-franciscos-new-pop-up-restaurant.html | Mission Incredible | By Mark Bittman | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-hangover-and-the-age-of-the-jokeless-comedy.html | Shrieking Squirming BeatingsPanic a Severed Finger and a Facial Tattoo | By Adam Sternbergh | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/at-claudios-clam-bar-fresh-clams-and-salty-air.html | And Now Fresh Clams And Salty Air | By Noah Rosenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/a-guide-for-the-co-op-neophyte-mortgages.html | A Guide for the Coop Neophyte | By Maryann Haggerty | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/david-barry.html | The 30Minute InterviewDavid Barry | By Vivian Marino | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/higher-priced-developments-providing-parking-posting.html | A Locus For Quirky Parking | By C J Hughes | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/in-greenwich-a-move-to-restrict-leaf-blowers-in-the-regionconnecticut.html | When Virtues Collide Quiet vs Tidy | By Lisa Prevost | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/scenes-from-a-wild-youth-streetscapescentral-park.html | Scenes From a Wild Youth | By Christopher Gray | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/space-light-and-bragging-rights-habitatswashington-heights.html | Space Light Bragging Rights | By Constance Rosenblum | TX 6-787-805 | 2011-10-13 |
| 2011-05-26 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/36-hours-in-niagara-falls.html | 36 HOURS Niagara Falls | By Barbara Ireland | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/television/civil-war-gettysburg-history-detectives.html | OldTime Stuff Is Not Forgotten | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29INDY.html | Who Really Won Its Not So Simple | By Stuart Warner | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29MULFORD.html | From Racer in First Indy 500 A Roadster That Saved a City | By Stuart Warner | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/29NINJA.html | A Classmate Feels the Pressure | By Dexter Ford | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/automobiles/autoreviews/29WHEEL.html | Tussling With New Technology | By John R Quain | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/PaperRow-t.html | Paperback Row | | By Ihsan Taylor | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/adam-kirsch-on-new-books-about-world-war-ii.html | The Battle for History | | By Adam Kirsch | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-a-bittersweet-season-caring-for-our-aging-parents-and-ourselves-by-jane-gross.html | Final Passage | | By Annie Murphy Paul | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-boredom-a-lively-history-by-peter-toohey.html | Wake Me When Its Over | | By Anthony Gottlieb | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-bullfighting-by-roddy-doyle.html | Irishmen Unmoored | | By Tom Shone | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-reckless-endangerment-by-gretchen-morgenson-and-joshua-rosner.html | Getting Away With It | | By ROBERT B REICH | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-sacred-trash-the-lost-and-found-world-of-the-cairo-geniza-by-adina-hoffman-and-peter-cole.html | A Pileup of Secrets | | By Anthony Julius | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-songs-of-kabir-by-translated-by-arvind-krishna-mehrotra.html | Rebirth of a Poet | | By August Kleinzahler | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-forgotten-founding-father-noah-websters-obsession-and-the-creation-of-an-american-culture-by-joshua-kendall.html | Colonial Polymath | | By Jesse Sheidlower | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-greater-journey-americans-in-paris-by-david-mccullough.html | The French Connection | | By Stacy Schiff | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-the-london-train-by-tessa-hadley.html | A Rail Car Named Desire | | By Jean Thompson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/book-review-toward-you-by-jim-krusoe.html | Beware of Dog | | By Sam Munson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/up-front.html | Up Front | | By The Editors | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/books/review/what-did-qaddafis-green-book-really-say.html | Required Reading | By Mohamad Bazzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/beverly-hills-still-elite-but.html | Beverly Hills Still Elite but | By Laura M Holson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/david-lachapelle-from-photographer-to-artist.html | An Unexpected Life | By Guy Trebay | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/farrah-fawcetts-long-goodbye.html | The Long Goodbye | By Jim Rutenberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/for-david-salle-a-mash-up-of-memories.html | A Narrative Has Many Blanks | By David Colman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/modern-love-what-is-carved-in-stone.html | What Is Carved in Stone | By David Mark Simpson | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/robin-rusch-and-thomas-heberer-vows.html | Robin Rusch and Thomas Heberer | By Stacey Stowe | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/wines-targeted-at-women.html | No Crumbs Or Icing Just Grapes | By Austin Considine | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/david-mamet-talks-about-his-shift-to-the-right.html | ALWAYS BE CHANGING | By Andrew Goldman | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/egypts-next-crisis.html | THE REVOLUTION CAME THE REVOLUTION ENDED NOW I WANT TO KNOW WHO DO I BELONG TO | By Robert F Worth | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/inside-meghan-mccains-bachelorette-pad.html | THE SKULL PALACE | By Edward Lewine | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/lives-underground-in-vietnam.html | Underground in Vietnam | By Karen Russell | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-ethicist-vital-information.html | VITAL INFORMATION | By Ariel Kaminer | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/magazine/the-reincarnation-of-pro-life.html | THE REINCARNATION OF PROLIFE | By Emily Bazelon | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/beginners-mike-mills-autobiographical-film.html | When Life Throws Those Curveballs | By Dennis Lim | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/homevideo/the-horse-soldiers-and-the-comancheros-on-blu-ray.html | The Many Shades of Wayne | By Dave Kehr | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movies/richard-ayoade-directs-submarine.html | Growing Funnier Each Serious Minute | By Jonah Weiner | TX 6-787-805 | 2011-10-13 |

| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/beer-gardens-growing-steadily-in-new-york.html | Beer Gardens | By Alan Feuer | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/2-bedrooms-are-back.html | 2Bedrooms Are Back | By Vivian S Toy | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/a-little-less-subway-please-the-hunt.html | A Little Less Subway Please | By Joyce Cohen | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/realestate/small-town-in-fact-and-feeling-living-inmalverne-li.html | Small Town in Fact and Feeling | By Marcelle S Fischler | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/50th-anniversary-of-the-berlin-wall.html | When the Wall Went Up | By Chaney Kwak | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/collecting-wellfleet-oysters-with-the-best-explorer.html | Collecting Wellfleet Oysters With the Best | By Danielle Pergament | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/hotel-review-the-nhowhotel-in-berlin.html | Berlin nhow Hotel | By Seth Sherwood | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/in-former-soviet-georgia-two-families-and-the-art-of-hospitality.html | Home Cooking in Georgia Not That One | By Clifford J Levy | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/in-pilsen-czech-republic-beers-not-the-only-thing-on-tap.html | In Pilsen Beers Not the Only Thing on Tap | By Evan Rail | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/lake-geneva-as-byron-and-shelley-knew-it.html | Shores of Romance and Scandal | By Tony Perrottet | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/restaurant-report-wise-sons-jewish-delicatessen-in-san-francisco.html | San Francisco Wise Sons Jewish Delicatessen | By Rachel Levin | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/travel/why-we-travel-readers-share-their-stories.html | Readers Why We Travel | By The Editors | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29notebook.html | Paying Respects In Palace and Ghetto | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/music/gil-scott-heron-voice-of-black-culture-dies-at-62.html | Gil ScottHeron a Voice of Protest And a Music Pioneer Dies at 62 | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/arts/steve-rutt-an-inventor-behind-early-video-animation-dies-at-66.html | Steve Rutt 66 an Inventor Behind Early Video Animation | By Margalit Fox | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29corner.html | Been Working Since Age 12 Lets Talk | By Adam Bryant | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29exercise.html | The Fitness Revolution Will Be Televised After Leno | By Andrew Martin | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/29groupon.html | Funny Or Die Groupons Fate Hinges On Words | By David Streitfeld | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/economy/29gret.html | US Has Binged Soon Itll Be Time To Pay the Tab | By Gretchen Morgenson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/business/economy/29view.html | Can I See License Registration And CPU | By Tyler Cowen | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/bridget-fallon-brian-charville-weddings.html | Bridget Fallon Brian Charville | By Margaux Laskey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/bridget-guarasci-and-mani-potnuru.html | Bridget Guarasci Mani Potnuru | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/mina-kim-marcus-mucha-wedding.html | Mina Kim Marcus Mucha | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/mirasol-silan-mark-base-weddings.html | Mirasol Silan Mark Base | By CHARANNA K ALEXANDER | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/steven-fuchs-brian-lancaster-and-celebrations.html | Steven Fuchs Brian Lancaster | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashion/weddings/susannah-friedman-gareth-crawford-weddings.html | Susannah Friedman Gareth Crawford | By Margaux Laskey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/jobs/29boss.html | A Venture Born in the Kitchen | By Elizabeth Olson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/jobs/29pre.html | Retired But Doing The Work You Love | By Don Spivack | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/a-schedule-of-summer-events-in-the-city.html | Hot City A Guide | By Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/albas-italian-restaurant-in-port-chester-review.html | OldSchool Italian In a SprucedUp Space | By M H Reed | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/at-two-river-theater-company-an-ode-to-jacques-brel.html | Alive and Well and Also Aging Alone and Desperate | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/belated-good-news-on-high-school-admissions-for-students-in-ny.html | For Some Eighth Graders Belated Good News | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/boutique-long-island-wines-on-parade-in-brooklyn.html | Boutique Wines on Parade | By Howard G Goldberg | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/boy-4-is-mauled-to-death-in-brooklyn.html | Boy 4 Is Killed by Dog in Brooklyn Apartment | By Al Baker and Tim Stelloh | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/bright-spots-at-the-suburban-in-branford-review.html | In a Darkened Alcove Plenty of Bright Spots | By Christopher Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/choir-of-the-popes-diocese-touring-nj-ny-and-conn.html | Mixing the Sacred And the Secular | By Tammy La Gorce | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/coney-island-gets-scream-zone-with-4-new-thrill-rides.html | Coney Island Scream | By Neil Genzlinger | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/edward-weston-life-work-at-the-heckscher-review.html | Beguiled by Humble Objects Like Peppers and Toilets | By Martha Schwendener | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/first-in-august-wilsons-10-play-cycle-in-hartford-review.html | Africa to Pittsburgh Slave Ship to 1904 | By Sylviane Gold | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/for-j-courtney-sullivan-sunday-is-a-workday.html | Brunch and TV but Still a Workday | By Julie Bosman | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/freight-house-cafe-offers-food-coffee-and-charm.html | Amid a Bit of Railroad History | By M H Reed | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/gentrification-brings-discord-to-williamsburg-brooklyn.html | Rocked Hard | By John Leland | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/good-karma-cafe-in-red-bank-offers-vegan-fare.html | AnimalFree and SermonFree | By Kelly Feeney | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/greetings-is-at-the-penguin-rep-theater-review.html | I8217m an Angel And I8217m Here to Help | By Sylviane Gold | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/immersed-in-nature-eyes-on-the-screen-app-city.html | The Smartphone as Tour Guide for Central Park | By Joshua Brustein | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/it-wasnt-the-earl-and-other-questions-about-new-york-city.html | It Wasnt the Earl | By Michael Pollak | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/lombardis-on-the-bay-review.html | Steak and Seafood And Views of a Bay | By Joanne Starkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/my-one-and-only-review.html | Broadway Rhythm Reappears in My One and Only | By Sylviane Gold | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/neil-simons-laughter-on-the-23rd-floor-review.html | You Call This a Golden Age 1950s TV via Neil Simon | By Anita Gates | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/new-li-festival-begins-offers-65-films-in-5-days.html | Year One of Festival 65 Films in 5 Days | By Karin Lipson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/the-copper-canyon-restaurant-review.html | Southwestern Fare Inspired and Varied | By Scott Veale | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/nyregion/the-copper-and-dinges-offers-dessert-for-lunch.html | Disguised as Breakfast Dessert Served for Lunch | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29bach.html | Why Medical School Should Be Free | By Peter B Bach and Robert Kocher | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29dowd.html | For Office Civility Cherchez La Femme | By Maureen Dowd | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29franzen.html | Liking Is for Cowards Go for What Hurts | By Jonathan Franzen | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29friedmanOpEd.html | Pay Attention | By Thomas L Friedman | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29kristof.html | Slums Into Malls | By Nicholas Kristof | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29kuran.html | The Weak Foundations of Arab Democracy | By Timur Kuran | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/opinion/29winchester.html | A Verb for Our Frantic Times | By Simon Winchester | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/dana-brand-the-proust-of-mets-bloggers-dies-at-56.html | Dana Brand 56 Blogged of Mets Fans Delight and Despair | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/einhorn-could-become-principal-mets-owner-in-3-years.html | Partner Could Gain Control of Mets in 3 Years | By Ken Belson and Peter Lattman | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/for-the-columbia-class-of-41-it-is-always-the-day-after.html | For Columbia Class of 41 It Is Always the Day After | By Ray Robinson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/joe-torre-and-baseball-putting-the-focus-on-prostate-cancer.html | Torres Gift to All Fathers Frank Talk About Prostate Cancer | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/baseball/william-c-rhoden-wilpons-words-are-wise-his-timing-may-not-be.html | Wilpons Words Are Wise His Timing May Not Be | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/basketball/spoelstra-has-held-right-where-it-wanted-to-be.html | Spoelstra Raised to Be in NBA and Rising to Challenge | By Jonathan Abrams | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/football/in-arena-league-theyre-ready-for-some-football.html | Providing Football Amid a Lockout but Not Quitting Their Day Jobs | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/in-indianapolis-for-centennial-the-buzz-is-back-at-the-brickyard.html | Buzz Is Back at Brickyard for the 100th Anniversary of the Indy 500 | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/nascars-irascible-carl-edwards-stays-calm-and-stays-in-front.html | Ruling the Road Without the Rage | By Viv Bernstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/soccer/plugged-into-the-global-village-for-champions-league-final.html | Success and Scandal Can Leave Everyone Weary | By George Vecsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/tennis/djokovic-streak-hits-42-as-he-beats-del-potro-in-french-open.html | When Play in Paris Resumes So Does Djokovics Undefeated Streak | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/technology/29digi.html | Consumer Complaints Made Easy Maybe Too Easy | By Randall Stross | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/technology/29stream.html | The Trouble With the Echo Chamber Online | By Natasha Singer | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cintel.html | Tenderloin National Forest SAN FRANCISCO | By Andy Wright | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcmentor.html | Mentoring Program Is In Peril | By Trey Bundy | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcnigeria.html | East Bay Professors Political Odyssey Leads to His Arrest in Nigeria | By Katharine Mieszkowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29bcveterans.html | Troubled Veterans and Early Deaths After Iraq | By Aaron Glantz | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cncblago.html | With Scattershot Comments Blagojevich Wagers All | By Janan Hanna | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cncgreising.html | Promise and Peril In Utilities Smart Grid | By David Greising | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cncislamu.html | Return of Islamic College Raises New Questions | By David Lepeska | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29cncwarren.html | Exhibit Shows the Impact of War Through the Artists and the Soldiers | By James Warren | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29fakecops.html | In Florida Criminals Pose as Police More Frequently and for More Violent Ends | By Don Van Natta Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29helium.html | Agencies Lack of Coordination Hindered Supply of Crucial Gas Report Says | By Matthew L Wald | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29joplin.html | When Everything Is Gone Including a Sense of Direction | By Dan Barry Richard A Oppel Jr and A G Sulzberger | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29medicaid.html | Administration Opposes Challenges to Medicaid Cuts | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29military.html | Armys Leader Is Expected to Be Chosen to Head the Joint Chiefs of Staff | By Thom Shanker | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29soldiers.html | After Combat the Unexpected Perils of Coming Home | By James Dao | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29surveillance.html | For Anarchist Details of Life As FBI Target | By Colin Moynihan and Scott Shane | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29tharrigan.html | Novelist and His Hero Wonder Will It Last | By Christopher Kelly | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/29tsessionweb.html | 20 Weeks in Which the Budget Held Sway | By THE TEXAS TRIBUNE | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29considered.html | Considered Screen Grab | By David Rohde | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29etiquette.html | The Polite Way to Say No Way | By Sheryl Gay Stolberg | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29graduates.html | A Generation Of Slackers Not So Much | By Catherine Rampell | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29hide.html | A Psychological Twister | By ADAM BUCKLEY COHEN | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29ottoman.html | Can Turkey Unify the Arabs | By Anthony Shadid | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29tornado.html | When Warnings Dont Work | By Henry Fountain | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/weekinreview/29volt.html | The Great Kilowatt vs Gallon FaceOff | By Tom Kuntz | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/africa/29benghazi.html | In the Capital of Rebel Libya Shouts Of Thanks to America and the West | By Rod Nordland | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29afghan.html | Taliban Bomber Infiltrates AfghanNATO Meeting Killing Police Official and Others | By Ray Rivera | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29headley.html | In Evidence A Terrorists ToDo List | By Ginger Thompson | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/asia/29pakistan.html | 8 Die in Bombing of Pakistan Restaurant | By Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29france.html | French System Tints View Of the StraussKahn Case | By Scott Sayare | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29georgia.html | Bodies Found Near Site Of Protests In Georgia | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29prexy.html | Obama Cites Poland As Model for Arab Shift | By Mark Landler | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29riasanovsky.html | Nicholas V Riasanovsky Dies at 87 Set Standard for Russian History | By Paul Vitello | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29russia.html | Threats and Arrests a Gay Rights Rally in Moscow | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/europe/29serbia.html | War Crimes Suspect Could Be Extradited Tuesday | By Steven Erlanger and Doreen Carvajal | TX 6-787-805 | 2011-10-13 |
| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/middleeast/29egypt.html | Egypt Lifts a Border Blockade Along With the Hopes of Gazans | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |

| 2011-05-28 | 2011-05-29 | https://www.nytimes.com/2011/05/29/your-money/29stra.html | Why Are Investors Still Lining Up for Bonds | By Jeff Sommer | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/cross words/chess/gelfand-wins-candidates-matches-for-shot-at-anand.html | Graybeards of the Board To Battle for the World Title | By Dylan Loeb McClain | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashio n/weddings/ayoola-kellar-nathan-carleton-weddings.html | Ayoola Kellar Nathan Carleton | By Vincent M Mallozzi | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/fashio n/weddings/christina-franklin-steven-gersh-wedding.html | Christina Franklin Steven Gersh | By Paula Schwartz | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/movie s/bridesmaids-allows-women-to-be-funny.html | The Funnywoman Alive and Well | By AO Scott | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/scienc e/earth/29enviro.html | An Unlikely Power Duo Emerges in the Global Fight Against Climate Change | By John M Broder | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ baseball/dickey-is-willing-but-mets-want-to-be-sure-hes-able.html | Dickey Is Willing but the Mets Want to Be Sure He Is Able | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ baseball/for-yankees-nunez-growth-comes-with-pains-of-mistakes.html | For the Yankees Nunez Growth Comes With the Pains of Mistakes | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ baseball/mets-bullpen-blows-late-inning-lead-to-phillies-again.html | As Potential Investor Watches Bullpen Displays Little Security | By David Waldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ ncaa-lacrosse-virginia-cruises-by-denver-to-land-in-final.html | Maryland Earns Trip to Title Game Against Virginia | By Adam Himmelsbach | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/sports/ soccer/in-dominant-display-barcelona-wins-champions-league.html | PRIZED POSSESSION | By John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/us/pol itics/29vote.html | GOP Legislators Move to Tighten Rules on Voting | By Lizette Alvarez | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/ europe/29envoy.html | Policy Adviser to Become US Ambassador to Russia | By Peter Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/ europe/29prisons.html | In Russia Prisons For Police Thrive | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-29 | https://www.nytimes.com/2011/05/29/world/ europe/29sidecar.html | Retro Russian Import Lures Older Easier Riders | By Andrew E Kramer | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-05-30 | https://www.nytimes.com/2011/05/27/world/ africa/27goldreich.html | Arthur Goldreich 82 Leader in Apartheid Fight | By Douglas Martin | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/da nce/american-ballet-theaters-giselle-at-the-met-review.html | Two Top Giselles Back to Back | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/dance/danceafrica-at-brooklyn-academy-of-music-review.html | The Dances of Africa as Filtered Through the Americas | By Gia Kourlas | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/dance/modern-dance-has-an-iphone-app.html | Modern Dance Has an iPhone App | By Adam W Kepler | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/music/marilyn-maye-at-feinsteins-at-loews-regency-review.html | American Songbook as Fountain of Youth | By Stephen Holden | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/music/ursula-langmayr-sings-mahler-at-austrian-institute-review.html | Music to Echo Natures Sounds and Voices | By Zachary Woolfe | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/arts/television/single-ladies-drama-begins-on-vh1-review.html | Sex and the City Atlanta With Racial Politics | By Ginia Bellafante | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/books/jewish-prize-for-brooklyn-author.html | Jewish Prize for Brooklyn Author | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/books/poems-by-dean-young-dorianne-laux-tom-sexton-review.html | Five Poets Seasoned By Life | By Dana Jennings | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/global/30fund.html | At IMF a Strict Ethics Code Doesnt Apply to Top Officials | By Graham Bowley | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/global/30supply.html | Japan Appears Dispensable As a Supplier | By Steve Lohr | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30carr.html | An Outsider Making Waves In Hollywood | By David Carr | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30focus.html | Focus Groups That Look Like Play Groups | By Tanzina Vega | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30panda.html | 3D Starts to Fizzle And Hollywood Frets | By Brooks Barnes and Michael Cieply | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30radio.html | CBS Radio Reminds DJs to Identify Songs When You Play It Say It | By Ben Sisario | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/crosswords/bridge/selma-schlechter-and-jacqui-mitchell-win-uja-event-bridge.html | A Winning Pair With Plenty of Experience | By Phillip Alder | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/movies/debbie-reynolds-auctions-costume-collection.html | Debbie Reynolds Auctions Costume Collection | Compiled by Rachel Lee Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30blight.html | Forgetting Why We Remember | By David W Blight | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/autoracing/wheldon-wins-second-indy-500.html | Rookie Loses Indy 500 With Crash Into Wall on the Last Turn | By Dave Caldwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/badminton-group-kills-controversial-dress-code-rule.html | Governing Group Ends Controversial Dress Code | By Jer Longman | TX 6-787-805 | 2011-10-13 |

| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/baseball/bullpen-rests-as-sabathia-helps-yankees-avoid-a-sweep.html | Bullpen Rests as Sabathia Helps Yankees Avoid a Sweep | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/baseball/mets-end-rocky-week-by-thumping-phillies.html | Mets End Rocky Week By Thumping Phillies | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/soccer/two-fifa-officials-suspended-panel-clears-blatter.html | Corruption Inquiry Leads FIFA to Bar Two More Officials | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30iht-CHANGEOVER30.html | Off to the Side 90Second Looks Into Players Souls | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/technology/30nvidia.html | As PC Markets Slow Nvidia Aims at Tablets | By Laurie J Flynn | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/city-college-backing-for-new-haarlem-arts-theater.html | City College To Support New Theater Uptown | By Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/pop-goes-the-bb-gun-in-tune.html | Pop Goes the BB Gun in Tune | By Adam W Kepler | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/reviews/as-it-is-in-heaven-at-the-cherry-lane-review.html | A Striking Gentle Portrait Of a Shaker Community | By Anita Gates | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/theater/selections-for-next-link-project.html | Selections for Next Link Project | By Adam W Kepler | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30joplin.html | Visiting Joplin Obama Offers Familiar Message of Comfort | By A G Sulzberger | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/politics/30palin.html | Palins Path May Be Unclear but Her Ride Is Revved Up | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30sudan.html | Sudan Threatens to Occupy 2 More Regions in Dispute With South | By Jeffrey Gettleman and Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30zimbabwe.html | Mugabe Ally Escalates Push to Control Church | By Celia W Dugger | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30afghanistan.html | Civilians Are Killed In Airstrike By NATO | By Ray Rivera | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30kabul.html | Afghan Bank Commission Absolves Presidents Brother in Fraud Case | By Rod Nordland | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30serbia.html | Demonstrators in Serbia Rally Against Mladics Arrest and Extradition | By Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-29 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/middleeast/30yemen.html | Islamists Seize A Yemeni City Stoking Fears | By Nasser Arrabyee and Laura Kasinof | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/30hack.html | Lockheed Strengthens Network Security After Hacker Attack | By Christopher Drew and John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30auto.html | Making Rebound Detroit Focuses On Smaller Cars | By Bill Vlasic | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/economy/30views.html | Some Faint Praise for Mr Ballmer | By Richard Beales and Robert Cyran | TX 6-787-805 | 2011-10-13 |

| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30tablet.html | Tablet Apps With That Catalog Feel | By Stephanie Clifford and Claire Cain Miller | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/business/media/30youtube.html | At YouTube Boot Camp Future Stars Polish Their Acts | By Jennifer Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/education/30neducation.html | Finding Voice In the Pain Of a Family And Its Fall | By Michael Winerip | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/health/policy/30docs.html | As Physicians Jobs Change So Do Their Politics | By Gardiner Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/among-bodies-discarded-on-a-beach-one-that-doesnt-fit.html | Whose Child Was This Among Bodies Discarded on a Beach One That Doesnt Fit | By Manny Fernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/buried-skull-is-found-in-a-brooklyn-backyard.html | Skull Found In Backyard Of Old Home In Brooklyn | By Colin Moynihan and Joseph Goldstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/congressman-says-hacker-sent-lewd-photos-from-his-account.html | Congressman Says Hacker Sent Lewd Photo Using His Name | By Maria Newman | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/kathy-hochul-inherited-an-eagerness-to-serve.html | Her Inheritance An Eagerness to Serve | By Raymond Hernandez | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/kenneth-morenos-wife-julia-assails-his-accuser.html | For ExOfficers Wife Anger at His Accuser and Tears at an Upended Life | By John Eligon | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/on-brooklyn-bridge-dangling-man-is-rescued.html | Shouts of Pull Him Back Then Rescuers Do Just That | By Judy Tong | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/power-cable-under-hudson-has-critics-in-2-states.html | Hudson Power Cable Still Has Critics in 2 States | By Patrick McGeehan | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/shooting-in-a-sheepshead-bay-courtyard.html | Man and Woman Killed at Brooklyn Housing Project | By Tim Stelloh | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/strauss-kahn-case-forces-french-americans-to-examine-loyalties.html | For French Arrest Forces Some Questions of Identity | By Joseph Berger | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/nyregion/war-veteran-is-honored-for-service-67-years-later.html | Honors for War Service Long Unacknowledged | By Tim Stelloh | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30douthat.html | Trust but EVerify | By Ross Douthat | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/opinion/30krugman.html | Against Learned Helplessness | By Paul Krugman | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/science/earth/30climate.html | An Unclear Course On Emissions Policy | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/golf/allan-renz-golf-instructor-keeps-relentless-schedule-at-chelsea-piers.html | Teacher of the Hour 14 Times Daily | By Bill Pennington | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/hockey/nhl-playoffs-horton-is-bruins-finishing-touch.html | Horton Is Bruins8217 Finishing Touch | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/missouri-baylor-and-cal-advance-to-world-series.html | Missouri Baylor and Cal Advance to World Series | By NYT | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/northwestern-women-edge-no-1-maryland-to-win-lacrosse-title.html | Northwestern Wins 6th Title In 7 Years | By Zach Schonbrun | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/sports/tennis/french-open-fognini-beats-montanes-in-fourth-round-marathon.html | Last Man Standing Barely Will Face Djokovic if He Can Recover | By Christopher Clarey and John Branch | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30followers.html | Changes in Oregon Law Put FaithHealing Parents on Trial | By Isolde Raftery | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30gold.html | Utah Law Makes Coins Worth Their Weight in Gold or Silver | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30othere.html | The Landscape In the Backyard Is Hydroelectric | By William Yardley | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/30wiedorfer.html | Paul J Wiedorfer 90 a Hero of the Battle of the Bulge | By Daniel E Slotnik | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/us/politics/30raid.html | A Crackdown On Employing Illegal Workers | By Julia Preston | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/africa/30benghazi.html | Young And Bored Behind The Wheel | By Kareem Fahim | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30kazakhstan.html | Feud in Kazakh Presidents Family Spills Into US | By Eric Lipton | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30mongolia.html | Chinese Try To Appease Mongolians | By Andrew Jacobs | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/asia/30nepal.html | Nepal Averts Crisis Over Constitution Deadline | By Kiran Chapagain | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30ark.html | A Biblical Blueprint Meets the Fire Code And the Neighbors | By John Tagliabue | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30bagapsh.html | Sergei Bagapsh 62 Abkhazias Leader Dies | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30france.html | French Official Resigns Amid Harassment Suits | By Scott Sayare | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30germany.html | Outbreak Of Infections In Germany | By Judy Dempsey | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/europe/30mladic.html | Serb Fugitive Slowly Starved of Friends and Cash | By Doreen Carvajal and Steven Erlanger | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-30 | https://www.nytimes.com/2011/05/30/world/middleeast/30syria.html | Syrian Forces Struck Northern Villages Activists Say | By Nada Bakri | TX 6-787-805 | 2011-10-13 |

| 2011-05-25 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obfossil.html | Fossil Extends Life Span Of a Marine Predator | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-26 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obdog.html | Even Sloppy Drinkers Can Be Sophisticated | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/dance/natalia-osipova-and-the-bolshoi-live-from-moscow-review.html | Morning Feast On the Bolshoi Popcorn Too | By Alastair Macaulay | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/bali-art-ritual-performance-at-asian-art-museum-review.html | A Storied Paradise Tempered by Reality | By Holland Cotter | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/not-all-art-market-prices-are-soaring.html | Does Money Grow on Art Market Trees Not for Everyone | By Robin Pogrebin and Kevin Flynn | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/design/willis-tower-suspends-visitors-above-chicago.html | Suspended In Space 103 Stories Over Chicago | By Edward Rothstein | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/artists-remember-gil-scott-heron.html | Artists Remember Gil ScottHeron | Compiled by Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/death-cab-for-cuties-christina-perri-kina-grannis-new-cds.html | Brooding Now Laced With Hope | By Jon Pareles and Jon Caramanica | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/music/sean-kingston-remains-in-hospital-after-crash.html | Sean Kingston Remains In Hospital After Crash | Compiled by Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/arts/television/royal-love-story-heads-to-hallmark.html | Royal Love Story Heads to Hallmark | Compiled by Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/books/vaclav-lena-by-haley-tanner-review.html | Young Russians in Brooklyn Find Love the Wonder Wheel and Then Life | By Susannah Meadows | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31housing.html | House Prices Are Set to Hit Another Low | By David Streitfeld | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31privacy.html | A New Push To Protect Health Data | By Milt Freudenheim | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31road.html | The Hotel Push For InRoom Movies | By Joe Sharkey | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31walmart.html | WalMart Is Being Pressed to Disclose How Global Suppliers Treat Workers | By Stephanie Clifford | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31air.html | Air India Struggles To Be Part Of Alliance | By Heather Timmons | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31austerity.html | In Spanish Town Hit Hard by Joblessness Drug Trade Muscles In | By Raphael Minder | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/global/31yuan.html | Chinas Economy Is Starting to Slow but Threat of Inflation Looms | By Keith Bradsher | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/media/31adco.html | PBS Plans Promotional Breaks Within Programs | By Elizabeth Jensen | TX 6-787-805 | 2011-10-13 |

| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31aids.html | 30 Years In We Are Still Learning From AIDS | By Lawrence K Altman MD | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31brody.html | A Good Nights Sleep Isnt a Luxury Its a Necessity | By Jane E Brody | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31data.html | Translation Matters In Choices On Data | By Nicholas Bakalar | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31global.html | BRITAIN Pharmaceutical Giant to Give 57 Million Toward Health Programs in Poor Countries | By Donald G McNeil Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31hepatitis.html | Viral Outbreaks in Dogs Yield Clues on Origins of Hepatitis C | By Carl Zimmer | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31really.html | THE CLAIM A diet high in protein is bad for your kidneys | By Anahad OConnor | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31zuger.html | Broad Brushstrokes Obscure a View of Brain Trauma | By Abigail Zuger MD | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31childbirth.html | CHILDBIRTH Every Week in Utero Counts Study Says | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31patterns.html | PATTERNS Seniors Fare Better Where Doctors Are | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/research/31risks.html | RISKS Hypertension Lurking in Young Adults | By Roni Caryn Rabin | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/the-art-of-the-floor-plan-capturing-a-home-line-by-line.html | The Art of the Floor Plan Capturing a Home Line by Line | By Diane Cardwell | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31johnson.html | Sudans Peaceful Partition at Risk | By Douglas H Johnson | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31cases.html | A Source of Strength to Help Conquer Addiction | By Kim Lute | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31conversation.html | A Conversation With  Ellen Bialystok | By Claudia Dreifus | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31nuke.html | Inspectors Pierce Irans Cloak of Nuclear Secrecy | By William J Broad | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31obbarbie.html | Gaining Perspective Small and Large With Dolls | By Sindya N Bhanoo | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31qna.html | The Squeaky Joint | By C Claiborne Ray | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31tornado.html | Despite Advances Tornado Forecasts Show Limits | By Guy Gugliotta | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/science/31water.html | Groundwater Depletion Is Detected From Space | By Felicity Barringer | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/bartolo-colon-makes-quick-work-of-athletics-in-complete-game-shutout.html | With Shutout Colon Continues to Be a Surprise | By Ben Shpigel | TX 6-787-805 | 2011-10-13 |

| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/basketball/phillies-rollins-has-his-own-favorite-in-nba-finals.html | Rollins Fearless Forecaster Makes Call on NBA Finals Too | By William C Rhoden | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/hockey/bruins-fans-welcome-mania-for-hockey-in-boston.html | With Their Fingers Crossed Fans in Boston Embrace the Bruins | By Jeff Z Klein | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/ncaafootball/jim-tressel-resigns-as-ohio-state-football-coach.html | Investigation Forces Tressel Out at Ohio State | By Lynn Zinser | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/tennis/french-open-nadal-keeps-laboring-but-keeps-winning.html | Despite Laboring Again Nadal Reaches Quarterfinals | By Christopher Clarey | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/technology/31pbs.html | Hackers Disrupt PBS Web Site and Post a Fake Report About a Rap Artist | By John Markoff | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/reviews/i-married-wyatt-earp-at-59e59-review.html | Shes Married to a Gunman And Willing to Sing About It | By Ken Jaworowski | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/reviews/marathon-2011-series-a-at-ensemble-studio-theater.html | From Elegiac Appalachian Hollers to New Terrain | By David Rooney | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/theater/summerworks-plays-are-announced.html | Summerworks Plays Are Announced | Compiled by Felicia R Lee | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31bar.html | Justice Stevens Is Off the Bench but Not Out of Opinions | By Adam Liptak | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31democrats.html | Surprise Victory in New York Invigorates Democrats Looking to 2012 | By Carl Hulse | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31military.html | Obama Wraps Up Reshaping Of National Security Team | By Helene Cooper and Thom Shanker | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31libya.html | Qaddafi and Zuma Meet But Reach No Agreement | By John F Burns | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31afghanistan.html | Taliban Attack in Herat Far From Their Usual Areas | By Rod Nordland | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31iht-myanmar31.html | Myanmar Dissident to Leave City | By Kevin Drew | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31japan.html | Japans Nuclear Dependency | By Martin Fackler and Norimitsu Onishi | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31mongolia.html | Anger Over Protesters Deaths Leads to Intensified Demonstrations by Mongolians | By Andrew Jacobs | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31pakistan.html | Pakistan Arrest in Karachi Attack | By Salman Masood | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31georgia.html | Georgia Protest Leader Is Charged | By Michael Schwirtz | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31germany.html | In Reversal Germany Announces Plans to Close All Nuclear Plants by 2022 | By Judy Dempsey and Jack Ewing | TX 6-787-805 | 2011-10-13 |

| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31italy.html | Italy Berlusconi Coalition Set Back | By Elisabetta Povoledo | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31russia.html | Police Investigator Is Cleared in Death of Russian Awaiting Trial | By Ellen Barry | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31serbia.html | Serbia War Crime Suspect Appeals | By Doreen Carvajal | TX 6-787-805 | 2011-10-13 |
| 2011-05-30 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31yemen.html | Yemeni Military Battles Opponents on Two Fronts | By Nasser Arrabyee and J David Goodman | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31auto.html | Canada Is in No Hurry to Sell Its Chrysler Shares to Fiat | By Ian Austen | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31fees.html | Where Free Costs a Lot | By Susan Stellin | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31flier.html | A Flying Eye Hospital Raises Security Eyebrows | By Hunter Cherwek | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31sass.html | Not Flashy Just Successful | By Julie Creswell | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/business/31views.html | Bankruptcy Pays For Adviser Class | By ANTONY CURRIE and LISA LEE | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/31hookah.html | Putting a Crimp in the Hookah | By Douglas Quenqua | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/health/policy/31hospital.html | Medicare Plan For Payments Irks Hospitals | By Robert Pear | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | | https://www.nytimes.com/2011/05/31/nyregion/2-enthusiasts-compose-map-of-central-park-trees.html | A Labor of Wonder Mapping 19993 Trees in Central Park | By Liz Robbins | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | | https://www.nytimes.com/2011/05/31/nyregion/antiterrorism-registry-ends-but-its-effects-remain.html | A Post911 Registration Effort Ends but Not Its Effects | By Sam Dolnick | | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/bronx-woman-fatally-shot-still-clutching-2-year-old-son.html | Bronx Woman Is Fatally Shot Still Clutching Her 2YearOld | By John Eligon and Dmitry Kiper | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/for-cuomo-governing-but-not-taking-questions.html | Governing But Not Taking Any Questions | By Michael Powell | | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/for-rep-anthony-weiner-twitter-has-double-edge.html | Congressman Sharp Voice on Twitter Finds It Can Cut 2 Ways | By Ashley Parker | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/hotel-guest-in-new-york-is-charged-with-sexual-assault.html | Assault Charges For Hotel Guest | By Elizabeth A Harris | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/pastors-daughter-becomes-rabbi-in-brooklyn.html | Raised by a Pastor and Now Leading a Synagogue | By Tim Stelloh | TX 6-787-805 | 2011-10-13 |

| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/nyregion/prostitutes-fears-grow-as-remains-on-long-island-are-identified.html | For Prostitutes the Discovery of Bodies on Long Island Is Stoking Fear | By Joseph Goldstein and Al Baker | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31baradaran.html | The Right Way to Shrink Prisons | By Shima Baradaran | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/opinion/31brooks.html | Its Not About You | By David Brooks | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/mets-alderson-soldiers-on-without-his-father.html | A Marine Focuses on the Mission | By Harvey Araton | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/baseball/mets-beat-pirates-but-lose-reyes-to-bereavement-leave.html | Reyes Goes on Leave And Mets Slug 15 Hits | By Ken Belson | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/basketball/nowitzki-and-james-took-divergent-paths-to-same-goal.html | Nowitzki and James Took Divergent Paths to Same Goal | By Karen Crouse | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/ncaafootball/buckeyes-trials-with-tressel-are-test-for-ncaa.html | Buckeye Trials Test NCAA | By Pete Thamel | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/soccer/accusations-are-replaced-by-anger-at-fifa.html | Accusations Are Replaced by Anger at FIFA | By Jer Longman | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/tizway-runs-second-fastest-metropolitan-mile.html | Tizway Wins Fast Met Mile | By Joe Drape | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/sports/virginia-wins-fifth-title-in-mens-lacrosse.html | As Virginia Celebrates Another Championship Relief Is Added to Elation | By Greg Bishop | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31joplin.html | OnceStately Trees Tell a Tale of Destruction in Joplin | By A G Sulzberger | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31questions.html | Under an Arizona Plan Smokers and the Obese Would Pay Medicaid Fee | By Timothy Williams | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/31wind.html | Money Blows In to a Patch of Oregon Known for Its Unrelenting Winds | By Lee Van Der Voo | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31clements.html | Bill Clements Dies at 94 Set Texas on GOP Path | By James C McKinley Jr | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/us/politics/31palin.html | Palin Family Hits Road if Not 2012 Trail | By Michael D Shear | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31guinea.html | An Iron Grip In Africa With Ties To the US | By Adam Nossiter | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/africa/31sudan.html | Ethiopian Peacekeepers May Be Brought in to Sudan Border | By Jeffrey Gettleman and Josh Kron | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/americas/31nascimento.html | Abdias do Nascimento 97 Rights Voice | By Bruce Weber | TX 6-787-805 | 2011-10-13 |

| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/americas/31salvador.html | From Spain Charges Against 20 in the Killing of 6 Priests in El Salvador in 1989 | By Elisabeth Malkin | TX 6-787-805 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/asia/31kabulbank.html | Afghan Central Bank Rebuts Critical Report | By Rod Nordland | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31briefs-bacteria.html | E Coli Death Toll Grows | By James Kanter | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/europe/31iht-belgium31.html | Belgium Church to Pay Victims | By Stephen Castle | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31coptic.html | Egypts Christians Fear Violence as Changes Embolden Islamists | By David D Kirkpatrick | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31iraq.html | 2 Americans Are Indicted In Iraq Contract Bribery | By Jack Healy | TX 6-787-805 | 2011-10-13 |
| 2011-05-31 | 2011-05-31 | https://www.nytimes.com/2011/05/31/world/middleeast/31syria.html | Video of Tortured Boys Corpse Deepens Anger in Syria | By Liam Stack | TX 6-787-805 | 2011-10-13 |
| 2011-05-27 | 2011-06-01 | https://www.nytimes.com/2011/06/01/dining/a-saucy-puttanesca-dressed-for-spring-good-appetite.html | Puttanesca Sauce Dressed for Spring | By Melissa Clark | TX 6-787-804 | 2011-10-1 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/design/greater-la-california-artists-in-a-soho-loft-review.html | A Bit of Hollywood Minus the Tinsel | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/music/new-york-philharmonics-memorial-day-concert-review.html | Echoes Of Barber Literally | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/music/star-of-mets-japan-tour-drops-out.html | Met Stars Back Out Of Tour To Japan | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/television/franklin-bash-legal-series-on-tnt-review.html | From Law School to a Frat House | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/books/john-donohue-taps-male-cooks-in-man-with-a-pan-book-review.html | The Manly Art Of Cooking Has Its Bards | By Dwight Garner | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01housing.html | Bottom May Be Near For Slide in Housing | By David Streitfeld | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/economy/01euro.html | New Rescue Package for Greece Takes Shape Deal Addresses Need for Cash But Puts Off Restructuring | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/economy/01leonhardt.html | One Person One Vote Not Exactly | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01eads.html | EADS Unit Under Investigation After Accusations of Bribery | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01food.html | France Seeks Global Plan To Stabilize Food Prices | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/global/01trichet.html | New Rescue Package for Greece Takes Shape Trichet to Leave a Difficult Legacy at Central Bank | By Jack Ewing | TX 6-787-804 | 2011-10-13 |

| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/busine ss/global/01wages.html | As Chinas Workers Get a Raise Companies and Consumers Face Higher Prices | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/busine ss/global/01yen.html | Debt Grade For Japan May Be Lowered | By Bettina Wassener | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /amorino-birreria-and-others-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /aperitifs-a-sip-of-europe-before-dinner.html | Before Dinner a Sip of Europe | By Robert Simonson | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /at-long-last-tacos-in-paris.html | At Long Last Tacos in Paris | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /at-the-national-archives-life-liberty-and-carp.html | Life Liberty and Carp | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /dining-calendar-food-events-starting-june-3.html | Calendar | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /gluten-free-flavor-free-no-more.html | GlutenFree FlavorFree No More | By Melissa Clark | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /mille-feuille-a-new-pastry-shop-in-greenwich-village.html | A Chef Has a Way With French Pastry | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /pink-and-green-and-just-to-cut-watermelon.html | Pink and Green and Just for Watermelon | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /reviews/stellina-nyc-restaurant-review.html | STELLINA | By Oliver Strand | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /reviews/tap-room-307-in-gramercy-nyc-restaurant-review.html | TAP ROOM 307 | By Betsy Andrews | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /reviews/tenpenny-in-midtown-nyc-restaurant-review.html | The Chef Says Eat Your Vegetables | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /seafood-read-all-about-it-and-how-to-cook-it.html | Seafood Read All About It and How to Cook It | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/dining /todd-english-the-chef-in-motion.html | The Chef in Motion | By Jeff Gordinier | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/movie s/women-art-revolution-by-lynn-hershman-leeson-review.html | Enhancing the Image of Feminist Art | By Rachel Saltz | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/1/nyregi on/book-by-georgina-bloomberg-is-fiction-with-tell-all-references.html | In Novel by Mayors Daughter Hints of Family Life | By Julie Bosman and Michael Barbaro | TX 6-787-804 | 2011-10-13 |

| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/new-york-city-close-to-ending-key-housing-program.html | City Sees End To Rental Aid For Homeless | By Mosi Secret | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/basketball/still-in-spotlight-mavericks-owner-mark-cuban-steps-away-from-microphone.html | For Once Letting His Team Do the Talking | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/football/andy-robustelli-giants-hall-of-fame-defensive-end-dies-at-85.html | Andy Robustelli 85 Who Helped Weave DEEFense Into Giants Fabric Is Dead | By Richard Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/football/lockout-hearing-may-give-nfl-clarity.html | Headed Back to Court NFL May Gain Clarity | By Judy Battista | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/hockey/as-finals-approach-vancouver-catches-canucks-fever.html | Carnival Atmosphere for Canucks as the Finals Approach | By Gerald Narciso | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/hockey/atlanta-loses-thrashers-as-nhl-returns-to-winnipeg.html | Winnipeg Becomes Thrashers New Home | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/soccer/status-quo-running-unopposed-in-fifa-election.html | Status Quo Unopposed In FIFA Election | By John Branch | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/tennis/schiavone-advances-to-semifinals-at-the-2011-french-open.html | In Twist Federer Can Play Spoiler Against Djokovic | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/technology/01nokia.html | Nokia Lowers SecondQuarter Forecast and Abandons 2011 Profit Goals | By David Jolly | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01bus.html | Driver Arrested After Fatal Bus Crash in Virginia Carrier Has Record of Violations | By Timothy Williams and Sarah Wheaton | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01papayaking.html | A New York Dog Makes Its Hollywood Debut | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01scotus.html | Justices Block Suit Over Use of Material Witness Law Against Detainee | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/politics/01fiscal.html | PRESSING OBAMA HOUSE BARS RISE FOR DEBT CEILING | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/africa/01sudan.html | North and South Sudan Tentatively Agree to Demilitarize Disputed Border | By Jeffrey Gettleman and Josh Kron | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01chile.html | Chile Further Inquiry on ExPresidents Death | By Pascale Bonnefoy | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01afghanistan.html | Karzai Gives Last Warning to NATO on Airstrikes | By Ray Rivera | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01azerbaijan.html | Frozen Conflict Between Azerbaijan and Armenia Begins to Boil | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01briefs-Chinasquare.html | China Tiananmen Payment Discussed Activists Say | By Edward Wong | TX 6-787-804 | 2011-10-13 |

| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01india.html | India and Pakistan Fail to Resolve Glacier Dispute at Talks | By Jim Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/asia/01pakistan.html | Reporter Who Was Threatened by Pakistans Top Spy Agency Is Found Dead | By Carlotta Gall | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01iht-ecoli01.html | In Germany Answers Are Elusive as E Coli Outbreak Rages | By Judy Dempsey and James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01khodorkovsky.html | Rejecting Political Motive Court Says Russia Violated Tycoons Rights | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01russia.html | Suspect Held In 06 Killing Of Journalist In Moscow | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01serbia.html | Serbia Sends Mladic to War Crimes Tribunal in the Netherlands | By Marlise Simons | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01briefs-Iraqarrest.html | Iraq Arrest in Killing of AntiBaathist Politician | By Jack Healy | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01syria.html | Syrian Leader Offers Amnesty but Protesters Are Skeptical | By Katherine Zoepf and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-05-31 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01yemen.html | Fighting in Center of Yemeni Capital Breaks CeaseFire | By Nasser Arrabyee and J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/arts/design/albert-m-sack-antiques-dealer-and-author-dies-at-96.html | Albert M Sack 96 Antiques Dealer | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01prosecute.html | SEC Case Stands Out Because It Stands Alone | By Louise Story and Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/01views.html | Slow Justice Hurts Italy | By Peter Thal Larsen and Una Galani | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/media/01adco.html | Appliance Retailer Turns the Spotlight on Its Staff | By Elizabeth Olson | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/business/media/01hack.html | Web Hackings Rattle Media Companies | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/education/01rutgers.html | Rutgers President Will Step Down in 2012 but Stay on Campus to Teach | By Lisa W Foderaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/health/01device.html | Sales Tactics On Implants Raise Doubts | By Barry Meier | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/health/research/01fatigue.html | 2 Studies Examine Syndrome Of Fatigue | By David Tuller | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/a-step-back-for-learning-languages.html | A Step Back For Learning Languages | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/accuser-in-nypd-rape-case-says-she-is-devastated.html | Officers Accuser Says She Was Devastated by Verdict | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/new-york-sues-to-slow-rules-for-new-gas-drilling.html | New York Sues Over a Drilling Rules Plan | By Mireya Navarro | TX 6-787-804 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/officer-shoots-unarmed-suspect-in-brooklyn.html | Officer Shoots an Unarmed Suspect in Brooklyn | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/pierre-hotel-suspends-boss-for-not-reporting-housekeepers-abuse-claim.html | In New Case Boss Is Suspended for Not Reporting Housekeepers Abuse Claim | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/nyregion/weiner-assails-reporters-over-twitter-photo.html | Lawmaker in Twitter Case Assails Reporters | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01dowd.html | Non Means Non | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01friedman.html | The Bin Laden Decade | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01ravitch.html | Waiting for a School Miracle | By Diane Ravitch | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/opinion/01srivastava.html | Hands Off Our Houses | By Matias Echanove and Rahul Srivastava | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/realestate/commercial/manhattan-law-firms-leave-east-side-for-west-side-frontiers.html | East Side Law Firms Go West as Far as Eighth Ave | By Jotham Sederstrom | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/realestate/commercial/new-carrollton-md-gets-a-second-chance-via-the-metro.html | Transit Hub in Maryland Gets a Second Chance | By Eugene L Meyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/burnett-and-nova-are-inseparable-teammates-and-as-opposite-as-can-be.html | Inseparable Teammates As Opposite as Can Be | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/former-met-gary-carter-has-aggressive-brain-cancer.html | Surgery Not Option For Carters Tumors | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/baseball/mets-dickey-shuts-down-the-pirates-until-getting-stuck-in-the-eighth-inning.html | Dickey Floats Along Until Hitting Obstacle in Eighth Inning | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/basketball/nba-finals-miami-heat-dallas-mavericks.html | Packing Sense of Humor Stern Arrives for Talks | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/sports/tennis/clubhouse-for-ball-boys-and-girls-at-french-open.html | Room Has a View At Roland Garros | By John Branch | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/technology/01apple.html | Apple Plans To Unveil Internet Service | By Nick Bilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01execution.html | Texas Inmates Stay of Execution Is Lifted | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/01storm.html | Reconstruction Lifts Economy After Disasters | By Michael Cooper | TX 6-787-804 | 2011-10-13 |

| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01commerce.html | Commerce Choice Draws Praise for Background | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01cyber.html | Pentagon To Consider Cyberattacks Acts of War | By David E Sanger and Elisabeth Bumiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01reed.html | A Political Revival | By Erik Eckholm | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/us/politics/01rights.html | In Shift Justice Dept Hiring Lawyers With Civil Rights Backgrounds | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/africa/01libya.html | NATO Resumes Airstrikes After Qaddafi Vows to Fight On | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01haiti.html | US Reduces Estimates Of Homeless In Haiti Quake | By Randal C Archibold | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/americas/01mexico.html | A Vision of an Oasis Beneath the Sprawl | By Damien Cave | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01briefs-Abkhazia.html | The Caucasus New Allies for Breakaway Region | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/europe/01turkey.html | Leader Transcends Complex Politics of Turkey | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/world/middleeast/01egypt.html | Egyptian Military Warns the Media to Censor Criticism | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-01 | https://www.nytimes.com/2011/06/01/your-money/mortgages/01mortgage.html | Mortgage Company Settles US Discrimination Case Involving Maternity Leave | By Tara Siegel Bernard | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/dance/new-york-city-ballet-in-donizetti-variations-review.html | First a Toast to the Past Then the Frolics of a Bubbly Balanchine | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/design/architecture-in-uniform-in-montreal-review.html | Wartime Architects Creating Amid Chaos | By Nicolai Ouroussoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/claire-martin-and-richard-rodney-bennett-at-oak-room-review.html | Just a Couple of Sports Merrily Singing Along | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/lady-gagas-born-this-way-shows-albums-new-role.html | In Lady Gagas Album Evidence of a New Order | By Ben Sisario | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/nathan-davis-compositions-at-le-poisson-rouge-review.html | Works That Make Technology an Ally | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/zeitgeist-and-prism-quartet-at-the-stone-review.html | Subtleties No Recording Could Catch | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/television/miranda-cosgrove-and-victoria-justices-nickelodeon-special.html | Big Stars at 18 and Loving the Ride | By Brooks Barnes | TX 6-787-804 | 2011-10-13 |

| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/television/oprah-winfrey-introduces-documentary-club.html | Oprahs Network Goes to the Movies | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/books/state-of-wonder-by-ann-patchett-book-review.html | Will Perilous Trek To Amazon Reveal Heart of Darkness | By Janet Maslin | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02auto.html | Auto Sales Fell in May but Makers Expect a Surge | By Bill Vlasic and Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02insure.html | In Wake of Natural Disasters Insurers Brace for Big Losses | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02markets.html | Stocks Plunge as Data Points to a Slower Economy | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/energy-environment/02packaging.html | Devilish Packaging Tamed | By Stephanie Clifford | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/global/02fracking.html | British Company Suspends Fracking After Earthquakes | By David Jolly | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/smallbusiness/02sbiz.html | A Bicycle Shop Struggles to Get a Loan | By Robb Mandelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/crosswords/bridge/bridge-edith-kemp-freilich-leading-female-player-bridge.html | Remembering a Champion Who Had Great Table Presence | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/education/02calhoun.html | At Elite School Longer Classes To Go Deeper | By Jenny Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/02Parallel.html | With These Rings | By Stuart Emmrich | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/many-seek-to-minimize-enlarged-pores-for-a-flawless-look.html | Do My Pores Look Big to You | By Catherine Saint Louis | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/marc-jacobs-the-survivor.html | The Survivor | By Ruth La Ferla | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/new-lipsticks-for-summer-beauty-spots.html | Beauty Spots | By Hilary Howard | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/no-rest-on-the-hamptons-party-tour.html | No Rest on the Hamptons Party Tour | By Bob Morris | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/noticed-celebrity-books-and-ghostwriters.html | In Their Own Words Maybe | By Julie Bosman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/fashion/the-prom-dress-moves-into-the-designer-leagues.html | The Prom Dress Moves Into the Designer Leagues | By Marisa Meltzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-festive-store-to-match-its-cupcakes.html | Pull Up a Cupcake and Then Eat One | By Elaine Louie | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-larger-home-for-bright-chair.html | A Larger Home for Bright Chair | By Rima Suqi | TX 6-787-804 | 2011-10-13 |

| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/a-toehold-in-paris.html | A Toehold In Paris | By Joyce Wadler | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/living-large-off-the-land-kelly-coyne-and-erik-knutzen.html | Living Large Off The Land | By Michael Tortorello | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/patio-umbrellas-shopping-with-christopher-myers.html | Sun Stoppers | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/qa-a-fire-lookout-on-solitude-and-lots-of-time-to-read.html | Solitude and Lots of Time to Read Atop the Fire Lookouts Perch | By Steven Kurutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/reviving-a-classic-swedish-textile-design.html | Reviving a Classic Swedish Design | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/sales-at-john-derian-broadway-panhandler-and-others.html | Cookware Coffee Tables and More | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/the-thriving-online-shelter-magazine-industry.html | The Thriving Online Shelter Magazine Industry | By Steven Kurutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/using-gadgets-to-zap-germs.html | Using Gadgets To Zap Germs | By Farhad Manjoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/garden/wallpaper-with-a-life-of-its-own.html | Why Are Those Wombats Staring at Me | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/health/02brain.html | Advanced Scans Reveal Veterans Brain Injuries | By Denise Grady | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/02social.html | Teeth of Human Ancestors Hold Clues to Their Family Life | By Nicholas Wade | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/2011-french-open-nadal-returns-to-form-with-rout-of-soderling.html | Nadal Finally Shows His Top Form Murray Advances | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/yankees-take-another-shot-at-their-punching-bag-and-sweep-oakland.html | Yankees Ride Sparkling Starters to a Sweep | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/basketball/after-betrayal-lebron-jamess-detractors-brace-for-a-title.html | Jamess Detractors Bracing To Hear Him Laugh Last | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/hockey/2011-stanley-cup-finals-bruins-coach-hears-complaints-sees-results.html | Bruins Coach Hears Complaints But the Results Speak Volumes | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/li-will-face-sharapova-in-the-2011-french-open-semifinals.html | Sharapova Leads Veteran Cast Into Womens Semifinals | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |

| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/shoes-could-make-the-difference-for-mucho-macho-man-in-the-belmont.html | For One Colt Shoes May Be the Key | By Joe Drape | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/soccer/fifa-elections.html | Soccers Leader Holds Sway in Vote Immune to Swirl of Scandal | By John Branch and Jer Longman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02askk.html | Google Calendars on the iPad | By J D Biersdorfer | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02basics.html | Right Tools Unleash Creativity On an iPad | By Nick Bilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02pogue.html | A Camera A Card A Connection | By David Pogue | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/technology/personaltech/02smart.html | Phones Put a Bargaining Chip in the Car Buyers Hand | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/theater/reviews/shakespeares-slave-at-harold-clurman-theater-review.html | A LoveStruck Romeo Finds Inspiration at Last | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us.html | After Bus Crash While Company Appealed Ban Regulators Tighten Policy | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02health.html | Report Finds Inequities In Payments For Medicare | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02holocaust.html | Holocaust Survivors Fight Insurers and White House | By Eric Lichtblau | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02hurricanes.html | As Hurricane Season Begins Heavy Storms Are Expected | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/africa/02libya.html | Hotel Blast Is Attributed To Loyalist Of Qaddafi | By Kareem Fahim and Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02afghanistan.html | Taliban Aim to Derail Security Shift to Afghans Officials Say | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02japan.html | Report Finds Japan Underestimated Tsunami Danger | By Martin Fackler | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/02mongolia.html | China Extends Hand and Fist To Protesters | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02pakistan.html | Pakistan Afghan Militants Battle With Security Forces | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02water.html | To Slake Thirst of North China Looks South | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02ecoli.html | E Coli Deaths Causing Panic Across Europe | By Alan Cowell and William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02egyptgas.html | Dispute Grows as Egyptian Gas Is Still Not Flowing to Israel | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02flotilla.html | Americans Are Joining Flotilla to Protest Israeli Blockade | By Laurie Goodstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02gaza.html | Open Border at Gaza Is Not So Open Palestinians Find | By Fares Akram | TX 6-787-804 | 2011-10-13 |

| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02syria.html | Children Are Among Casualties of Syrian Military Raids After Demonstrations | By Liam Stack | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-01 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02yemen.html | FIGHTING SPREADS IN YEMEN RAISING FEAR OF CIVIL WAR | By Nasser Arrabyee and Robert F Worth | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/arts/music/giorgio-tozzi-esteemed-bass-at-the-met-dies-at-88.html | Giorgio Tozzi Esteemed Bass at the Met Is Dead at 88 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02coal.html | Shareholders Approve Massey Energy Sale to Alpha | By Clifford Krauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02mortgage.html | Advocates And Bankers Join to Fight Loan Rules | By Edward Wyatt and Ben Protess | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/02views.html | UBS Surviving Despite Itself | By Jeffrey Goldfarb and Margaret Doyle | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/business/media/02adco.html | Nike Tries to Enter The Niche Sports It Has Missed | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/education/02gainful.html | Education Department Increases Its Regulation of ForProfit Colleges | By Tamar Lewin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/christie-fields-criticism-for-state-helicopter-trip.html | Cries of Hypocrisy After Christie Takes State Helicopter to Sons Baseball Game | By Richard PrezPea | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/coordinating-events-and-parties-for-children.html | For Her Nearly Every Day Is a Party Day | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/council-speaker-quinn-proposes-alternate-education-cuts-to-save-teaching-jobs.html | Council Speaker Offers Education Cuts as Alternative to Widespread Layoffs | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/cuomo-picks-howard-milstein-to-lead-thruway-authority.html | Governor Nominates Developer to Lead Thruway Authority | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/cuomo-pulls-new-york-from-us-fingerprint-checks.html | Cuomo Ends State&217s Role in US Immigrant Checks | By Kirk Semple | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/free-wi-fi-network-starting-for-dumbo-neighborhood.html | Using Internet Outside In Part of Brooklyn Free Wireless Access Arrives | By Patrick McGeehan | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/korean-grocers-a-new-york-fixture-are-on-the-decline.html | A New York Staple for Decades Korean Grocers Are Dwindling | By Sam Dolnick | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/special-parking-rules-in-new-york-city.html | Parking Rules | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/the-hamptons-call-on-a-holiday-weekend-nocturnalist.html | As Hamptons Season Opens Heading East for Celebrities | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/vincent-basciano-sentenced-to-life-not-death.html | For Mobster A Life Term Not His First Offers Relief | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/nyregion/weiner-denies-sending-photo-over-twitter-but-is-less-sure-of-its-origin.html | Weiner Denies Sending Suggestive Photo but Doesnt Rule Out That Its of Him | By Raymond Hernandez | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02Brown.html | When the Nile Runs Dry | By Lester R Brown | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02califano.html | A Way Through the Debt Mess | By Joseph A Califano Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/opinion/02kristof.html | Shes 10 and May Be Sold To a Brothel | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02climate.html | World Bank to Help Cities Control Climate Change | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02jellyfish.html | Small but Innumerable Jellyfish Storm a Beach | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/earth/02mauve.html | Fertility Loves Company Why Mauve Stingers Dont Go Solo | By Henry Fountain | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/science/space/02shuttle.html | Shuttles Turning Sedentary Leave Pieces Behind for Science and Safety | By Henry Fountain | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/buster-poseys-injury-sharpens-debate-on-collisions.html | Poseys Injury Sharpens Debate on Collisions | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/baseball/pirates-infield-hits-add-up-to-more-than-mets-collins-can-take.html | Pirates Infield Hits Add Up To More Than Collins Can Take | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/basketball/mavericks-are-relying-on-nowitzki-to-keep-playing-through-the-pain.html | Dallas Hopes Nowitzki Can Play Through Pain | By Jonathan Abrams | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/golf/now-carrying-no-1-ranking-donald-sets-out-after-another-top-10-finish.html | New No 1 Chases Another Top10 | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/sports/hockey/stanley-cup-canucks-score-once-and-late-but-its-enough-to-beat-bruins.html | Canucks Score Once and Late But Its Enough to Beat Bruins | By Bob Mackin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/theater/philip-rose-broadway-producer-dies-at-89.html | Philip Rose 89 Raisin and Purlie Producer | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02cocaine.html | Retroactive Reductions Sought in Crack Penalties | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02sentence.html | Former Police Chief Is Sentenced for CoverUp in Mexicans Death | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02states.html | Improved Tax Collections Cant Keep Pace With States Fiscal Needs Survey Finds | By Michael Cooper | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02tornado.html | At Least 4 Are Killed in Massachusetts Tornadoes | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02wildfires.html | As Arizona Fire Rages So Does Rumor on Its Origin | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/02yalow.html | Rosalyn S Yalow Nobel Medical Physicist Dies at 89 | By Denise Gellene | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02arguments.html | Second Appellate Panel Hears Arguments on Health Care Law | By Kevin Sack | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02clinic.html | US Says New Indiana Law Improperly Limits Medicaid | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02memo.html | Pawlenty Campaign Takes Road Less Traveled | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/us/politics/02obama.html | Obama Urged to Act Quickly on Budget Agreement | By Carl Hulse and Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/africa/02sudan.html | Sudan Abyei Officials Say 116 Were Killed Last Month | By Jeffrey Gettleman and Josh Kron | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/americas/02brazil.html | Brazil After a Long Battle Approves an Amazon Dam | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/asia/02islamabad.html | Pakistan Agency Denies Claims of Its Role in a Killing | By Carlotta Gall | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02briefs-Italy.html | Italy Money Seized From Vatican Bank Is Released | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02chechnya.html | 3 Men Convicted of Killing Opponent of Chechnyas Leader | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02germany.html | Germans Deep Suspicions of Nuclear Power Reach a Political Tipping Point | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/europe/02spain.html | Bacteria Outbreak Casts Pall on Spanish Produce | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-02 | https://www.nytimes.com/2011/06/02/world/middleeast/02bahrain.html | Bahrain Ends Martial Law but Renews Crackdown on Protests | By Katherine Zoepf | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/02/books/hans-keilson-novelist-of-life-in-nazi-run-europe-dies-at-101.html | Hans Keilson Dies at 101 Wrote of Life Under the Nazis | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/chase-finlay-is-a-rising-force-at-new-york-city-ballet.html | Fearless Ascent as a God or a Jet | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/christine-elmo-and-maggie-jones-at-chocolate-factory-review.html | Series of Deft Negotiations Involving IllAdvised Attire | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/dance/christopher-wheeldon-at-new-york-city-ballet-review.html | Mercurial Dramas Vertical and Horizontal | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/alchemy-inquiry.html | ALCHEMY  INQUIRY | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/along-the-yangzi-river-regional-culture-of-the-bronze-age-from-hunan.html | ALONG THE YANGZI RIVER Regional Culture of the Bronze Age From Hunan | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/big-bambu-now-rising-over-the-grand-canal.html | Above the Grand Canal Big Bamb Rises | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/boris-mikhailov-case-history-at-moma-review.html | Behold the Anonymous Downtrodden | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/david-shapiro-money-is-no-object.html | DAVID SHAPIRO Money Is No Object | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/hans-peter-feldmann-at-the-guggenheim-review.html | Spendable Art Thats Not for Sale | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/lists-exhibition-at-morgan-library-museum.html | 1 Make List 2 Do Stuff | By Charles McGrath | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/mark-di-suvero-at-governors-island-review.html | Soaring Nods to Industry Camping on an Island for the Summer | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/sol-lewitt-arcs-and-lines.html | SOL LEWITT Arcs and Lines | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/tom-fairs-drawings.html | TOM FAIRS Drawings | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/design/william-t-trego-rediscovered-at-michener-museum.html | Artists Heroic Struggle to Make Heroic Paintings | By Eve M Kahn | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/changing-of-the-baton-at-st-martin-in-the-fields.html | Changing of the Baton At St Martin in the Fields | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/frederic-chiu-at-tenri-cultural-institute-review.html | Instrumentalists at an Exhibition | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/jazz-festivals-in-new-york-undead-vision-blue-note.html | Jazz in June Sorting Through the Abundance | By Ben Ratliff and Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/music/wesla-whitfield-at-the-metropolitan-room-review.html | Delights Alongside Dark Notes | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/spare-times-for-children-for-june-3-9.html | Spare Times | By Laurel Graeber | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/spare-times-for-june-3-9.html | Spare Times | By Anne Mancuso and Sunita Reddy | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/television/whats-new-on-tv-this-summer.html | No Need to Settle for Summer Reruns | By Mike Hale | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/world-science-festival-the-intersection-of-science-and-art.html | A Double Helix of Art and Science | By Dennis Overbye | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/books/bill-jamess-popular-crime-book-review.html | Crunch the Numbers Solve a Famous Murder | By Nathaniel Rich | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03norris.html | Statements Skip Over REITs Woes | By Floyd Norris | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03plate.html | Nutrition Plate Unveiled Replacing Food Pyramid | By William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03reverse.html | Where Lawyers Find Work | By Heather Timmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/economy/03shop.html | Retail Sales Rise but Below Forecasts | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/global/03euro.html | Trichet Urges Creation Of Euro Oversight Panel | By Jack Ewing and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/media/03paper.html | Abramson to Succeed Keller As Executive Editor of Times | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/dining/places-to-eat-with-the-grandchildren.html | Showing the Grandchildren a Grand Time in the Big City | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/beginners-with-christopher-plummer-and-ewan-mcgregor-review.html | Remembering When Dad Came Out | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/film-socialisme-by-jean-luc-godard-review.html | On a Mediterranean Cruise Ship Steered by a Godardian Crew | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/rejoice-and-shout-african-american-gospel-music-review.html | The Power of Voices Lifted in Song | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/rhys-ifans-as-drug-dealer-in-mr-nice-review.html | Reliving a Drug Dealers Halcyon Days | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/shawn-kus-beautiful-boy-review.html | Alone to Face the Fallout From a Sons Horrific Crime | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/submarine-with-craig-roberts-review.html | Coming of Age and Then to Terms | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/the-last-mountain-review.html | Movie Review  The Last Mountain | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/turkey-bowl-review.html | Movie Review  Turkey Bowl | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/x-men-first-class-review.html | Born That Way and Proud Of It | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/arrests-in-staten-island-gambling-operation.html | Detective and Firefighters Among Dozen Held in Gambling Raid | By Joseph Goldstein and William K Rashbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/despite-cutbacks-new-york-small-claims-courts-trudge-on.html | Budget Cut Night Courts Docket of Unresolved Dramas Grows | By William Glaberson | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/beltran-finally-homers-again-and-mets-rally.html | Mets Show They Got Message Rallying from 70 Deficit | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/basketball/nba-finals-for-marion-ugly-shot-and-nice-career.html | The Shot Is Up and It Isnt Pretty | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/football/sides-meet-discreetly-before-nfl-court-date.html | Talks Show Progress on Deal for NFL | By Judy Battista | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/ncaafootball/jim-tressel-ohio-state.html | Biggest Hypocrisy Money Can Buy | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/2011-french-open-li-to-meet-schiavone-in-final.html | Li Becomes First Chinese Woman to Reach French Final | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/pauline-betz-addie-a-dominant-tennis-champion-dies-at-91.html | Pauline Betz Addie Banished Champion Dies at 91 | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/theater/outdoor-classical-theater-free-and-lots-of-shakespeare.html | Parks to Parking Lots All the Citys a Stage | By Steven McElroy | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/theater/theater-listings-june-3-9.html | The Listings | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/travel/ping-pong-catches-on-in-new-york.html | The LittleWhiteBall Obsession That Isnt Golf | By Thomas Lin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03garrido.html | Couple Sentenced to Prison in 18Year Kidnapping Case | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03rural.html | Rural Legislators Power Ebbs as Populations Shift | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tornado.html | After a Tornado Shock This Doesnt Happen in Massachusetts | By Katie Zezima and Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tramsey.html | SpecialSession Time But to Whose Advantage | By Ross Ramsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03yuma.html | Gunman in Southern Arizona Kills 6 Including ExWife and Her Lawyer Police Say | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03congress.html | Moodys Warns Of Downgrade For US Credit | By Jackie Calmes and Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03Gates.html | Gates Discusses Bolstering Asian Security | By Thom Shanker | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03india.html | A Mantra Stop Graft Resounds In New Delhi | By Jim Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03japan.html | Japans Prime Minister Hangs On Surviving Vote to Oust Him | By Martin Fackler | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03pakistan.html | Pakistani Soldiers Killed in Border Fighting | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03weiwei.html | A Chinese Art Show Makes a Statement and Is Closed | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03ecoli.html | Europes E Coli Is Said to Be Previously Unknown and Super Toxic | By Alan Cowell and James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03refugees.html | 270 Migrants Are Missing After Accident Off Tunisia | By Scott Sayare and J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03yemen.html | CHAOS IN YEMEN DRIVES ECONOMY TO EDGE OF RUIN | By Robert F Worth and Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/pacecore-fitness-exercise-classes-on-the-high-line.html | Hearts Beating Faster on High | By Karron Skog | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/television/clarice-taylor-dies-at-93-tvs-cosby-called-her-mom.html | Clarice Taylor 93 Bill Cosbys Mom on TV | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03audit.html | Companies May Face Rule to Shift Audit Firms | By Floyd Norris | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03views.html | Japans Misguided Foreign Purchases | By Rob Cox | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/03walmart.html | WalMart Seeing a Niche Introduces SmallStore Format | By Alissa Skelton | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/business/media/03adco.html | A Direct Approach to Disaster Relief From Procter  Gamble | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/health/03treatment.html | US Calls Antibiotics Wrong Step On E Coli | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/adolfas-mekas-avant-garde-filmmaker-and-teacher-is-dead-at-85.html | Adolfas Mekas 85 AvantGarde Filmmaker and Teacher | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/empire-of-silver-review.html | Movie Review  Empire of Silver | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/love-wedding-marriage-review.html | Movie Review  Love Wedding Marriage | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/movies/some-days-are-better-than-others-review.html | Movie Review  Some Days Are Better Than Others | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/a-high-price-for-seeking-the-death-penalty.html | Dizzying Price For Seeking Death Penalty | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/acquittal-in-dwi-case-that-was-test-of-ticket-fixing-issue.html | Acquittal in DWI Case That Was Test of TicketFixing Issue | By N R Kleinfield | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/as-mayor-continues-to-insist-on-teacher-layoffs-observers-ask-why.html | As Mayor Holds Firm on Teacher Layoffs Some See Reasons Beyond Money | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/brooklyn-tries-fighting-trash-by-removing-baskets.html | Fighting Litter in Brooklyn By Getting Rid of the Litter Baskets | By Joseph Berger | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/christie-and-gop-pay-back-nj-for-helicopter-use.html | Christie Repays State for Copter Trips and Offers a TongueLashing to Critics | By Richard PrezPea | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/for-weiners-constituents-its-not-the-photo-but-the-uncertainty.html | In District Puzzled by Weiners Uncertainty on Photo | By Ashley Parker and Tim Stelloh | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/nyregion/judges-let-new-york-city-ban-worship-services-from-schools.html | Court Lets City Restrict Church Use Of Schools | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03Marlowe.html | A Heritage in Ruins | By Ann Marlowe | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03brooks.html | The Depravity Factor | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03glass.html | Heavy in School Burdened for Life | By Christy M Glass Steven A Haas and Eric N Reither | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/opinion/03krugman.html | The Mistake Of 2010 | By Paul Krugman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/realestate/house-tour-milan-ny.html | House Tour Milan NY | By Bethany Lyttle | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/science/earth/03runoff.html | Chemicals in Farm Runoff Rattle States on the Mississippi | By Leslie Kaufman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/collins-picks-his-spots-but-doesnt-hold-back.html | Collins Picks Spots To Rant | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/baseball/yankees-say-rodriguezs-cousin-has-not-violated-restrictions.html | Yankees Say Rodriguezs Cousin Has Not Violated Restrictions | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/basketball/nowitzki-caps-comeback-as-dallas-evens-series.html | Nowitzki Pulls Dallas Out of Hole to New Life | By Jonathan Abrams | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/hockey/as-o-canada-reminds-nhl-is-playing-on-its-home-ice.html | NHL Is Playing on Its Home Ice | By George Vecsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/hockey/stanley-cup-finals-chippiness-abounds-in-first-game.html | Antagonists Abound in the Initial Plot Line | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/surviving-the-bernard-hopkins-way.html | At 46 Bernard Hopkins Keeps Surviving His Way | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/sports/tennis/multiple-milestones-at-stake-in-mens-semifinals.html | In Mens Semifinals a Shot at the Prize Is Just Part of the Stakes | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/technology/03hack.html | EMail Fraud Hides Behind Friendly Face | By Matt Richtel and Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03bcbike.html | In Bay Area Youngsters Are More Prone to Bicycle Accidents | By Sydney Lupkin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03bcculture.html | A Quarterly Designed to Tweak All Senses | By James Nestor | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03bcjonestown.html | A Memorial Divides Survivors | By Shoshana Walter | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03brfs-Georgia.html | Georgia Suit Challenges Immigration Law | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cncpeace.html | Mentoring Program Focuses On Role Models for Boys | By Rebecca Vevea | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cnredistricting.html | Incumbents Carve Out a New Congressional Map | By Kristen McQueary | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cncriver.html | A Toxic River Improves but Still Has Far to Go | By Kari Lydersen | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03cnwarren.html | A Siren Song on Casinos With Emanuel in Tune | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03floods.html | As Missouri River Rises Control Efforts Take Shape | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03james.html | The Knives Are Out in San Franciscos Growing Food Scene | By Scott James | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03osuthere.html | A Soda Fountain Where Artifacts Tend to Drift In The Customers Too | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03shipwreck.html | A Malibu Mystery Washed in by the Tide | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tgone.html | GTT | By Michael Hoinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tsimpson.html | A GOP Legislator Ardently Conservative GodFearing and Not a Team Player | By Becca Aaronson and Brandi Grissom | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/03tsolar.html | SolarPower Incentives Get Results but Are Rare | By Kate Galbraith | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03blago.html | Blagojevich On Stand Replies Yes Hes a Liar | By Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03policy.html | House Sets Votes on Two Resolutions Critical of US Role in Libyan Conflict | By Jennifer Steinhauer and Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/us/politics/03romney.html | Romney Opening Race Presents Himself as the Candidate to Face Obama | By Michael D Shear | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/africa/03briefs-Libya.html | Libya Qatar Deports Dissident Woman | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/americas/03briefs-Chile.html | Chile Inquiry Ordered in Poets Death | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/asia/03china.html | Three Gorges Dam Is Said to Hurt Areas Downstream | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03briefs-Russia.html | Russia Charges in Reporters Killing | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/europe/03rome.html | Bowlers and Batsmen Signal a Demographic Shift in an Eternal City | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03iraq.html | Iraq Arrests Seen as Effort To Squelch More Protests | By Jack Healy and Michael S Schmidt | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-03 | https://www.nytimes.com/2011/06/03/world/middleeast/03syria.html | Syria Continues Attacks on Protesters While Calling for Dialogue | By Liam Stack and Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/dance/brian-brooks-moving-company-at-gotham-dance-festival-review.html | Let a Few Good Ideas Loose Then Repeat | By Roslyn Sulcas | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/dance/monica-bill-barnes-company-at-the-joyce-theater-review.html | Serving Whimsy and Goofiness on a Dining Room Table | By Gia Kourlas | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/da-capo-chamber-players-at-merkin-concert-hall-review.html | A 40Year Partnership That Is as Youthful as Ever | By Zachary Woolfe | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/gregory-porter-performs-at-smoke-review.html | A Big Man Who Can Belt a Tune Isnt Afraid to Show a Mellow Side Too | By Nate Chinen | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/james-gaffigan-conducts-at-spoleto-usa.html | Another Season Of Change For Spoleto | By James R Oestreich | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/karrin-allyson-at-birdland-review.html | A Sharp Eye for Songs in the Key of Now | By Stephen Holden | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/new-york-philharmonic-with-anne-sophie-mutter-review.html | A Couple of First Encounters One Including Musicians | By Anthony Tommasini | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/james-arness-marshal-on-gunsmoke-dies-at-88.html | James Arness Gunsmoke Sheriff With a Conscience Is Dead at 88 | By Robert D McFadden | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/larry-hagmans-dallas-memorabilia-on-auction-block.html | Selling J R Lock Stock and Swagger | By Brooks Barnes | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/nba-lifts-abc.html | NBA Lifts ABC | By Benjamin Toff | TX 6-787-804 | 2011-10-14 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/so-random-on-the-disney-channel-review.html | Show Within a Show Gets Its Own Shot | By Jon Caramanica | TX 6-787-804 | 2011-10-14 |

| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/television/teen-wolf-on-mtv-with-tyler-posey-review.html | A Teenager Learns Hes a Breed Apart | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04markets.html | Shares Drop on Weak Monthly Jobs Report | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04charts.html | A Revival In Manufacturing Seems to Be Fading | By Floyd Norris | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04jobs.html | Sharp Slowdown in Hiring Clouds Economic Outlook | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04chevron.html | Britain Refinery Blast Kills 4 | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04euro.html | Greece Agreeing to New Conditions Moves Closer to Second Bailout | By Niki Kitsantonis and Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/global/04murano.html | Its Glass Industry Is Fading So Murano Looks to Tourism | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/crosswords/bridge/bridge-a-defender-undone-by-a-surfeit-of-trumps.html | A Defender Is Undone by a Surfeit of Trumps | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/cuomo-and-albany-legislators-in-deah-on-ethics-overhaul.html | Cuomo and Legislative Leaders Strike Deal on New Ethics Rules | By Nicholas Confessore and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/garcia-twins-banned-from-high-school-handball-tournament.html | As Styles of Handball Clash Two HighSchool Stars Are Disqualified | By Corey Kilgannon | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/missing-bronx-boy-returns-but-questions-linger-crime-scene.html | A Missing Bronx 12YearOld Is Back Home but the Mystery Lingers | By Michael Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/no-slowdown-in-blizzard-cleanup-nyc-report-says.html | Report Debunks Work Slowdown In 2010 Blizzard | By Russ Buettner | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/heats-premature-celebration-fuels-dallas-rally.html | An Early Celebration Leaves the Heat With a Game 2 Hangover | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/walsh-to-leave-knicks-turnaround-unfinished.html | TURNAROUND UNFINISHED With No Pledge of Control Walsh Quits as President | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/football/judge-urges-nfl-and-players-to-continue-efforts-to-end-dispute.html | Judge Advises NFL and Players to Continue Efforts to End Dispute | By Judy Battista | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/04iht-ages04.html | Golden Age for Older Women At the Highest Levels of Tennis | By John Branch | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/2011-french-open-its-nadal-federer-in-the-final.html | Streak Is Over and a Rivalry Resumes | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04photosharing.html | A Stream Of Postcards Shot by Phone | By Jenna Wortham | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/theater/st-anns-warehouse-in-brooklyn-facing-a-nomadic-future.html | St Anns Warehouse Scrambles to Find a New Home | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04kevorkian.html | Doctor Who Helped End Lives | By Keith Schneider | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04edwards.html | Edwards Charged With Election Finance Fraud | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04policy.html | House Rebukes Obama for Continuing Libyan Mission Without Its Consent | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04refugees.html | Tunisia 150 Bodies Recovered In Shipwreck of Refugees | By Scott Sayare and J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/africa/04tarhouni.html | Rebel Libya Finance Chief Hunts for Funds and Hope | By Kareem Fahim | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04china.html | China Agency Says Threat To Ecosystem Is Grave | By Ian Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04myanmar.html | MyanmarMcCain Urges Reforms | By Seth Mydans | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04weiwei.html | Told to Keep Low Profile Chinese Artist Takes a Stand | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04hague.html | Former General Complains About His Health and Scoffs at War Crimes Charges | By Marlise Simons | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04iraq.html | In Iraqi City Bombers Kill At Mosque And Hospital | By Michael S Schmidt | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04mossad.html | A Former Spy Chief Questions The Judgment of Israeli Leaders | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04syria.html | MOURNING A BOY CROWDS IN SYRIA DEFY CRACKDOWN | By Liam Stack and Katherine Zoepf | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04yemen.html | President Is Reported To Be Hurt In Yemen | By Robert F Worth and Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/your-money/04shortcuts.html | Fears and Opportunities On the Road to Retirement | By Alina Tugend | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/your-money/401ks-and-similar-plans/04money.html | Revealing Excessive 401k Fees | By Ron Lieber | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-04 | https://www.nytimes.com/2011/06/04/your-money/stocks-and-bonds/04wealth.html | Assessing the Value of Owning DividendPaying Stocks | By Paul Sullivan | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/arts/music/ray-bryant-jazz-pianist-dies-at-79.html | Ray Bryant 79 Pianist Versed in Jazz and Blues | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04chrysler.html | Chrysler Favors Stock Sale By UAW Retiree Trust | By Bill Vlasic | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04prevent.html | Outbreak in Europe May Revive Stalled US Effort to Tighten Rules on Food Safety | By William Neuman | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04regulate.html | To Cushion Against Losses Fed Considers Raising Capital Requirements for Banks | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/04walmart.html | WalMart to Buy Back Billions More in Shares | By Alissa Skelton | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04assess.html | War of Ideas Overshadows Job Struggle | By Binyamin Appelbaum and Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/business/economy/04obama.html | Obama Lauds Bailout at Visit to Chrysler Plant | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/bensonhurst-changes-but-the-ice-cream-truck-doesnt.html | A Neighborhood Changes Its Ice Cream Girl Doesnt | By Liz Robbins | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/fight-in-connecticut-house-over-mandating-sick-pay.html | Connecticut House Debates Requiring Sick Day Pay | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/john-oconnor-suny-official-in-bruno-case-resigns.html | Under Scrutiny Official At State University Resigns | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/new-yorks-bike-share-program-is-plagued-by-questions.html | Before BikeShare Effort Starts Concerns Are Raised About How It Will Work | By Christine Haughney | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/polar-bear-at-central-park-zoo-is-euthanized.html | Central Park Zoo Bear Is Euthanized at 25 | By Elizabeth A Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/nyregion/protecting-bon-jovi-at-a-new-york-police-gala-nocturnalist.html | At a Policemens Gala One WellProtected Guest | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04blow.html | False Choices | By Charles M Blow | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04nocera.html | Why Khodorkovsky Matters | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04schlesinger.html | Ghosts of Guatemalas Past | By Stephen Schlesinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/opinion/04zimmerman.html | When Teachers Talk Out of School | By Jonathan Zimmerman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/baseball/alex-rodriguez-says-cousin-isnt-breaking-yankees-rules.html | Rodriguez Affirms Defense Of His Cousins Presence | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/baseball/bartolo-colons-medical-records-sought-by-mlb.html | Baseball Awaiting Records on Yankees Stem Cell Treatment | By Serge F Kovaleski | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/basketball/knicks-lose-donnie-walsh-a-man-of-elegance.html | TURNAROUND UNFINISHED Ungainly Knicks Lose A Man of Elegance | By Harvey Araton | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/cheers-for-reyes-turn-into-jeers-as-mets-continue-late-stumbles.html | Mets Day Starts With Bad News and Gets Worse With Latest Collapse | By Zach Schonbrun | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/golf/remade-hole-at-memorial-may-prove-to-be-undoing-of-some.html | A Remade Hole May Prove to Be the Undoing of Some | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/hockey/boston-bruins-use-strength-to-their-advantage.html | Even Strength Has Been the Bruins Big Advantage | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/soccer/spanish-players-deflect-questions-on-rivalries.html | Spanish Players Deflect Questions on Rivalries | By Andrew Das | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/tennis/from-federers-supporters-cheers-and-i-told-you-sos.html | For Federer Fans IToldYouSos | By John Branch | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/sports/uncle-mo-found-to-have-liver-disease.html | Uncle Mo Found To Have Liver Disease | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04hack.html | Hacking of White House Gmail Affected Diverse Departments | By David E Sanger and Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/technology/04security.html | Stolen Data Is Tracked To Hacking At Lockheed | By Christopher Drew | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04brfs-RIGHTSGROUPS_BRF.html | Florida Rights Groups Challenge New Voting Law | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04dean.html | Using Legacy of Watergate John Dean to Teach Ethics | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04immig.html | Immigrants Are Focus Of Harsh Bill In Alabama | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04jaycee.html | Captives Own Account Of 18 Years as a Hostage | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04legal.html | Complex Case Ahead for Prosecutors | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04massey.html | Mine Companys ExChief Rejects Finding in Fatal Blast | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04pratt.html | Elmer G Pratt 63 Jailed Panther Leader | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/04religion.html | As Catholic Schools Close in Major Cities The Need Only Grows | By Samuel G Freedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04elders.html | Between Young and Old a Political Collision | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04golfdate.html | Shouts of Fore And Budget Talks | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/us/politics/04settlements.html | Settlements End Suits Over Raids By Officials | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/americas/04venez.html | Where Prisoners Can Do Anything Except Leave | By Simon Romero | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04gates.html | US Wont Become Isolationist Gates Tells Worried Asian Leaders | By Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/asia/04vanuatu.html | Vanuatu Recognizes Abkhazia Or Maybe Not | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/europe/04germany.html | At the Center of the Global E Coli Scare Hamburg Frets and Forgoes Its Greens | By Judy Dempsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04bahrain.html | Despite Street Protests and Pleas of Rights Groups Grand Prix Schedules a Bahrain Race | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-04 | https://www.nytimes.com/2011/06/04/world/middleeast/04briefs-Libya.html | Libya Rape Accuser Says She Was Beaten in Qatar | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-05-27 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/turkeys-kurds-slowly-build-cultural-autonomy.html | For Kurds In Turkey Autonomy In Music | By Michael Kimmelman | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/can-bill-simmons-win-the-big-one.html | CAN BILL SIMMONS BIG ONE | By Jonathan Mahler | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/small-hotels-offer-new-loyalty-programs-practical-traveler.html | Expanding Hotel Loyalty Rewards | By Michelle Higgins | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/design/cao-fei-works-on-view-at-lombard-freid-projects.html | Chinese Life as Childs Play | By Carol Kino | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/design/gertrude-stein-in-two-san-francisco-exhibitions.html | Modern Is Modern Is | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/questions-on-social-situations-social-qs.html | How to Be a FoulWeather Friend | By Philip Galanes | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/alia-creasey-and-joshua-lilienstein-vows.html | Alia Creasey and Joshua Lilienstein | By Louise Rafkin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/mark-bittman-bulgogi-for-the-backyard-grill.html | Backyard Bulgogi | By Mark Bittman | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/watching-the-murder-of-an-innocent-man.html | DEATH BY A THOUSAND BLOWS | By Barry Bearak | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/fauna-caters-to-exotic-animals.html | A Menagerie Where Pets Do the Staring | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/a-place-with-the-family-seal-of-approval-the-hunt.html | A Place With the Family Seal of Approval | By Joyce Cohen | TX 6-787-804 | 2011-10-13 |

| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/a-town-within-a-city-in-the-regionwestchester.html | Coming Soon A Town Within a City | By Elsa Brenner | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/as-condos-fill-retail-space-remains-vacant.html | All Filled Upstairs But Empty Below | By Fred A Bernstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/huguette-clarks-worthless-girlhood-home.html | Huguette Clarks Worthless Girlhood Home | By Christopher Gray | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/outside-builders-invited-to-established-developments-in-the-regionlong-island.html | A Welcome Mat for Builders | By Marcelle S Fischler | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/t-j-gottesdiener.html | The 30Minute InterviewT J Gottesdiener | By Vivian Marino | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/the-high-tech-lowdown-getting-started.html | For RenterstoBe the HighTech Lowdown | By Joseph Plambeck | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/the-suburban-side-of-newark-in-the-regionnew-jersey.html | The Suburban Side of Newark | By Antoinette Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/when-the-seller-is-the-lender-mortgages.html | When the Seller Is the Lender | By Maryann Haggerty | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/36-hours-in-stockholm.html | Stockholm | By Stephen Whitlock | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/dance/american-ballet-theaters-bright-stream.html | Have Any Point Shoes In a Mans Size 9 | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/another-figaro-tale-or-two-in-salzburg.html | Another Tale or Two Of That Operatic Figaro | By Matthew Gurewitsch | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/new-music-ryoji-ikeda-willem-maker-craig-taborn-iceage.html | Garden of Big Sounds Yielding Hybrid Crops | By Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/stravinskys-histoire-du-soldat-updated.html | Stravinskys Devil Reignited | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/music/the-riot-grrrl-movement-still-inspires.html | A Feminist Riot That Still Inspires | By Melena Ryzik | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/television/noah-wyle-and-will-patton-in-tnts-falling-skies.html | Kindly Keep Your Mitts Off My Planet | By Katrina Onstad | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/television/treme-on-hbo-focuses-on-food.html | Treme Sharpens Its Focus On Food | By Kathryn Shattuck | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/05EGO.html | A Familys Fellow Traveler From Tropics to Tundra | By Richard S Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/05intr.html | The Books of Summer Awaiting Your Armchair | By CHARLES McEWEN LINDSAY BROOKE DON SHERMAN PHIL PATTON KEITH MARTIN STEVE HAYES DAVE WALLACE Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/automobiles/autoreviews/05WHEEL.html | Making a Hipper Hybrid By Gilding the Prius | By Lawrence Ulrich | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/baseball-chronicle.html | Baseball Chronicle | By Marc Tracy | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-22-britannia-road-by-amanda-hodgkinson.html | Strangers in the Family | By Sarah Towers | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-an-empire-of-ice-by-edward-j-larson.html | Polar Ambitions | By Jennifer A Kingson | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-andes-by-michael-jacobs.html | Down the Spine | By Alida Becker | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-at-the-fights-american-writers-on-boxing.html | Boxing and the Muse | By Gordon Marino | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-books-about-bob-dylan-by-greil-marcus-david-yaffe-and-daniel-mark-epstein.html | Jack of Hearts | By Jim Windolf | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-crime-novels-by-michael-koryta-justin-evans-jason-starr-and-sara-gran.html | Ghostbusters | By Marilyn Stasio | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-electric-eden-by-rob-young.html | Songs of Albion | By Bill Wyman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-embassytown-by-china-mieville.html | Dreaming in Ariekene | By Carlo Rotella | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-good-stuff-a-reminiscence-of-my-father-cary-grant-by-jennifer-grant.html | A Fathers Love | By Ada Calhoun | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-infamous-players-by-peter-bart.html | Hollywood Babylonian | By Caryn James | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-irresistible-north-by-andrea-di-robilant.html | Off the Map | By Sara Wheeler | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-its-all-about-the-bike-by-robert-penn.html | Gearhead | By Tom Vanderbilt | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-lost-in-shangri-la-by-mitchell-zuckoff.html | Extreme Travel of 45 | By Michael Washburn | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-memoirs-by-dick-van-dyke-and-barbara-eden.html | Rob and Laura Tony and Jeannie | By Howard Hampton | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-popular-crime-by-bill-james.html | Tabloid Murders | By Bryan Burrough | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-robert-redford-by-michael-feeney.html | The Way He Is | By Stephanie Zacharek | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-science-fiction-chronicle.html | Science Fiction Chronicle | By Jeff VanderMeer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-sister-by-rosamund-lupton.html | Double Helix | By Liesl Schillinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-someday-this-will-be-funny-by-lynne-tillman.html | What Are You Laughing At | By Forrest Gander | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-stan-musial-by-george-vecsey.html | Silent Slugger | By Jonathan Eig | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-cookbook-roundup.html | Cooking | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-gardening-roundup.html | Gardening | By Dominique Browning | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-summer-travel-roundup.html | Travel | By Joshua Hammer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-captain-the-journey-of-derek-jeter-by-ian-oconnor.html | St Derek | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-comics-by-brian-walker.html | The Funny Papers | By Jeff Shesol | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-devils-light-by-richard-north-patterson.html | Alternate Ending | By Isaac Chotiner | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-the-tao-of-travel-by-paul-theroux.html | The Importance of Elsewhere | By Henry Shukman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-violette-noziere-by-sarah-maza.html | Death in Paris | By Judith Warner | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-wanderlust-by-elisabeth-eaves.html | Timbuktu of the Mind | By Zo Slutzky | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/book-review-when-god-was-a-rabbit-by-sarah-winman.html | Lord of the Carrots | By Henry Alford | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-blackout-by-john-rocco.html | The City Went Dark | By Rick Moody | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-bookshelf-growing-up.html | Bookshelf Growing Up | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/childrens-books-the-absolute-value-of-mike-by-kathryn-erskine.html | Figuring Out Dad | By GARY D SCHMIDT | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/considering-the-lobster.html | Creature Comfort | By Dawn Drzal | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/the-glory-of-joe-dimaggio-and-hank-greenberg.html | The Glory of Their Times | By Bill Scheft | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/the-life-and-times-of-metallica-and-queen.html | Battles of the Bands | By Alan Light | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/up-front-sam-sifton.html | Up Front | By The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/books/review/young-adult-books-blood-red-road-by-moira-young.html | Hotwinds and Hellwurms | By Jessica Bruder | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/gluten-free-bakeries-and-cafes.html | Looking for a Plan B Make It GlutenFree | By Hilary Stout | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/middle-eastern-artists-at-the-venice-biennale.html | The Art Worlds New Darlings | By Julia Chaplin | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/modern-love-breaking-our-parents-rules-for-love.html | Bringing Home the Wrong Race | By Diane Farr | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/sarah-fergusons-transformation.html | Saving Sarah From Herself Oprah Style | By Laura M Holson | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/the-costume-designer-ann-roth-what-i-wore.html | Something for Every Role | By BeeShyuan Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/viagra-the-thrill-that-was-cultural-studies.html | Viagra The Thrill That Was | By Hilary Stout | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/angela-hsu-edwin-berkinshaw-weddings.html | Angela Hsu Edwin Berkinshaw | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/jane-borden-nathaniel-stogdill-weddings.html | Jane Borden Nathaniel Stogdill | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/kara-ward-michael-kessler-weddings.html | Kara Ward Michael Kessler | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/morgan-brooks-ross-thompson-weddings.html | Morgan Brooks Ross Thompson | By Rosalie R Radomsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/stacey-sund-david-abeles-weddings.html | Stacey Sund David Abeles | By Rosalie R Radomsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/state-of-the-unions-runners-overcome-a-bad-patch.html | Hitting a Bad Patch but Continuing the Race | By Dakota Lane | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/weddings/time-off-for-weddings.html | Employers Unwrapped Gift Time Off | By John Harney | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/fashion/when-a-childs-anxieties-need-sorting.html | When a Childs Anxieties Need Sorting | By Abby Ellin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/a-theory-of-conspiracy-theories.html | LET ME TAKE OFF MY TINFOIL HAT FOR A MOMENT | By Bill Keller | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/barbara-sinatras-way.html | BARBARA SINATRAS WAY | By Andrew Goldman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/bulb-in-bulb-out.html | Bulb In Bulb Out | By Andrew Rice | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/guillain-barre-syndrome-creeping-paralysis.html | CREEPING PARALYSIS | By Lisa Sanders MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/how-football-players-got-trounced-by-glee.html | A Violent Burst of Sequins and Jazz Hands | By Heather Havrilesky | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/in-israel-a-soccer-game-reflects-a-divide.html | THE ONEGOAL SOLUTION | By Etgar Keret | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/lives-whole-life-premium.html | WholeLife Premium | By Brendan Tapley | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/nate-silver-wednesday-night-is-right-for-loving.html | WEDNESDAY NIGHT IS ALL RIGHT FOR LOVING | By Nate Silver | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/the-ethicist-lesson-lent.html | LESSON LENT | By Ariel Kaminer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/magazine/who-what-and-where-is-bon-iver.html | KANYES BOY IN EAU CLAIRE | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/films-in-defense-of-slow-and-boring.html | In Defense Of the Slow And the Boring | By Manohla Dargis and AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/hollywood-challenge-portrayals-of-tween-girls.html | Girls of a Certain Age Challenge Hollywood | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/movies/homevideo/marlene-dietrich-in-song-of-songs-on-dvd.html | Chopin Schubert And Dietrich The Latter Nude | By Dave Kehr | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/a-chronicler-of-the-creative-underground.html | Chronicler of the ArtVandal Underground | By Alan Feuer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/colonials-tudors-and-soon-a-casino.html | Colonials Tudors and Soon a Casino | By Joseph Plambeck | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/realestate/how-celebrities-buy-homes-on-the-qt.html | Keep My Boldface Name Out of It | By Marc Santora | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/theater/guy-laliberte-guides-cirque-du-soleil.html | Defiant Showman Demands His Wow | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/dominique-browning-on-a-train-trip-with-her-two-grown-sons.html | Mother and Sons on the Same Track | By Dominique Browning | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/hotel-review-singapore-moon-hotel.html | SINGAPORE Moon Hotel | By Cheryl LuLien Tan | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-cajun-country-in-search-of-the-boucherie.html | Follow the Pig In Search of Cajun Boucheries | By JOHN OCONNOR | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-shanghai-jiashan-market-a-garden-markets-and-cafes.html | A LowRise Shanghai Market | By Justin Bergman | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/in-tarragona-roman-ruins-an-hour-from-barcelona.html | Near Barcelona Gems From Ancient Rome | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |

| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/russias-white-nights-in-st-petersburg.html | White Nights in St Petersburg | By Joshua Hammer | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-05 | https://www.nytimes.com/2011/06/05/travel/why-we-travel-readers-share-their-stories.html | Why We Travel Readers Share Their Stories | By The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05corner.html | Power Thanks but Id Rather Have Influence | By Adam Bryant | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05gret.html | Inciting a Revolution The Investor Spring | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05novel.html | Bend Me Shape Me The HeavyMetal Version | By Anne Eisenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05pets.html | For the Dogs Has a Whole New Meaning | By Andrew Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05shelf.html | Fresh Tomatoes for Inner Cities | By Nancy F Koehn | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/05switch.html | Drug Makers Feared Enemy Switches Sides as Their Lawyer | By Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/business/economy/05view.html | Annuities And the Puzzle Of Income | By Richard H Thaler | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/crosswords/chess/chess-nakamura-and-robson-show-off-their-promise.html | Showdowns for Young Stars Provide Glimpse of the Future | By Dylan Loeb McClain | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/health/research/05cancer.html | Drug Offers a Safer Option in Preventing Breast Cancer Researchers Say | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/jobs/05boss.html | Farming to Franchising | By Kristi Mailloux | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/jobs/05career.html | Between College And That First Job | By Eilene Zimmerman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/05artsli.html | Summer Programs for Children Who Bring Their Muses | By Karin Lipson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/at-brownie-points-bakery-duffins-are-a-specialty.html | Do You Know the Duffin Man | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/at-cafe-lola-eclectic-charm-and-authentic-french-fare.html | Authentic Flavors And Parisian Charm | By Patricia Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/betsabee-romero-showing-at-the-neuberger-review.html | Leaving Her Mark With the Well Worn | By Martha Schwendener | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/black-cow-coffee-company-in-pleasantville-review.html | Caffeine Jolt With a Smile | By Alice Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/board-game-offers-fast-track-to-theater-glory-city-critic.html | Youve Got 2 Minutes To Cry Go | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/bringing-an-asian-tradition-for-new-mothers-to-new-york.html | In Queens New Mothers and an Old Asian Custom | By Flora Lee Peir | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/connecticut-service-workers-to-get-paid-sick-leave.html | In Connecticut Paid Sick Leave For Service Workers Is Approved | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/dark-horse-review.html | A Renaissance On Main Street | By Joanne Starkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/dave-valentin-hangs-with-cool-cats-at-home-and-away.html | Hanging Out With Cool Cats | By David Gonzalez | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/for-randonneurs-the-road-goes-on-for-miles.html | Riding Hundreds of Miles and Just Getting Started | By Sean Patrick Farrell | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/fyi-why-some-new-york-fire-hydrants-are-yellow.html | Rainbow of Hydrants | By Michael Pollak | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/myong-gourmet-dining-review.html | In a World of Tastes No Easy Labels | By Emily DeNitto | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/nimbus-dance-company-presents-spring-series-in-jersey-city.html | Dancing on a Cloud Over Jersey City | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/novita-bistro-and-lounge-review.html | Italian Inventive And Keen on Vegetables | By Karla Cook | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/rieslings-for-summer.html | Rieslings for Summer | By Howard G Goldberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/shades-of-jazz-at-the-katonah-museum-of-art.html | When the Impresario Is Also a Performer | By Phillip Lutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/stretchs-pizza-in-newington-offers-memorable-dishes.html | Indelible Pizza | By Christopher Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/theater-adapts-a-show-for-families-with-autistic-children.html | Adapting a Show for Children With Autism | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/views-of-new-york-from-past-to-present.html | Views of New York From Past to Present | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/nyregion/yo-yo-ma-at-international-festival-of-arts-and-ideas.html | Arts and Ideas Festival Extends Reach Across Borders | By Jan Ellen Spiegel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05Benedict.html | The Next Outbreak | By Jeff Benedict | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05Endicott.html | Eden in Alberta | By Marina Endicott and Matteo Pericoli | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05doerr.html | Learning to Read on Zero Dollars a Day | By Anthony Doerr | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05dowd.html | An Archbishop Burns While Rome Fiddles | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05fountain.html | Not JRs Kind of Town | By Ben Fountain | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05friedman.html | Advice For China | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05hood.html | I Met My Future at the Mall | By Ann Hood | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05kristof.html | Our Fantasy Nation | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05romm.html | A Real Economic Meltdown | By Robin Romm | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/opinion/05trautwein.html | The Death Sentence That Defined My Life | By Mark Trautwein | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/science/earth/05harvest.html | A Warming Planet Struggles to Feed Itself | By Justin Gillis | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/a-leaner-fitter-berkman-regains-his-form-in-st-louis.html | Elvis Is Still in the Building | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/a-magnificent-seven-of-pitchers-have-thwarted-jeter-more-than-most.html | Confounding Jeter | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/dantoni-a-question-mark-as-walsh-moves-aside.html | DAntoni a Question Mark as Walsh Moves On | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/john-whisenant-back-coaching-in-wnba-this-time-for-ny.html | New Liberty Coach Establishes a Line of Defense | By Brian Heyman | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nba-finals-for-bosh-a-trip-home-and-a-road-back.html | For Bosh Trip Home Reflects A Road Back | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nets-dreams-are-still-under-construction.html | Nets Dreams Under Construction | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/football/andy-robustelli-was-a-catalyst-for-the-giants-defense.html | Robustellis Family Came First And Giants Reaped the Benefits | By Dave Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/football/as-the-nfl-labor-dispute-goes-on-some-are-looking-past-football.html | Looking Past Football | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/for-michael-phelps-different-strokes-in-a-virtual-world.html | Different Strokes in a Virtual World | By Joe Brescia | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/golf/puzzling-golf-rule-on-moving-ball-is-altered.html | Puzzling Rule on Moving Ball Is Altered | By Larry Dorman and Tom Spousta | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/horse-racing-reviving-debate-on-synthetic-tracks.html | Deaths on Dirt Revive Debate About Merits of Synthetic Tracks | By Melissa Hoppert | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/ncaafootball/in-tressel-aftermath-defense-and-regret-at-ohio-state.html | Regret and Defense Amid Tressel Fallout | By Pete Thamel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/tennis/na-dethrones-schiavone-at-french-open.html | Breakthrough for China in French Final | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/tennis/nadal-federer-renew-the-greatest-grand-slam-rivalry.html | After TwoYear Break a Special Grand Slam Rivalry Is Renewed | By John Branch | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/technology/05ping.html | Focusing on the Social Minus the Media | By Jenna Wortham | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcmountainview.html | In Mountain View 2 Contrasting Economic Worlds Intersect | By Hadley Robinson | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcshort.html | Development Guidelines Prompt Clash | By John Upton | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05bcstevens.html | City Family Has a Nice Ring but It Looks a Lot Like a Machine | By Elizabeth Lesly Stevens | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05circumcision.html | Efforts to Ban Circumcision Gain Traction In California | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cncbalterman.html | A 60Year Love Affair With Chicago Caught on Film | By Meribah Knight | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cnccorner.html | Plans for a Hospital Site Spark Tax Breaks Debate | By Bridget OShea | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05cncwarren.html | Too Late For Blagojevich a Watergate Refugee Teaches Ethics to Lawyers | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05intel.html | Little Kabul | By Jonathan Curiel | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttdavis.html | A Filibuster Creates an Overnight Celebrity | By Emily Ramshaw | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05tthighered.html | Colleges Rewarded for Outcomes but Which Ones | By Reeve Hamilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttlovett.html | Lyle Lovett On Theaters With Magic | By Andy Langer | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05ttramsey.html | The Powers Never Veered From Their Set Course | By Ross Ramsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05bunny.html | Edwards Case Casts Spotlight On a Long Reclusive Donor | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05cain.html | A GOP Hopeful Gathers Momentum as More Voters Like What They Hear | By Kate Zernike | TX 6-787-804 | 2011-10-13 |

| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05eagleburger.html | Lawrence Eagleburger a Top Diplomat Dies at 80 | By Bernard Gwertzman | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/politics/05obama.html | Obama Retooling 2008 Machine for a Tough Reelection Race | By Jeff Zeleny and Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05considered.html | CONSIDERED | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05drugs.html | Side Effects These Drugs Have a Few | By Gina Kolata | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05feuds.html | In Book Circles a Taming of the Feud | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05murderabilia.html | The Murderabilia Market | By Thomas Vinciguerra | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05pakistan.html | Should Could This Bond Be Broken | By Mark Mazzetti | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05palin.html | The Politics of Winging It | By Mark Leibovich | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/weekinreview/05reefs.html | Under the Sea Hot White Reefs | By John Collins Rudolf | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/africa/05libya.html | NATO Begins Helicopter Attacks in Hopes of Ending the Stalemate With Qaddafi | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05afghan.html | Afghans Want Sanctions Lifted on Taliban Figures | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05china.html | A GrassRoots Fight To Save a Supertree | By Sharon LaFraniere | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05gates.html | In Afghanistan Gates Stresses US Is Committed to the Fight | By Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05india.html | Unelected Councils in India Run Villages With Stern Hand | By Jim Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05kashmiri.html | Militant Commander in Pakistan Is Reported Killed by US Drone Strike | By Carlotta Gall | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/asia/05yoga.html | Supporters of a Yoga Guru Assemble For an Anticorruption Protest in India | By Jim Yardley and Hari Kumar | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/europe/05belarus.html | Loan From Russia Props Up Belarus | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05gaza.html | Israel Braces for Clashes During Border Protests | By Isabel Kershner and Fares Akram | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05iraq.html | As Iraqi Militants Flee Families Are Targets of Blood Reckoning | By Jack Healy and Omar AlJawoshy | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05syria.html | Syrian Tanks Move In on City as Thousands Mourn Protesters Deaths | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05yemen.html | HURT IN ATTACK YEMENS LEADER LEAVES COUNTRY | By Robert F Worth | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-05 | https://www.nytimes.com/2011/06/05/your-money/05stra.html | The Guilt of Trading Too Much | By Jeff Sommer | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/arts/edwin-honig-a-poet-and-translator-dies-at-91.html | Edwin Honig a Poet Professor and Translator Dies at 91 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/c-c-sabathia-makes-himself-at-home-on-the-road.html | Sure Thing For Yanks It Must Be Sabathia | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/baseball/gee-holds-off-braves-until-mets-bats-come-alive.html | Bay Is Dropped in Order and Gee Keeps Rising for the Mets | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/basketball/nba-finals-for-heat-business-as-usual.html | Urgency Is Business As Usual For Heat | By Tom Spousta | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/golf/pga-tour-stricker-loses-ground-but-not-lead-at-memorial.html | Torrid Start Frigid Finish As Stricker Holds Lead | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/hockey/canucks-beat-bruins-in-overtime-of-stanley-cup-finals.html | Burrows Strikes In Overtime To Put Canucks In Command | By Bob Mackin and Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/sports/soccer/spain-teaches-united-states-a-low-cost-lesson.html | With More Important Games to Come US Is Taught LowCost Lesson | By Andrew Das | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05richmond.html | Signs of an Urban Rivers Revival in Virginia | By Sarah Wheaton | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05suicide.html | A Polarizing Figure in EndofLife Debates | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-05 | https://www.nytimes.com/2011/06/05/world/middleeast/05ofer.html | Sammy Ofer 89 Magnate And Israeli Power Broker | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-05 | https://www.nytimes.com/2011/06/05/us/05nccenter.html | Program for SpecialNeeds Pupils Is Jeopardized | By Rebecca Vevea | TX 6-787-804 | 2011-10-13 |
| 2011-06-02 | 2011-06-06 | https://www.nytimes.com/2011/06/04/business/02bevacqua.html | Jonas Bevacqua 33 LRG Clothing CoFounder | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-04 | 2011-06-06 | https://www.nytimes.com/2011/06/04/arts/music/johanna-fiedler-writer-of-music-tell-alls-dies-at-65.html | Johanna Fiedler 65 Wrote of the Metropolitan Opera | By Daniel E Slotnik | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/dance/american-ballet-theater-lady-of-the-camellias-review.html | Dreams of a Dying Courtesan | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/dance/american-ballet-theater-stars-in-a-flickering-galaxy.html | A Galaxy of Ballet Stars Spinning in a Flickering Universe | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/design/at-venice-biennale-a-patina-of-history-on-contemporary-art.html | Old Patina Encircles Fresh Art In Venice | By Carol Vogel | TX 6-787-804 | 2011-10-13 |

| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/counterinduction-plays-wuorinen-at-bargemusic-review.html | Experimental Sounds Soothed by the Waves | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/creole-choir-of-cuba-in-si-cuba-festival-at-bam-review.html | Cuban Visitors Share Sounds and Moves of Their Roots | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/emilie-by-kaija-saariaho-at-spoleto-festival-usa.html | A Mistress of Voltaire Set to Video | By James R Oestreich | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/liturgy-at-the-knitting-factory-review.html | If You Celebrate Nihilism Is It Somethingism | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/music/phaedra-by-hans-werner-henze-in-philadelphia-review.html | In Philadelphia an Operatic Portrait of a Stepmother for the Ages | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/television/for-hgtv-and-bravo-the-housing-market-is-still-booming.html | Every Homes a Castle Cinderella | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/television/more-jersey-shore.html | More Jersey Shore | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/arts/upright-citizens-brigade-joins-siriusxm-radio.html | Upright Citizens Brigade Joins SiriusXM Radio | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/books/a-wild-surge-of-guilty-passion-by-ron-hansen-review.html | An Affair A Murder A Sensation | By Janet Maslin | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/06views.html | Listen Carefully For the Sour Notes | By Jeffrey Goldfarb and Wayne Arnold | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/global/06euro.html | As Greeces Fiscal Crisis Grows Economists Are Wary of a Second Bailout | By Liz Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06adco.html | Taking the Customer From CheckIn To the Checkout Line | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06blip.html | Online Video StartUps Seek to Carve Out a Place Beside YouTube | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06couric.html | For Couric ABCs Pitch Proved Best | By Bill Carter | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06transit.html | Projects Use Phone Data to Track Public Services | By Joshua Brustein | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/crosswords/bridge/keeping-count-getting-a-clue.html | Keeping Count Getting a Clue | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/health/research/06melanoma.html | Two New Drugs Show Promise In Slowing Advanced Melanoma | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |

| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/musicians-protest-quiet-zones-in-central-park.html | No Radios by the Fountain Or Cellos | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06diamond.html | When a Nobel Prize Isnt Enough | By PETER A DIAMOND | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/yankees-show-off-their-strengths.html | With Pitching and Power Yankees Pass a Road Test | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/olympics/lowering-the-bar-in-olympic-bidding.html | Lowering the Bar In Olympic Bidding | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/soccer/us-women-edge-mexico-in-last-game-before-world-cup.html | US Women Top Mexico On the Way to Germany | By Jack Bell | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/tennis/2011-french-open-nadal-defeats-federer-to-tie-borgs-record.html | In Beating A Rival Nadal Joins A Great | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/internet/06dropbox.html | Data Grows and So Do Storage Sites | By Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06juba.html | Broader Conflict Is Feared as Fighting Breaks Out on the Border | By Josh Kron and Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06sisulu.html | Albertina Sisulu Dies at 92 Helped Fight Apartheid | By Barry Bearak | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06sudan.html | Brinkmanship in Sudan as a Deadline Nears | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06afghan.html | 2 Are Killed in Sixth NATO Copter Crash Since Late April in Afghanistan | By Ray Rivera | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06gates.html | STEEPER PULLOUT RAISED AS OPTION FOR AFGHANISTAN | By David E Sanger Eric Schmitt and Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/asia/06yoga.html | Yoga Guru Denounces Crackdown In New Delhi | By Jim Yardley and Hari Kumar | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/europe/06germany.html | Deadly E Coli Outbreak Linked to Sprouts From a German Farm | By Judy Dempsey and William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06mideast.html | PROTESTS DRAW ISRAELI GUNFIRE AT SYRIA BORDER | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06syria.html | Syrian Army Kills 38 In North Reports Say | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/middleeast/06yemen.html | Joy and Doubts After President Leaves Yemen | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://dealbook.nytimes.com/2011/06/05/a-force-behind-the-gaga-effect/ | A Force Behind the Gaga Effect | By Evelyn M Rusli | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/economy/06bank.html | Bank Shares Take a Beating and It May Not Be Over Yet | By Nelson D Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/business/media/06participant.html | Studio Aims For Causes Unevenly | By Michael Cieply | TX 6-787-804 | 2011-10-13 |

| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/education/06neducation.html | Helping Teachers Help Themselves | By Michael Winerip | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/boys-death-highlights-crisis-in-homes-for-disabled.html | A Disabled Boys Death and a Troubled System | By Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/cuomo-health-adviser-didnt-break-rules-ethics-panel-says.html | Cuomo Health Adviser a Longtime Friend Is Absolved in an Ethics Inquiry | By Nicholas Confessore | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/in-hasidic-village-attempted-murder-arrest-is-linked-to-schism.html | A Rift in a Hasidic Village a Series of Attacks and a Charge of Attempted Murder | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/the-strauss-kahn-case-sizing-up-a-legal-clashs-many-facets.html | The StraussKahn Case Sizing Up a Legal Clashs Many Facets | By John Eligon and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/nyregion/with-next-phase-ready-area-around-high-line-is-flourishing.html | The High Line Isnt Just a Sight to See Its Also an Economic Dynamo | By Patrick McGeehan | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06Kandic.html | The Shame Of Serbia | By Natasha Kandic | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06douthat.html | Dr Kevorkians Victims | By Ross Douthat | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/opinion/06krugman.html | Vouchercare Is Not Medicare | By Paul Krugman | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/animal-kingdom-shackleford-showdown-puts-sizzle-back-in-belmont.html | Showdown Puts Sizzle Back in the Belmont | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/baseball-still-investigating-alex-rodriguezs-care-by-indicted-doctor.html | Baseball Still Looking at Rodriguezs Care by Indicted Doctor | By Michael S Schmidt and Serge F Kovaleski | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/dickey-dominates-for-mets-but-beltran-leaves-early.html | Dickey Dominates the Braves but Beltrans Injury Gives the Mets a Scare | By Benjamin Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/baseball/mets-bay-gets-day-off-from-quest-to-solve-his-swing.html | Bay Gets a Day Off From the Lingering Search for His Swing | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/basketball/feels-like-flashback-as-heat-defeat-mavericks.html | Feels Like a Flashback for the Heat | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/basketball/mavericks-jason-terry-hopes-for-title-to-leave-permanent-mark.html | Terry Hopes for Title To Leave Permanent Mark | By Tom Spousta | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/football/burress-will-soon-be-free-to-redefine-himself.html | Burress Will Soon Be Free to Redefine Himself | By William C Rhoden | TX 6-787-804 | 2011-10-13 |

| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/golf/stricker-holds-off-jobe-and-kuchar-to-capture-the-memorial.html | Stricker Survives a Barrage of Birdies by Two Rivals to Capture the Memorial | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/sports/john-henry-johnson-dies-at-81-inspired-fear-on-the-field.html | John Henry Johnson 81 Inspired Fear on the Field | By Richard Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/technology/06hack.html | Nintendo Is Hit by Hackers But Breach Is Deemed Minor | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/theater/reviews/lysistrata-jones-at-judson-memorial-church-review.html | Happy Sweating and Singing | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/theater/reviews/tony-kushners-illusion-from-signature-theater-review.html | Phantasmagorical Adventures of a Missing Son | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/us/06land.html | Texas Still Has Its Rustlers and Men in White Hats Chasing Them | By Dan Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/us/06whale.html | Stranded Whales Now Far From Alone | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/us/politics/06caucus.html | Romneys Primary Task Pitching Pragmatism | By John Harwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/us/politics/06santorum.html | Culture Warrior Looks to Broaden the Battle | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/africa/06libya.html | West Presses Rebels for More Details on a PostQaddafi Government | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/americas/06peru.html | ExOfficer Set to Win Narrow Victory in Peru | By Simon Romero | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-06 | https://www.nytimes.com/2011/06/06/world/europe/06portugal.html | Social Democrats Claim a Strong Victory in Portugal | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-01 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obworm.html | Gold Mine Treasure A New Worm | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07awareness.html | AWARENESS Top 5 Donts for Doctors in Primary Care | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07patterns.html | PATTERNS Prayer as a Health Aid Grows More Common | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07screening.html | SCREENING Saliva Test for Virus in Infants Is Effective | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obgorilla.html | ProteinRich Diet Helps Gorillas Keep Lean | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07obpenguin.html | Waves of Warmth In a Penguin Huddle | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/06/arts/josephine-hart-author-of-best-selling-damage-dies.html | Josephine Hart Author of BestSelling Damage | By Margalit Fox | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/balanchines-jewels-at-new-york-city-ballet-review.html | Three Gems Of the Here And Now | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/giselle-from-pacific-northwest-ballet-review.html | At 170 a Venerable Ballet Returns to Its Quicker Roots | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/lance-gries-at-la-mama-moves-dance-festival-review.html | Under the Milky Way In Suspended Reality | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/dance/new-york-city-ballet-adjusts-its-ticket-pricing.html | New York City Ballet Adjusts Its Ticket Pricing | By Kate Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/anne-sophie-mutter-and-new-york-philharmonic-review.html | In a Finale Comfort Trumps Provocation | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/at-hot-jam-97-drake-lil-wayne-and-rick-ross-review.html | Power Shifts Played Out Onstage | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/cds-by-ronnie-dunn-corea-clarke-white-ford-and-lopatin.html | New Music | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/mary-mary-gospel-duo-at-state-theater-in-new-jersey-review.html | Everyday Salvation in a Variety of Styles | By Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/talea-ensemble-and-ensemble-linea-meet-review.html | Ensembles Resonate With Each Other | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/abc-is-a-winner-with-the-nba.html | ABC Is a Winner With the NBA | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/the-voice-becomes-a-hit-with-twitters-help.html | New TV Hit Hums Along Online Too | By Brian Stelter and Bill Carter | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/books/the-man-in-the-rockefeller-suit-by-mark-seal-review.html | Fooling Them All With a Big Name | By Michiko Kakutani | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07derivatives.html | Resistance Bogs Down Financial Overhaul | By Louise Story | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07flier.html | The Airport Indulgence Bending Your Diet Rules | By Jeanniey Mullen | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07nominate.html | Frustration As Nominee For the Fed Withdraws | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07road.html | Those Ancillary Fees Arent So Ancillary Now | By Joe Sharkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07taxes.html | The Steep Price of Visiting | By Martha C White | TX 6-787-804 | 2011-10-13 |

| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07pipeline.html | Canada Prepares Plans B and C in Case Oil Sands Pipeline Hits a Roadblock | By Ian Austen | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/global/07euro.html | In Asset Sale Greece to Give Up 10 Stake in Telecom Company | By Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/media/07pbs.html | Deal Eases New Jersey Out of Public Broadcasting | By Elizabeth Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07brody.html | Law on EndofLife Care Rankles Doctors | By Jane E Brody | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07global.html | DRUGS Steep Vaccine Price Reductions Could Help in Reaching More Children | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07learn.html | Brain Calisthenics for Abstract Ideas | By Benedict Carey | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07really.html | THE CLAIM Cranberry Juice Can Cure Ulcers | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07tongue.html | Piercing a Tongue in the Name of Mobility | By Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/research/07sperm.html | In Update On Sperm Data Show No Decline | By Gina Kolata | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/the-appraisal-high-priced-rentals-are-all-the-rage.html | FiveFigure Rentals In City the Demand Is Growing | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07rudel.html | The Peoples Opera in Peril | By Julius Rudel | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07dictionary.html | After 90 Years a Dictionary of an Ancient World | By John Noble Wilford | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07jellyfish.html | So Much More Than Plasma And Poison | By Natalie Angier | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07qna.html | Flies in the Dark | By C Claiborne Ray | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07tier.html | Could Liquid Nitrogen Help Build Tasty Burgers | By John Tierney | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/07women.html | Women Atop Their Fields Dissect the Scientific Life | By Gina Kolata | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/stoking-fans-excitement-arenas-pump-up-the-volume.html | In Todays Arenas Noise Roars Even When the Cheering Stops | By Alan Schwarz | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/ncaafootball/usc-stripped-of-2004-bcs-national-championship.html | Southern California Stripped of the 2004 BCS National Title | By Lynn Zinser | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/olympics/olympic-bidding-begins-with-foxs-offer-for-four-games.html | Fox Begins Olympic Bidding With Offer for Four Games | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07apple.html | Apple Unveils a Cloud Storage Service for Music Photos and Files | By Miguel Helft | TX 6-787-804 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07bizcourt.html | Supreme Court Rules for Drug Firm in a Patent Dispute | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07flooding.html | Iowa Town Is Largely Emptied in Fear of Rising Missouri River | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07jones.html | Republican Who Broke Ranks On War Is an Outcast No More | By James Dao | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/africa/07libya.html | Libya Stokes Its Machine Generating Propaganda | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07china.html | Chinas Party Newspaper Belittles Googles Hacking Claim | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07pakistan.html | US Drone Strikes Are Reported to Kill at Least 18 in Pakistan | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07iraq.html | US TROOPS BRACE FOR WITHDRAWAL ALONG IRAQI ROAD | By Michael S Schmidt | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07mideast.html | Israel Disputes Toll of Border Clashes Saying Syria Has an Ulterior Motive | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07syria.html | Syria Reports Rising Toll From Armed Gangs Opposition Disputes Account | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07yemen.html | An Elaborate Choreography by Arabs and the West to Push Transition in Yemen | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/music/andrew-gold-singer-and-songwriter-dies-at-59.html | Andrew Gold 59 Singer and Songwriter | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/arts/television/07watch.html | A New Anchor Steps In Skipping Frills and Drama | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/books/harry-bernstein-writer-who-gained-fame-at-96-dies-at-101.html | Harry Bernstein LateBlooming Author Dies at 101 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07ford.html | Ford Strategy Will Call for Stepping Up Expansion Especially in Asia | By Bill Vlasic | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/07views.html | WalMart Family Should Curb Stake | By LISA LEE and CHRISTOPHER HUGHES | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07oil.html | As Oil Demand Rises and Unrest Continues OPECs Power Over Prices Has Limits | By Clifford Krauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/energy-environment/07radiation.html | Radiations Unknowns Weigh on Japan | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/business/media/07beck.html | Online Beck Will Impose A Fee Model | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/education/07charter.html | Charter Schools Tied to Turkey Grow in Texas | By Stephanie Saul | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/health/07care.html | Taps for a Community Hospital | By Reed Abelson | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/albany-ethics-deal-has-big-changes-and-thorny-issues.html | Though Hailed Albany Ethics Deal Is Seen as Having Weaknesses | By Danny Hakim and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |

| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/andrew-breitbart-a-blogger-looks-for-legitimacy.html | Conservative Blogger a GoTo Source for Political Scandal Looks for Legitimacy | By Jeremy W Peters and Jennifer Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/city-council-members-seek-savings-on-private-contractors.html | Contractors Are Focus As Council Offers Cuts | By Javier C Hernndez | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/city-works-to-revive-food-industry-through-small-businesses.html | City Assisting Food Industry With Space And Money | By Patrick McGeehan | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/from-anthony-weiner-confession-and-apology-long-and-late.html | Confession And Apology Long and Late | By Michael Powell | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/odors-on-path-trains-tease-the-senses.html | On PATH Trains Noses Wrinkle at a Moldy Mystery | By Christine Haughney | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/strauss-kahn-pleads-not-guilty-in-sofitel-sex-attack-case.html | Housekeeper Will Testify on Sex Assault Lawyer Says | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/teenager-arrested-in-theft-of-laptops-from-new-york-city-schools.html | 17YearOld Is Arrested in Thefts Of Laptops From Public Schools | By Colin Moynihan and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/the-wiggins-family-of-painters-is-having-a-moment.html | A Family Of Painters Is Having Its Moment | By Ann Farmer | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/nyregion/wife-knew-of-online-past-but-not-photo-post-weiner-says.html | Opposites in Many Ways But Seemingly in Sync | By Ashley Parker | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07baqi.html | Daring to Hope in Yemen | By Yasir Abdel Baqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07brooks.html | Where Wisdom Lives | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07kokabani.html | Daring to Hope in Yemen | By Nadia AlKokabany | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/opinion/07nocera.html | How to Steal A Russian Airport | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/science/earth/07ecoli.html | Elusive Explanations for an E Coli Outbreak | By Elisabeth Rosenthal | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/animal-kingdom-shows-no-signs-of-a-slowdown-for-a-rubber-match-at-belmont.html | Animal Kingdom Primed For Rematch at Belmont | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/einhorn-who-has-deal-with-mets-once-wanted-piece-of-the-brewers.html | Before Mets Einhorn Longed for Brewers | By Richard Sandomir and Ken Belson | TX 6-787-804 | 2011-10-13 |

| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/erstad-nebraskas-new-coach-still-bleeding-cornhusker-red.html | Erstad Still Bleeding Cornhusker Red | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/jeter-must-pick-up-pace-to-reach-3000-hits-at-yankee-stadium.html | To Reach 3000 in Bronx Jeter Must Pick Up the Pace | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/mets-make-brandon-nimmo-highest-mlb-draft-selection-in-wyoming-history.html | Mets Choose a High School Student Whose Experience Is Elsewhere | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/baseball/pirates-make-ucla-pitcher-no-1-pick-in-draft.html | UCLA Pitcher and Former Yankees Pick Taken No 1 by Pirates | By Benjamin Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/as-nba-faces-change-knicks-will-face-limits.html | As NBA Faces Change Knicks Will Face Limits | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/basketball/in-stars-and-on-scoreboard-mavericks-come-up-short.html | In Stars and on Scoreboard Dallas Is Coming Up Short | By Tom Spousta | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/hockey/bruins-answer-hit-with-goal-after-goal-and-defeat-canucks.html | Bruins Answer Hit With Goal After Goal | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/hockey/with-teeth-and-goals-canucks-burrows-gets-under-bruins-skin.html | Getting Under Their Skin | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/sports/tennis/serena-williams-plans-to-play-at-wimbledon.html | Serena Williams Says Shell Return and Defend Wimbledon Title | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07apps.html | New Apple Software Treads on Apps But Developers Remain Untroubled | By Jenna Wortham | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07hack.html | Security Firm Offers to Replace Tokens After Attack | By Christopher Drew | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/technology/07siemens.html | Siemens Sues 2 Companies Over Patent Infringement | By Kevin J OBrien | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/theater/reviews/carey-mulligan-in-through-a-glass-darkly-review.html | Under Pretty Skin Madness Lurks | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07budgets.html | Courts Upend Budgets as States Look for Savings | By Michael Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07carolina.html | South Carolina Supreme Court Rules Against Governor in Legislative Feud | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07edwards.html | Edwards Rejected Deal That Called for Jail Time | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/07parks.html | In State Parks the Sharpest Ax Is the Budgets | By William Yardley | TX 6-787-804 | 2011-10-13 |

| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07goolsbee.html | Top Obama Economic Player to Return to University Post | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07immig.html | Immigration Program Is Rejected By 3rd State | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/us/politics/07weiner.html | Tearful Weiner Admits Sending Explicit Picture | By Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/africa/07sudan.html | NorthSouth Clashes Break Out In a Center of Sudan Tensions | By Josh Kron | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07japan.html | Radiation Understated After Quake Japan Says | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/asia/07prexy.html | Military Seeks to Make Case Against TooHasty Reduction of Troops in Afghanistan | By David E Sanger and Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07briefs-Russia.html | Russia Parole Denied for ExTycoon Paperwork Cited | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07france.html | After StraussKahns Arrest Frenchwomen Speak Out | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/europe/07spain.html | A Political Awakening That Keeps Them Up All Night | By Suzanne Daley | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-07 | https://www.nytimes.com/2011/06/07/world/middleeast/07prince.html | Head of Private Military Firm Denies Affiliation With ExBlackwater Chief | By Mark Mazzetti and Emily B Hager | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/asparagus-and-eggs-take-center-stage-a-good-appetite.html | No Longer Supporting Characters Two Take Center Stage | By Melissa Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-05 | 2011-06-08 | https://www.nytimes.com/2011/06/05/us/05rangell.html | Leo Rangell 97 Leading Freudian Psychoanalyst Dies | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/a-hot-water-bath-for-thawing-meats-the-curious-cook.html | A HotWater Bath For Thawing Meats | By Harold McGee | TX 6-787-804 | 2011-10-13 |
| 2011-06-06 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/reds-from-roussillon-into-the-sunlight-wine-review.html | Roussillon Into the Sunlight | By Eric Asimov | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/dance/kyle-abraham-faye-driscoll-and-gregory-dolbashian-at-the-joyce-dance-review.html | Taking On The Risks Of a Mixed Lineup | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/dance/susan-rethorst-deconstructs-dance-making-at-danspace-project.html | How Does a Choreographer Create Art Day by HoHum Day | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/mannes-beethoven-institute-concert-with-hammerklavier.html | Beethoven Elegant And Beethoven Frenetic | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/simone-dinnerstein-at-trinity-church-music-review.html | Mourning Bach and a 911 Theme | By Steve Smith | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/treemonisha-at-the-schomburg-center-review.html | For City Opera Spare Show May Signal Future | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/music/vinicius-cantuaria-and-bill-frisell-at-highline-music-review.html | Enjoying the Quiet Pleasures of a Meeting of Minds | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/television/abc-rules-again-on-monday-night.html | ABC Rules Again On Monday Night | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/arts/video-games/nintendo-unveils-its-video-game-successor-to-the-wii.html | In Successor to Wii A HandHeld Screen | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/go-the-to-sleep-gives-akashic-books-a-challenge.html | A Heckuva Book Pitch Thats Putting It Mildly | By Julie Bosman | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/roberto-bolanos-between-parentheses-review.html | Freewheeling Essays Pair Nicely With Bitters | By Dwight Garner | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08gm.html | GM Still Hopeful of Fully Paying Back the Government | By Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/economy/08fed.html | Fed Wants Priority Put On Deficit | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/economy/08leonhardt.html | The German Example | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08fund.html | Emerging Nations Warm to Lagarde for IMF Role | By Liz Alderman and Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08nuke.html | Wide Support for Stricter Nuclear Oversight | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/imperial-no-nine-nyc-restaurant-review.html | Meet You Downtown for Din | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/movies/one-lucky-elephant-documentary-opens-review.html | The Trick an Animal Cannot Learn How to Be Wild Again | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/movies/reindeerspotting-escape-from-santaland-review.html | Living A Drug Life In a World Of Snow | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/golf/woods-to-miss-us-open.html | Woods Says Hell Miss US Open and Doubts Grow About His Health | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/nbc-wins-tv-rights-to-next-four-olympics.html | NBC Wins US Television Rights to FourMore Olympics | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reeve-carney-and-jennifer-damiano-work-hard-for-spider-man.html | A Superheros Day And a Damsels Never Ends | By Patrick Healy | TX 6-787-804 | 2011-10-13 |

| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reviews/the-shaggs-philosophy-of-the-world-at-playwrights-horizons.html | Three Sisters a Deluded Dad And Some Wretched Rock | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/theater/reviews/wax-wings-at-wild-project-review.html | In the Labyrinth of Medical Research | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08circumcise.html | In Santa Monica Circumcision Opponent Abandons Efforts | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/08food.html | Rare E Coli Cases Rose In the US Last Year | By William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08wildfires.html | Residents Told to Flee Arizona Wildfire but Some Hang On | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/08briefs-Unleader.html | US Endorses Secretary Generals Reelection | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/africa/08briefs-Sudan.html | Sudan Foreigners Evacuated in Border City | By Josh Kron | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/africa/08tripoli.html | Qaddafi Compound Is Pounded in Day Raid | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08afghanistan.html | Separate Sanctions Urged For Al Qaeda and Taliban | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08china.html | Execution in a Killing That Fanned Class Rancor | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08drought.html | Rain Helps Ease Drought In China | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08spill.html | China Crisis Eases Over Acid Spill in River | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08ecoli.html | Germany Is Criticized Even as E Coli Outbreak Slows | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08london.html | British Tabloid Apologizes to Actress for Hacking | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08baghdad.html | A Gold Rush Deep in a Citys Sewers | By Michael S Schmidt and Yasir Ghazi | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08mideast.html | Arsonists Damage and Deface Mosque in West Bank Village | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08saleh.html | Yemen Uncertainty Grows Leaders Burns Called Severe | By Neil MacFarquhar and Robert F Worth | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08syria.html | Assad Brother Plays Big Role In Ruling Syria | By Katherine Zoepf and Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/books/lilian-jackson-braun-cat-who-writer-dies-at-97.html | Lilian Jackson Braun 97 Cat Who Writer | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08security.html | RSA Faces Angry Users After Breach | By Nelson D Schwartz and Christopher Drew | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/08views.html | Ambitious Goals For Fords Chief | By ANTONY CURRIE and PETER THAL LARSEN | TX 6-787-804 | 2011-10-13 |

| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/global/08exchange.html | Fleeing to Foreign Shores | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/business/media/08adco.html | 2 Hoteliers Form Partnerships To Enhance Luxury Image | By Jane L Levere | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/a-taste-of-home-on-capitol-hill.html | A Taste Of Home In the House | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/based-on-an-old-family-recipe.html | Based on an Old Family Recipe | By STEVEN STERN | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/dining-calendar-from-june-9.html | Calendar | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/do-or-dine-opens-and-renovations-at-le-bernadin-off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/for-dad-candy-made-from-beer.html | Treats Dad Will Especially Love | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/for-stumptown-espresso-might-be-big-business.html | Not Just A Sip The New Blue Chip | By Oliver Strand | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/fresh-eggs-so-local-theyre-at-your-house.html | Fresh Eggs So Local Theyre at Your House | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/reviews/zabb-elee-on-the-lower-east-side-nyc-restaurant-review.html | Beyond Bangkok Border Beckons | By Dave Cook | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/dining/smoky-salmon-for-the-pantry.html | Smoky Salmon For the Pantry | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/education/08tutors.html | Push for As at Private Schools Is Keeping Costly Tutors Busy | By Jenny Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/health/08health.html | Insurer Says It Will Cap Profit Level | By Reed Abelson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/a-tire-shop-in-brooklyn-hangs-on-for-now.html | A Shop Humble But Beloved Hangs On | By Liz Robbins | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/budget-cuts-prompt-fears-for-sexual-assault-response-team.html | In Cuts Fears For Program That Assists Rape Victims | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/conservative-group-scanned-weiners-posts-warned-women.html | A Twitter Group Warned About Weiner | By Jennifer Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/democratic-rule-remakes-connecticuts-legislative-face.html | OneParty Rule in 2 States Sends Them Off in Opposite Directions Connecticut Shifts Left | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/ny-ethics-bill-may-lack-some-teeth.html | As Ethics Measure Emerges So Do Questions About Its Teeth | By Danny Hakim and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/punishment-or-therapy-for-a-fool-in-queens.html | Punish Weiner Or Advise Therapy | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/nyregion/state-police-and-fbi-resume-search-for-bodies-on-long-island.html | Search for Bodies Resumes on Long Island Aided by Aerial Images | By Tim Stelloh | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08bryce.html | The Gas Is Greener | By Robert Bryce | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08dowd.html | Your Tweetin8217 Heart | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08friedman.html | The Earth Is Full | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/opinion/08wed4.html | Andrew Gold and the 70s Sound | By Verlyn Klinkenborg | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/realestate/commercial/manhattan-office-sublets-show-benefit-as-markets-tighten.html | An Unexpected Trend Toward Office Sublets | By Julie Satow | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/realestate/commercial/randhurst-mall-in-illinois-seeks-new-life-as-main-street.html | Historic Illinois Mall Seeks New Life as Main St | By Robert Sharoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/science/earth/08christie.html | Calling for Achievable Target Christie Plans Cut in States Renewable Energy Goals | By Mireya Navarro | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/mlb-baseball-roundup.html | Familiar Names Appear in the Draft | By Benjamin Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/reyes-and-capuano-lift-mets-over-brewers.html | Back in Milwaukee Capuano Wins With Assist From Reyes | By Joe Digiovanni | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/two-yankees-jeter-and-rodriguez-two-milestones-two-interpretations.html | Two Yankees and Two Milestones But Mixed Emotions | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/baseball/yankees-fall-to-red-sox-after-early-exits.html | Yankees Are Doomed by Two Early Exits | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/basketball/bibby-and-stojakovic-look-for-a-new-memory.html | Finally in Finals Two Former Kings Recall 2002 | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/hockey/canucks-rome-suspended-four-games-for-hit-in-game-3.html | The Cup Finals Are Leaving a Nasty Mark | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/sports/soccer/citi-field-welcomes-soccer-for-a-night.html | Citi Field Welcomes Soccer | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/technology/08nintendo.html | Countering Video Game Rivals Nintendo Introduces a TouchScreen Wii | By Eric A Taub | TX 6-787-804 | 2011-10-13 |

| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08anchors.html | Familiar TV Anchors Move On Hoping to Profit on Their Own | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08brfs-SECONDGUILTY_BRF.html | North Carolina Second Guilty Plea in Terror Case | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08forgery.html | For a Longtime Forger Adding One Last Touch | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08graves.html | In Texas Mass Grave Report Leads to Drama but No Bodies | By Manny Fernandez and Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08horizon.html | Senate May Alter Law for Widows From Rig Blast | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/08pentagon.html | After 40 Years the Complete Pentagon Papers | By Michael Cooper and Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08pawlenty.html | Pawlenty Calls for Greater Tax and Spending Cuts Than GOP Rivals | By Michael D Shear | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08weiner.html | CALLS TO RESIGN AS WEINER MOVES TO MAKE AMENDS | By Michael Barbaro and David W Chen | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/us/politics/08wisconsin.html | OneParty Rule in 2 States Sends Them Off in Opposite Directions Wisconsin Moves Right | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/08voice.html | A New Voice of America For the Age of Twitter | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/americas/08brazil.html | Top Aide to Brazilian Leader Steps Down Amid a Scandal | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/americas/08mexico.html | Monster Trucks on the Road From Gangs in Mexico | By Damien Cave | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/asia/08headley.html | A Witness Overshadows A Terrorism Defendant | By Ginger Thompson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/europe/08russia.html | Rector at Muslim University In Russia Is Shot to Death | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-08 | https://www.nytimes.com/2011/06/08/world/middleeast/08ambassador.html | Syrian Envoy Resigns on TV Or Perhaps It Was Impostor | By Steven Erlanger and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/lady-gaga-the-star-at-fashion-awards.html | No Poker Faces at StarStruck Fashion Awards | By Eric Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://cityroom.blogs.nytimes.com/2011/06/08/weiners-wife-is-pregnant/ | Weiners Wife Said to Be in Early Stages of Pregnancy | By Michael Barbaro and Ashley Parker | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/dance/school-of-american-ballet-workshop-performance-review.html | The Balanchine Way Imprinted | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/dance/the-bang-group-at-joes-pub-review.html | A Partnership Forged by a Mutual Love of Music | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/buyer-of-stolen-pissarro-work-suffers-hefty-loss.html | Treasured Pissarro Print Turns Into Costly Headache | By Kate Taylor | TX 6-787-804 | 2011-10-13 |

| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/deposition-by-kerouac-and-angeli-on-view-in-rome.html | Two Rebel Figures One Traditional Painting | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/design/the-54th-venice-biennale-sedate-and-pumped-up-review.html | Artists Decorate Palazzos and Vice Versa | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/nublu-an-east-village-club-where-everything-goes.html | Club Mixes Old New And Blue | By Larry Rohter | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/yo-yo-mas-silk-road-ensemble-at-summerstage-review.html | Trolling Heaven And Earth For Sounds | By James R Oestreich | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/books/patrick-frenchs-india-a-portrait-book-review.html | An Intimate Biography Of Millions | By Dwight Garner | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09debit.html | Senate Votes Down A Delay in Rules On Debit Card Fees | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09subsidies.html | Falling Behind in the Business of Green | By Elisabeth Rosenthal | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/economy/09econ.html | Fed Says Economy Is Growing but at Uneven Pace | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09bailout.html | Germany Suggests Extending Greek Debt Maturities 7 Years | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09opec.html | Split by Infighting OPEC Keeps a Cap on Oil | By Clifford Krauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/crosswords/bridge/reisinger-knockout-teams-winners-bridge.html | The Defense Was Accurate The Bidding Was Less So | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/books-about-beauty.html | Beauty Spots | By Hilary Howard | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/browsing-at-chcm-critical-shopper.html | Basic Tools to Make Your Own Magic | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/devorah-rose-celebrity-of-her-own-making.html | Of Her Own Making | By Laura M Holson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/hair-care-for-african-americans.html | Going Natural Requires Lots of Help | By Jamila Bey | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/high-end-designer-ipad-cases-or-affordable-ones-noticed.html | Affordable iPad Cases Or Not So | By Stephanie Rosenbloom | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/high-tech-clothes-promote-function-and-fashion-front-row.html | Nice Jacket But It Cant Do My Taxes | By Eric Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/seeking-to-be-jude-law-in-a-swimsuit.html | Tell Me Do I Look Fat in This | By Henry Alford | TX 6-787-804 | 2011-10-13 |

| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/the-party-planner-and-fund-raiser-josh-wood-up-close.html | A Cause With Every Party | By Patrick Huguenin | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/fashion/tuesday-parties-on-top-at-le-bain-in-the-meatpacking-district-boite.html | On Top Meatpacking District | By Christine Whitney | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/a-new-bar-with-a-nod-to-whitman.html | A New Bar With a Nod to Whitman | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/ann-gish-now-making-her-bed-in-new-york.html | Ann Gish Now Making Her Bed in New York | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/at-home-with-tom-mcneal-an-imagination-with-built-ins.html | An Imagination With BuiltIns | By Steven Kurutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/battling-moths-and-mice-in-your-home-the-pragmatist.html | Moths and Mice Its You or Them | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/colonial-revival-decor-on-display.html | Celebrating Colonial Revival Dcor | By Bella Neyman | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/flash-sales-reach-the-design-world.html | Flash Sales Reach the Design World | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/ice-cube-trays-shopping-with-eben-freeman.html | On the Rocks | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/sales-at-holly-hunt-christofle-and-others.html | Flatware Rockers and More | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/the-decorated-shed-a-farm-goes-from-crops-to-candelabras.html | The Decorated Shed | By Penelope Green | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/garden/the-king-of-the-trash-finders-ball-qa.html | Giving Dumpster Divers Their Due | By Joyce Wadler | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/cuomo-proposes-tough-limits-on-pensions.html | CUOMO PROPOSES TO CURB PENSIONS IN PUBLIC SECTOR | By Danny Hakim and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/fountain-in-new-london-conn-at-the-center-of-a-debate.html | Fountain Called Jewel of a Connecticut Waterfront Becomes a Health Concern | By Joseph Berger | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/ubs-may-move-back-to-manhattan-from-stamford.html | After Leaving City Big Bank Mulls a Return | By Charles V Bagli | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/mets-isringhausen-rodriguez-300-saves.html | For Mets Collegiality Is Part Of Closing | By David Waldstein | TX 6-787-804 | 2011-10-13 |

| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/basketball/kidd-at-38-puts-nba-finals-up-for-grabs.html | With Timely Play Kidd Puts Finals Up for Grabs | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/cause-released-in-surfer-andy-irons-death.html | Surfer Died of Heart Attack and Drugs | By Matt Higgins | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/hockey/2011-stanley-cup-finals-hortons-absence-leaves-hole-in-bruins.html | Horton Hit Still Fresh Bruins Tie the Finals | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/remembering-waitz-a-champion-and-companion.html | Remembering Waitz a Champion and Companion | By George Vecsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09AUDIO.html | Headphones That Fit Different Needs and Ears | By Sam Grobart | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09CAMERA.html | Using the Right Lens for the Right Photograph | By Roy Furchgott | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09CARS.html | AddOn Gadgets For Safety Or Convenience | By John R Quain | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09GAMES.html | Game Changer | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09PHONES.html | How I Learned to Stop Worrying By Loving the Smartphone | By Damon Darlin | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09SERVICE.html | Phones as Gifts How to Navigate A Maze of Choices | By Roy Furchgott | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09TABLETS.html | Games on Tablets Lean Back Commence Tapping | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/09pogue.html | Moving Forward In EReaders | By David Pogue | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/reviews/tanya-sarachos-enfrascada-at-here-arts-center-review.html | Revenge as a Dish Served in Mason Jars | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/theater/reviews/theater-for-one-in-times-square-review.html | Booth for Two Dialogue Optional | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09dodger.html | Opening Day Attack Has Dodger Fans Seeing Blue All Over | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09veterans.html | Homeless Veterans Sue Over Neglected Campus | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09wildfire.html | 2500 Firefighters Struggle To Restrain Arizona Blaze | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09gates.html | Nations Bombing Libya Ask for Help Amid Strain | By John F Burns and Thom Shanker | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09tunis.html | Tunisia Postpones Election Possibly Aiding New Parties | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09Diplo.html | US Ambassadorial Nominee Warns of Risk of Abandoning Afghanistan | By Elisabeth Bumiller and Brian Knowlton | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09china.html | China Is Said To Try to Evict Inmates Wife | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09gurgaon.html | Where Growth and Dysfunction Have No Boundaries | By Jim Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09japan.html | Sagging Economy Sends Japanese to Fukushima for Jobs | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09mongolia.html | China Truck Driver Sentenced to Death | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09zawahri.html | Qaeda Official Speaks About Bin Ladens Death | By J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/europe/09tree.html | From Tree Of Hope To Symbol Of Rancor | By Sally McGrane | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09ambassador.html | Syrian Envoy to France Denies Having Resigned | By Steven Erlanger and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09iran.html | Iran Says It Will Speed Up Uranium Enrichment | By David E Sanger and William J Broad | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/keith-irvine-82-eclectic-interior-designer.html | Keith Irvine Interior Designer Dies at 82 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/adam-cruz-and-milestone-embody-grammys-latin-jazz-dilemma.html | When the Latin and Jazz Converge | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/arts/music/yanna-avis-at-the-metropolitan-room-review.html | Evoking 821750s Glamour Through Teasing Taunts | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09arsenic.html | Pfizer Suspends Sales of Chicken Drug With Arsenic | By Gardiner Harris and Denise Grady | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09charity.html | IRS Ends Exemptions For 275000 Nonprofits | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/09views.html | Mortgage Market Must Be Balanced | By Agnes T Crane and Richard Beales | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09atm.html | Russian Banks Build ATM With an Ear for the Truth | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09bp.html | BP Is Resuming Oil Exploration Chief Says | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/global/09euro.html | Too Radical A Debt Plan From Greece | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09adco.html | A Star Search With Bings Help | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09comcast.html | Comcast Said to Be in Talks Over G4 Cable Channel | By Brian Stelter | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09newscorp.html | General Counsel of News Corp Resigns in Wake of Settlement | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/business/media/09press.html | A Federal Study Finds That Local Reporting Has Waned | By Jeremy W Peters and Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/education/09nyu.html | Partnership To Further Global Quest By NYU | By Tamar Lewin | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/house-democrats-step-up-calls-for-weiner-to-quit.html | Democrats Push Weiner To Step Down | By Raymond Hernandez | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/ja-rule-takes-familiar-celebrity-walk-to-prison.html | For Stars Fans And Paparazzi Courts the Spot | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/new-york-city-tightens-rules-for-school-trips.html | City Schools Chancellor Tightens Rules for Field Trips a Year After a Drowning | By Sharon Otterman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/skating-instructor-at-chelsea-piers-says-its-never-too-late.html | After a Misstep Smooth on the Ice | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/talk-builds-on-challengers-for-weiners-seat.html | Talk Builds on Challengers and a District Vulnerable to Elimination | By Javier C Hernndez | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/nyregion/weiners-pattern-turning-political-admirers-into-online-pursuits.html | In Reckless Fashion Rapid Online Pursuits of Political Admirers | By Ashley Parker and Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09coates.html | You Left Out the Part About | By TaNehisi Coates | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09kristof.html | Release My Friend | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09slaughter.html | More Trade and More Aid | By Matthew J Slaughter and Robert Z Lawrence | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09thu4.html | Shadowing the Reclusive Painter of Light | By Francis X Clines | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/opinion/09vinciguerra.html | My Bad A Political Medley | By Thomas Vinciguerra | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/brewers-break-late-tie-to-defeat-mets.html | Brewers Batter Bullpen To Take Down Mets | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/baseball/red-sox-are-rude-guests-at-yankee-stadium.html | Red Sox Are Rude Guests Once Again | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/basketball/lebron-james-faltering-in-the-nba-playoffs-again.html | Whispers Return for James As He Falters at the Finish | By Howard Beck | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/genaro-hernandez-twice-a-world-champion-dies-at-45.html | Genaro Hernandez 45 Twice a World Champion | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/golf/for-hunter-mahan-an-approach-that-includes-rock-and-golf.html | Approach for Mahan Includes Rock and Golf | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/hockey/hit-on-horton-still-fresh-bruins-again-rout-canucks.html | Horton Hit Fresh Bruins Tie the Finals | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/sports/olympics/ending-the-era-of-tape-delayed-olympics.html | Ending TapeDelayed Games | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09basics.html | Low Cost And HiFi Building A Player | By Roy Furchgott | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/technology/personaltech/09smart.html | Order Sushi Like a Native and Know What Youre Eating | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09abuse.html | Sex Assaults Underreported Inquiry Into VA Concludes | By Sean Collins Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09denver.html | Message of Survival Won Denver Race for Mayor | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09gang.html | California Raids Net Dozens Suspected of Being Gang Members | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09immig.html | New Effort To Protect Immigrants From Tricks | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09obama.html | Obama Tries to Focus on Economic Fears | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/us/09psychic.html | Police Rarely Turn to Psychics Texas Report | By Erica Goode | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/politics/09arguments.html | Judges Weigh Limits Of Health Laws Powers | By Kevin Sack | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/politics/09edwards.html | For Edwardss Adult Daughter A Recurring Role Family Glue | By Katharine Q Seelye and Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/politics/09fiscal.html | Signs of Flagging Economic Recovery Alter Climate on Budget Negotiations | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/africa/09briefs-Border.html | Egypt and Hamas Reach Accord on Rafah Crossing | By Fares Akram | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/americas/09brazil.html | Aides Quitting Casts Doubt On Brazils New President | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/asia/09parody.html | Scatological Mockery of Chinese Official Brings Swift Penalty | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09briefs-Iraq.html | Iraq 4 From Movement Are Released From Jail | By DURAID ADNAN | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09intel.html | US Is Intensifying A Secret Campaign Of Yemen Airstrikes | By Mark Mazzetti | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09nations.html | New Move To Condemn Syria in UN | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09saudi.html | IN SAUDI ARABIA ROYAL FUNDS BUY PEACE FOR NOW | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09syria.html | Syrians Flee to Turkey Telling of Gunmen Attacking Protesters | By Sebnem Arsu and Katherine Zoepf | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-09 | https://www.nytimes.com/2011/06/09/world/middleeast/09yemen.html | Yemens Opposition Aims To Strip President of Power | By Robert F Worth | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-10 | https://artsbeat.blogs.nytimes.com/2011/06/08/tea-obreht-wins-orange-prize-for-fiction/ | Tu00e9a Obreht Wins Orange Prize | By Julie Bosman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/burlesque-workout-classes-in-new-york.html | Shimmying Into Shape | By Shivani Vora | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/dance/ballet-nacional-de-cuba-at-bam-review.html | A Collection of Classics With a Cuban Touch | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/dance/jose-limon-dance-company-at-john-jay-college-review.html | Limns Spiritual Heights and Depths | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/always-the-young-strangers.html | ALWAYS THE YOUNG STRANGERS | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/amelie-von-wulffen-this-is-how-it-happened.html | AMELIE VON WULFFEN This Is How It Happened | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/bellinis-st-francis-in-the-desert-at-the-frick.html | Alone in the Wilderness and the Spotlight | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/bronze-casts-of-statue-of-liberty-model-made-in-france.html | Lady Liberty Extends Her Family Tree | By Amy Serafin | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/chris-kraus-films.html | CHRIS KRAUS Films | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/double-solitaire-art-by-kay-sage-and-yves-tanguy-review.html | Surrealist Partners in Painting but Dont Call Them a Team | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/elliott-erwitts-photographs-review.html | Captured A New York Minute or One in Havana | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/environment-and-object-recent-african-art-review.html | From Africa Nature as Victim and Muse | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/isabella-kirkland-nova.html | ISABELLA KIRKLAND Nova | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/maqbool-fida-husain-indias-most-famous-painter-dies-at-95.html | Maqbool Fida Husain Indian Painter Dies at 95 | By William Grimes | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/prime-rauschenberg-at-chicago-art-institute.html | Now Starring in Chicago a Prime Rauschenberg | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/robert-winthrop-chanlers-animals.html | A Painters Menagerie of Birds and Beasts Comes Back to Life | By Eve M Kahn | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/salvatore-scarpitta-trajectory.html | SALVATORE SCARPITTA Trajectory | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/peter-brotzmann-at-the-vision-festival-review.html | A Kind of Orthodoxy Built on Improvisation | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/radian-austrian-trio-at-union-pool-in-brooklyn-review.html | Knocking Twitching Buzzing Rasping | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/slipknots-corey-taylor-speaks-at-oxford-union.html | Heady Advice From a Heavy Metal Man | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/music/voices-of-ascension-review.html | A New Church Organ With Vocal Celebration | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/spare-times-for-children-for-june-10-16.html | Spare Times | By Laurel Graeber | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/spare-times-for-june-10-16.html | Spare Times | By Anne Mancuso | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/finding-sarah-with-sarah-ferguson-on-own-review.html | You Can Feel Her Pain Just Dont Ask Questions | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/reality-vs-reality-nbc-tops-fox.html | Reality vs Reality NBC Tops Fox | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/weekend-miser-bike-parade-in-queens-high-line-special-offerings.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/books/lisa-sees-dreams-of-joy-book-review.html | A Comrade By Accident A Seeker By Design | By Janet Maslin | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10bizcourt.html | Microsoft Loses Final Appeal in 290 Million Patent Case | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10ford.html | Ford Cancels Minivan Plan For Hybrids And PlugIns | By Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10tourism.html | Tilling the Tourist Magnet | By William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/economy/10econ.html | US Hit A Record For Exports In April | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/global/10rates.html | European Central Bank Holds Rate Steady but Hints at a July Increase | By Jack Ewing and Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/education/10disaster.html | College Programs Are Offering Students an Education in Disasters | By Lisa W Foderaro | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/agrarian-utopia-by-uruphong-raksasad-review.html | A Rural Struggle for Subsistence Rooted in Dignity | By AO Scott | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/bride-flight-and-the-last-great-air-race-review.html | Three Friends Each on a Journey | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/j-j-abramss-super-8-zooms-in-on-a-dark-secret-review.html | Hey Guys Lets Make a Monster Flick | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/judy-moody-and-the-not-bummer-summer.html | Judy Moody and the Not Bummer Summer | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/just-like-us.html | Just Like Us | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/monte-hellmans-road-to-nowhere-review.html | Trouble Ahead Director Falls for Leading Lady | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/queen-of-the-sun-what-are-the-bees-telling-us.html | Queen of the Sun What Are the Bees Telling Us | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/reversion.html | Reversion | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/the-trip-a-michael-winterbottom-comedy-review.html | 2 Pairs of Sharp Elbows On White Tablecloths | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/trollhunter.html | Trollhunter | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/movies/viva-riva.html | Viva Riva | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/belmont-stakes-and-horse-racing-in-new-york.html | Belmont Awaits Its Annual Return to Glory | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/realestate/house-tour-copake-ny.html | House Tour Copake NY | By Bethany Lyttle | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/40th-new-york-mini-10k-to-celebrate-waitz.html | 40th New York Mini Is Dedicated to Waitz | By Liz Robbins | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/joba-chamberlain-has-torn-ligament-likely-out-for-season.html | Chamberlain Faces SeasonEnding Surgery | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/keeping-reyes-would-give-mets-fans-hope.html | Message To Einhorn Pay Reyes | By George Vecsey | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/hockey/the-sedins-are-vancouvers-circumspect-superstars.html | Vancouvers Circumspect Superstars | By Gerald Narciso | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10apple.html | Apple Gives Publishers Sales Break | By Miguel Helft | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10chip.html | IBM Lab Creates HighSpeed Circuits Made More Cheaply | By John Markoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/technology/10nokia.html | Nokias Top Technology Officer Departs Maybe for Good | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/reviews/a-little-journey-at-mint-theater-company-review.html | Go West WideEyed Easterners | By David Rooney | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/theater-listings-june-10-16.html | Theater | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/theaterspecial/tony-awards-forecast-book-of-mormon-and-sutton-foster.html | Book of Tonys Anything Goes | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcstevens.html | Picking Up the Citys Garbage Is a Sweet Deal and a Monopoly | By Elizabeth Lesly Stevens | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcviola.html | The Night The Music Died Really | By Jeanne Carstensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10headstones.html | Buried in Anonymity and Ignominy Too | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10leak.html | EXNSA OFFICIAL TAKES PLEA DEAL SETBACK FOR US | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10palin.html | Trove of Palin EMails Draws Press to Alaska | By William Yardley and Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10wildfire.html | Gains Against Arizona Fire but It Threatens Electric Grid | By Marc Lacey and Dan Frosch | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10panetta.html | Defense Nominee Panetta Demurs on Afghanistan Drawdown | By Elisabeth Bumiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/africa/10diplo.html | 1 Billion Is Pledged To Support Libya Rebels | By Steven Lee Myers | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/africa/10somalia.html | Somalia Extends Government Premier Fired | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10afghanistan.html | Filling Classes With Learning Not Fears | By Ray Rivera and Taimoor Shah | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10china.html | China Appears to Be Moving to Halt GrassRoots Candidates | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10vanuatu.html | Vanuatu Yes No Yes a Clarification on Abkhazia | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10georgia.html | Georgia Threatens To Abandon Russia Talks | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10hamsters.html | Ruling Favors a 10Inch Citizen of France | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |

| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10ht-drought10.html | In a Drought Europe Girds For the Worse | By Doreen Carvajal | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10nations.html | Nuclear Agency Reports Syria to Security Council | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10syria.html | Fearful of a Government Assault More Syrians Flee Into Turkey | By Sebnem Arsu and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/design/metropolitan-museum-admission-fee-debate.html | The Cultural Calculation Museum Fees | By Randy Kennedy | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/arts/television/leonard-b-stern-creator-of-mad-libs-dies-at-88.html | Leonard B Stern 88 a Creator of Mad Libs | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10capital.html | Companies Spend on Equipment Not Workers | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10citi.html | Citi Data Theft Points Up a Nagging Problem | By Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10cititips.html | Tips for Protecting Your Credit | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10hamp.html | Big Banks Penalized for Performance In Mortgage Modification Program | By Andrew Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10norris.html | Troubled Audit Opinions | By Floyd Norris | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10sinfelt.html | John Sinfelt 80 a Pioneer in Unleaded Gas | | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/10views.html | Changing Values For Energy Land | By Christopher Swann and Reynolds Holding | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/economy/10regulate.html | A Bank Regulatory Logjam May Be Easing | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/energy-environment/10nuke.html | Chairman Accused of Withholding Information in Nuclear Repository Decision | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/global/10tepco.html | After Nuclear Crisis Japans Biggest Utility Faces Insolvency Risk | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/media/10adco.html | OldTime Torture Tests Resurface on YouTube and Tablets Take a Licking | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/business/media/10wiseguys.html | Probation Not Prison For Scalpers | By Ben Sisario | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/anxious-residents-ponder-a-stamford-without-ubs.html | Anxiety in Connecticut as Suburb Ponders the Loss of Its Biggest Employer | By Elizabeth Maker | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/brash-style-has-left-weiner-on-his-own-in-crisis.html | Brash Style Alienates Congressman From Peers | By David W Chen and Raymond Hernandez | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/cuomo-legislation-would-increase-suny-tuition-over-five-years.html | Governor Seeks Sharp Tuition Increase in FiveYear Plan for SUNY | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/detective-central-to-columbia-drug-case-is-arrested.html | Under Cover In Drug Case At Columbia Now Arrested | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/ghailani-ex-guantanamo-detainee-is-moved-to-supermax.html | Heightened Security for a Former Detainee | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/gunfire-erupts-on-brooklyn-boardwalk-killing-woman.html | Gunfire on a Boardwalk Kills One and Injures Four | By Anahad OConnor and Noah Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/in-harlem-buildings-reminders-of-a-bubble-and-a-collapse.html | In Harlem Buildings Reminders of Easy Money and the Financial Crisis | By Charles V Bagli | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/in-weiner-scandal-hardly-a-reason-to-undermine-the-voters-will.html | Its a Scandal Sure but Hardly a Reason to Undermine the Will of Voters | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/leona-helmsleys-millionaire-dog-trouble-is-dead.html | Cosseted Life and Secret End of a Millionaire Maltese | By Cara Buckley | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/nyregion/pornography-victim-makes-voice-heard-in-queens-case.html | In Court A Victim Gives Voice To Sex Abuse | By Al Baker | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10DeMesquita.html | How Tyrants Endure | By Bruce Bueno de Mesquita and Alastair Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10brooks.html | Politicians Behaving Well | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/opinion/10krugman.html | Rule by Rentiers | By Paul Krugman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/former-castoff-aceves-comes-back-to-haunt-yankees.html | Aceves Displays a Versatility The Yankees Wish They Had | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/mets.html | With Bay Benched Niese Comes Through | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/yankees-fans-who-waited-had-plenty-of-time-to-dry-off.html | Fans at Stadium Who Waited Had Plenty of Time to Dry Off | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/baseball/yankees-must-make-do-without-joba-chamberlains-magic.html | Yankees Consider The End Of an Aura | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/basketball/mavericks-pull-away-and-close-in-on-title.html | Mavericks Pull Away Closing In On Title | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/bright-side-to-less-giddyap-in-animal-kingdom-and-shackleford.html | The Bright Side to Less Giddyap | By Joe Drape | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/for-gabriel-bracero-a-long-road-back-to-the-boxing-ring.html | His Second Chance May Be Fighters Last | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/hockey/the-bruins-brad-marchand-is-a-pest-in-black-and-gold.html | A Pest in Bruins Black and Gold Gets Mad and Gets Even | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/sports/nowitzki-sheds-soft-label-as-he-shops-for-a-ring.html | Nothing Soft About This European | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/theater/reviews/one-arm-by-tennessee-williams-theater-review.html | Hustler on the Streets Missing Both a Limb And a Capacity to Feel | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bculture.html | New Ring Straddles Two Visions | By Chloe Veltman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10bcgangs.html | Oakland Mayor And Gang Policy Mix Uneasily | By Evan Wagstaff | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10blago.html | Blagojevich Jury to Begin Deliberating In Retrial | By Monica Davey and Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10crfs-Alabama.html | Alabama Tough Immigration Measure Becomes Law | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10cncbeaches.html | Sun and Sand Attract Crowds And Also Trouble | By Don Terry | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10cnccasino.html | Supporters of Casino Bill Turn Their Lobbying to Quinn | By Kristen McQueary | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10cncdome.html | Under the Dome in Bucktown Restoration Goes On | By Karen Ann Cullotta | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10cncwarren.html | Blagojevich Trial Offers Drama But Not Tragedy | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10heat.html | Stretches of the Country Face RecordSetting Heat | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10irish.html | College Fights Subpoena Of Interviews Tied to IRA | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10scotus.html | Justices Say Fleeing Police by Car Is a Violent Felony | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10tgtone.html | GTT | By Michael Hoinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10tinsurance.html | Behind the Scenes Plans For Insurance Exchange | By Emily Ramshaw | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10tleal.html | At the Nexus Of Abuse And Execution | By Brandi Grissom | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/10tpatoski.html | Water Policy in Legislature Rode on One Word | By Joe Nick Patoski | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10gingrich.html | Gingrich Aides Quit en Masse Over Conflicts | By Jeff Zeleny and Trip Gabriel | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10leiter.html | Director of National Counterterrorism Center Is Resigning | By Eric Schmitt | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/us/politics/10rico.html | During Rare Presidential Visit to Puerto Rico Obama to Face Issues Other Than Statehood | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10headley.html | Split Verdicts for Man Accused of Terrorism | By Emma G Fitzsimmons and Ginger Thompson | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/asia/10pakistan.html | Pakistan Orders an Inquiry After Troops Kill a Teenager | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/europe/10philip.html | A Diplomat He Isnt Prince Philips Tongue Remains Sharp as Ever | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10bahrain.html | Cultivating a Prince To Coax an Ally to Change | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-10 | https://www.nytimes.com/2011/06/10/world/middleeast/10egypt.html | EGYPTS ECONOMY SLOWS TO CRAWL IN TEST TO REVOLT | By David D Kirkpatrick and Dina Salah Amer | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/kate-weare-and-company-at-joyce-theater-review.html | Playing Like Children but Much Is at Stake | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/meredith-monk-revisits-girlchild-for-dance-theater-workshop-review.html | Multitasker Reverses the Aging Process | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/royal-danish-ballet-in-a-folk-tale-and-napoli.html | Dancing Danes No Holy Water | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/dance/susan-marshalls-frame-dances-review.html | A Choreographers 2 Sides Cut From the Same Cloth | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/music/barbara-cook-at-feinsteins-at-loews-regency-review.html | Looking Back on Love and Loss With an Eye on More to Come | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/music/deborah-voigt-in-erwartung-review.html | She Can Be Tender but She May Be a Killer Too | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/television/the-protector-with-ally-walker-on-lifetime-review.html | Its a Crime That Men Are So Lazy | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/arts/video-games/new-video-games-at-the-e3-convention.html | At Video Game Convention A Crowded Field of Winners | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11air.html | Airlines Now Flush Fear a Downturn | By Jad Mouawad | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11markets.html | Stocks Plunge Amid Worries Over Growth | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/economy/11charts.html | Where Private Borrowing Led to Public Debt | By Floyd Norris | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/energy-environment/11oil.html | Saudi Arabia Defying OPEC Will Raise Its Oil Output | By Clifford Krauss | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11bengal.html | Now Lobbying for a Poor Indian State | By Vikas Bajaj | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11fund.html | French Court Delays Ruling on Lagarde Investigation | By Liz Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11greece.html | Beleaguered Greek Government Presents Austerity Steps to Parliament | By Niki Kitsantonis and Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11spain.html | Spain Backs Labor Rules That Few Support | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11toyota.html | Gloomy After Earthquake Toyota Predicts 31 Drop in Annual Profit | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/health/11cancer.html | Government Says 2 Materials Pose A Risk of Cancer | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/health/11consumer.html | Some Heart Disease Screens May Be Unnecessary | By Walecia Konrad | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/stepped-up-security-checks-on-hudson-anger-boaters.html | Security Checks on Boaters Disrupt Idyllic Life on the Hudson | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/first-base-umpires-call-them-as-they-hear-them.html | If at First You Dont Succeed | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/mets.html | Mets Buffalo Pipeline Again Provides a Boost as Gee Remains Undefeated | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/questions-will-hound-lebron-james-until-he-wins-that-title.html | To End the Daily Hounding James Will Need a Title | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/technology/11hack.html | 3 Detained in Spain In PlayStation Attack | By David Jolly and Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/theater/reviews/any-night-at-the-laba-theater-review.html | When Sleep Opens the Door to the Dark Side | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/theater/reviews/fish-eye-by-colt-coeur-at-here-arts-center-review.html | Friends With Entanglements Hoping for Benefits | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11flag.html | Rainbow Flag Goes Up Letters Flow In | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11fungus.html | Rare Fungal Infection Sickens Several Victims of a Missouri Tornado | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11plane.html | Once It Was A Miracle Soon Itll Be An Artifact | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11train.html | For Gay Aspiring Politicians a Workshop on Campaign Strategies | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11somalia.html | More Clashes in Somalia Minister Is Killed | By Mohamed Ibrahim | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11sudan.html | Thousands Flee in Sudan as NorthSouth Clashes Grow UN Says | By Josh Kron and Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11afghanistan.html | Afghanistan Bombing Kills 4 | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11pakistan.html | Afghan Leader Seeks Pakistani Help in Talks | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11taiwan.html | Taiwan Nearly 600 Arrested In Asian Swindling Ring | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11vietnam.html | Dispute Between Vietnam and China Escalates Over Competing Claims in South China Sea | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11ecoli.html | Case Tying E Coli to Sprouts Strengthens in Germany | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11iht-croatia11.html | Croatia EU Says Conditions Met | By Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11nato.html | GATES DELIVERS A BLUNT WARNING ON NATO FUTURE | By Thom Shanker and Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11russia.html | Chechen Womans Killer Is Shot Dead in Moscow | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11iraq.html | Iraq Shiite Militia Claims Attack on American Troops | By Michael S Schmidt and Jack Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11syria.html | Syrian Forces Storm a Defiant Northern Town as Population Scatters | By Sebnem Arsu and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/your-money/11wealth.html | Negative Online Data Can Be Challenged at a Price | By Paul Sullivan | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-11 | https://www.nytimes.com/2011/06/11/your-money/401ks-and-similar-plans/11money.html | Revealing Hidden Costs Of Your 401k | By Ron Lieber | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/books/patrick-leigh-fermor-travel-writer-dies-at-96.html | Patrick Leigh Fermor Travel Writer Dies at 96 | By Richard B Woodward | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11fdic.html | President to Nominate Vice Chairman of FDIC to Lead It | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11ford.html | Truck Dealers Win 2 Billion In Ford Suit | By Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/11sprouts.html | The Poster Plant of Health Food Can Pack Disease Risks | By William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/business/global/11lenihan.html | Brian Lenihan 52 Official Who Led Irelands Bailout | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/education/11redlich.html | Norman Redlich 85 ExDean of NYU Law School | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/a-firepot-a-safe-label-and-2-horrible-explosions.html | A Summer Firepot a Safe Label And Two LifeAltering Explosions | By David M Halbfinger | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/cuomo-seeks-tougher-penalties-for-texting-while-driving.html | Cuomo Seeks Tougher Laws For Texting While Driving | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/family-mourns-girl-as-bathers-return-to-brighton-beach.html | A Family Mourns as Bathers Return to a Beach | By Liz Robbins and Adriane Quinlan | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/more-rejections-for-pre-k-slots-in-new-york.html | Big Kindergarten Wait List Limits Citys PreK Slots | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/naacp-on-defensive-for-suit-against-charter-schools.html | NAACP on Defensive as Suit on Charter Schools Splits Groups Supporters | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/sea-lions-star-in-wildlife-conservation-benefit.html | Sea Lions Make a Party Dont You Think | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/slaughter-on-greenpoint-avenue-and-misery-next-door.html | A Slaughterhouse in Brooklyn and Misery Next Door | By Joseph Berger | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/the-high-line-park-is-elevated-its-crime-rate-is-not.html | The Park Is Elevated Its Crime Rate Is Anything But | By Michael Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/nyregion/weiner-says-he-sent-private-messages-to-girl-17.html | Weiner Says He Sent Private Messages to Girl | By Jennifer Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11Goldhagen.html | Death by Nostalgia | By Sarah Williams Goldhagen | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11blow.html | Drug Bust | By Charles M Blow | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11brenner.html | Ronald8217s Exit Interview | By Yoni Brenner | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/opinion/11nocera.html | Blocking Elizabeth Warren | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/science/earth/11nuclear.html | Report Blasts Management Style of Nuclear Regulatory Commission Chairman | By John M Broder and Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/at-belmont-stakes-extended-preparation-is-key-for-jockeys-and-horses.html | At the Triple Crowns Longest Track Familiarity Can Serve as a Shortcut | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/yankees-chamberlain-looks-ahead-to-long-recovery.html | Chamberlain Looks Ahead To Recovery After Surgery | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/baseball/yankees-let-indians-know-theyve-had-enough.html | With Passion Yankees Show Indians Theyve Had Enough | By Andrew Keh | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/uncanny-play-by-mavericks-nowitzki-rattles-heat.html | Nowitzkis Uncanny Play Rattles Heat | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/basketball/viewership-of-nba-finals-stays-steady-at-about-16-million.html | Viewership of NBA Finals Stays Steady at About 16 Million | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/hockey/bruins-thomas-is-stopping-shots-and-doling-them-out.html | Bruins8217 Thomas Is Stopping Canucks8217 Shots and Doling Out a Few | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/hockey/luongo-and-canucks-turn-the-tide-in-game-5.html | Luongo and Canucks Turn the Tide | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/ncaafootball/west-virginia-football-coach-bill-stewart-resigns.html | At West Virginia Innuendo And a Football Coachs Exit | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/sports/skiing/whats-to-be-done-with-15-feet-of-snow-in-june-utah-knows.html | Christmas in June for Skiers | By Wina Sturgeon | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/technology/11computing.html | Computer Studies Made Cool On Film and Now on Campus | By Claire Cain Miller | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11beliefs.html | At Picnic for Black Mormons No Sign of Churchs Biased Past | By Mark Oppenheimer | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11brfs-Massachusetts.html | Massachusetts Six Seals Are Found Shot to Death | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/11brfs-Minnesota.html | Minnesota FBI Identifies Suicide Bomber | By Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11california.html | Redistricting By Citizens Has First Test In California | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11gingrich.html | As ExAides Speak Out Gingrich Continues Bid | By Trip Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11media.html | Critics Fume Over Intensity of News Coverage for Palins Messages | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11palin.html | In EMails A Glimpse From Inside Palins Rise | By Jim Rutenberg and William Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11repubs.html | With Abstentions Iowa Questions Political Role | By Michael D Shear | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11wiki.html | Lawyers For Detainees Allowed to See Leaked Files | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/us/politics/11world.html | Clinton Dismisses Rumors of World Bank Job However Plausible They Sound | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/africa/11zimbabwe.html | Mugabe Faces ProDemocracy Push From Powerful Neighbor South Africa | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11kabul.html | US Sending Training Agents to Afghanistan to Stem Infiltration of Local Forces | By Ray Rivera and Eric Schmitt | TX 6-787-804 | 2011-10-13 |

| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/asia/11mongolia.html | Ethnic Protests In China Have Lengthy Roots | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/europe/11davutoglu.html | A Successful Diplomat Tries His Hand at Politics | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11letter.html | For Some in Congress an Unexpected ThankYou Note | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-11 | https://www.nytimes.com/2011/06/11/world/middleeast/11yemen.html | Opposition Is Split on How to Reshape Yemen | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-03 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/a-rough-guide-to-disney-world.html | You Blow My Mind Hey Mickey | By JOHN JEREMIAH SULLIVAN | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/buck-brannaman-horse-whisperer-and-now-movie-star.html | You Can Also Lead a Horse To Nirvana | By David Carr | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/if-a-tree-falls-documentary-by-marshall-curry.html | Activist or Terrorist Rendered in Red White and Green | By John Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/theater/theaterspecial/a-tony-honor-for-william-berloni-animal-trainer.html | Good Boy A Trainers Tony Treat | By Eric Grode | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/theater/zarkana-gestates-in-the-womb-of-cirque-du-soleil.html | How Do You Make A Whole Show Fly | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-08 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/how-to-avoid-credit-card-problems-abroad-practical-traveler.html | Plastic Begins to Primp for Europe | By Michelle Higgins | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/design/otherworldly-dioramas-at-museum-of-arts-and-design.html | A Peephole Perspective On Tiny Worlds | By Carol Kino | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/weird-al-yankovics-album-alpocalypse.html | Serving Pop Stars but on a Skewer | By Dave Itzkoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-illuminations-by-arthur-rimbaud.html | Wise Music | By Lydia Davis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/the-pleasures-and-perils-of-creative-translation.html | Creative Misreading | By James Campbell | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/up-front-lydia-davis.html | Up Front | By The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/after-the-radiance-facing-the-ashes-modern-love.html | The Radiance Then the Ashes | By Molly Howes | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/clean-living-through-god-and-12-steps-state-of-the-unions.html | Jennifer Sousa and Paul Sousa | By Francesca Segr | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sarah-fox-and-calvin-ford-weddings.html | Sarah Fox and Calvin Ford | By Micheline Maynard | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/when-to-discuss-cosmetic-surgery-social-qs.html | Keep a Straight Face | By Philip Galanes | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-bin-ladens-american-confidante.html | THE BIN LADENS AMERICAN CONFIDANTE | By Andrew Goldman | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/few-summer-movies-aimed-at-women.html | The Living Is EasyThe Women Are Missing | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/ryan-reynolds-stars-in-green-lantern.html | Storming the Box Office in His Jammies | By Brooks Barnes | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/springs-general-store-has-served-east-hampton-since-1847.html | Year Round A Haven For All | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/readers-questions-streetscapes.html | The FourStory Jigsaw Puzzle | By Christopher Gray | TX 6-787-804 | 2011-10-13 |
| 2011-06-09 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/36-hours-in-bologna.html | Bologna | By Ondine Cohane | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/10/us/10alison.html | John R Alison 98 Ace Fighter Pilot in World War II Dies | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/11/books/jorge-semprun-spanish-novelist-and-screenwriter-dies-at-87.html | Jorge Semprn Novelist and Activist Dies at 87 | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/dance/add-audacity-to-understatement-and-stir-in-patience.html | Add Audacity To Understatement And Stir In Patience | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/amateur-musicians-and-crowd-sourced-talent-competitions.html | Hail the Amateur Loved by the Crowd | By Douglas McLennan | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/bono-and-the-edge-at-work-on-spider-man-turn-off-the-dark.html | Playing Up The Music In That Musical | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/haydn-piano-sonatas-vol-2.html | CLASSICAL RECORDINGS | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/new-cds-by-bbc-woods-diskjokke-and-youssou-ndour.html | Reggae Via Senegal And a Tough Utopia | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/poul-ruders.html | CLASSICAL RECORDINGS | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/music/west-eastern-divan-orchestra.html | CLASSICAL RECORDINGS | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/television/el-equipo-mexicos-television-police-drama.html | Mexican Cops These Are Their Stories | By Elisabeth Malkin | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/arts/television/jon-benjamin-has-a-van-on-comedy-central.html | A Voice Actor Shows His Face And Hits the Road | By Dan Kois | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/12MUSEUM.html | Squeezing 4Wheeled Masterpieces Into the Museum | By Kristen HallGeisler | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/autoreviews/12BLOCK.html | Still Cute but Now Sunny as Well | By Nick Kurczewski | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/automobiles/autoreviews/12ELECTRIC.html | Electric if Not Electrifying Cars for ShortRange Commutes | By BRADLEY BERMAN | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-jane-austen-education-and-why-jane-austen.html | Janes Fame | By Miranda Seymour | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-moment-in-the-sun-by-john-sayles.html | America Unbound | By Tom LeClair | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-a-most-dangerous-book-by-christopher-b-krebs.html | Birth of a Nation | By Cullen Murphy | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-berlin-1961-by-frederick-kempe.html | When the Wall Went Up | By Jacob Heilbrunn | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-in-the-garden-of-beasts-by-erik-larson.html | Sleeping With the Gestapo | By Dorothy Gallagher | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-maine-by-j-courtney-sullivan.html | Permanent Waves | By Lily King | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-my-american-unhappiness-by-dean-bakopoulos.html | Red White and Blah | By J Robert Lennon | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-out-of-the-vinyl-deeps-ellen-willis-on-rock-music.html | Time on Her Side | By Evelyn Mcdonnell | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-swimming-in-the-steno-pool-and-its-always-personal.html | The Office | By Emily Bazelon | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-the-filter-bubble-by-eli-pariser.html | Your Own Facts | By Evgeny Morozov | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-the-rights-of-the-people-by-david-k-shipler.html | Alienable Rights | By Jonathan Mahler | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/books/review/book-review-your-voice-in-my-head-a-memoir-by-emma-forrest.html | The Unkindest Cut | By Emily Gould | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/hashtags-a-new-way-for-tweets-cultural-studies.html | Twitters Secret Handshake | By Ashley Parker | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/leslie-blodgett-of-bare-escentuals-the-queen-of-beauty.html | Move Over Este Lauder | By Martha Sherrill | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/new-challenge-for-parents-childrens-gender-roles.html | Toddling Past Gender Lines | By Jan Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/paperless-business-cards-noticed.html | Business Cards Go Paperless Or Almost | By Austin Considine | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/stephen-adly-guirgis-looks-to-his-past.html | Crosses That Bear the Past | By David Colman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/ashley-bez-grant-savage-weddings.html | Ashley Bez Grant Savage | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/casey-dolan-dennis-labbancz-weddings.html | Casey Dolan Dennis Labbancz | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/michelle-blau-justin-kimmons-gilbert-weddings.html | Michelle Blau Justin KimmonsGilbert | By Rosalie R Radomsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/shana-tabak-louis-alexandre-berg-weddings.html | Shana Tabak LouisAlexandre Berg | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/sharon-sorkin-jonathan-weissberg-weddings.html | Sharon Sorkin Jonathan Weissberg | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/weddings/zoe-haydock-daniel-millen-weddings.html | Zoe Haydock Daniel Millen | By Margaux Laskey | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/fashion/what-to-say-to-someone-whos-sick-this-life.html | You Look Great and Other Lies | By Bruce Feiler | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/entering-darkness.html | ENTERING DARKNESS | By Sam Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/lives-the-perfumed-cuban.html | The Perfumed Cuban | By Andrs Felipe Solano | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/sticker-shock-at-vegass-glitziest-mall.html | STICKER SHOCK AND AWE | By Amanda Fortini | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-ethicist-challenge-the-leader.html | CHALLENGE THE LEADER | By Ariel Kaminer | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-glorious-ruins-of-the-erie-canal.html | GOING FOR BROKEN | By Dana Spiotta | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/magazine/the-last-father-daughter-road-trip.html | THE GETAWAY CAR | By Jonathan Raban | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/movies/new-on-dvd-shoeshine-adua-and-her-friends.html | Italian Neorealism in Softer Hues | By Dave Kehr | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/cyclists-embrace-a-handless-cuban-who-wants-to-race.html | The Long Hard Ride of Damian Lopez Alfonso | By J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/a-gallery-to-call-home-in-the-regionnew-jersey.html | A Gallery to Call Home | By Antoinette Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/age-restricted-complexes-shift-gears-in-the-regionconnecticut.html | 55andUp Complexes Shift Gears | By Lisa Prevost | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/changes-in-refinancing-mortgages.html | Changes in Refinancing | By Maryann Haggerty | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/exurb-with-suburban-trimmings-living-inbrookfield-conn.html | Exurb With Suburban Trimmings | By C J Hughes | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/hamilton-heights-awaiting-a-bounce.html | Hamilton Heights Awaiting A Bounce | By C J Hughes | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/more-luxury-home-owners-opt-for-short-sales-in-the-regionlong-island.html | Luxury at a Deep Discount | By Marcelle S Fischler | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/perpendicular-to-brunch-block-by-block.html | Perpendicular to Brunch | By Christian L Wright | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/peter-m-lehrer.html | Peter M Lehrer | By Vivian Marino | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-804 | 2011-10-13 |

| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/realestate/the-wowing-of-a-practical-person-the-hunt.html | The Wowing of a Practical Person | By Joyce Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/canadas-natural-spas-journeys.html | Its Back to Nature at Rustic Spas in Quebec | By Elaine Glusac | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/eating-in-and-around-seattle.html | Fork by Northwest | By Frank Bruni | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/hollywood-renewal-is-on-the-move-heads-up.html | Hollywood Comeback Trail | By TANVI CHHEDA | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/near-jerusalem-visits-to-abu-ghosh-ein-karem-and-ein-sataf.html | Jerusalem Outings Go Beyond the Biblical | By Joshua Hammer | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/restaurant-report-two-one-two-bar-and-grill-in-mumbai.html | Mumbai Two One Two Bar and Grill | By Shivani Vora | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/singapores-cultural-realm-is-expanding.html | Singapores Expanding Cultural Realm | By Naomi Lindt | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://www.nytimes.com/2011/06/12/travel/the-redbury-in-los-angeles-check-incheck-out.html | Los Angeles The Redbury | By TANVI CHHEDA | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12bank.html | Banker With A Long Shadow | By Jack Ewing and Liz Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12corner.html | Got an MBA Great but I Prefer Uncommon Sense | By Adam Bryant | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12gret.html | When TwoThirds Isnt Enough | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12proto.html | You Bring An Idea And Theyll Do The Rest | By Amy Wallace | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/12tickets.html | Can the Builder Of Ticketmaster Now Unseat It | By Janet Morrissey | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/economy/12view.html | The Sickness Beneath the Slump | By Robert J Shiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/jobs/12boss.html | Out of Cuba With a Suitcase | By Frank Del Rio | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/jobs/12pre.html | Taking Your Feelings To Work | By Anne Kreamer | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/24-hour-art-show-is-set-in-trenton.html | Art for the Masses and by the Masses | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-asian-bistro-next-door-fusion-cuisine-review.html | Asian Fusion Mission Accomplished | By Joanne Starkey | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-la-pergola-contemporary-italian-fare-review.html | An Elegant Spinoff With Italian Flair | By Stephanie Lyness | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/at-ramiros-954-nuevo-latino-cuisine-review.html | A Journey Through Nuevo Latino Flavors | By M H Reed | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/darrell-hammond-brings-truman-capote-back-in-tru-in-sag-harbor.html | Live From Sag Harbor Darrell Hammond in Tru | By Aileen Jacobson | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/folk-heroes-kin-keep-the-legacy-but-carve-their-own-path.html | Folk Heroes Kin Keep Legacy but Carve Own Path | By Phillip Lutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/four-seasons-kebab-house-review.html | Flavors of Middle East And Its Hospitality Too | By David M Halbfinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/hundreds-of-beers-at-decicco-family-markets.html | Growlers at the Grocers | By Emily DeNitto | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/hurry-chutney-offers-indian-fare-in-somerville.html | Indian Fare for Those on the Go | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/in-nyack-celebrating-edward-hopper-a-favorite-son.html | Celebrating Hopper A Favorite Son | By Susan Hodara | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/norfolk-chamber-music-festival-revels-in-the-past.html | Music Festival Celebrates Spirits of Norfolks Past | By Phillip Lutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/paying-tribute-to-music-for-airports-at-yale.html | Paying Tribute To Subversive Album | By Phillip Lutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/pelosi-calls-on-weiner-to-resign.html | Weiner Agrees to Get Treatment As Calls for Resignation Intensify | By Raymond Hernandez and Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/s-wonderful-is-beautiful-in-parts-but-doesnt-live-up-to-the-title.html | Rhapsody and More Gershwins Nice Work | By Anita Gates | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/sonic-fast-food-chain-opens-in-north-babylon.html | Hamburgers Roll | By Susan M Novick | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/the-misanthrope-in-madison-review.html | A Man in Love Despite His Best Efforts | By Anita Gates | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/top-rated-toppings-at-the-purple-pear-by-tina.html | TopRated Toppings | By Jan Ellen Spiegel | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12Caldwell.html | Europes Arizona Problem | By Christopher Caldwell | TX 6-787-804 | 2011-10-13 |

| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12Cheema.html | Dying To Tell The Story | By Umar Cheema | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12dowd.html | Newt Loves Callista | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12friedman.html | The Uncertainty Tax | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12horowitz.html | Your 4YearOld Cant Do That | By Noah Horowitz | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12kristof.html | When Food Kills | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12oconnell.html | The Day the Music Died | By FREDDIE OCONNELL | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12pubed.html | Where Words Can Never Do Justice | By Arthur S Brisbane | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12sibert.html | Dont Quit This Day Job | By Karen S Sibert | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/opinion/12stewart.html | Separation of Church and School | By Katherine Stewart | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/after-a-rest-girardis-ire-over-pitch-is-tempered.html | After Rest Girardi8217s Ire Over Pitch Is Tempered | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/clementes-3000th-hit-helmet-raised-to-a-sparse-crowd.html | Clementes 3000th Hit Was Muted Milestone in Ambivalent City | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/colons-injury-overshadows-yankees-victory.html | Yankees Colon Injures Hamstring Putting Damper on a Victory | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/sweet-music-to-beltrans-ears.html | The Bat Whisperer | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/basketball/lebron-james-faces-another-star-turn-as-houdini.html | James Is Still Seeking His Moment But Time Is on His Side | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/bayler-teal-was-south-carolinas-talisman.html | South Carolinas Talisman | By Travis Haney | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/golf/the-yips-bane-of-golfers-may-be-muscular.html | A GRIP ON THE YIPS | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/golf/woods-is-out-but-always-on-the-mind.html | Woods Is Out But Always On the Mind | By Dave Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/hockey/stanley-cup-after-a-stroll-vancouvers-luongo-is-immovable.html | After Stroll Luongo Stands Up to Pressure | By Bob Mackin | TX 6-787-804 | 2011-10-13 |

| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/husband-retraces-grete-waitzs-swift-footsteps.html | Husband Retraces Grete Waitzs Swift Footsteps | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/presence-of-woody-stephens-is-still-felt-at-belmonts-barn-3.html | Days of a Dynasty Are Only a Memory For a Distinct Race | By George Vecsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/revolving-door-is-not-an-open-and-shut-case.html | Revolving Door Is Not an OpenandShut Case | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/tennis/andre-agassi-discusses-his-post-tennis-career.html | Agassi8217s PostTennis Career Is Anything but Restful | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/tennis/mcenroe-borg-1980-a-great-match-endures.html | McEnroeBorg 80 A Classic Endures | By Neil Amdur | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/women-play-large-role-in-this-triple-crown.html | In Race or Behind the Scenes Women Cement Their Gains in the Industry | By Melissa Hoppert | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/technology/12digi.html | Guard That Password and Make Sure Its Encrypted | By Randall Stross | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bcintel.html | Bushrod Ball Fields | By Aaron Glantz | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bcjames.html | From IRS to Gay Couples Headaches and Expenses | By Scott James | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bclobbyist.html | Lobbyists Play Outsize Role as Political FundRaisers in San Francisco | By Gerry Shih | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12bcshort.html | Pay Dispute Splits Bays Shippers And Bar Pilots | By John Upton | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ncbrizard.html | Work Cut Out for Him A Schools Chief Dives In | By Rebecca Vevea | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12nccupcakes.html | It May Look Like a Scone but Its Job Training | By Jessica Reaves | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ncoconnor.html | The Mayors GoTo Man on the Council | By Dan Mihalopoulos and Hunter Clauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ncwarren.html | Mr Daleys New Chapter Starting in the Loop | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12dogs.html | For the Executive With Everything a 230000 Dog to Protect It | By John Tierney | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12intro.html | For Lifes Next Stage Gallows Humor and Sage Advice | By Lisa W Foderaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12memorial.html | On a Somber Mission to Restore The Missing Face of a Mountain | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12outhere.html | Before Reality TV Life in an Actual Bubble | By Marc Lacey | TX 6-787-804 | 2011-10-13 |

| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12tcranberg.html | A Lightning Rod on UT Board Regent Is Not Deterred | By Reeve Hamilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12tdistricts.html | School Districts Look at Increase In Tax Rates | By Morgan Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12tpatoski.html | These BigCity Mayoral Runoffs Are Civil Too Civil | By Joe Nick Patoski | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12ttravel.html | On the Road to Austin Food Shopping and Sights | By Stirling Kelso | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12wildfire.html | As Arizona Fire Rages Officials Seek Its Cause | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12palin.html | Palins EMails Undercut Simplistic Views of Her Both Positive and Negative | By Jim Rutenberg and William Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12prayer.html | Texas Governor Draws Criticism on Prayer Event | By Manny Fernandez and Erik Eckholm | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12redistrict.html | For Republicans Redistricting Offers Few Gains | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12burbs.html | Suburban Hip Is Where Its At | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12golf.html | Obamas Different Strokes | By Don Van Natta Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12organic.html | My Salad My Health | By Elisabeth Rosenthal | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12palestinians.html | The Quiet Mideast Corner Surprise | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12pols.html | Naked Hubris While Digital Flux Makes it Easier For Politicians to Stray | By Kate Zernike | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12survive.html | No Guide To Survive A Scandal | By Michael D Shear | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/weekinreview/12women.html | Naked Hubris When It Comes to Scandal Girls Wont Be Boys | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/12imf.html | IMF Reports Cyberattack Led to Very Major Breach | By David E Sanger and John Markoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12eritrea.html | Eritrea Detains Four Antipiracy Contractors | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12libya.html | Qaddafi Forces Shell Rebels Near Misurata | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/africa/12somalia.html | Somalis Kill Man Behind Bombings Of US Embassies | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/americas/12cuba.html | An Airlift Family by Family Bolsters Cubas Economy | By Victoria Burnett | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12afghanistan.html | Afghan Civilian Deaths Set a Monthly Record UN Says | By Alissa J Rubin | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12japan.html | Protesters in Japan Voice Worries About Nuclear Power | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |

| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/europe/12russia.html | Azerbaijan And Armenia Meet to End Land Dispute | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12iraq.html | Car Bombings and Shooting of Family Kill 11 in Iraq | By Jack Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12saudi.html | In Saudi Arabia Comedy Cautiously Pushes Limits | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/middleeast/12syria.html | Syria Presses Its Assault On Town As Many Flee | By Liam Stack and Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/your-money/12fund.html | The Worry Meter May Overlook Some Warning Signs | By Paul J Lim | TX 6-787-804 | 2011-10-13 |
| 2011-06-11 | 2011-06-12 | https://www.nytimes.com/2011/06/12/your-money/12haggler.html | A Few Middle Seats Still Available | By David Segal | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/business/economy/12big.html | Too Big to Fail Or Too Trifling For Oversight | By Eric Dash and Julie Creswell | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/crosswords/chess/chess-christoph-natsidis-punished-for-cheating.html | Disqualified By Evidence On a Phone | By Dylan Loeb McClain | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/education/12educ.html | Education Secretary May Agree to Waivers on No Child Law Requirements | By Sam Dillon | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/above-6-rooftop-bar-above-columbus-circle.html | Rooftop Seating For Everyone | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/gus-tyler-firebrand-of-labor-movement-dies-at-99.html | Gus Tyler 99 Firebrand Of Trade Union Movement | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/in-outdoor-theater-season-all-new-yorks-a-stage.html | A Killers on the Loose Oh Its Just an Actor | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/jessica-walter-in-central-park-and-then-a-wig.html | In the Park and Then the Wig | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/recco-app-offers-recommendations-for-its-users.html | Food Phone Opinion A New App Is Born | By Liz Robbins | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/sonya-lamonakis-is-a-heavyweight-boxer-and-a-teacher.html | Hands That Punch Also Gently Guide | By Corey Kilgannon | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/nyregion/videos-by-the-hundreds-as-city-agencies-ride-the-app-wave.html | Videos by the Hundreds as City Agencies Ride a Wave | By Joshua Brustein | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/science/earth/12garbage.html | In a War of Words Makers Of Plastic Bags Go to Court | By Felicity Barringer | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/college-world-series-virginia-south-carolina-connecticut.html | South Carolina Prevails Putting Connecticut in Familiar NCAA Peril | By Viv Bernstein | TX 6-787-804 | 2011-10-13 |

| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/baseball/nearing-500-mets-again-fail-to-reach-mark.html | Mets Again Miss Chance To Reach the 500 Mark | By David Waldstein | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/basketball/wade-gets-spotlight-over-nowitzki-coughing-joke.html | Joke Aimed At Nowitzki Shifts Focus To Wade | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/gay-loses-mens-100-after-a-photo-finish.html | At Adidas Grand Prix Gay Loses Mens 100 Meters in a Photo Finish | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/sports/ruler-on-ice-a-long-shot-wins-at-muddy-belmont.html | First in Mud At Belmont Ruler on Ice In an Upset | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/12luper.html | Clara Luper 88 a Leader Of SitIns for Civil Rights | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/us/politics/12cong.html | Yes We Want To Cut the Budget Just Not That Part | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/12internet.html | US Underwrites Internet Detour Around Censors | By James Glanz and John Markoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12helmand.html | Afghan Taliban Cede Ground In the South but Fears Linger | By Carlotta Gall | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-12 | https://www.nytimes.com/2011/06/12/world/asia/12pakistan.html | CIA Director Warns Pakistan on Collusion With Militants | By Elisabeth Bumiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-12 | https://artsbeat.blogs.nytimes.com/2011/06/10/quit-your-day-job-winner-of-lark-playwriting-fellowship-will-do-just-that/ | Playwright Gets Chance To Quit His Day Job | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/american-ballet-theaters-bright-stream-at-met-review.html | Peasants Having Fun Down on the Old Soviet Farm | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/american-dance-festival-charles-reinhart-tribute-review.html | An Eccentric Sendoff For a Festivals Leader | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/dance/trisha-brown-dance-company-at-the-high-line-review.html | Red Chain Reactions Against the Sky | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/alasnoaxis-king-froopy-and-medeski-at-summerstage-review.html | Three Bands Floating Their Music on a Cool Breeze | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/dj-quik-at-the-knitting-factory-review.html | Los Angeles Rap New and Vintage Straight Out of Brooklyn | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/joan-morris-and-robert-white-at-met-museum-review.html | Wartime Songs Keep Luster From Long Ago and Far Away | By Zachary Woolfe | TX 6-787-804 | 2011-10-13 |

| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/riverside-symphony-at-alice-tully-hall-review.html | A FairyTale Anniversary | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/books/superman-starts-again-dc-comics-to-renumber-its-series.html | Restarting Comics8217 Clock Is Issue No 1 | By George Gene Gustines | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/books/tangled-webs-by-james-b-stewart-review.html | Looking for Truth In All That Lying | By Scott Turow | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/global/13fischer.html | Bank of Israel Governor In Race for IMF Post | By Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13dco.html | Schick Uses Scent To Give Mens Razor A Competitive Edge | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13carr.html | Same Gaffes But Now On Twitter | By David Carr | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13hln.html | HLN Puts a CloseUp on the Courtroom | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/crosswords/bridge/venice-cup-senior-bowl-teams-chosen-bridge.html | Senior Bowl Trip on the Line | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/judy-garlands-career-in-2-retrospectives.html | Judy Garlands Career In 2 Retrospectives | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/super-8-surprises-viewers-and-the-box-office.html | Super 8 Surprises Viewers and the Box Office | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/movies/the-lips-by-ivan-fund-and-santiago-loza-review.html | A Little Lipstick Soothes Povertys Rawness | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/mets-capuano-shuts-down-the-pirates.html | Reyes Facing an Uncertain Future Puts On Another Priceless Performance | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/uconn-is-making-a-name-for-itself-in-baseball.html | With a Harvest of Prospects UConn Baseball Makes Its Mark | By Viv Bernstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/baseball/yankees-pound-out-season-high-18-against-floundering-indians.html | With 18 Hits the Yankees Are Humming Again | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13giffords.html | Photos Released as Giffords Prepares to Leave Hospital | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13somalia.html | Clinton Honors Victims Of 1998 Embassy Attacks | By Steven Lee Myers | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13sudan.html | Unrest Imperils Civilians In Sudanese Border Area | By Josh Kron | TX 6-787-804 | 2011-10-13 |

| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13china.html | Vendors Dispute in China Escalates Into Violent Melee | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13police.html | Some Police Recruits Impose Islamic Tax on Afghans | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/europe/13turkey.html | Erdogans Party Wins Third Term in Turkish Elections | By Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13syria.html | THOUSANDS FLEE AS SYRIA RETAKES REBELLIOUS TOWN | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/claudio-bravo-artist-who-blended-hyperrealism-and-classical-elements-dies-at-74.html | Claudio Bravo Chilean Artist Dies at 74 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/arts/music/martin-rushent-record-producer-dead-at-62.html | Martin Rushent 62 Versatile Record Producer | By Peter Keepnews | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13collect.html | Debt Collectors Ask to Be Paid A Little Respect | By Andrew Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13greenland.html | Leo Greenland Unconventional Adman Who Valued TruthTelling Dies at 91 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13mortgage.html | Two States Ask if Paperwork in Mortgage Bundling Was Complete | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/13views.html | Fuzzy Accounting Enriches Groupon | By ROBERT CYRAN ANTONY CURRIE and ROB COX | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/global/13euro.html | In Greece Some See A Lehman | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13comic.html | Movie Studios Reassess ComicCon | By Brooks Barnes and Michael Cieply | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13gaming.html | Absences Speak Loudly at Video Game Expo | By Nick Bilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13link.html | Wikipedia Sifts Facts And Palin | By Noam Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/business/media/13payments.html | Instant Ratings Just Add Cash | By Brian Stelter and Bill Carter | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/education/13legis.html | Many State Legislators Lack College Degrees | By Winnie Hu | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/bill-would-require-new-york-mayors-to-disclose-long-distance-trips.html | Councilman to Propose Bill Requiring Mayors to Disclose LongDistance Trips | By Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/despite-rehab-plan-more-calls-for-weiner-to-quit.html | Despite Plan to Enter Rehab Weiner Still Faces Calls to Resign | By Raymond Hernandez | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/gay-marriage-issue-burden-for-senates-undecided-8.html | On Gay Marriage State Senates Undecided Eight Are Feeling the Strain | By Michael Barbaro | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/mountain-lion-is-found-in-connecticut.html | Claims of Mountain Lions Roaming in Connecticut Drew Groans  Until Saturday | By Mosi Secret | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/nosair-convicted-qaeda-conspirator-seeks-retrial-in-1995-case.html | Convicted Qaeda Agent Seeks Retrial in 95 Case | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/street-sweepers-may-get-cameras-to-catch-parking-violators.html | Sweepers May Help In Scanning Parked Cars | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/tiny-newcomb-ny-recruits-students-worldwide.html | Tiny Town Recruits Students Worldwide | By Michael Winerip | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/to-curb-malpractice-costs-judges-jump-in-early.html | To Curb Malpractice Costs Judges Jump In Early | By William Glaberson | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/nyregion/woman-sexually-assaulted-in-inwood-hill-park.html | Woman Sexually Assaulted in Inwood Hill Park Police Say | By Rebecca White and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13Milani.html | Saudi Arabias Freedom Riders | By Farzaneh Milani | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13douthat.html | The Online Looking Glass | By Ross Douthat | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13kohn.html | The WhistleBlowers of 1777 | By Stephen M Kohn | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/opinion/13krugman.html | Medicare Saves Money | By Paul Krugman | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/james-and-wade-smile-whatever-the-world-does-with-them.html | James and Wade Smile Whatever the World Thinks | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-mavericks-defeats-heat-for-first-championship.html | Decision Dallas Mavericks Overcome Heats Big Three for First Title | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-superstar-players-incomplete-careers.html | Two Veterans Finally Access An Elite Club | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/basketball/nba-finals-when-a-lesser-three-shone-for-heat.html | For Nowitzki Victory Is a Career Capstone | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/golf/when-the-rounds-were-ammo-at-congressional-country-club.html | WHEN THE ROUNDS WERE AMMO | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/hockey/stanley-cup-finals-canucks-can-taste-a-title-but-the-road-looms-large.html | Canucks Can Taste a Title But the Road Looms Large | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |

| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/soccer/tevez-and-ronaldo-are-looking-for-next-move.html | Always Looking for the Next Move | By Rob Hughes | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/sports/with-winners-times-three-triple-crown-settles-little.html | With Winners Times Three Triple Crown Settles Little | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/technology/13qualcomm.html | At Qualcomm Rise of Founders Son Defies Hazards of Succession | By Malia Wollan | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/theater/theaterspecial/war-horse-is-best-play-and-mormon-has-strong-showing-in-early-tonys.html | Book of Mormon and War Horse Win Top Tonys | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13fbi.html | FBI AGENTS GET LEEWAY TO PUSH PRIVACY BOUNDS | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13hill.html | Maynard L Hill 85 SmallScale Lindbergh | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsatlanta.html | Tales of the Search for a Summer Job To Get His Job He Just Worked Until Somebody Noticed | By Robbie Brown | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsboston.html | Tales of the Search for a Summer Job Turning to a City Program After an Earlier Search Proved Fruitless | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsdenver.html | Tales of the Search for a Summer Job Dreaming of Center Stage but the Gift Shop Is Already a Second Step | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsintro.html | Tales of the Search for a Summer Job | By Erik Eckholm | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13jobsla.html | Tales of the Search for a Summer Job Pressure Grows Over Job Search As the School Year Winds Down | By Ian Lovett | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/13prop.html | SameSex Vote Unlikely in California | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/us/politics/13donor.html | Obama Seeks To Win Back Wall St Cash | By Nicholas Confessore | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13libya.html | Libyan Government Defiant as Battle Rages at Strategic Oil City | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/africa/13zimbabwe.html | Mugabe Pressured to Act on Zimbabwe Elections | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13japan.html | In Nuclear Crisis Crippling Mistrust | By Norimitsu Onishi and Martin Fackler | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13missile.html | US Said to Turn Back North Korea Missile Shipment | By David E Sanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/asia/13thai.html | Candidate In Thailand Follows Path of Kin | By Seth Mydans | TX 6-787-804 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13blogger.html | Gay Girl in Damascus Blog a Hoax American Says | By Robert Mackey | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-13 | https://www.nytimes.com/2011/06/13/world/middleeast/13jordan.html | Elections For Jordan But No Date | By Ranya Kadri and Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/dance/gotham-dance-festival-sampler-julian-barnett-ashleigh-leite.html | An Afternoon of Aggressive Hair and Forlorn Boots | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/dance/royal-danish-ballet-performs-napoli-review.html | A Napoli Changed Yet Unchanging | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/design/american-style-at-the-museum-of-the-city-of-new-york.html | National Design Thats Hidden In Plain Sight | By Edward Rothstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/design/major-art-gift-to-stanford.html | Major Art Gift to Stanford | By Randy Kennedy | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/bonnaroo-festival-in-tennessee-wraps-up.html | It Was a Hot Time in Tennessee At the SnobFree Bonnaroo Fest | By Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/footnote.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/new-cds-by-barry-manilow-battles-and-ledisi-review.html | New Music | By Jon Caramanica Jon Pareles and Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/philip-glass-at-the-metropolitan-museum-review.html | Glasss Players Warm Up for a Festival in August | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/television/abc-family-nine-lives-of-chloe-king-and-switched-at-birth.html | A Television Family Tree That Bears Surprising Fruit | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/books/untold-story-by-monica-ali-review.html | Imagining A Secret Life For Diana | By Michiko Kakutani | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14bizcourt.html | In 54 Vote Supreme Court Limits Securities Fraud Suits | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14flier.html | Finding Purpose On a Trip to Vietnam | By Neal Bermas | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14greece.html | SP Ranks Greeces Debt Worlds Lowest | By Landon Thomas Jr and Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14rental.html | The Courtship of Dollar Thrifty | By Mickey Meece | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14views.html | 2 Underwhelming Choices for TMX | By ANTONY CURRIE and WEI GU | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/energy-environment/14pipeline.html | Competing Paths for European Gas Lead Only to Uncertainty | By James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/global/14saab.html | Another Chinese Company Buys a Stake in Saab | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |

| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14brody.html | Marching Through Life With Parkinsons | By Jane E Brody | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14global.html | MENINGITIS At 50 Cents a Dose a Vaccine Has Success Among West Africans | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14really.html | THE CLAIM A sunscreen chemical can have toxic side effects | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/policy/14vaccine.html | 43 Billion Pledged at Vaccine FundRaiser | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14disparities.html | DISPARITIES Health Risks Seen for Single Mothers | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14patterns.html | PATTERNS Prenatal Vitamins May Ward Off Autism | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14risks.html | RISKS Better Odds for Surviving Complex Surgery | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/research/14social.html | Social Media Join Toolkit For Hunters Of Disease | By Bronwyn Garrity | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14klass.html | A Graduation That May Carry Unnecessary Risk | By Perri Klass MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14vision.html | A Defect That May Lead to a Masterpiece | By Sandra Blakeslee | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/views/14welby.html | A Perfect Doctor but Behind the Times | By HOWARD MARKEL MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/movies/laura-ziskin-behind-spider-man-films-dies-at-61.html | Laura Ziskin Producer of SpiderMan and Pretty Woman Dies at 61 | By Aljean Harmetz | | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/after-the-tony-awards-broadway-stars-party.html | For Theater People a Night and Then Morning to Party | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/creeping-landslide-puts-ny-house-on-precipice.html | Big Landslide In Adirondacks Inflicts Pain Inch by Inch | By Leslie Kaufman | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/the-appraisal-holding-on-has-its-benefits-and-then-some.html | Her 16000 Town House Now Available for Just 1879 Million More | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14Reynolds.html | Rescuing The Real Uncle Tom | By David S Reynolds | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14angier.html | A Fast Life And Success That Starts In the Pouch | By Natalie Angier | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14horse.html | In a Perfect Storm One Case of Equine Herpes Becomes Many | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14oblaser.html | Scientists Create Laser With Mirrors and a Cell | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14obrice.html | Tracing of Rice Genomes Reveals CrossBreeding | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |

| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14obspider.html | The Diving Bell and the Underwater Spider | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14qna.html | As Old as Dirt | By C Claiborne Ray | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14scibks.html | From Hitler to Mother Teresa 6 Degrees of Empathy | By Katherine Bouton | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14skull.html | Scientists Measure the Accuracy of a Racism Claim | By Nicholas Wade | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14volkow.html | A General in the Drug War | By ABIGAIL ZUGER | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/earth/14epa.html | EPA Plans Delay of Rule On Emissions | By John M Broder | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/mark-cuban-makes-the-most-noise-with-an-nba-title.html | Holding the Trophy But Not His Tongue | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/nba-finals-heats-defiance-disdain-and-diplomacy.html | Afterward a Blend of Defiance Disdain and Diplomacy | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/golf/turnesa-golfing-family-has-a-grandson-in-2011-us-open.html | A Family Tradition | By Corey Kilgannon | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/hockey/fight-for-stanley-cup-comes-with-plenty-of-finger-pointing-and-name-calling.html | The Punches Verbal as Much as Physical Keep Coming | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/lebron-james-can-learn-from-dirk-nowitzkis-lessons.html | James Can Learn From Nowitzki | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/theater/bono-and-the-edge-explain-spider-man-back-story.html | Superstars Never Guessed the Size of SpiderMan Challenges | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/theater/reviews/berkovitchs-under-the-cross-at-june-havoc-theater.html | Religion and Family at Odds With Blacks Playing Jews | By Rachel Saltz | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14adoption.html | Adoptions Rise by SameSex Couples Despite Legal Barriers | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14bar.html | Justices Turning More Frequently to Dictionary and Not Just for Big Words | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-2LEVEESAREBR_BRF.html | Missouri 2 Levees Are Breached | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-GOVERNORWONT_BRF.html | Washington Governor Wont Run in 12 | By William Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14brfs-REPUBLICANSM_BRF.html | Wisconsin Republicans May Not Wait For Court to Rule on Union Limits | By Monica Davey | TX 6-787-804 | 2011-10-13 |

| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14obama.html | Obama Offers Training Plan Designed for HighTech Jobs | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/africa/14diplomacy.html | Clinton Presses Africans to Abandon Authoritarian Rulers Singling Out Qaddafi | By Steven Lee Myers | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/africa/14somalia.html | Opportunity In Somalia After Killing Of Militant | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14china.html | HighSpeed Trains in China To Run Slower Ministry Says | By Ian Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14india.html | 12 Billion People in Search of One Good Hangman | By Jim Yardley and Hari Kumar | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14italy.html | Italian Voters Come Out to Overturn Laws and Deliver a Rebuke to Berlusconi | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14libya.html | Germany Officially Recognizes Libyan Rebel Government | By Judy Dempsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14yemen.html | Yemens Opposition Meets With Government Officials | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/arts/music/carl-gardner-lead-singer-of-coasters-dies-at-83.html | Carl Gardner 83 Singer With Coasters Pop Group | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14boeing.html | Boeing Labor Battle to Go Before a Judge | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/14road.html | Airports Say They Too Need to Raise Fees | By Joe Sharkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/media/14adco.html | Now Banks Take a Turn At Coupons | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/business/media/14comcast.html | Comcast to Offer Customers Skype Video Calls on Their TVs | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14obese.html | A City Tries to Slim Down | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/health/14obeseside.html | Healthier Mother Pushes for Healthier City | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/4-ny-senators-switch-to-favor-gay-marriage-bill.html | Once Against Gay Marriage 4 Senators Say They Will Back It | By Nicholas Confessore and Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/albany-money-flows-to-clients-of-firms-that-employ-legislators.html | Albany Billions Go to Clients Of Legislators Law Firms | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/east-river-ferry-service-begins-with-7-stops.html | East River Ferry Service With 7 Stops Starts Run | By Michael M Grynbaum and Adriane Quinlan | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/gains-seen-in-reporting-abuse-at-new-york-group-homes.html | Progress Claimed in Reporting Abuse at Group Homes | By Danny Hakim | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/howard-milstein-cuomo-pick-had-role-in-mortgage-calamity.html | Cuomo Pick Played Role In Calamity | By Michael Powell | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/man-19-arrested-in-brighton-beach-boardwalk-shootings.html | Police Arrest 19YearOld In Shootings At Boardwalk | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/new-york-city-to-have-50-more-summer-school-students.html | City Will Have 50 Increase In Summer School Students | By Anna M Phillips | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/nyregion/unions-weighing-new-plan-to-avert-teacher-layoffs.html | Unions Weigh New Plan To Avert Teacher Layoffs | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14brooks.html | Pundit Under Protest | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14jerrell.html | A Music Festival to Make Your Head Spin | By Carrie Jerrell | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/opinion/14nocera.html | Getting Away With It | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/science/14well.html | Digital Flirting Easy to Do and Easy to Get Caught | By Tara ParkerPope | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/baseball-weighs-future-without-divisions.html | Owners and Players Weigh a Future Without Divisions | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/derek-jeter-hits-a-setback-in-pursuit-of-3000-hits.html | Calf Strain Slows Jeters Pursuit of 3000 Hits | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/baseball/once-again-500-slips-from-mets-grasp-in-loss-to-pirates.html | Once Again 500 Slips From Mets Grasp | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/game-6-viewership-up-31-percent.html | Game 6 Viewership Up 31 Percent | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/basketball/the-fine-line-between-championship-and-comeuppance.html | The Fine Line Between Championship And Comeuppance | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/golf/us-open-finishing-hole-has-real-stopping-power.html | Alterations Create a Finishing Hole With Real Stopping Power at the Open | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/hockey/stanley-cup-finals-bruins-extend-a-bruising-series-to-the-limit.html | Bruins Fast Start Extends a Bruising Series to the Limit | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/sports/medication-is-cited-in-horse-racings-decline-in-us.html | Medication Is Cited in Racings Decline in US | By Joe Drape | TX 6-787-804 | 2011-10-13 |

| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/technology/14security.html | Thieves Found Citigroup Site An Easy Entry | By Nelson D Schwartz and Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14admissions.html | On College Forms a Question Of Race or Races Can Perplex | By Susan Saulny and Jacques Steinberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14patel.html | An Effort To Foster Tolerance In Religion | By Laurie Goodstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/14repubs.html | 7 in GOP Square Off 7 Months From First Vote | By Jeff Zeleny and Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14pelosi.html | Her Call for Weiner to Resign Puts a Diminished Pelosi Back in the Limelight | By Carl Hulse and Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/us/politics/14scotus.html | Supreme Court Upholds Nevadas Law on Conflict of Interest | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/asia/14briefs-Pakistan.html | Pakistan Suicide Bomber Attacks Bank | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14belarus.html | Restrictions On Exports Ignite Protests In Belarus | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14muswell.html | Whimsical Art on Canvases Stuck to Sidewalk | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/europe/14turkey.html | Turkey Scrambles to Accommodate Syrian Refugees | By Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14briefs-Jordan.html | Jordan Protesters Clash With Police During Kings Visit to Tribal Town | By Ranya Kadri | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14lebanon.html | In Lebanon New Cabinet Is Influenced By Hezbollah | By Nada Bakri | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14mideast.html | Palestinian Unity Effort Shows Cracks as Factions Disagree Over Choosing Leader | By Isabel Kershner and Fares Akram | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-14 | https://www.nytimes.com/2011/06/14/world/middleeast/14syria.html | Syrian Unrest Stirring New Fear Of a Deeper Sectarian Division | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-07 | 2011-06-15 | https://www.nytimes.com/2011/06/07/arts/wally-boag-cowboy-comedian-at-disneyland-dies-at-90.html | Wally Boag Disneyland Cowboy Comedian 90 | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-15 | https://www.nytimes.com/2011/06/10/world/africa/10tekere.html | Edgar Tekere 74 a Leader Of Zimbabwe Independence | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/peas-and-mussels-fresh-off-the-farm-a-fine-summery-pair-a-good-appetite.html | Peas and Mussels Fresh Off the Farm | By Melissa Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-12 | 2011-06-15 | https://www.nytimes.com/2011/06/13/world/middleeast/13birger.html | Zev Birger 85 Revived Jerusalem Book Fair | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-13 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/psst-a-secret-for-white-burgundy-lovers.html | Psst A Secret for White Burgundy Lovers | By Eric Asimov | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/gunnar-fischer-a-cinematographer-for-bergman-dies-at-100.html | Gunnar Fischer 100 Cinematographer | By William Grimes | TX 6-787-804 | 2011-10-13 |

| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/dance/from-new-york-city-ballets-season-aloft-high-hopes-linger.html | From a Season Aloft High Hopes Linger | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/dance/reviving-de-keersmaekers-rosas-danst-rosas-dance-review.html | Repetitions Build Drama With Rhythm and Gesture | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/music/ensemble-acjw-and-brooklyn-rider-music-review.html | Nocturnal Voyages Through Many Eras and Textures | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/people-argue-just-to-win-scholars-assert.html | People Argue Just to Win Scholars Assert | By Patricia Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/television/abcs-rose-bouquet-from-the-bachelorette.html | ABCs Rose Bouquet From The Bachelorette | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/arts/television/fran-drescher-in-happily-divorced-on-tv-land-review.html | Life With a Gay ExHusband It Happens | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/books/see-a-little-light-by-bob-mould-of-husker-du-review.html | After Metal Musics Deafening Roar Hsker Ds Guitarist Pauses to Reflect | By Dwight Garner | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15markets.html | Markets Rise Sharply on Retail Sales and Other Economic Data | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/economy/15shop.html | Apple Stores Chief to Take the Helm at JC Penney | By Stephanie Clifford and Miguel Helft | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15air.html | Government Will Try to End Worker Strike at Air Canada | By Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15euro.html | Mario Draghi Holds ECB Line Against Restructuring for Greece | By Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15imf.html | IMF Board Announces 2 Contenders For Top Post | By Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15jain.html | A Star Faces Barriers to Deutsche Banks Top Job | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/global/15rupee.html | Pressure As Growth Lags in India | By Heather Timmons and Lydia Polgreen | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/dining-calendar-from-june-15.html | Calendar | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/dohyo-pierre-loti-and-other-openings-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/el-bulli-is-closing-but-spain-looks-forward.html | Spain Looks Forward | By Julia Moskin | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/in-a-small-space-keep-beans-at-the-ready-city-kitchen.html | Small Space Big Flavor First Start the Beans | By David Tanis | TX 6-787-804 | 2011-10-13 |

| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/juicers-for-a-cocktail-splash-food-stuff.html | A Little Lemon A Splash of Orange | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/molly-birnbaum-the-cook-who-couldnt-taste.html | A Sense of Satisfaction Has Returned | By Jeff Gordinier | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/new-on-smith-street-smith-canteen-and-shelskys-smoked-fish.html | Croissants and Confit With Cured Fish Down the Street | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/pickled-bamboo-picked-from-grandmas-backyard.html | Bamboo Pickles With Grandmas Help | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/fedora-nyc-restaurant-review.html | FEDORA | By Julia Moskin | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/maison-premiere-in-brooklyn-nyc-restaurant-review.html | MAISON PREMIERE | By Pete Wells | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/reviews/masa-nyc-restaurant-review.html | Considerations Beyond The Sublime | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/dining/the-knife-rack-goes-high-end.html | The Knife Rack Goes HighEnd | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/education/15amherst.html | Chancellor Leaving Troubled Wisconsin For the Presidency of Amherst College | By Tamar Lewin | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/education/15history.html | US History Is Still Troublesome for US Students Nationwide Tests Show | By Sam Dillon | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/movies/film-festivals-and-new-theaters-in-new-york.html | Ushering In Golden Age For Fans Of Film | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/district-attorney-vance-sees-dna-as-tool-to-solve-cold-cases.html | District Attorney Uses DNA as a Tool in Cold Cases | By Al Baker | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/interior-dept-to-allow-tribal-casinos-far-from-reservations.html | In Shift Interior Dept May Allow Tribes to Build Casinos Far From Reservations | By Charles V Bagli | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/strauss-kahns-accuser-portrayed-as-quiet-hard-working.html | From Hut in Africa to the Glare Of a HighProfile Assault Case | By Anne Barnard Adam Nossiter and Kirk Semple | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/science/15sun.html | New FDA Rules for Sunscreens to Show the Extent of Protection | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/injury-interferes-with-jeters-quest-for-3000-hits.html | Suddenly Jeters Not Fine | By George Vecsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/basketball/lebron-jamess-worst-fan-has-a-book-deal-and-a-happy-ending.html | Critic of James Has a Happy Ending for His Book | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |

| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/cycling/altercation-between-lance-armstrong-and-tyler-hamilton-interests-fbi.html | Armstrong Encounter Draws Scrutiny by FBI | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/football/nfl-lockout-could-cost-former-lineman-care-at-here-in-dementia-facility.html | Lockouts First Victim | By Alan Schwarz | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/technology/15nokia.html | Nokia Settles 2Year Fight With Apple On Patents | By Kevin J OBrien | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/reviews/our-lot-at-here-in-summerworks-festival-review.html | When Whats Left of a Man Is Found in His Collections | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15bishops.html | Bishops Wont Focus on Abuse Policies | By Laurie Goodstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15land.html | For Franciscan Twins Simple Lives Had Depth | By Dan Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15wildfires.html | Wildfire Is Now the Largest in Arizonas History | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15obama.html | In Visit to Puerto Rico Obama Offers and Seeks Out Support | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/americas/15mexico.html | ExMayor Of Tijuana Investigated In Killing | By Elisabeth Malkin | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15china.html | China Navy Reaches Far Unsettling The Region | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15ganges.html | To Clean Ganges India Will Receive A 1 Billion Loan | By Nida Najar | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15smuggling.html | Russia Seizes Animal Parts | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15zabiullah.html | One Voice or Many for the Taliban But Answering to a Single Name | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15britain.html | Cameron Revises Overhaul Plan for British Health System | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15chechnya.html | Russian Rights Activist Cleared of Defamation | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15gaza.html | UN Charts High Jobless Rate in Gaza Despite Israels Easing of Blockade | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15iraq.html | Iraqi Militants Kill 7 at Provincial Offices | By Jack Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15syria.html | Fleeing Their Own Military Syrians Take Refuge Along Turkish Border | By Sebnem Arsu and Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15bank.html | At Chase Top Ranks Get a Big ShakeUp | By Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15charity.html | To Be Good Citizens Report Says Companies Should Just Focus on Bottom Line | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15jobs.html | A Slowdown for Small Businesses | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15nasa.html | Shuttles End Leaves NASA A Pension Bill | By Mary Williams Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15schumer.html | Banks Turn to Schumer on Patents | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15views.html | Apples Hype Envelops Penney | By ROBERT CYRAN and CHRISTOPHER HUGHES | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/15walmart.html | Taking the Nonunion Route | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/economy/15leonhardt.html | Cutting The Deficit Adding Jobs | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/business/media/15adco.html | Account Executive Is Antiquated Consider Yourself a Catalyst | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/2d-gop-senator-backs-gay-marriage-in-new-york.html | To Clear State Senate Gay Marriage Bill Needs One More Vote | By Nicholas Confessore and Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/37-of-new-york-graduates-meet-college-readiness-standard.html | 37 Percent of New York Graduates Are CollegeReady Data Show | By Sharon Otterman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/closing-arguments-in-a-deutsche-bank-fire-case.html | Defense Cites Unforeseen Factors in Deutsche Bank Fire | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/dr-james-rahal-infectious-disease-expert-dies-at-77.html | Dr James J Rahal 77 Virus Expert Dies | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/in-new-york-a-call-to-shift-policy-on-marijuana.html | A Call To Shift Policy On Marijuana | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/in-the-east-village-where-have-all-the-crusties-gone.html | In East Village Harbingers Of Spring Are Missing | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/julie-taymor-at-spider-man-opening-bill-clinton-too.html | As SpiderMan Opens Its Former Director Shows Up And a Former President | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/new-york-city-comptroller-is-asked-to-curb-comments-on-fraud-inquiry.html | City Comptroller Is Asked To Curb Comments on Case | By David W Chen and William K Rashbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/ny-court-overturns-officers-conviction-in-fatal-shooting.html | Conviction Of Officer Is Reversed | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/nyregion/state-lawmakers-argue-over-rent-laws-as-deadline-looms.html | Deadline Near Albany Mulls Path on Rent Laws | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15Kaplan.html | The Humanist in the Foxhole | By Robert D Kaplan | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15Stanchich.html | Obama in Old San Juan | By Maritza Stanchich | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15dowd.html | Camels Nose Under The Wheel | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/opinion/15friedman.html | Justice Goes Global | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/realestate/commercial/in-bronx-developers-see-untapped-possibilities-for-office-space.html | Thriving Corporate Park Spurs Growth in Bronx | By Elsa Brenner | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/realestate/commercial/squeezing-costs-builders-take-new-look-at-prefab.html | Squeezing Costs Builders Take New Look at Prefab | By Ronda Kaysen | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/drive-to-3000-hits-is-delayed-as-jeter-goes-on-disabled-list.html | Jeter Goes on Disabled List Delaying Push to 3000 Hits | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/mets-shift-to-the-left-leads-to-victory.html | Braves Wet Down the Infield But They Cant Slow Reyes | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/baseball/yankees-bats-fill-jeters-void-with-whacks.html | Yankees Bats Fill Void With Whacks | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/arnold-palmers-grandson-makes-the-us-open-on-his-own.html | In a Shadow but His Own Man | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/shooting-low-scores-will-go-only-so-far-at-a-golf-major.html | A Hole in One Helps But Mental Discipline Is Critical at Majors | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/golf/two-golfers-schwartzel-and-mcilroy-revisit-memorable-masters.html | Two Golfers Revisit a Memorable Masters | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/hockey/nhl-finals-vancouver-hopes-to-avoid-replay-of-1994-riot.html | Vancouver Is Hoping To Avoid Replay of 1994 | By Gerald Narciso | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/sports/hockey/stanley-cup-final-with-a-game-7-to-go-omens-take-the-stage.html | With a Game 7 to Go Omens Take the Stage | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/philippe-petits-one-man-show-wireless.html | StreetLevel HighWire Man | By Melena Ryzik | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/theater/reviews/spider-man-turn-off-the-dark-opens-after-changes-review.html | 1 Radioactive Bite 8 Legs and 183 Previews | By Ben Brantley | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15baldus.html | David C Baldus 75 Dies Studied Race and the Law | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15immig.html | Transfers Delay Release Of Detainees Report Finds | By Kirk Semple | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/15relic.html | Relic of Saint Disappears From Its Case Inside Church | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15bankruptcy.html | A California Bankruptcy Court Rejects US Law Barring SameSex Marriage | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15guns.html | Justice Department Accused of Reckless Technique | By Ginger Thompson | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15prop8.html | California Judge Upholds A Ruling on Gay Marriage | By Ian Lovett | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15republicans.html | CANDIDATES SHOW GOP LESS UNITED ON GOALS OF WAR | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15senate.html | Effort to End Tax Credit For Ethanol Fails in Senate | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/us/politics/15wisconsin.html | Wisconsin Court Reinstates Law On Union Rights | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/africa/15briefs-somalia.html | Somalia Prime Minister Refuses to Quit | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/americas/15briefs-Mohawk.html | Canada Drug Raids in Mohawk Areas | By Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15lead.html | Lead Poisoning in China The Hidden Scourge | By Sharon LaFraniere | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/asia/15policy.html | PAKISTAN ARRESTS CIA INFORMANTS IN BIN LADEN RAID | By Eric Schmitt and Mark Mazzetti | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15briefs-Loreal.html | France Guardian Suggested for Heiress | By Doreen Carvajal | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/europe/15italy.html | Indictments Over 2009 Quake Cause Quite a Furor | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15briefs-Palestinian.html | Fatah and Hamas Leaders to Meet | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-15 | https://www.nytimes.com/2011/06/15/world/middleeast/15yemen.html | CIA Building Base for Strikes in Yemen | By Mark Mazzetti | TX 6-787-804 | 2011-10-13 |
| 2011-06-14 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/madewell-in-manhattan-critical-shopper.html | Madewell but Remade How Well | By Alexandra Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/dance/royal-danish-ballet-brings-bournonville-to-new-york-review.html | A Danish Modern Twist Updates Classical Ballet | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/lea-salonga-at-cafe-carlyle-review.html | Starting With Perkiness Then Leaping Beyond It | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/motown-meets-nyc-in-a-summerstage-gala.html | Hitsville USA Detroit Rolls In Without Cars | By Jon Pareles | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/arts/music/steffanis-niobe-at-boston-early-music-festival.html | Smorgasbord Of Mythology And Mayhem | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/elaine-sciolinos-seduction-dissects-the-french-review.html | In France Sauciness Extends Well Beyond Food | By Stephen Clarke | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/new-novels-by-david-ignatius-melissa-de-la-cruz-and-others.html | Newly Released | By Susannah Meadows | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/new-york-public-library-buys-timothy-learys-papers.html | New York Public Library Buys Timothy Learys Papers | By Patricia Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16markets.html | Markets Falter As Worry Rises In Greek Crisis | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16pension.html | States Want More in Pension Contributions | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/economy/16econ.html | China Weighs Incentives To Aid Energy Rate | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16green.html | China Weighs Incentives To Aid Energy Efficiency | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16ethanol.html | Oil Executive Turns His Attention to Ethanol | By Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16pound.html | Weak Economic Data Belies British Optimism | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/smallbusiness/16sbiz.html | Connecting With Clients Through the Power of Tech | By John Grossmann | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/crosswords/bridge/venice-cup-team-chosen-bridge.html | From the Venice Cup Trials Subterfuge and a Big Swing | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/education/16homework.html | AntiHomework Rebels Gain A New Recruit The Principal | By Winnie Hu | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/amfar-benefit-at-the-museum-of-modern-art-scene-city.html | A Benefit Bares It All | By Eric Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/b-smith-a-renaissance-woman-returns-to-the-stage-up-close.html | A Renaissance Woman Comes Home | By Lola Ogunnaike | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/easy-summer-fashions-with-prices-to-match.html | Easy Summer Looks With Prices to Match | By Ruth La Ferla | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/jillian-michaels-is-fit-for-new-challenges-after-the-biggest-loser.html | Fit for Lifes Challenges | By Catherine Saint Louis | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/michael-bastian-fashion-designer-takes-a-risk-lower-prices.html | Now How Much Will You Pay | By Eric Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/personal-grooming-products-to-keep-men-fresh-skin-deep.html | Powder Surge Its a Guy Thing | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/restaurant-shirts-for-summer.html | Restaurant Shirts Gain Admission | By David Colman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/sally-hansen-john-barrett-salon-dermelect-cosmeceuticals.html | Beauty Spots | By Hilary Howard | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/store-openings-and-sales-in-new-york-scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/fashion/summer-in-the-rockaways.html | Taking the A Train to Summer | By Ben Detrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/alarm-clocks-shopping-with-jonas-damon.html | You Snooze They Lose | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/bringing-in-the-big-fans.html | Propelled to Efficiency | By Michael Tortorello | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/jean-prouves-designs-reinterpreted.html | Jean Prouvs Designs Reinterpreted | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/oscar-hijuelos-lost-in-time-and-words-a-child-begins-anew.html | Lost in Time and Words A Child Begins Anew | By Oscar Hijuelos | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/pop-goes-the-chandelier.html | Pop Goes the Chandelier | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/sales-at-frette-abc-carpet-home-canvas-and-safavieh.html | Sofas Rugs Bedding and More | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/sowing-enchantment-in-the-garden.html | Sowing Enchantment | By Joyce Wadler | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/take-an-old-master-to-your-next-picnic.html | Take an Old Master to Your Next Picnic | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/todd-oldham-qa.html | Todd Oldham on Taking a Page From a Childhood Biology Book Circa 1961 | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/garden/traditional-meets-quirky-in-a-campana-brothers-cafe.html | Traditional Meets Quirky in So Paulo | By Elaine Louie | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/greathomesanddestinations/their-space-solution-is-found-next-door-on-location.html | Their Space Solution Is Found Next Door | By Matt Siegel | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/16stent.html | Johnson  Johnson to End Line of DrugCoated Heart Stents | By Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/policy/16medicaid.html | As Number of Medicaid Patients Goes Up Their Benefits Are About to Drop | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/movies/human-rights-watch-film-festival-at-lincoln-center.html | Faces on Film Add Humanity To the News | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/movies/oscar-rules-for-best-picture-change-yet-again.html | New Rules To Set Field For Chasing Top Oscar | By Michael Cieply | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/most-serious-charges-rejected-in-synagogue-bomb-plot.html | Most Serious Charges Are Rejected in Terror Case | By William K Rashbaum and Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/2011-us-open-golfs-approval-rating-concerns-politicians.html | To Be Safe Politicians Keep Golf At a Distance | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/mcilroy-mcdowell-make-northern-ireland-a-surprising-golf-power.html | Small Nation With an Outsize Presence | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/maragh-suspended-after-incident-in-belmont-stakes.html | Officials Suspend Jockey After Incident in Belmont | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/personaltech/16pogue.html | A Laptop Its Head In the Cloud | By David Pogue | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/personaltech/16smart.html | Guides for the Casual Movie Buff and Dedicated Cinephile | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/theater/reviews/ensemble-studio-theaters-one-act-marathon-series-b-review.html | Women Rule a Marathon Of New OneAct Plays | By David Rooney | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16baptist.html | Southern Baptists Approve Steps Aimed at Diversity | By Erik Eckholm | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16goth.html | Piercing Cats Is Cruelty Judges Rule | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16questions.html | Speaking Out Against Intrusive Airport Searches | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16powers.html | White House Defends Continuing US Role in Libya Operation | By Charlie Savage and Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/africa/16safrica.html | South African Is Acquitted In Case Linked To Diamonds | By Barry Bearak and J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/africa/16sudan.html | UN Officials Warn of a Growing Panic in Central Sudan as Violence Spreads | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16moganshan.html | Restoring Life To Mountain Retreat Where Mao Napped | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16myanmar.html | Myanmar Government Battles Rebel Army on Remote Border | By Thomas Fuller | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16riotinto.html | China Prisoner Exchange Mulled In Rio Tinto Bribery Case | By David Barboza | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/europe/16greece.html | At Impasse Greek Leader Vows to Reset Cabinet | By Rachel Donadio and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16saudi.html | Social Media Help Keep the Door Open To Sustained Dissent Inside Saudi Arabia | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16syria.html | Civilians Flee Another Northern Syria Town Fearing a Military Assault | By Sebnem Arsu and Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16yemen.html | Rebels Seize Buildings in Southern Yemen | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/books/kathryn-tucker-windham-southern-storyteller-dies-at-93.html | Kathryn T Windham 93 A Storyteller of the South | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16derivatives.html | Still Writing Regulators Delay Rules | By Louise Story | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16haberman.html | Alan Haberman Champion of a Symbol Dies at 81 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16mannequin.html | Stores Demand Mannequins With Personality Heads Optional | By Stephanie Clifford | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16penney.html | Where Others Have Gone Without Success JC Penney Goes Again | By Stephanie Clifford | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/16views.html | A Case for Reform at Japan Tobacco | By Rob Cox Wayne Arnold and Lisa Lee | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16nrc.html | Nuclear Plant Safety Rules Inadequate Group Says | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16nuclear.html | Nuclear Plant Left for Dead Shows a Pulse | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/energy-environment/16oil.html | International Energy Agency Says World Will Increasingly Turn to Americas for Oil | By Clifford Krauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/global/16retail.html | A New American Invasion | By Stephanie Clifford and Liz Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/business/media/16adco.html | Laundry Soaps Try a Hint of Horror And Some ToughGuy Talk | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/16oxy.html | Drug Is Harder to Abuse but Users Persevere | By Abby Goodnough and Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/health/policy/16care.html | Children on Medicaid Shown to Wait Longer for Care | By Denise Grady | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/an-apprenticeship-to-become-a-sandy-hook-pilot.html | Learning to Navigate in the Citys Rough Waters | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/feud-over-views-from-the-empire-state-building.html | At Empire State Building a Feud Over a Virtual Tour of New York | By N R Kleinfield | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/gop-senators-stalled-in-talks-on-gay-marriage-bill.html | GOP Senators Are Stalled In Talks on Marriage Bill | By Nicholas Confessore and Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/harlem-benefit-for-new-yorks-family-justice-centers.html | In a Harlem Basement Beneath the Stars | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/new-york-labor-coalition-unable-to-agree-on-rescue-plan.html | Labor Coalition Is Divided Over Financial Rescue Plan | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/prosecutor-says-concern-for-money-was-behind-deutsche-fire.html | Concern for Money Not Safety Was Behind Deutsche Fire Prosecutor Says | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/nyregion/with-police-ticket-fixing-case-a-dark-mood-in-bronx-precincts.html | For Police in the Bronx a TicketFixing Investigation Stirs Up Fear and Anger | By Al Baker and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16Takeyh-Maloney.html | Ahmadinejads Fall Americas Loss | By Suzanne Maloney and Ray Takeyh | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16kristof.html | Our Lefty Military | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16rogoff.html | After the Scandal More of the Same at the IMF | By Kenneth S Rogoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/opinion/16schwartz.html | Watching the Detectives | By Joanna C Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/science/earth/16climate.html | Scientists See More Deadly Weather but Dispute the Cause | By John M Broder | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/science/earth/16solar.html | Interactive Map Shows Rooftop by Rooftop Citys Great Potential for Solar Power | By Mireya Navarro | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/a-journeymans-trail-may-take-him-to-yankee-stadium.html | Journeymans Long Trail Takes Him to the Bronx | By Mark Viera | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/judge-is-asked-to-throw-out-bondss-obstruction-conviction-or-to-retry-the-case.html | Judge Is Asked to Throw Out Bonds8217s Obstruction Conviction or to Retry the Case | By Juliet Macur | | |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/justin-verlander-is-detroit-tigers-biggest-draw.html | Tigers Ace Is Also a Drawing Card | By Micheline Maynard | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/mets-thriving-in-waterlogged-atlanta.html | Theres Water All Over the Place in Atlanta but It Doesnt Bother the Mets | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/baseball/yankees-win-in-rout-but-defense-saves-the-day.html | Yanks Roll Proudest of a Run That Didnt Score | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |

| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/football/latest-nfl-labor-talks-evoke-cautious-optimism.html | NFL Talks Offering Signs Of Optimism | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/at-the-us-open-a-few-golfers-dare-to-have-fun.html | At Congressional A Few Players Dare To Talk About Fun | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/golf/golfs-scoring-tent-a-place-to-laugh-cry-hide-complain-and-verify-a-scorecard.html | A Place to Laugh Cry Hide Complain  and Verify a Scorecard | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/hockey/boston-wins-game-7-on-road-for-first-cup-since-72.html | Bruins Break Through | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/sports/hockey/stanley-cup-finals-cities-separated-by-a-continent-and-sporting-cultures.html | When Sporting Cultures Collide | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/technology/16citi.html | Citi Says Many More Customers Had Data Stolen by Hackers | By Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16brfs-Massachusetts.html | Massachusetts ExSpeaker Guilty of Taking Kickbacks | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16brfs-Wisconsin.html | Wisconsin Law Curbing Unions Is Back in Court | By Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16california.html | Lawmakers In California Close Gap Of 10 Billion | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16cordova.html | Around Tornado Deaths a Nagging Tale of Shelter Denied | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16fireflies.html | Fireflies Following Their Leader Become a Tourist Beacon | By Robbie Brown | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/16guns.html | Top Agency Officials Knew of Disputed Gun Program | By Sean Collins Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16brfs-Washington.html | Supporter of Leak Suspect Is Called Before Grand Jury | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16cole.html | ExSpy Alleges Effort to Discredit Bush Critic | By James Risen | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16giffords.html | Rep Giffords Released From Houston Rehabilitation Center | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/us/politics/16immig.html | Separate Bills Focus on Two Pieces of Immigration Puzzle | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/16pentagon.html | With Departure Near Gates Is Blunt in Assessment of US Allies | By Elisabeth Bumiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/asia/16pakistan.html | PAKISTANS CHIEF OF ARMY FIGHTS TO KEEP HIS JOB | By Jane Perlez | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/europe/16shield.html | Czechs Disliking Role Pull Out of US Missile Defense Project | By Judy Dempsey and Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16iran.html | After Delay Iranians Launch A Satellite | By William J Broad | TX 6-787-804 | 2011-10-13 |

| 2011-06-16 | 2011-06-16 | https://www.nytimes.com/2011/06/16/world/middleeast/16jordan.html | News Office In Jordan Is Damaged In an Attack | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-15 | 2011-06-17 | https://www.nytimes.com/2011/06/15/business/energy-environment/15iht-sreCHINA15.html | Cleaner China Coal May Still Feed Global Warming | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/dance/susan-rethorst-retrointrospective-at-danspace-project-review.html | Moving On Simply by Moving Out | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/dance/tyson-reeder.html | Tyson Reeder | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/art-basel-fair-shares-much-with-venice-biennale.html | Stars of Venice Shine in Basel | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/bill-rice-paintings-and-works-on-paper.html | Bill Rice Paintings and Works on Paper | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/billy-the-kid-toshiko-takaezu-mural-vietnam-war-zippos.html | BILLY THE KID STILL WANTED IF ONLY IN TINTYPE FORM | By Eve M Kahn | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/el-museos-bienal-the-s-files-2011-review.html | Artists Whose Vitality Flows From the Streets | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/gustav-metzger-at-the-new-museum-review.html | If Its About Atrocity Does That Make It Good | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/jean-pierre-gauthier-recent-work.html | JeanPierre Gauthier Recent Work | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/leo-villareal-volume.html | Leo Villareal Volume | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/mummies-of-the-world-franklin-institute-review.html | Long Dead Yet Somehow Vaguely Alive | By Edward Rothstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/otherworldly-at-museum-of-arts-and-design-review.html | Alternative Worlds Where Even McMansions Are Tiny | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/roe-ethridge-le-luxe.html | Roe Ethridge Le Luxe | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/design/willem-de-kooning-the-figure-movement-and-gesture.html | Willem De Kooning The Figure Movement and Gesture | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/chelsea-music-festival-plays-mahler-review.html | In Mahlers Chamber a Radical Departure | By James R Oestreich | TX 6-787-804 | 2011-10-13 |

| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/meshell-ndegeocello-covering-prince-review.html | The Songs Of Prince Faithfully Reimagined | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/rheingold-at-the-san-francisco-opera-review.html | A Ring Made of California Gold | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/music/russell-sherman-plays-schoenberg-review.html | A Piano Tour of Schoenbergs Career | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/spare-times-for-children-for-june-17-23.html | Spare Times | By Laurel Graeber | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/spare-times-for-june-17-23.html | Spare Times | By Anne Mancuso | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/television/falling-skies-and-outcasts-review.html | Its Might Versus Right Versus Space Monster | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/books/the-red-market-by-scott-carney-on-human-parts-trafficking-review.html | Need a Kidney A Skull Just Bring Cash | By Michiko Kakutani | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/17views.html | Caution Needed In Share Rule | By Robert Cyran and John Foley | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17drilling.html | Americans Support Offshore Drilling But Washington Wavers | By John M Broder | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17oil.html | In Rebuilding Iraqs Oil Industry US Subcontractors Hold Sway | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17air.html | Service Agents End Strike at Air Canada | By Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17boeing.html | Boeing Raises Forecast for Sales by 85 | By Nicola Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17markets.html | Uncertainty Over Greece Weighs on Markets | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17samsonite.html | Setbacks for Samsonite and Prada in Hong Kong | By Bettina Wassener | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/global/17santander.html | Spain Looks into Taxes Of a Banker | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/dining/hey-mr-critic-young-love-on-a-low-budget.html | Young Love On a Low Budget | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/buck-inspiration-for-horse-whisperer-review.html | One Man Who Knows The Way of the Horse | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |

| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/green-lantern-with-ryan-reynolds-review.html | Creatures Galactic And Glacial Er Happy Fathers Day Not Easy Being   You Know | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/jig-review.html | Movie Review  Jig | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/jim-carrey-stars-in-mr-poppers-penguins-review.html | Creatures Galactic And Glacial Er Happy Fathers Day Invasion By the Antarcticans | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/kidnapped-spanish-horror-thriller-review.html | Intruders at the Window and Then a Nightmare | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/page-one-inside-the-new-york-times-review.html | A Hyperactive Fly On a Newsroom Wall | By Michael Kinsley | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/r-pilou-asback-in-film-about-danish-prison-review.html | Life in the Big House The Danish Experience | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/the-art-of-getting-by-by-gavin-wiesen-review.html | Allergic to Homework And Possibly Smitten | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/anthony-d-weiner-tells-friends-he-will-resign.html | IN CHAOTIC SCENE WEINER QUITS SEAT IN SCANDALS WAKE | By Raymond Hernandez | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/court-papers-detail-strauss-kahns-first-statements-after-arrest.html | Court Papers Detail StraussKahns Statements After Arrest | By William K Rashbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/realestate/house-tour-southampton-ny.html | House Tour Southampton NY | By Bethany Lyttle | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/science/17mercury.html | Close Up Mercury Is Looking Less Boring | By Kenneth Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/animal-kingdom-nursing-leg-injury-after-belmont.html | Derby Champion Has Leg Injury After Belmont | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/brett-gardners-soft-single-lifts-yanks-over-rangers-in-12.html | Gardner Takes Star Turn With Winning Hit in 12th | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/boston-fans-savor-a-decade-of-sports-success.html | Long Memory or Short Boston Fans Savor Success | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/golf/2011-us-open-open-kicks-off-amid-clouds-and-drizzle.html | McIlroy Moves to the Front Again | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/come-out-and-play-festival-street-games-for-the-fun-of-it.html | Hitting the Streets for the Fun of It | By Steven McElroy | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/reviews/drawn-and-quartered-at-intar-review.html | A Palette of Wine Blood and Sex | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/the-spoon-river-project-comes-to-life-in-green-wood-cemetery.html | A TruetoLife Setting For Voices From the Dead | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/theater/theater-listings-june-17-23.html | The Listings | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17california.html | Brown Angers Democrats by Vetoing California Budget | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17rave.html | Banished In California Dance Event Edges East | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/politics/17watergate.html | Truth Behind Watergate Uncertain Even With Technology | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/africa/17libya.html | Libyan Rebels Trumpet Coordination in Attacks | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17china.html | After Inspections China Moves Ahead With Nuclear Plans | By Ian Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17indonesia.html | Indonesia Sentences a Radical Cleric to 15 Years | By Norimitsu Onishi | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17korea.html | Dioxin Traces Found Near US Base in South Korea | By Mark McDonald | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17qaeda.html | Qaeda Names Chief and US Hits at Flaws | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17greece.html | Europeans Wince at Austerity And Markets Fear Their Wrath | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17flotilla.html | Israel Warns Of Using Force If New Flotilla Heads to Gaza | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17syria.html | Reviled Tycoon Assads Cousin Resigns in Syria | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17yemen.html | Clans and Tribes Forge New Yemen Unity | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/arts/television/bob-banner-an-early-tv-producer-dies-at-89.html | Bob Banner Dies at 89 Producer in TV8217s Infancy | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/17debt.html | Worries Grow About Breadth of Debt Crisis | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/energy-environment/17guarantee.html | Maker of Silicon Wafers Wins Millions in US Loan Support | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/business/media/17adco.html | Magazines Host Parties and Introduce Some Brands | By Andrew Adam Newman and Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/education/17cncteachers.html | Teachers Union Confronts Some Crucial Decisions | By Rebecca Vevea | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/education/17ttprek.html | Maintaining PreK Day Via Tuition | By Morgan Smith | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/angel-of-evil-review.html | Movie Review  Angel of Evil | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/battle-for-brooklyn-review.html | Movie Review  Battle for Brooklyn | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/movies/the-colors-of-the-prism-the-mechanics-of-time-review.html | Movie Review  The Colors of the Prism the Mechanics of Time | By Rachel Saltz | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/architect-82-dies-two-weeks-after-being-robbed-and-beaten.html | Architect 82 Dies Two Weeks After Being Robbed and Beaten | By Anahad OConnor | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/city-reduces-chronic-absenteeism-in-public-schools.html | City Makes Progress in SteppedUp War Against Chronic Student Absenteeism | By Sharon Otterman | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/detective-faces-64-charges-in-bronx-including-perjury.html | Narcotics Detective Faces Perjury Charges | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/for-weiners-successor-perhaps-lame-duck-status.html | For Weiners Successor Shifting District Lines May Mean Short Stay in the House | By David W Chen | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/man-91-is-killed-after-hit-and-run-in-brooklyn.html | HitandRun in Brooklyn Kills Man 91 | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/promise-and-concern-for-vast-social-services-database-on-citys-neediest.html | Promise and Concern for a Vast Social Services Database on the Citys Neediest | By Anemona Hartocollis | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/push-for-marijuana-arrests-in-ny-has-side-effects.html | Side Effects Of Arrests For Marijuana | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/same-sex-marriage-opponents-frustrated-in-ny-lobbying.html | Opponents Frustrated as Other Side Gets Lawmakers Ears | By Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/state-workers-swarm-trenton-to-oppose-health-and-pension-increases.html | State Workers Swarm Trenton to Protest Charges to Their Health and Pension Plans | By Richard PrezPea | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/stephen-saland-seen-as-pivotal-in-same-sex-marriage-vote.html | Cuomo Is Urged to Alter SameSex Marriage Bill | By Nicholas Confessore and Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/nyregion/transit-agency-weighs-digital-upgrade-for-subway-cars.html | Transit Agency Weighs a Digital Upgrade for Aging Subway Cars | By Michael M Grynbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17baker.html | Hows the Weather | By Madhulika Guhathakurta and Daniel N Baker | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17brooks.html | Who Is James Johnson | By David Brooks | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17carter.html | Call Off the Global Drug War | By Jimmy Carter | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/opinion/17lipton.html | Those Manly Men of Yore | By Sara Lipton | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/science/17memory.html | Memory Implant Gives Rats Sharper Recollection | By Benedict Carey | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/a-bidder-sheds-light-on-mets-process.html | Bidder for Share of Mets Sheds Light on the Process | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/brian-gordon-makes-the-most-of-his-moment-with-the-yankees.html | Making Most of His Moment | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/baseball/mets-lose-on-balk-in-the-10th.html | Mets Loss on Balk in the 10th Evokes Another Bad Ending | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/football/umenyiora-says-giants-broke-contract-pledge.html | Umenyiora Says Giants Broke Contract Pledge | By Mark Viera | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/football/wuerffel-found-to-have-guillain-barre-syndrome.html | Wuerffel Has Disorder That Can Cause Paralysis | By Ray Glier | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/golf/2011-us-open-in-this-championship-if-you-can-play-you-can-stay.html | Pinnacle Thats Not Out of Reach for the Regular Guy | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/hockey/the-morning-after-dissecting-what-went-wrong.html | Day After in Vancouver Dissecting a Failed Run | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/in-the-bronx-a-high-schools-field-of-dreams-still-comes-up-short.html | At Bronx High School Field Is 20 Yards Short of Being a Home | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/sports/lockout-ii-in-nba-effects-are-immediate.html | Lockout II In NBA The Effects Are Instant | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/technology/17rimm.html | RIM Profit Falls Below Estimates | By Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/travel/public-gardens-of-western-connecticut.html | Public Gardens Turn On The Charm | By Judith H Dobrzynski | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17MENTAL.html | A Schizophrenic a Slain Worker Troubling Questions | By Deborah Sontag | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcbrain.html | Turning to Software to Help Treat Brain Injuries | By Gordy Slack | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcculture.html | A Craft Rejuvenated With Added Emphasis on Art | By Reyhan Harmanci | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17bcjames.html | Hispanics Rank High On Digital Divide | By Scott James | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17b cpostoffice.html | Matter of Mail Delivery at SRO Hotels Is Stuck in Court | By Aaron Glantz | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17b ishops.html | Catholic Bishops Uphold 2002 Sex Abuse Policy | By Laurie Goodstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17b rown.html | Marion Fuller Brown 94 Friend of Nature | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17c ncblues.html | Remembering a Pioneer Of Folk Music and Blues | By Neil Tesser | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17c nchaircuts.html | A Day for a Fresh Cut And for Renewed Hope | By Meribah Knight | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17c ncwarren.html | A New Therapeutic Tool in the Doctors Bag Comic Strips | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17c ongress.html | A Tough Day for Farmers as Lawmakers Look for Cuts | By Jennifer Steinhauer and Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17l awyer.html | Delivering a Lawyer Within 15 Minutes Soda Extra | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17 meatless.html | Meatless Mondays Catch On Even With Carnivores | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17s cotus.html | Does Suspect Need Miranda Warning It May Depend on Age Justices Rule | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17t tgone.html | GTT | By Michael Hoinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17t tpatoski.html | Fun Actually in the Water on the Trinity River | By Joe Nick Patoski | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/17t trustler.html | Quirk in the System Keeps a Young Cowboy Outlaw in Prison | By Brandi Grissom | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17alabama.html | So Whom Do YOU Like for President Madison Alabama | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17arizona.html | So Whom Do YOU Like for President Tucson Arizona | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17brfs-Kundra.html | Information Officer Is Leaving | By Ashley Southall | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17holder.html | Attorney General and Senator Clash on Where to Try Terror Suspects | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17illinois.html | So Whom Do YOU Like for President Chicago Illinois | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/us/pol itics/17newhampshire.html | So Whom Do YOU Like for President Sandown New Hampshire | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/ americas/17chile.html | Plan for Hydroelectric Dam in Patagonia Outrages Chileans | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/ americas/17vancouver.html | Hockey Hangover Turns Into Riot Embarrassment | By Jeff Z Klein and Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/ asia/17briefs-China.html | China Media Coverage of a Study Embarrasses Party | By Ian Johnson | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17cambodia.html | Conflicts Imperil Future Khmer Rouge Trials | By Seth Mydans | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/asia/17gates.html | Gates Stresses the Importance of Ties With Pakistan | By Elisabeth Bumiller and Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17briefs-France.html | France CEO of Nuclear Company to Be Replaced | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/europe/17copenhagen.html | Extra Vitamins A Great Idea Except in Denmark | By John Tagliabue | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17border.html | For Syrian Refugees Shelter of a Precarious Sort | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-17 | https://www.nytimes.com/2011/06/17/world/middleeast/17egypt.html | Spain Mubarak Associate Is Arrested | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/dance/works-from-ben-munisteri-dance-projects-sally-gross-pascal-rioult-and-jody-oberfelder.html | Dance in Review | By Roslyn Sulcas and Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/ludovic-morlot-conducts-the-philharmonic-review.html | A Stick in the Spokes Of a Philharmonic Night | By James R Oestreich | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/the-death-of-klinghoffer-onstage-in-st-louis.html | Klinghoffer Returns to Be Debated Anew | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/television/a-surprise-on-fox.html | A Surprise on Fox | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/television/craig-ferguson-tapes-the-late-late-show-in-paris.html | American Star Shines in Hall of Mirrors | By Maa de la Baume | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/video-games/duke-nukem-forever-is-released-after-14-years.html | 14 Years Of Waiting Have Come To an End | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/books/yale-announcing-150000-literary-prizes.html | A Writers Estate to Yield 150000 Literary Prizes | By Charles McGrath | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18markets.html | Hopes for Greek Bailout Help Most Shares Gain | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/global/18airshow.html | At the Paris Air Show Anticipating a Surge in Sales | By Nicola Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/global/18euro.html | Merkel Changes Stance on Aid to Greece | By Alan Cowell and Judy Dempsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/crosswords/bridge/an-opening-bid-helps-declarer-place-the-cards.html | An Opening Bid Helps Declarer Place the Cards | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/movies/the-pack-mentality-in-spring-films.html | No Season for Loners People and Penguins Stick Together in Films | By Michael Cieply | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/joseph-bruno-asks-federal-appeals-court-to-prevent-a-new-trial.html | Bruno Asks Appeals Court to Spare Him Another Trial | By William Glaberson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/three-are-indicted-under-strict-new-drug-provision.html | Three Men Are Indicted Under Drug Kingpin Law | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/company-led-by-potential-astros-buyer-ran-afoul-of-law.html | Potential Astros Buyer Led Company That Was Fined for Federal Crimes | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/from-jackie-robinson-to-dead-silence-jonathan-mahler.html | From Jackie Robinson to Dead Silence | By Jonathan Mahler | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/yankees-visit-to-wrigley-starts-with-a-loss.html | Open Arms for Yankees But Bats Cant Deliver | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/2011-us-open-mcilroy-charges-to-a-commanding-lead-on-day-2.html | Making the Open Look Easy | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/theater/reviews/ajax-in-iraq-at-the-flamboyan-theater-review.html | The Insanity of War Is Not Ancient Myth | By Anita Gates | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/theater/reviews/armistead-maupins-tales-of-the-city-the-musical-review.html | When We Were Young and Gay Under the Disco Ball | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18aarp.html | AARP Says Its Open to Modest Social Security Cuts | By Eric Lichtblau | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18alabama.html | Phil Campbells Step Up For Phil Campbell | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18buddhist.html | Meditating In Silence As the Fire Draws Near | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18immig.html | US Pledges to Raise Deportation Threshold | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18winslow.html | Dont Say Maybe Arizona Town in Old Song Wants a Little Love | By Dan Frosch | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18obama.html | Obama vs Boehner Adversaries With Very Different Strokes | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18china.html | Chinese Officials Beat Activist and His Wife Group Says | By Ian Johnson and Jonathan Ansfield | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18japan.html | Another Reactor in Japan Tests Nations Will | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18kabulbank.html | World Bank Is Withholding 70 Million As Afghans Try to Resolve a Scandal | By Ray Rivera | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18tepco.html | Filtering of Tainted Water Begins at Japanese Plant | By Ken Belson | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18medvedev.html | Medvedev Distances Himself From Putin a Little at a Time | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18border.html | Syrian Town Is Strained By Flood Of Refugees | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18egypt.html | Bail Set for Billionaire Accused of Corruption With Mubarak | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18syria.html | Violent Clashes as Thousands Protest in Cities Across Syria | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/18shortcuts.html | Avoiding the Misery Of Remodeling by Choosing The Right Contractor | By Alina Tugend | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/401ks-and-similar-plans/18money.html | On the Hunt For a Better 401k Plan | By Ron Lieber | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/asset-allocation/18wealth.html | Financial Advice Gleaned From a Day in the Hot Seat | By Paul Sullivan | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/arts/music/wild-man-fischer-outsider-musician-dies-at-66.html | Wild Man Fischer 66 Outsider Musician | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18benefits.html | For Want of OneWord Tweak Arizona Jobless Lose Benefits | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/18target.html | Workers at a Target in New York State Reject Union | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/media/18innocence.html | Freed by a Journalism Professor and His Students | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/business/media/18protess.html | A Watchdog Professor Now Defending Himself | By David Carr and John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/health/18radiation.html | MEDICARE CLAIMS SHOWING OVERUSE FOR CT SCANNING | By Walt Bogdanich and Jo Craven McGinty | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/health/policy/18health.html | Program Offering Waivers For Health Law Is Ending | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/64-worlds-fair-leftover-in-demand-for-proms-and-weddings.html | Towers With Babels Diversity But a Much Happier History | By Joseph Berger | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/brooklyn-homeowners-turn-old-railroad-tract-into-backyards.html | Forgotten Railroads Land Makes a Great Back Porch | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/cuomo-expects-approval-of-same-sex-marriage-bill.html | After Talks With GOP Cuomo Expects Passage of Gay Marriage Bill | By Danny Hakim and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/fake-identities-were-used-on-twitter-to-get-information-on-weiner.html | Fake Identities Were Used on Twitter in Effort to Get Information on Weiner | By Jennifer Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/in-deadly-1994-hit-run-white-truck-got-away.html | 17 Years Later Still Searching for the Driver of a White Box Truck | By Michael Wilson | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/nyregion/west-village-benefit-to-support-yoga-in-public-schools.html | A Yoga Event Brings Out An Appetite | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18blow.html | Remembrances of My Father | By Charles M Blow | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18nocera.html | The Banking Miracle | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18specter.html | How to End the NFL Deadlock | By Arlen Specter | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/opinion/18tuncel.html | Arab Spring Kurdish Summer | By Sebahat Tuncel | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/a-shifting-mood-at-wrigley-field.html | A Shifting Mood At Wrigley Field | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/mets-lose-to-angels-4-3.html | Mets Resilience Falls Flat for a Night | By Andrew Keh | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/baseball/one-day-trial-will-decide-if-dodgers-are-sold.html | Short Trial Could Decide If Dodgers Will Be Sold | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/basketball/progress-in-nba-labor-talks-but-lockout-still-looms.html | Next Meeting Critical as Lockout Looms | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/from-either-side-of-ropes-mcilroy-looks-tough-to-beat-in-open.html | Highest Praise for McIlroy Comes From Inside the Ropes | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/golf/us-open-a-normal-teenager-whos-playing-in-the-open.html | A Normal Teenager Whos Playing in the Open | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/sports/tennis/for-isner-and-mahut-an-improbable-rematch-of-a-marathon-meeting-at-wimbledon.html | Improbable Rematch For the Marathon Men | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/technology/18security.html | Deploying New Tools To Stop the Hackers | By Christopher Drew and Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18barefoot.html | Barefoot Bandit Pleads Guilty to 2Year Theft Spree | By William Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18brfs-BACKPACKSCAR_BRF.html | Backpack Scare Prompts Road Closings | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18brfs-California.html | California Woman Arrested in Relics Disappearance | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18cities.html | Mayors See End to Wars as Fix for Struggling Cities | By Michael Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18edge.html | U2 Guitarists House Plan Rejected by California Board | By Ian Lovett | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18frozen.html | Frozen Dead Guy Festival for Sale the Man Himself Stays on Ice | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18haast.html | Bill Haast a Man Charmed by Snakes Dies at 100 | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/18religion.html | A Black Cultural Tradition and Its Unlikely Keepers | By Samuel G Freedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18brfs-SENATEINQUIR_BRF.html | Senate Inquiry Promised in Case of War Critic | By James Risen | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18fiscal.html | After Snips to Budget A Thicket Looms | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/us/politics/18leak.html | US Pressing Its Crackdown Against Leaks | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/africa/18libya.html | Among Qaddafis Forces More Novice Soldiers Fearful of Rebel Attacks | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/africa/18morocco.html | Moroccos King Proposes Limited Steps to Democracy | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/africa/18powers.html | 2 Top Lawyers Lose Argument On War Power | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/americas/18briefs-Unitedstates.html | United States Federal Court Drops Charges Against Bin Laden | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/asia/18briefs-China.html | China Maritime Force Is Beefed Up | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18briefs-Turkey.html | Turkey Aid Ship Wont Join Flotilla | By Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/europe/18russia.html | Pugnacious Advocate for Gays in a Hostile Land | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/world/middleeast/18saudi.html | In a Scattered Protest Saudi Women Take the Wheel | By Neil MacFarquhar and Dina Salah Amer | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-18 | https://www.nytimes.com/2011/06/18/your-money/mortgages/18reverse.html | 2 Big Banks Exit Reverse Mortgage Business | By Tara Siegel Bernard | TX 6-787-804 | 2011-10-13 |
| 2011-06-10 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/new-york-city-operas-recent-history.html | How Peoples Opera Orchestrated Its Peril | By Robin Pogrebin and Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19FIRES.html | Potential for Gas Fires Seen in Jeep Crash Tests | By Christopher Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/olbermanns-rage-is-all-the-rage.html | AMERICAS FAVORITE TALKING HOT HEAD | By David Carr | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/sarah-palins-tom-and-jerry-problem.html | THE TOM AND JERRY PROBLEM | By Bill Keller | TX 6-787-804 | 2011-10-13 |
| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/theater/john-cullums-two-roles-in-shakespeare-in-the-park.html | A Lifetime of Roles Sometimes Two at a Time | By Eric Grode | TX 6-787-804 | 2011-10-13 |

| 2011-06-15 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/cruise-deals-for-a-european-vacation.html | Great Deals on Europes Seas | By Michelle Higgins | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/vybz-kartel-expands-his-dancehall-brand.html | Managing a Brand He Made Himself | By Rob Kenner | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/television/anna-paquin-true-blood-star-grows-up.html | One Sanguine Star | By Dave Itzkoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-ten-thousand-saints-by-eleanor-henderson.html | Teen Idles | By Stacey DErasmo | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/up-front-stacey-derasmo.html | Up Front | The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/social-qs-plenty-of-seats-but-only-one-behind-the-wheel.html | Plenty of Seats but Only One Behind the Wheel | By Philip Galanes | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/andrea-catsimatidis-and-christopher-cox-weddings.html | Andrea Catsimatidis and Christopher Cox | By Cara Buckley | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/when-your-father-google-stalks-your-boyfriends-modern-love.html | About That Rustle in the Bushes | By Amelia Blanquera | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/bold-salads.html | Tender Crunchy Sturdy Bold | By Mark Bittman | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/my-ex-gay-friend.html | GOING STRAIGHT | By Benoit DenizetLewis | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/therapists-who-help-people-stay-in-the-closet.html | LIVING THE GOOD LIE | By Mimi Swartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/sacred-vibes-apothecary-in-brooklyn-takes-herbal-approach.html | Take Mugwort And Call Us In a Week | By Noah Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/a-big-time-dose-of-downsizing-the-hunt.html | A BigTime Dose of Downsizing | By Joyce Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/buyers-in-east-hills-enticed-by-its-park-in-the-regionlong-island.html | A Town That Plays Together | By Marcelle S Fischler | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/landlords-rely-on-psychic-to-vet-tenants.html | Bad Credit But Good Vibes | By Jed Lipinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/making-the-switch-to-rentals-in-the-regionnew-jersey.html | Switching to Rentals | By Antoinette Martin | TX 6-787-804 | 2011-10-13 |

| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/paying-off-your-mortgage-early-mortgages.html | Paying Off a Loan Early | By Maryann Haggerty | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/plenty-of-garage-space-is-a-must-in-the-regionwestchester.html | But Where Will My Cars Sleep | By Elsa Brenner | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/q-a.html | QA | By Jay Romano | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/stephen-m-ross.html | Stephen M Ross | By Vivian Marino | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/the-unsung-queen-of-the-colonial-revival-streetscapes421-east-61st-st.html | The Unsung Queen Of the Colonial Revival | By Christopher Gray | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/theater/broadway-casting-directors-discuss-their-work.html | The Fine Art Of Casting Hits On Broadway | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/36-hours-in-newport-ri.html | Newport RI | By Freda Moon | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/dance/ballet-dancers-hair-bun-or-bob.html | Bob or Bun A Ballerinas Tough Choice | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/theophilus-london-timez-are-weird-these-days.html | A Swirl of Influences in a Psychedelic Haze | By Melena Ryzik | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/television/original-online-video-is-still-talked-about-more-than-viewed.html | All Those Online Videos Still Chasing An Audience | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19MOUNTAIN.html | Taming a Mountain Road With Horses and Cars | By Christopher Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/19RECORDS.html | A Course That Tests Reflexes And Vertigo | By Christopher Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/automobiles/autoreviews/19WHEEL.html | Fresh From Europe A JapanBuilt Wagon | By Lawrence Ulrich | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-a-wild-surge-of-guilty-passion-by-ron-hansen.html | Pick Your Poison | By Steven Heighton | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-house-of-exile-by-evelyn-juers.html | Blue Angels | By John Simon | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-how-the-hippies-saved-physics-by-david-kaiser.html | Psychedelic Universe | By George Johnson | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-junonia-by-kevin-henkes.html | Sea Changes | By Ann M Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-malcolm-x-by-manning-marable.html | Criminal Minister Humanist Martyr | By TOUR | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-medical-muses-hysteria-in-nineteenth-century-paris-by-asti-hustvedt.html | Under the Influence | By Kathryn Harrison | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-separated-by-their-sex-by-mary-beth-norton.html | Public Men Private Women | By Joyce E Chaplin | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-state-of-wonder-by-ann-patchett.html | Serpents in the Garden | By Fernanda Eberstadt | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-central-park-five-by-sarah-burns.html | Surviving Justice | By Maggie Nelson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-secret-knowledge-by-david-mamet.html | The Antagonist | By Christopher Hitchens | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-the-storm-of-war-a-new-history-of-the-second-world-war-by-andrew-roberts.html | After the Lightning | By Timothy Snyder | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-vaclav-lena-by-haley-tanner.html | Brighton Beach Magic | By Lucy Ferriss | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/book-review-witness-to-an-extreme-century-by-robert-jay-lifton.html | Dr Hiroshima | By Maurice Isserman | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/childrens-books-bookshelf-farm.html | Bookshelf Farm | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/crime-novels-by-peter-lovesey-marcus-sakey-elizabeth-brundage-and-duane-swierczynski.html | Final Curtain | By Marilyn Stasio | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/im-ok-youre-a-psychopath.html | Im OK Youre a Psychopath | By Paul Bloom | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/little-frogs-big-family.html | Its Not Bad Being Green | By Leonard S Marcus | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/books/review/paradoxical-storytelling-for-children.html | Leaps of Faith | By Marjorie Ingall | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/botox-reduces-the-ability-to-empathize-study-says.html | With Botox Looking Good And Feeling Less | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/how-divorce-lost-its-cachet.html | How Divorce Lost Its Groove | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/jill-scott-from-glamour-to-librarian-what-i-wore.html | From Retro Glamour to the Librarian Look | By BeeShyuan Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/new-yorks-core-club-a-portal-to-power.html | Portals To Power | By Guy Trebay | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/scholars-discuss-weiners-behavior.html | Ambition  Desire  Trouble | By Stephanie Rosenbloom | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/barbara-halpern-paul-cohen-weddings.html | Barbara Halpern Paul Cohen | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/heather-purcell-robert-leja-weddings.html | Heather Purcell Robert Leja | By Rosalie R Radomsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/jennifer-pirone-bradley-wall-wedding.html | Jennifer Pirone Bradley Wall | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/minden-koopmans-steven-wakenshaw-weddings.html | Minden Koopmans Steven Wakenshaw | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/fashion/weddings/printed-tableware-adds-to-the-dinner-conversation-registry.html | Another Voice At the Table Your Plates | By Marianne Rohrlich | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/a-quiet-revolution-in-beirut.html | THE VERY QUIET REVOLUTION | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/amanda-hocking-storyseller.html | STORYSELLER | By Strawberry Saroyan | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/doctors-order.html | DOCTORS ORDER | By Ariel Kaminer | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/exploring-the-landscapes-of-other-peoples-trash.html | Underneath Every Hoarder Is a Normal Person Waiting to Be Dug Out | By Carina Chocano | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/inside-the-bald-angry-head-of-louis-ck.html | GRUMPUS MAXIMUS | By Andrew Goldman | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/lives-how-my-mom-discovered-crack.html | The Vials of Washington Square | By John Carney | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/magazine/vincent-moons-take-away-videos.html | THE VIDEO EXPLORER | By Lizzy Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/critics-discuss-cinema-thats-good-for-you.html | Sometimes A Vegetable Is Just a Vegetable | By AO Scott and Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/homevideo/dvds-the-romantic-englishwoman-night-flight.html | Joseph Loseys Dark Hall Of Extramarital Mirrors | By Dave Kehr | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/palm-springs-international-shortfest.html | Big Movies Coming in Short Packages | By John Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/movies/the-locations-of-cars-2.html | Global Auto Racing and Spy Chasing | By Mekado Murphy | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/a-brownstone-comes-back-to-life-habitatsclinton-hill-brooklyn.html | Adopted By a Brownstone | By Constance Rosenblum | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/more-parents-buying-apartments-for-their-children.html | Good Timing Mom and Dad | By Vivian S Toy | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/realestate/suburbia-but-not-the-cookie-cutter-kind-living-inberkeley-heights-nj.html | Suburbia but Not the CookieCutter Kind | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/a-tour-of-hemingways-madrid.html | Blood Sand Sherry Hemingways Madrid | By David Farley | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/in-los-angeles-seeing-distinctly-california-houses.html | California Houses As Celebrities In Themselves | By Andrew Ferren | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/provence-seen-in-youth-and-40-years-later.html | Back to Provence | By Nicholas Delbanco | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/restaurant-report-ing-in-chicago.html | Chicago iNG | By Jay Cheshes | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-19 | https://www.nytimes.com/2011/06/19/travel/taboga-a-peaceful-haven-overnighter.html | In Panama a Respite for People and Pelicans | By Freda Moon | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19corner.html | Welcoming The Wild Ideas Of the Week | By Adam Bryant | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19gret.html | Paychecks As Big as Tajikistan | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19novel.html | The Americas Cup Translated for Television | By Anne Eisenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19target.html | Losing Vote at a Target in New York Union Vows to Try Again | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/economy/19view.html | Seriously Some Consensus About Health Care | By N Gregory Mankiw | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/global/19jewels.html | Mr Got Rocks Goes to China | By Geraldine Fabrikant | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/crosswords/chess/19chess.html | In Vegas Dutchman Stumbles To Victory | By Dylan Loeb McClain | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/education/19bcerikson.html | Difficult to Place Students May Be Relocated Again | By Trey Bundy | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/education/19graduation.html | After Home Schooling Pomp and Traditional Circumstances | By Tamar Lewin | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/jobs/19boss.html | Seeking Cures Then and Now | By Nancy Brinker | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/jobs/19search.html | The Big Switch One Step at a Time | By Phyllis Korkki | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/19stretch.html | Skys the Limit Yogis Head Outdoors | By Mary Billard | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/answers-about-lirr-train-sets-and-a-brooklyn-park.html | A Model Railroad | By Michael Pollak | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-bartaco-a-party-on-the-waterfront-review.html | A Waterfront Party And a Restaurant | By Alice Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-flour-garden-bakery-eye-popping-pies.html | EyePopping Pies and More | By Christopher Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/at-sparkling-pointe-a-fifth-bubbly-with-a-hint-of-sweetness.html | Refreshing Sparklers | By Howard G Goldberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/for-john-c-liu-sundays-are-for-little-league-and-dim-sum.html | Little League and Dim Sum | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/if-you-cant-make-it-here-watch-out.html | If You Cant Make It Here Watch Out | By Brendan Bernhard | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/in-laurie-lambrechts-photos-a-glimpse-of-lichtenstein.html | Inside the Studio Of a Pop Art Icon | By Karin Lipson | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/in-new-jersey-many-hurdles-to-growing-organic-blueberries.html | Organic Blueberries Dont Come Easily | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/inventive-fare-from-left-coast-kitchen-review.html | Upscale American Menu And an Open Kitchen | By Joanne Starkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/jennifer-egan-to-speak-at-manhattanville-college.html | Goon Squad Writer Prepares a Visit | By Susan Hodara | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/jolan-gross-bettelheim-prints-in-new-brunswick-review.html | Celebrating Progress While Recoiling From It | By Martha Schwendener | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/lucia-ristorante-has-grandmas-influence-dining-review.html | Grandmas Here In Name and Spirit | By Patricia Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/mohegan-lake-wine-bar-in-old-world-setting.html | Wine Bar in a Vintage Setting | By M H Reed | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/quirky-tour-of-a-new-york-punk-scene-of-a-bygone-era.html | Walk This Way The Punk Tour | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/stamford-exhibit-honors-snoopys-role-in-apollo-missions.html | When Snoopy Landed on the Moon | By Susan Hodara | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/the-circle-by-somerset-maugham-in-westport-review.html | In Fine Society Infidelity and Its Consequences | By Anita Gates | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/with-swarmatron-dewan-cousins-have-eerie-music-market-cornered.html | For Creating Eerie Music Cousins Have Market Cornered | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19Kreider.html | In Praise Of Not Knowing | By Tim Kreider | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19dowd.html | The Archbishop vs the Governor Gay Sera Sera | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19everson.html | Lawyers and Accountants Once Put Integrity First | By MARK W EVERSON | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19friedman.html | What to Do With Lemons | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19gup.html | The Weirdness of Walking to Raise Money | By Ted Gup | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19karman.html | Yemens Unfinished Revolution | By Tawakkol Karman | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19kristof.html | Standing Up to the King | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19longmire.html | Legalization Wont Kill The Cartels | By Sylvia Longmire | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19wooten.html | A Fathers Day Plea To Sperm Donors | By Colton Wooten | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/opinion/19zulu.html | I Had Polio I Also Have Sex | By Winstone Zulu | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/cal-players-make-most-of-chance-to-survive.html | Cal Players Make Most Of Chance To Survive | By Jordan Conn | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/metal-bats-that-play-like-wood-alter-college-baseball.html | Making Metal Play Like Wood | By Pat Borzi | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/yankee-stadium-more-gentrified-and-gentle-than-15-years-ago.html | Bleacher Creature Comforts | By Andrew Keh | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/basketball/george-vecsey-lebron-jamess-words-and-a-deeper-meaning.html | AthleteFan Dialogue Becomes Shouting Match | By George Vecsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/basketball/mavericks-founder-don-carter-finally-gets-his-title.html | Mavs Founder Has Title to Hang His Hat On | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/on-golf-courses-the-fairway-as-a-runway.html | The Fairway as a Runway | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/us-open-2011-rory-mcilroy-third-round.html | CATCH HIM IF YOU CAN | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/in-career-shift-tim-george-jr-goes-from-chef-to-racecar-driver.html | Manhattan Meets Nascar As Chef Becomes a Racer | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/jim-rodnunsky-cablecam-creator-dies-at-54.html | Jim Rodnunsky Dies at 54 Created Camera of Thrills | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/savoring-the-small-victories-with-my-two-little-girls.html | Savoring the Small Victories With My Two Little Girls | By Robert Strauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/soccer/red-bulls-leave-home-for-3-city-11-day-trek.html | Canadas Loss Is Red Bulls Gain Entering Long Trip | By Jack Bell | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/tennis/serena-williams-confronts-her-toughest-comeback.html | Serena Williams Is Facing Her Toughest Comeback | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/technology/19unboxed.html | Lessons in Longevity From IBM | By Steve Lohr | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19bcintel.html | LOCAL INTELLIGENCE Audium SAN FRANCISCO | By Andy Wright | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19bcstevens.html | Nurturing That Seed of Pension Reconciliation | By Elizabeth Lesly Stevens | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19chemical.html | Chemical Suicides Popular in Japan Are Increasing in the US | By Erica Goode | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19cncmovies.html | From Behind Bars to Before a Camera | By Bridget OShea | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19cncwarren.html | Those First 30 Days Busy Busy Busy | By James Warren | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19c ncwashburne.html | Culinary School Thrives but Neighbors Stay Poor | By Kari Lydersen | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19c ncwrongful.html | Costs Are High For Convictions Of Wrong People | By Kari Lydersen | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19o uthere.html | Where Cloggers And Raccoons Are Regulars | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19r ecall.html | Immigration Law Backer Faces Recall | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19t tobservatory.html | UT Experiment Grapples With Essence of Gravity | By Michael Hoinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19t twater.html | Drought Raises Questions On Use of Colorado River | By Kate Galbraith | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19u nderground.html | Bay Area Underground Market Draws Authorities Notice | By Patricia Leigh Brown | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19u nited.html | United Works to Clear Flight Backlog After Computer Failure | By Sarah Wheaton | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19 wives.html | A New Twist to Wives Playbook for Sex Scandals | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/pol itics/19gates.html | Looking Back Gates Says Hes Grown Wary of Waging Wars of Choice | By Thom Shanker and Elisabeth Bumiller | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/pol itics/19obama.html | On the Links A New Alliance For Obama | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/pol itics/19thomas.html | The Justice and the Magnate | By Mike McIntire | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weeki nreview/19fear.html | Delusions Last Stand | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weeki nreview/19paralysis.html | Standstill Nation | By Peter Baker | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weeki nreview/19review.html | Coming Next Sunday The Latest Evolution of the Review | By Bill Keller | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/weeki nreview/19word.html | HopeyChangey Alive | By Tom Kuntz | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19afghanistan.html | Karzai Says US Is Talking to the Taliban and He Lashes Out at Allies | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19hikers.html | Lawyer Says US Pair Are Irans Hostages | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19iraq.html | From a New Generation of Artists Vivid Canvases of Iraqs Pain | By Jack Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19kabul.html | Gunfight Shatters Calm Spell In Kabul | By Ray Rivera | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19policy.html | Qaeda Woes Fuel Talk Of Speeding Afghan Pullback | By Mark Landler and Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/ asia/19tepco.html | Water Filters Fail to Ease Nuclear Crisis | By Ken Belson | TX 6-787-804 | 2011-10-13 |

| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19greece.html | Europe Is Waiting for Greece to Make Good on Promises of Austerity | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19pemper.html | Mietek Pemper 91 Camp Inmate Who Compiled Schindlers List | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19sakharov.html | Young Russians Work to Spread Message of a SovietEra Dissident | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/europe/19vatican.html | Vatican Calls Meeting and Plans Database in Effort to Stop Sexual Abuse | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/middleeast/19syria.html | Activists Using Video To Bear Witness in Syria | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-19 | https://www.nytimes.com/2011/06/19/your-money/stocks-and-bonds/19stra.html | Funny but Ive Heard This Market Song Before | By Jeff Sommer | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/arts/music/clarence-clemons-e-street-band-saxophonist-dies-at-69.html | Clarence Clemons Springsteens Soulful Sideman Dies at 69 | By Ben Sisario | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/business/19foreclosure.html | Backlog Of Cases Gives A Reprieve On Foreclosures | By David Streitfeld | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/an-american-family-mom-sperm-donor-lover-child.html | And Baby Makes Four | By N R Kleinfield | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/books-about-the-tabloid-wars-and-civil-rights-in-new-york.html | Femme Fatale Of a Newspaper War | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/nyregion/plane-crash-in-westchester-county-kills-4.html | 4 Dead in Plane Crash in Westchester County | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/even-for-loyal-reyes-its-time-for-a-well-deserved-testing-of-the-waters.html | Reyes Should Be Loyal To Himself and Test Waters | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/reyes-discusses-his-future-before-showing-mets-his-value.html | Reyes Discusses His Future Before Displaying His Value to Mets | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/baseball/yankees-hang-on-to-beat-cubs-4-3.html | Yankees Martin Takes a Hit Gets the Out and Points the Way to a Win | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/golf/us-open-well-behind-mcilroy-an-exciting-tournament-takes-shape.html | Well Behind the Leader an Exciting Tournament Takes Shape | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/sports/soccer/gold-cup-fans-thrilled-to-cheer-the-visitors-near-home.html | Thrilled To Cheer The Visitors At Home | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19digital.html | Digital Conferences Blue and Red in Minneapolis | By Trip Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19tpatoski.html | Barbecues New Battle Breaks Out In Austin | By Joe Nick Patoski | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/19tsanctuary.html | Proposals Bottom Line Is Just That | By Julin Aguilar | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19impersonator.html | Fake Presidents Convention Act Is Cut Short | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19marriage.html | For President Gay Marriage Views Evolve | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/us/politics/19repubs.html | Texas Leader Calls for Rightward Tilt | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-19 | https://www.nytimes.com/2011/06/19/world/africa/19libya.html | NATO Says It Mistakenly Hit Rebels Again | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-20 | https://www.nytimes.com/2011/06/19/nyregion/joseph-miller-who-sold-horse-tack-to-the-well-heeled-dies-at-93.html | Joseph Miller 93 a Seller Of Upscale Equestrian Gear | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/dance/ivan-vasiliev-in-ballet-theaters-coppelia-review.html | A Wild ManChild by Way of the Bolshoi Tears Up the Met Stage | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/dance/royal-ballet-courts-the-masses-in-a-london-arena.html | Beer Nachos Arena Ballet | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/genetics-and-crime-at-institute-of-justice-conference.html | Genetic Basis For Crime A New Look | By Patricia Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/a-booed-winehouse-cancels-shows.html | A Booed Winehouse Cancels Shows | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/clarence-clemons-much-more-than-springsteens-sideman.html | The Big Man Much More Than Springsteens Sideman | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/dawn-upshaw-in-winds-of-destiny-at-ojai-north.html | Afghanistan Veteran Afghan Sounds | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/katy-perrys-sweetened-raunch-at-nassau-coliseum-review.html | Giggles and Cotton Candy Camouflaging the Raunch | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/music/opera-theater-of-st-louis-review.html | An Orphan a Libertine And the Walking Dead | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/arts/television/the-killing-on-amc-solves-murder-in-season-finale.html | Murder and Melodrama An Obsessive Killer Is Revealed in a Stylish Whodunit | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/books/break-the-skin-by-lee-martin-review.html | Two Women Love One Man Worthy of Neither | By Adam Langer | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20euro.html | Deal on Lifeline to Avert Greek Bankruptcy Is Delayed Until July | By Stephen Castle and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20growth.html | Austerity Aside Greece Still Faces a Need to Stoke Growth | By Liz Alderman | TX 6-787-804 | 2011-10-13 |

| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20iht-boeing20.html | Boeing to Decide This Year Whether to Revamp or Replace 737 Jet | By Nicola Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20adco.html | Bargains on Flash Sale Sites Serve a LongRange View | By Claire Cain Miller | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20pundit.html | Olbermann Challenging MSNBC | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/crosswords/bridge/a-dorsi-bowl-bid-for-gaylor-kasle-bridge.html | Great Time for a Perfect Read | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/movies/zhao-dayongs-high-life-starring-shen-shaoqiu-review.html | Captive to Politics and Radical Poetry | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/baseball/jon-niese-stumbles-early-and-mets-are-unable-to-recover.html | Some Early Stumbles by Niese Leave the Mets With Few Opportunities to Recover | By Andrew Keh | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/2011-us-open-mcilroy-chasing-history-redemption.html | SUNDAY STROLL | By Bill Pennington | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/tennis/2011-wimbledon-serena-williams-returns-with-title-to-defend-and-ground-to-make-up.html | Serena Williams Returns Scarred but Not Scared | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20hookup.html | A Daily Deal Site Aimed Squarely at Gay Men | By Hannah Seligson | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20iht-cache20.html | A Universe of New Web Suffixes Could Be Coming | By Eric Pfanner | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/julie-taymor-discusses-spider-man-and-twitter-critics.html | Taymor Tries To Reclaim A Reputation | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/love-does-in-fact-die.html | Love Does in Fact Die | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/new-group-lineup-features-rabe-play.html | New Group Lineup Features Rabe Play | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20lungs.html | Debate Swirls Around Research Showing Lung Problems for Returned Troops | By James Dao | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/politics/20huntsman.html | For 2012 Hopeful Envoy Job In China Was a Useful Detour | By Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/20refugee.html | UN Reports Steady Rise Of Refugees | By Caroline Brothers | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20rape.html | Claims of Wartime Rapes Unsettle and Divide Libyans | By Kareem Fahim | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20somalia.html | Somali Prime Minister Resigns as Part of a Political Deal | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/americas/20xul.html | Newcomers Arrival Scares Up Tales of the Mayan Apocalypse | By Elisabeth Malkin | TX 6-787-804 | 2011-10-13 |

| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20afghanistan.html | Karzai Is Testing US Patience Envoy Says | By Ray Rivera and Ginger Thompson | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20assess.html | Risks of Reversing Afghanistan Surge | By David E Sanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20bonner.html | Elena Bonner HumanRights Activist And Widow of Sakharov Dies at 88 | By Alessandra Stanley and Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20diplo.html | War Crimes Charges Weighed As Crisis Continues in Syria | By Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20libya.html | Errant Missile Hit Civilian Home in Libya NATO Says | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20palestinians.html | Palestinians Cancel Talks In Dispute On Premier | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20bonanza.html | A Core Group Rode LinkedIn To a Big Payout | By Nelson D Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20charity.html | Charitable Giving Rose Last Year for First Time Since 2007 | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/20tax.html | Companies Push For a Tax Break On Foreign Cash | By David Kocieniewski | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/economy/20cities.html | Many Cities Face a Long Wait for Jobs to Return | By Motoko Rich | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/global/20views.html | How Greek Debt Could Hurt US | By Agnes T Crane and Reynolds Holding | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20carr.html | Ugly Details In Selling Newspapers | By David Carr | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/business/media/20onion.html | The Onion Is Seeking A Pulitzer Any Pulitzer | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/education/20oneducation.html | At High School in Queens ROTCs Enduring Influence | By Michael Winerip | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/bloomberg-seeks-to-allow-street-hails-of-livery-cabs.html | Bloomberg Bypassing City Council Asks Legislature to Allow Street Hails of Livery Cabs | By Michael M Grynbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/brooklyn-man-shoots-rifle-at-teenagers-police-say.html | Two Teenagers Shot With Rifle In Brooklyn | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/charlotte-r-bloomberg-mayors-mother-dies-at-102.html | Charlotte R Bloomberg the Mother of New Yorks Mayor Is Dead at 102 | By Elizabeth A Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/defense-in-strauss-kahn-case-means-recusal-for-prosecutor.html | For a Couple StraussKahn Is a Case For Silence | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/gay-couples-recall-a-pivotal-day-in-new-paltz.html | Awaiting a Big Day and Recalling One in New Paltz | By Shaila Dewan | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/gunman-kills-4-in-a-long-island-pharmacy.html | Robber Kills 4 in LI Pharmacy One Victim Is a 17YearOld Girl | By Elizabeth A Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/iranian-shipper-accused-of-sneaking-money-through-ny-banks.html | Iranian Company Charged With Tricking US Banks | By Jo Becker | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/learning-to-bike-at-adulthood.html | A Goal Met Before Age 50 And No Training Wheels | By Christine Haughney | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/ny-enforces-ban-on-police-officers-using-hearing-aids.html | Ban on Hearing Aids Is Forcing Out Veteran New York City Police Officers | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/nyregion/police-arrest-mother-in-death-of-5-year-old-bronx-boy.html | Mother Charged in Death of 5YearOld Boy in Bronx | By Mosi Secret and Tim Stelloh | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20douthat.html | Rand And Rubio | By Ross Douthat | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20geoghegan.html | Get Radical Raise Social Security | By Thomas Geoghegan | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20huq.html | Defend Muslims Defend America | By Aziz Huq | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mcardle.html | Afghanistans Last Locavores | By Patricia McArdle | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/opinion/20mon4.html | A Welcome Silence | By Verlyn Klinkenborg | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/astride-rodeos-professional-and-amateur-worlds.html | Astride Pro and Amateur Worlds | By Ron Feemster | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/baseball/yankees-return-to-hallowed-imperfect-wrigley-field.html | A Hallowed and Imperfect Ballpark | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/basketball/the-nba-rookie-dream-must-be-lived-to-be-understood.html | The Rookie Dream Must Be Lived to Be Understood | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/mcilroy-wins-us-open-and-fans-with-disarming-dominance.html | A Fresh Young Star Easily Wins the Open and the Fans Affection | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/golf/rory-mcilroys-father-stays-on-sideline-quietly-proud.html | Father Stays On Sideline Quietly Proud | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/hockey/after-58-years-an-old-hockey-fight-at-madison-square-garden-gets-new-life.html | A Brutal Hockey Fight in 1953 Finds New Life on Tape | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |

| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/soccer/for-bob-bradley-and-his-two-stars-a-win-win-situation.html | For Coach and His Stars a WinWin Situation | By George Vecsey | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/sports/tennis/at-wimbledon-federer-chases-history-and-nadal.html | Federer Is a Favorite Again | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20cashout.html | An Aura of Hope a Touch of Dread Within the Industry An Urge to Cash Out | By Miguel Helft | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20color.html | An Aura of Hope a Touch of Dread Investors Provide Millions To Risky StartUps | By Claire Cain Miller | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/technology/20computer.html | Japanese K Computer Is Ranked Most Powerful | By Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/theater/reviews/joely-richardson-in-michael-wellers-side-effects-review.html | When Golden Couple Melts Down Puddles Ensue | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20giffords.html | For Giffords a Brief Taste of Her Old Life in Tucson | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20hosty.html | James P Hosty 86 Investigated Oswald | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/20tulsa.html | As Survivors Dwindle Tulsa Confronts Past | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/us/politics/20nominate.html | Nominees at Standstill as GOP Flexes Its Muscle | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20chiluba.html | Frederick Chiluba Infamous Zambia Leader Dies at 68 | By Barry Bearak | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/africa/20powers.html | House May Vote This Week On Money for Libya Strikes | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20afghanistan-taliban.html | FEW TALIBAN TAKE OFFER TO SWITCH THEIR ALLEGIANCE | By Alissa J Rubin | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20intel.html | Suspicions Rise as Pakistan Bomb Labs Empty Before Raids | By Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/asia/20japan.html | Delay Is Likely for a New US Air Base on Okinawa Japanese Official Says | By Martin Fackler | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/europe/20merkel.html | Scrutiny of German Leader Builds as Debt Crisis Rattles Europe | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20egypt.html | Egypt Elections Expose Divisions in Muslim Brotherhood | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-20 | https://www.nytimes.com/2011/06/20/world/middleeast/20yemen.html | Soldiers and Militants Clash In Yemen Leaving 21 Dead | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-16 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/space/21obhole.html | In Celestial Twist Black Hole Swallows a Dying Star | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21obfrog.html | A Frog Endangered But Extinct No More | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |

| 2011-06-17 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21obquake.html | From Devastation in Japan Vital Data | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-19 | 2011-06-21 | https://www.nytimes.com/2011/06/20/sports/tennis/20iht-SRWIKARLOVIC20.html | Communicating in Brief But Bold Strokes | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/dance/a-vision-glimpsed-through-the-window-and-its-consequences.html | A Vision Glimpsed Through the Window And Its Consequences | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/lincoln-center-chairwoman-has-dual-role-in-china-project.html | Lincoln Center Chairwoman Plays Dual Role in China | By Robin Pogrebin | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/boston-early-music-festival-and-exhibition.html | A Festival Brings the Obscure to the Fore With a Global Touch | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/laurel-halo-and-autre-ne-veut-at-shea-stadium-review.html | Keyboard Speaks Louder Than a Microphone | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/new-music-from-jill-scott-chris-dingman-and-justin-moore.html | New Music | By Jon Pareles Ben Ratliff and Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/philharmonic-prepares-cunning-little-vixen.html | Working With Whimsy Fit for the Philharmonic | By Steve Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/music/san-francisco-opera-ring-cycle-via-francesca-zambello.html | A Pair of Siegfrieds Complete the Ring | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/101-ways-to-leave-a-game-show-on-abc-on-tuesday.html | Hoping to Survive This Round Literally | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/staten-island-cakes-and-pastry-kings.html | Viewers Still Drool For Frosting Fantasies | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/books/adam-rosss-ladies-and-gentlemen-book-review.html | Tall Tales From Gifted Storytellers | By Michiko Kakutani | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21bizcourt.html | Supreme Court Tightens Rules In Class Actions | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21flier.html | Sensing the Wonder of Science in Flight | By Ben Wiehe | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/global/21yuan.html | Chinas Boom Is Beginning to Show Cracks Analysts Say | By David Barboza | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21brody.html | Explaining Sunscreen and the New Rules | By Jane E Brody | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21global.html | ENVIRONMENTAL HEALTH Asias Heavy Use of Asbestos Is Expected To Cause Rise in Deaths in Coming Decades | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |

| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21lymph.html | Transplant May Ease The Pain Of Cancer | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21posters.html | Spoonfuls of Medicine Marketed for Centuries | By ABIGAIL ZUGER | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/21ticks.html | Once Rare Infection by Tick Bites Spreads | By Laurie Tarkan | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/nutrition/21best.html | When Running Up Mileage 10 Percent Isnt the Cap | By Gina Kolata | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/policy/21food.html | Agency Head Outlines Difficulties and Risks of Food and Drug Imports | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21hazards.html | HAZARDS A Pacemaker Is Found to Carry Risk | By Roni Caryn Rabin and Nicholas Bakalar | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21patterns.html | PATTERN WeightLoss Surgery May Affect Fertility | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/research/21perceptions.html | Perceptions Cancer Drugs on a Faster Track in US | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/health/views/21cases.html | Stereotyping Patients and Their Ailments | By DANIELLE OFRI MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/a-mayors-recollections-a-lifetime-of-motherly-advice.html | In Rise From Working Class to Billionaire Getting Motherly Advice at Every Step | By Javier C Herrndez | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/executives-are-charged-in-citytime-payroll-scandal.html | Payroll Effort Was Riddled With Fraud US Says | By David W Chen and William K Rashbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/the-appraisal-legal-battles-are-woven-over-tangled-real-estate-web-gossip.html | Battle Waged Over Real Estate Gossip on the Web | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21bender.html | Recomposing Lifes Details From Scraps | By David Stout | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21bird.html | A Feat of Engineering That Doubles as a Home to Raise a Brood | By Henry Fountain | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21brain.html | In Tiny Worm Unlocking Secrets of the Brain | By Nicholas Wade | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/21qna.html | Milk as Menace | By C Claiborne Ray | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/earth/21warming.html | Justices Rebuff States on Utilities Gas Emissions | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/baseball-rejects-dodgers-tv-deal.html | Selig Rejects Dodgers TV Deal With Fox | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/golf/2011-us-open-rivalry-with-mcilroy-begins-with-woods-on-the-couch.html | In Shot After Shot a Challenge to Woods | By Bill Pennington | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/golf/with-mcilroys-victory-international-domination-keeps-increasing.html | Open Continues International Players Domination | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/tennis/friendlier-court-replaces-wimbledon-graveyard.html | Doomed by Progress The Graveyard Is Gone | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/tennis/venus-williams-wins-first-round-match-at-wimbledon.html | Venus Williams Has Little Trouble in First Round but Expects Some in Next Round | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/theater/reviews/4000-miles-with-mary-louise-wilson-review.html | Young and Old With No Particular Place to Go | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/theater/reviews/next-thing-you-know-at-cap21-black-box-theater.html | For Artists Growing Up Is Still Hard to Do | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21plantation.html | Levees Save a Farmhouse But Farming Is Still a Risk | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21libya.html | Guards Shooting Unnerves Libyan Minders as Violence Grows | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21greece.html | New Hurdle Is Placed For Loan To Greece | By Rachel Donadio and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21khodorkovsky.html | Russian Oil Tycoon Sent to Prison Again Near Finland | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21syria.html | Assad Proposes National Talks To Change Syria | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21tunisia.html | Ousted Tunisian President and His Wife Found Guilty of Taking State Funds | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/middleeast/21yemen.html | Protests Aside Yemens Leader Has His Fervent Followers | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/keith-olbermann-is-back-and-still-mad-as-hell-the-tv-watch.html | The Mouth That Roared Begins a New Countdown | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/arts/television/ryan-dunn-daredevil-comedian-of-jackass-dies-at-34.html | Ryan Dunn 34 Daredevil Comedian | By Daniel E Slotnik | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/books/a-whitney-ellsworth-new-york-review-publisher-dies-at-75.html | A Whitney Ellsworth First Publisher of New York Review Dies at 75 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21-greek-austerity.html | Vote of Confidence Is Only the First Step for Greece | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21class.html | After the WalMart Decision Heavy Blow for Big Cases And Lawyers Who Bring Them | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21expats.html | Plight of the Expat Spouse | By Tanya Mohn | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21insure.html | Health Law In a Swirl Of Forecasts | By Milt Freudenheim | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21recall.html | Recalls of Imported Foods Are Flawed a Government Audit Reports | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21road.html | A Little Clarity In the Fuzzy World Of Airline Fees | By Joe Sharkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21views.html | How Carlyle Can Stand Apart | By JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/21walmart.html | After the WalMart Decision Despite Setback Plaintiffs to Pursue Cases | By Stephanie Clifford | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/media/21adco.html | Bloomberg TV Pushes for Wider Audience | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/business/media/21xbox.html | With Xboxs New InGame Advertising Engagement Is the Goal | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/connected-nyc-lawyers-reap-foreclosure-benefits.html | Politically Tied Reap a Benefit In Foreclosures | By Cara Buckley | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/drugs-possible-motive-in-fatal-attack-at-long-island-pharmacy.html | Police Suspect That Drugs Were Goal of Killer on LI | By Noah Rosenberg and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/for-park-advocacy-group-grass-roots-legacy-yields-to-fund-raising-needs.html | Moving Beyond Its Feisty Roots Hudson River Park Group Focuses on FundRaising | By Patrick McGeehan | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/in-changes-to-unions-benefit-truth-is-scarce-betrayals-abound.html | In New Jersey 8216Shared Sacrifice8217 For Public Workers Not the Rich | By Michael Powell | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/man-shot-in-brooklyn-auto-shop-police-kill-gunman.html | Man Shot in Brooklyn Shop Police Kill Gunman | By Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/nj-senate-votes-to-make-workers-pay-more-for-benefits.html | In New Jersey Bill Advances On Public Workers Benefits | By Richard PrezPea | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/nyregion/ny-legislature-still-at-odds-on-cuomo-priorities.html | Legislature Still at Odds Over Cuomos Top Issues | By Nicholas Confessore and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21Ackerman.html | Legal Acrobatics Illegal War | By Bruce Ackerman | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21brooks.html | Smart Power Setback | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21tue4.html | Elena Georgievna Bonner a True Human Rights Activist for 40 Years | By Serge Schmemann | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/opinion/21wang.html | The Sun Is the Best Optometrist | By SANDRA AAMODT and SAM WANG | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/science/earth/21canyon.html | Uranium Mine Moratorium Extended at Grand Canyon | By John M Broder | TX 6-787-804 | 2011-10-13 |

| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/cal-facing-elimination-a-situation-it-knows-well.html | Cal Is Facing Elimination A Situation It Knows Well | By Pat Borzi | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/marlins-hire-mckeon-80-as-interim-manager.html | Still Chewing on Cigars And Champing at the Bit | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/baseball/yankees-rookie-pitcher-ivan-nova-dismantles-powerful-reds-lineup.html | Potential on Display Nova Dismantles Powerful Reds | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/basketball/nba-draft-even-in-a-down-year-offers-hope-to-the-depleted-cavaliers.html | NBA Draft Even in a Down Year Offers Hope to the Depleted Cavaliers | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/sports/soccer/jack-warner-fifa-and-concacaf-power-broker-resigns.html | Power Broker Steps Down After Years Of Whispers | By Jer Longman and Doreen Carvajal | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/technology/personaltech/21nokia.html | Nokia to Unveil a New Smartphone but Not a Product of Its Microsoft Deal | By Kevin J OBrien | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21nonymity.html | Upending Anonymity These Days the Web Unmasks Everyone | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21brfs-California.html | California Beating Suspect Jailed for Parole Violation | By Ian Lovett | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21bulger.html | Wanted Hygienist and Her Gangster Pal | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21crime.html | Murder Rate and Fears Surge Across Puerto Rico | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21flood.html | Flooding Brings Worries Over Two Nuclear Plants | By A G Sulzberger and Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21mayors.html | Mayors Call for a Quicker End to Wars So Money Can Be Used for Needs at Home | By Michael Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21seals.html | Anger and Mystery on Cape Cod in Wake of the Killing of Six Gray Seals | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/21vegas.html | Witnesses to Sunrise Over the Strip | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21brfs-Washington.html | Immigrants Sue Over Loss of Green Cards | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21contempt.html | Court Issues Split Ruling On Poors Right to Counsel | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/us/politics/21hatch.html | Support Is Mutual for Senator And Makers of Supplements | By Eric Lipton | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21abyei.html | Sudan to Let Peacekeepers Patrol Area In Dispute | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21powers.html | Scores of US Strikes in Libya Followed Handoff to NATO | By Charlie Savage and Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21refugees.html | Ethnic Killings by Army Reported in Sudanese Mountains | By Josh Kron | TX 6-787-804 | 2011-10-13 |

| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/africa/21sudan.html | Sudan Steps Up Furious Drive to Stop Rebels | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/americas/21chile.html | Chilean Court Blocks Plan For Patagonia Dam Project | By Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/asia/21china.html | Rebel Leader From Libya Is Scheduled To Visit China | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/asia/21policy.html | Obama to Announce Plans For Afghan Surge Pullout | By Mark Landler and Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21briefs-Belarus.html | Belarus European Union Imposes New Sanctions | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21briefs-France.html | France ExMinister Held in Sexual Abuse Inquiry | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-21 | https://www.nytimes.com/2011/06/21/world/europe/21germany.html | Germany Debates New Life for a Behemoth of the Nazi Era | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/gravlax-party-food-without-a-party.html | Party Food Without a Party | By Melissa Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-18 | 2011-06-22 | https://www.nytimes.com/2011/06/19/sports/basketball/zeke-sinicola-basketball-all-american-dies-at-82.html | Zeke Sinicola 82 AllAmerican in Basketball | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-19 | 2011-06-22 | https://www.nytimes.com/2011/06/20/sports/tennis/20iht-SRWIRACKET20.html | Rackets Provide Window Into Tenniss Top Three Men | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/a-cumin-ginger-and-sweet-pea-kind-of-day-city-kitchen.html | A Cumin Ginger and Sweet Pea Kind of Day | By David Tanis | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/dance/beth-gills-electric-midwife-at-chocolate-factory-dance-review.html | Symmetry and Geometry in Mirror Image | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/artnet-has-online-art-sales-success.html | A Resurgence In Art Buying Over the Web | By Randy Kennedy | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/conner-prairie-interactive-history-park-review.html | Where Park Visitors Answer a Call to Battle | By Edward Rothstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/erik-friedlander-plays-bonebridge-at-joes-pub-review.html | Taking the Cello a Ways Down a Country Road | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/orchestra-of-the-league-of-composers-review.html | Talk Frames Performance of Recent Works | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/music/unions-and-city-opera-meet-about-next-season.html | Unions and Ailing City Opera Meet About Next Season | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/video-games/witcher-2-new-from-cd-projekt-red-in-poland-video-game-review.html | Exploring Moral Consequences The Obvious and the Unintended | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |

| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/books/eva-gabrielssons-memoir-of-her-life-with-stieg-larsson.html | The Girl Who Cast a Spell On Her Rivals | By Charles McGrath | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/books/suzanne-fagence-coopers-biography-of-effie-gray-review.html | Victorian Goddesses a Real Wife and a Sour Marriage | By Charles McGrath | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22housing.html | Complaints On Housing Neglected | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22labor.html | NLRB Rules Would Streamline Unionizing | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22sec.html | JPMorgan Settles Case With SEC | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22euro.html | European Leaders Propose a Sweeter Deal for Greece | By Stephen Castle and Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22greek-banks.html | Greek Banks Feel Hostage to Debt Crisis | By Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/global/22iht-airshow22.html | Airbus Reports Orders for 100 More A320 Jets Beating Forecast | By Nicola Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22transformers.html | As 3D Falls From Favor Director of Transformers Goes on Offensive to Promote It | By Brooks Barnes | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/dining-calendar-from-june-22.html | Calendar | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/ex-partners-fight-to-break-up-the-blt-empire.html | ExPartners Fight to Separate the Ingredients | By Glenn Collins | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/in-city-parks-fancier-noshing.html | In City Parks Fancier Noshing | By Glenn Collins | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/pisco-makes-the-trip-north.html | Pisco Makes The Trip North | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/reviews/desmonds-nyc-restaurant-review.html | Mac and Cheese So Sophisticated | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/reviews/rockaway-beach-boardwalk-nyc-restaurant-review.html | Taking A Stand In Rockaway | By Oliver Strand | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/summer-cocktails-made-simpler.html | Heres to Your Summer Cocktails Made Simpler | By ROBERT WILLEY | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/health/policy/22smoke.html | US Selects Cigarette Warning Images | By Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/movies/if-a-tree-falls-documentary-on-earth-liberation-front.html | Crimes Against Property as Protests | By Stephen Holden | TX 6-787-804 | 2011-10-13 |

| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/movies/passione-a-documentary-by-john-turturro-review.html | Soaring From Poverty All the Way to Ecstasy | By AO Scott | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/deal-on-rent-laws-and-property-tax-cap-in-albany.html | Albany Reaches Deal on Tax Cap And Rent Rules | By Nicholas Confessore and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/baseball/reyes-rebuffs-mets-on-contract-talks.html | Mets Want to Talk Contract but Reyes Says Not Until Season Is Over | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/the-heat-can-improve-with-a-different-big-three.html | Maybe Heat Needs A Different Big Three | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/hockey/rangers-to-play-in-winter-classic-in-philadelphia-in-2012.html | Rangers to Play in Winter Classic | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/tennis/serena-williams-makes-a-winning-return-at-wimbledon-in-2011.html | Emotional Serena Williams Returns Inconsistent but Victorious | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/tennis/wimbledon-2011-this-time-isner-makes-quick-work-of-mahut.html | Rematch Is Nine Hours Shorter but in the End Isner Wins Again | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/theater/furce-in-pins-needles-at-irondale-center.html | Cut Baste Stitch Sing | By Felicia R Lee | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/theater/reviews/comic-book-theater-festival-at-the-brick.html | Its a Convention of Superheroes Taking Over a Stage and a Nearby Van | By Eric Grode | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22california.html | California Legislators to Lose Pay Over Budget | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/africa/22libya.html | British Leader Rebuts Commanders Concerns About a Long Libya Campaign | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22china.html | A Rebel From Libya Is Greeted In Beijing | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22pakistan.html | Pakistan Detains an Army Officer on Suspicion of Ties to a Militant Group | By Salman Masood | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22greece.html | Greek Parliament Passes Confidence Vote as Further Budget Bills Loom | By Rachel Donadio and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22hacking.html | British Police Arrest Man In Hacking Investigation | By J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22russia.html | It Danced Once but More Often It Crashes | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22clinton.html | Clinton Praises Protest by Saudis | By Steven Lee Myers | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22gaza.html | Israel to Allow Building Cargo To Enter Gaza | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22iraq.html | Attack in Iraq Kills Dozens Near House Of Governor | By Michael S Schmidt | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/middleeast/22syria.html | Thousands Turn Out For Assad | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/chairman-of-christies-gets-qatar-post.html | Chairman of Christies Gets Qatar Post | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/arts/design/thomas-n-armstrong-iii-whitney-museum-chief-dies-at-78.html | Thomas N Armstrong III Museum Chief Who Once Led the Whitney Dies at 78 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22patent.html | House Nearing Completion Of Patent Office Overhaul | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22union.html | Public Unions Take On Boss to Win Big Pensions | By Charles Duhigg | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/22views.html | Jefferiess Shadow on Wall Street | By ANTONY CURRIE and JOHN FOLEY | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/economy/22fed.html | Feds 3Year Rescue Plan Falling Short of Promise | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/economy/22leonhardt.html | The Deficit Real Vs Imagined | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22adco.html | Banana Republic Reaches Back To the 60s for That Mad Men Look | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/business/media/22events.html | Come to the Bookstore Meet an Author and Be Ready to Open Your Wallet | By Julie Bosman and Matt Richtel | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/a-new-cheesemonger-for-the-flatiron-district.html | A New Cheesemonger To the Flatiron District Just in From Seattle | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/el-bullis-edible-cocktail-recipe.html | Pairings | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/milk-street-cafe-montes-and-il-cibreo-open-off-the-menu.html | Off The Menu | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/new-syrups-for-ice-cream-or-cocktails.html | Some Unusual Mixers In a Distinguished Lineage | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/savoring-rum-fresh-from-the-cane-review.html | Savoring Rum Fresh From The Stalks | By Eric Asimov | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/dining/summers-pink-wine-in-williamsburg.html | Summers Pink Drink in Brooklyn | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/health/22device.html | Senators Seek Information on Side Effects of Medtronic BoneGrowth Product | By Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/albany-senate-republicans-weigh-gay-marriage-vote.html | Senate Republicans Ponder Marriage Vote as Clock Ticks | By Danny Hakim | TX 6-787-804 | 2011-10-13 |

| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/area-in-new-york-for-911-compensation-is-expanding.html | Eligibility Area for 911 Compensation is Expanded | By Anemona Hartocollis | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/at-nj-school-learning-not-to-look-away-from-the-disabled.html | Learning Empathy by Looking Beyond Disabilities | By Winnie Hu | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/bloomberg-move-exploits-taxi-industrys-short-reach.html | Bloomberg Move Exploits Taxi Industry8217s Limited Reach Beyond City | By Michael M Grynbaum and Christine Haughney | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/both-sides-square-off-at-hearing-on-charter-school-suit.html | Both Sides Square Off at Hearing on Charter School Suit | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/brooklyn-museum-cancels-controversial-graffiti-art-show.html | Citing Finances Brooklyn Museum Cancels Plans for Graffiti Art Exhibit | By KATE TAYLOR | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/charges-dropped-in-brooklyn-fight-involving-lucali-owner.html | All Charges Are Dropped In an Attack In Brooklyn | By Liz Robbins | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/defendants-in-columbia-drug-case-reject-plea-deals.html | Defendants In Drug Case At Columbia Reject Pleas | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/grief-and-vigilance-after-fatal-shootings-at-long-island-pharmacy.html | Grief and Vigilance After 4 Are Killed on Long Island | By Noah Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/in-new-york-celebration-and-mourning-on-summer-solstice.html | Celebration and Mourning on a Day With Lingering Sunlight | By James Barron | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/many-black-new-yorkers-are-moving-to-the-south.html | For New Life Blacks in City Head to South | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/many-from-a-rated-nyc-schools-need-help-at-cuny.html | In Data 8216A8217 Schools Leave Many Not Ready for CUNY | By Anna M Phillips and Robert Gebeloff | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/the-police-went-beyond-what-a-sticker-allows-a-suit-charges.html | Contending the Police Went Beyond What a Cabs Sticker Allows | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/nyregion/when-its-not-just-a-roll-with-a-hole-in-the-center.html | Last Whiff of Bagels Mixed With Despair | By Elissa Gootman and Adriane Quinlan | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22Lichtenstein.html | WalMarts Authoritarian Culture | By Nelson Lichtenstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22dowd.html | Sing Out Hillary | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22friedman.html | 100 Days | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |

| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/opinion/22tsoukalis.html | The Real Reboot Greece Needs | By Loukas Tsoukalis | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/realestate/commercial/in-the-hamptons-hoping-for-an-end-to-the-seasonal-store.html | Hamptons Hope for an End To the Seasonal Store | By Susan Stellin | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/realestate/commercial/washingtons-citycenterdc-project-is-finally-under-way.html | Blocks From the President Developers Plan Big | By Terry Pristin | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/baseball/jeters-3000th-hit-will-bring-about-as-many-marketing-possibilities.html | After 3000 Even Dirt Will Sell | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/nba-and-players-union-remain-far-apart-in-labor-talks.html | Sides Still Far Apart In NBA Labor Talks | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/basketball/walsh-has-one-last-chance-to-reshape-knicks.html | One Last Chance for Walsh | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/football/nfl-set-to-proceed-toward-deal-with-players.html | NFL Set To Proceed Toward Deal With Players | By Judy Battista | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/sports/hockey/nhl-adopts-stricter-stance-on-hits-to-the-head.html | With Safety in Mind NHL Bolsters Rule on Hits to Head | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/technology/22camera.html | A StartUps Camera Lets You Take Shots First and Focus Later | By Steve Lohr | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22blago.html | On Day 7 Speculation About Blagojevich Jury Grows | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22infosys.html | Indian Company Under Scrutiny Over US Visas | By Julia Preston and Vikas Bajaj | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/22outhere.html | Group Blends Music and Food In a Town That Reveres Both | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22bachmann.html | A Presidential Hopefuls Calling Began With Foster Children | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22costs.html | Sagging Economy Draws Attention to War Spending | By Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22donate.html | In GOP Presidential Race a Focus on Cash Over Votes | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22huntsman.html | Huntsman Enters Race With Promise of Civility | By Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22panetta.html | 100to0 Vote Puts Panetta In Top Post | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/us/politics/22powers.html | US Mission Exposes Divisions in Congress and Within GOP | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/americas/22mexico.html | Mexican Police Arrest Leader Of Crime Gang | By Randal C Archibold | TX 6-787-804 | 2011-10-13 |

| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22afghanistan.html | For Soldiers Death Sees No Gender Lines | By Rod Nordland | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/asia/22briefs-ChinaBrf.html | China Military Ties With India Resume | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-22 | https://www.nytimes.com/2011/06/22/world/europe/22briefs-ItalyBrf.html | Italy Berlusconi Wins Confidence Vote | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-22 | https://www.nytimes.com/2011/06/21/world/europe/21haw.html | Brian Haw Demonstrator Against Wars Was 62 | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/dance/city-ballet-raises-prices-and-phases-out-low-cost-tickets.html | City Ballet Raises Ticket Cost and Ire | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/dance/kudelkas-cinderella-at-american-ballet-theater-review.html | Note to Self A Good Pair of Shoes Always Ends Up Paying for Itself | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/design/schiele-and-picasso-draw-interest-at-london-auctions.html | Schiele and Picasso Draw Interest at London Auctions | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/make-music-new-yorks-swelter-at-central-park-lake.html | Best Way to the Concert Get Yourself a Rowboat | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/pitbull-the-rapper-releases-planet-pit.html | Rootless Rapper Finds His Rhythm | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/music/sade-at-the-nassau-coliseum-review.html | A Singer in No Rush Deploying Her Big Gestures Carefully | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/elijah-wood-in-wilfred-on-fx-review.html | Two Men Hang Out on a Couch But One Appears to Be a Dog | By Mike Hale | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/expedition-impossible-on-abc.html | American Stereotypes Trek Across a Moroccan Desert | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/reality-contests-win.html | Reality Contests Win | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/arts/television/suits-on-usa-review.html | Nothing but Blue Skies for a Fake Harvard Law Grad | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/books/thor-hansons-feathers-book-review.html | Surveying That Soft Stuff Of Wings and of Dreams | By Amanda Katz | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/23pension.html | Panel Hears Complaints On Pensions At Delphi | By Mary Williams Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/economy/23fed.html | Fed to Defer New Efforts For Growth | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23banks.html | Major Banks and Insurers Are Asked to Assist in a 2nd Greek Rescue Package | By Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23euro.html | Tapped by a Rival Greeces New Finance Minister Faces Daunting Task | By Landon Thomas Jr | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23iht-power23.html | Recent Rains Bolster Hydroelectric Plants but China Braces for Summer Power Shortages | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23rail.html | HighSpeed Rail Poised to Alter China | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/global/23swaps.html | Derivatives Cloud the Possible Fallout From a Greek Default | By Louise Story | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/smallbusiness/23sbiz.html | Some Ways to Get Started As a Social Entrepreneur | By Susan Moran | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/crosswords/bridge/european-open-mixed-teams-bridge.html | Overtaking With the Ace or Overthinking | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/a-prisoner-a-watch-a-war-story.html | In History8217s Lost and Found One Soldier8217s Watch | By Austin Considine | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/andy-puddicombes-meditation-for-the-rushed.html | A 10Minute Mind Clearing | By Alex Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/at-mtk-merchandise-and-music-share-the-stage-front-row.html | Rock And Rags Are CoStars | By Ruth La Ferla | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/browsing-at-jay-kos-critical-shopper.html | Giving Eccentricities Free Rein | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/charlene-wittstock-and-monaco-prepare-for-royal-wedding.html | The Quiet Royal Wedding | By Elaine Sciolino | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/milan-mens-wear-fashion-shows-theater-of-an-italian-summer.html | The Theater of an Italian Summer | By Guy Trebay | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/skin-deep-how-to-look-natural-on-the-beach-but-protect-against-sun-damage.html | Beauty and the Beach | By Catherine Saint Louis | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/fashion/the-shakespeare-in-the-park-gala.html | Shakespeares Been Reading the News | By Bob Morris | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/diane-keaton-gets-into-the-design-game-qa.html | Diane Keaton Gets Into the Design Game | By Steven Kurutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/furniture-from-harry-allen-with-all-the-right-curves.html | A Collection With All the Right Curves | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/home-brewing-need-a-beer-hit-the-basement.html | Need a SixPack Hit the Basement | By John Holl | TX 6-787-804 | 2011-10-13 |

| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/houses-and-feeders-for-the-contemporary-bird.html | For the Contemporary Bird | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/in-queens-artists-throw-a-crafts-fair.html | In Queens Artists Throw a Crafts Fair | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/on-city-rooftops-scrappy-green-spaces-in-bloom.html | Nearer the Sun but No Safer | By Penelope Green | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/outdoor-shower-accessories-shopping-with-kevin-isbell.html | Hosing Down Dressed Up | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/sales-at-denyse-schmidt-cassina-and-others.html | Chairs Tables Bedding for Baby and More | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/garden/warp-and-wefts-kimono-inspired-rugs.html | Inspired by the Kimono | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/greathomesanddestinations/near-mumbai-a-view-worth-a-daily-thank-you-on-location.html | A View Worth a Daily ThankYou | By Amana FontanellaKhan | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/health/research/23ecoli.html | Scientists Find 2 Unusual Traits Blended in German E Coli Strain | By Gina Kolata | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/movies/hollywood-movies-with-political-plotlines.html | Political Plotlines In Liberal Doses | By Michael Cieply | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/napa-home-and-garden-recalls-pourable-fuel-gel-after-firepot-accidents.html | Firepot Accidents Prompt Recall of Pourable Fuel Gel | By David M Halbfinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/visiting-governors-island-gala-and-a-cemetery-drama-nocturnalist.html | At Island Party Bivalves Birds and Beautiful Views | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/science/earth/23gore.html | Gore Criticizes Obama For Record on Climate | By John M Broder | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/mets-athletics-davis-injury.html | Makeshift Mets Win Bad News For Davis | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/yankees-reds-posada.html | With Posada Back in Form the Yankees Win One and Then Lose One | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/soccer/in-african-womens-soccer-homophobia-remains-an-obstacle.html | Homophobia Still an Obstacle In African Womens Soccer | By Jer Longman | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/tennis/2011-wimbledon-venus-williams-rallies-to-reach-third-round.html | A Vintage Act Falls Just Short Against Modern Power | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/us-track-and-field-championships-hammer-throw-becomes-a-mystery.html | A Transcendent Thud | By Isolde Raftery | TX 6-787-804 | 2011-10-13 |

| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/23neutral.html | Netherlands Bans Extra Carrier Fees for Mobile Web Services | By Kevin J OBrien | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23basics.html | Accelerate Android With Tips And Tricks | By Paul Boutin | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23pogue.html | Video Editor Remake The Sequel | By David Pogue | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/personaltech/23smart.html | Using a Smartphone to Help Find a Place to Pitch a Tent | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/reviews/civilization-all-you-can-eat-at-here-review.html | This Porker Has a Beef With the World | By Rachel Saltz | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23brfs-CLOSINGOFWEL_BRF.html | Arkansas Closing of Wells Is Sought | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23flood.html | In North Dakota City Rivers Threat Renewed | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23michigan.html | Michigan Residents Sue Over Law on Emergency Management of Struggling Cities | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23brfs-LAWMAKERSOVE_BRF.html | New Hampshire Lawmakers Override Veto of Abortion Consent Bill | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23powers.html | In House Challenges Over Policy On Libya | By Charlie Savage and Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23artist.html | China Frees Artist Held For Months | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23china.html | Beijing Warns US About South China Sea Disputes | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23prexy.html | OBAMA WILL SPEED MILITARY PULLOUT FROM AFGHAN WAR | By Mark Landler and Helene Cooper | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23iht-galliano23.html | France Galliano Blames His Addictions for Slurs | By Doreen Carvajal | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23russia.html | Russia A Liberal Party Is Rebuffed | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23bahrain.html | Activists Convicted of Plot to Topple Bahrain Rulers | By Lara El Gibaly and David Jolly | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23egypt.html | In Egypt Youth Wing Breaks From Muslim Brotherhood | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23hospital.html | Need and Misery Overwhelm Makeshift Clinic in Syria Camp | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23mohsin.html | Yemen General Says Opposition Will Be Ally Against Terrorism | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23syria.html | Sanctions Are Similar To War Syria Says | By Nada Bakri | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23tehran.html | Iran Government Says It Rounded Up US Spies | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23yemen.html | 40 Are Freed in Attack on Yemen Prison | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/books/e-m-broner-jewish-feminist-writer-dies-at-83.html | E M Broner Jewish Feminist Dies at 83 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/23views.html | Mortgage Debt A Lasting Burden | By Agnes T Crane and Martin Hutchinson | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/business/media/23adco.html | Building a Buzz in Social Media Ahead of Traditional Marketing | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/health/23lives.html | Expert on Mental Illness Reveals Her Own Fight | By Benedict Carey | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-deal-closes-rent-regulation-loophole-for-landlords.html | Deal Will Make It Harder to Use Renovation to Free Apartments From Rent Regulation | By Cara Buckley | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-weighs-bill-for-power-plants-and-home-loans.html | Albany Mulls Altering Way State Permits Power Plants | By Patrick McGeehan | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/albany-weighs-tuition-plan-for-cuny-and-suny.html | For SUNY and CUNY Top Lawmakers Support Plan to Raise Tuition 300 a Year | By Winnie Hu | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/extended-albany-legislative-session-prompts-shortages.html | Overtime at the Capitol Leaves Legislators Rummaging for Clothes | By Michael Barbaro and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/huguette-clark-left-wealth-for-art-charity-and-to-nurse.html | Recluse Left Bulk of Wealth For Art Charity And to Nurse | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/morgan-library-curator-discusses-his-work.html | A Life In Libraries Thanks To Gutenberg | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/new-york-reaches-deal-with-largest-public-employee-union.html | Cuomo Secures Big Givebacks In Union Deal | By Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/promgoers-mourn-jennifer-mejia-li-shooting-victim.html | On Day of Prom Friends Mourn a Classmate 17 | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/nyregion/stagehands-death-leads-to-cancellation-of-how-to-succeed-show.html | Stagehands Death Backstage Leads to Cancellation of a How to Succeed Performance | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23Schuck.html | Three States Short of a Secure Community | By Peter H Schuck | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23coates.html | The Haunting of Rick Perry | By TaNehisi Coates | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23kristof.html | The Breast Milk Cure | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/opinion/23shipler.html | Free To Search And Seize | By DAVID K SHIPLER | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/baseball/2011-college-world-series-fans-and-players-adjust-to-new-home.html | Fans Adjusting to a New Address and Ambience in Omaha | By Pat Borzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/basketball/2011-nba-draft-players-want-to-counter-pundits.html | A Draft Class That Is Light on Stars | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/basketball/nba-players-union-says-league-is-making-unrealistic-demands.html | NBA Players Union Says League Is Making Unrealistic Demands | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/sports/tennis/wimbledon-andy-murray-sparks-little-hope-among-britons.html | Tuning In for a Letdown | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/technology/23locate.html | A StartUp Matures Working With AmEx | By Jenna Wortham | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/reviews/sex-lives-of-our-parents-at-mcginncazale-theater-review.html | That Worst Nightmare This Time Even Worse | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/theater/spider-man-by-the-numbers-breaking-down-its-costs.html | How the Numbers Add Up Way Up for SpiderMan | By Kevin Flynn and Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23rop.html | In Battle Over Subsidies Some Farmers Say No | By Ron Nixon | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23gulf.html | Transocean Report Blames BP for Gulf Spill | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23indiana.html | The Indiana Exception Yes but | By Michael Powell and Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23postal.html | Post Office to Stop Payments to Retirement Fund | By Sean Collins Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23sweat.html | New Age Guru Guilty in Sweat Lodge Deaths | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23vegas.html | Family Act Extends Reign in Las Vegas With a Bit Less Glitter | By Adam Nagourney | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/23visa.html | State Department Error Dashes Hopes of Thousands Seeking to Live in US | By Julia Preston | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23briefs-ClintonBrief.html | Guatemala Clinton Pledges Aid to Fight Drug Cartels | By Randal C Archibold | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23elect.html | As Politics of War Shift Risks for Obama Ease | By Jeff Zeleny and Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/us/politics/23huntsman.html | Huntsmans Next Act How Does He Follow That First Kodak Moment | By Jim Rutenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/africa/23michelle.html | South Africa Embraces Mrs Obama With Fervor | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23assess.html | Drawing Down With a Vigilant Eye on Pakistan | By David E Sanger | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/asia/23military.html | 2012 Pullback Worries Military Experts | By Thom Shanker | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23briefs-GALLIANOBLAM_BRF.html | France Galliano Blames His Addictions for Slurs | By Doreen Carvajal | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/europe/23greece.html | Some Greeks Fear Government Is Selling Nation to Help Save It | By Rachel Donadio and Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-23 | https://www.nytimes.com/2011/06/23/world/middleeast/23iran.html | A Divine Wind Blows Against Irans President | By Neil MacFarquhar | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/23/movies/david-rayfiel-screenwriter-with-sydney-pollack-dies-at-87.html | David Rayfiel 87 Screenwriter for Sydney Pollack Dies | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/23white.html | George M White at 90 Refurbished Capitol Hill | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/dance/savion-glover-at-the-joyce-theater-review.html | A Few Friendly Ghosts Help Out a Master of Tap | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/among-antiques-lalique-snuffboxes-and-soviet-film-posters.html | Suddenly Lalique Is Back in Vogue | By Eve M Kahn | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/art-in-cameroon-at-the-neuberger-museum-review.html | Glimpsing Africa Anew In Its Art | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/jason-polan-living-and-working.html | JASON POLAN Living and Working | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/judy-ledgerwood-april-showers.html | JUDY LEDGERWOOD April Showers | By Roberta Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/lee-ufan-marking-infinity-at-the-guggenheim-review.html | A Fine Line Style or Philosophy | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/lucas-arruda-deserto-modelo.html | LUCAS ARRUDA DesertoModelo | By Ken Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/mixed-messages-aids-art-words.html | MIXED MESSAGES AIDS Art  Words | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/paris-through-the-window-on-marc-chagall-in-philadelphia.html | His First Brush With the City of Light | By Karen Rosenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/ray-and-bob-box.html | RAY AND BOB BOX | By Holland Cotter | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/ryan-trecartins-any-ever-at-moma-ps1-review.html | Like Living Only More So | By Roberta Smith | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/design/the-morgan-library-creates-a-drawing-institute.html | The Morgan Creates A Drawing Institute | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/barbara-carroll-at-dizzys-club-coca-cola-review.html | A Classicist Who Enjoys Wild Flights of Imagination | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/janaceks-cunning-little-vixen-by-new-york-philharmonic-review.html | An Impish Creature That Wont Be Fenced In | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/music/milos-karadaglic-at-le-poisson-rouge.html | No Easy Road | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/spare-times-for-children-for-june-24-30.html | Spare Times | By Laurel Graeber | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/spare-times-for-june-24-30.html | Spare Times | By Anne Mancuso | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/television/reality-shows-lift-nbc-in-ratings.html | Reality Shows Lift NBC in Ratings | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/television/rhett-link-and-young-broke-beautiful-review.html | Finding the Offbeat Off the Beaten Path | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/arts/weekend-miser.html | Weekend Miser | By Steven McElroy | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/books/fire-and-rain-by-david-browne-book-review.html | Why 1970 Deserves Its 15 Minutes of Fame | By Scott Timberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/books/sales-are-smokin-for-evanovich-book.html | Sales Are Smokin For Evanovich Book | By Julie Bosman | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24bizcourt.html | Drug Makers Win Two Supreme Court Decisions | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24ford.html | Fords HighTech Control System Hurts Ranking for Quality | By Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24markets.html | A Nosedive Eases a Bit In Volatile US Trading | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24nonbank.html | Consumer Agency Asks for Definitions of Nonbanks | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24oil.html | Oil Reserves Are Tapped To Offset Libyan Loss | By John M Broder and Clifford Krauss | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/economy/24pension.html | Panel to Scrutinize Causes Behind Weak State Budgets | By Mary Williams Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24airshow.html | AirAsia Buys 18 Billion In Jetliners From Airbus | By Nicola Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24peso.html | A Tale of Default 10 Years Later | By Charles Newbery and Alexei Barrionuevo | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24rent.html | For Many in Britain Being a Homeowner Is a Fading Dream | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24saab.html | Saab Unable To Pay Wages As Financing Looks Hazy | By David Jolly | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/health/24drugs.html | Anticlotting Drug Shows Promise To Displace a Longtime Standard | By Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/a-better-life-directed-by-chris-weitz-review.html | Drifting Apart Struggling Together | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/a-love-affair-of-sorts-review.html | A Love Affair of Sorts | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/cameron-diaz-in-bad-teacher-review.html | When the Teacher Gets High Marks in the Raunchy and the Profane | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/conan-obrien-cant-stop-review.html | One TickedOff Comic Venting to the Faithful | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/general-orders-no-9-review.html | General Orders No 9 | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/leap-year-review.html | Leap Year | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/pixars-cars-2-with-larry-the-cable-guy-and-owen-wilson-review.html | Sidekick Tries to Tow a Sequel | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/raw-faith-review.html | Raw Faith | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/the-best-and-the-brightest-review.html | The Best and the Brightest | By Jeannette Catsoulis | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/the-names-of-love-directed-by-michel-leclerc-review.html | Youre a Fascist Lets Hop in Bed | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/turtle-the-incredible-journey-a-loggerhead-epic-review.html | The Call of the Wild Heeded With Tenacity | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | on/a-magic-zone-in-midtown-manhattan.html | Sleight of Hand in Midtown Beyond ThreeCard Monte | By Herb Scher | | |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/asian-new-yorkers-asian-new-yorkers-seek-power-to-match-surging-numbers.html | Passing the One Million Mark Asian New Yorkers Join Forces | By Kirk Semple | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/police-describe-wanton-violence-of-suspect-in-drug-store-killings.html | Officials Describe Brutal Killings at Drugstore as Suspect Is Denied Bail | By Al Baker and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/realestate/a-farmhouse-for-sale-in-andes-ny.html | House Tour Andes NY | By Bethany Lyttle | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/science/space/24moon.html | Gritty Tape To Some Contraband To NASA | By Kenneth Chang | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/baseball/capuano-leads-mets-but-news-isnt-all-good.html | Start of Countdown on Wrights Return Is Part of a Good Day for the Mets | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/baseball/clemens-lawyers-can-get-notes-from-mitchell-report.html | Clemens Lawyers Permitted To See Mitchell Report Notes | By Juliet Macur | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/nba-players-show-solidarity-with-lockout-looming.html | Players Show Solidarity With Lockout Looming | By Richard Sandomir | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/hockey/nhl-teams-look-for-quick-help-in-2011-draft.html | Drafting Is an Art Not a Science but Some Teams Could Get Quick Help | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/2011-wimbledon-serena-williams-beats-halep-in-3-sets.html | Away From Main Stages a Victorious Serena Williams Sees Inequality | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24ftc.html | FTC Is Said Near a Move On Google | By Edward Wyatt and Miguel Helft | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/reviews/the-spoon-river-project-at-green-wood-cemetery-review.html | Good Place for Ghost Stories Complete With Tombs | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/young-gays-on-broadways-normal-heart-revival.html | Life Lessons in Normal Heart | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/travel/texans-thrive-in-new-york-city.html | Where Lone Stars Dont Feel So Alone | By Ruth Pennebaker | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24bulger.html | Long Elusive Irish Mob Legend Ended Up a California Recluse | By Adam Nagourney and Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24topten.html | And Then There Were Eight on the FBIs List of the Most Wanted Fugitives | By Catrin Einhorn | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24veteran.html | Veteran of Iraq War Now Fights His Own Deportation | By Susannah Nesmith | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24wildfires.html | The Psychology of Wildfires | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/politics/24fiscal.html | 2 GOP Leaders Quit Discussions On Debt Ceiling | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24senegal.html | Protests Upend Leaders Plan In Senegal | By Adam Nossiter | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/africa/24somalia.html | HarvardEducated Technocrat Chosen as Somalia Premier | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24afghanistan.html | Mixed Reactions to News of US Troop Reduction | By Alissa J Rubin and Taimoor Shah | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24china.html | Now Free a Chinese Dissident Muzzles Himself | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24kabul.html | Afghan Court Ruling Seeks to Alter Election Results | By Rod Nordland | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/asia/24petraeus.html | Petraeus Says Afghan Pullout Is Beyond What He Advised | By Mark Mazzetti and Scott Shane | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24allies.html | France Plans Reduction Of Its Afghan Troops | By John F Burns | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24berlin.html | In Germanys Capitals Cold War Memories And Imperial Ghosts | By Alan Cowell | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24dutch.html | The Netherlands AntiMuslim Speech Is Found Offensive but Legal | By David Jolly | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/europe/24food.html | G20 Officials Agree on Steps to Stabilize Food Prices and Improve Supplies | By Matthew Saltmarsh and Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24iran.html | Iran Rift Deepens With Arrest of Presidents Ally | By J David Goodman | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24iraq.html | Amid a Burst of Violence Deadly Explosions Hit a Baghdad Market | By Tim Arango | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24shalit.html | Hamas Refuses Plea to Prove Israeli Is Alive | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24syria.html | Syrian Troops Storm Town on Turkish Border | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24auto.html | Used Gas Sippers Keeping That NewCar Value | By Nick Bunkley | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/24views.html | Failing Like GM Not Like Lehman | By Rob Cox and Richard Beales | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/global/24greece.html | Greece and Its Lenders Agree on Austerity Plan | By Rachel Donadio and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/business/media/24adco.html | In Cellphone Wars Movie Chain Uses A Violators Words | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/education/24brfs-Tuition.html | Private College Costs Rising 46 Percent | By Tamar Lewin | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/education/24educ.html | Republican Challenges Administration on Plans to Override Education Law | By Sam Dillon | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/movies/beginning-of-the-great-revival-review.html | Beginning of the Great Revival | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/a-son-lost-in-afghanistan-still-making-his-presence-felt.html | A Son Lost to War Still Making His Presence Felt | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/new-york-and-unions-continue-feud-on-financial-rescue-plan.html | City Rejects Unions Offer To Help Close Budget Gap | By Fernanda Santos and Javier C Hernndez | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/new-york-state-lawmakers-set-to-fulfill-part-of-health-care-overhaul.html | Lawmakers in Albany Adjourn for Night Without Deciding on SameSex Marriage | By Danny Hakim and Thomas Kaplan | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/nyregion/nj-legislature-moves-to-cut-benefits-for-public-workers.html | In New Jersey Lawmakers Curb Worker Benefits | By Richard PrezPea | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24brooks.html | The Saga of Sister Kiki | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24franke.html | Marriage Is a Mixed Blessing | By Katherine M Franke | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/opinion/24lynch.html | How AARP Can Get Its Groove Back | By Frederick R Lynch | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/cavs-choose-irving-first-basing-pick-on-potential.html | In Draft Considered Low Impact Cavaliers Choose Dukes Irving First | By Benjamin Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/knicks-take-georgia-tech-guard-shumpert.html | Walsh Opts For Defense And Depth In Last Draft | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/basketball/nets-have-busy-nba-draft-night.html | Nets Have Busy Draft Night But Effect May Be Minimal | By Mark Viera | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/justin-gatlin-continues-comeback-in-100-at-track-championships.html | Ban Complete Gatlin Keeps Sprinting Ahead | By Isolde Raftery | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/soccer/in-portland-a-boisterous-army-of-fans-embraces-its-soccer-team.html | Soccer Sets Portland Abuzz a Chain Saw Helps | By Ken Belson | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/hundreds-try-out-to-be-ballpersons-at-united-states-open.html | Each Summer for Some Brings a Longing To Chase Tennis Balls | By Jorge Castillo | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/us-prospect-ryan-harrison-is-in-control-of-his-forehand-not-always-his-emotions.html | A Player in Control of His Forehand But Not Always of His Emotions | By Karen Crouse | | |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/sports/tennis/wimbledon-lisicki-uses-biggest-womens-serve-to-upset-li.html | Biggest Womens Serve Is Just Enough to Beat Li | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24hack.html | British Police Charge Teenager in Connection With Hacking Attacks | By Ravi Somaiya and Steve Lohr | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24oracle.html | Oracles Profit Rises but Weak Hardware Sales Are Worrisome | By Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/technology/24security.html | Hackers Claim Another Target | By Nick Bilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/theater/reviews/unnatural-acts-a-harvard-episode-review.html | Behind the Closed Doors of Harvard 91 Years Ago | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24blivermore.html | Fusion Experiment Faces New Hurdles | By John Upton | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24cstevens.html | When It Comes to Raising Taxes San Franciscans Dont Flinch | By Elizabeth Lesly Stevens | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/24b csummer.html | Games With No Screens and Food Thats Not Fast | By Katharine Mieszkowski | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24b ctwitter.html | Anonymous Twitter Feeds Arise as Political Weapon | By Gerry Shih | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24b rfs-Court.html | Court Rules Against Former Lawmaker | By Eric Lipton | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24c ncfishermen.html | 2 Fishermen Crusaders For Their Turf | By Kari Lydersen | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24c nclang.html | Casino Bills True Believer Enters the Final Stretch | By Kristen McQueary | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24c ncsports.html | A Manager Manages Though in Fifth Place | By Dan McGrath | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24c ncwarren.html | Finally Nurses Are Set To Vote On Unionizing | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24f lood.html | They Dropped Their Flood Insurance Then the Mouse Roared | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24p rostitution.html | 2nd Academic Arrested in Prostitution Ring | By Marc Lacey | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24r eservist.html | Reservist Charged in 10 Building Shootings | By Sean Collins Walsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24s cotus.html | Supreme Court Ruling Accepts No Substitutes In Crime Lab Testimony | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24s eattle.html | Officials Say Two Planned Armed Attack In Seattle | By William Yardley | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24t mith.html | Anna Nicole Smiths Estate Loses Supreme Court Case | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24t tcoal.html | Proposed Power Plant Near Bay City Stirs Emotions | By Kate Galbraith | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24t tgone.html | GTT | By Michael Hoinski | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24t trainyday.html | Bragging About Rainy Day Fund Some Say Money Has Already Been Used | By Morgan Smith | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/24t tramsey.html | Lets Make a Deal Amazon Tells Texas | By Ross Ramsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/us/pol itics/24detainee.html | Senate Offers Revised Rules For Suspects Of Terrorism | By Charlie Savage | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/ africa/24briefs-Ivorycoast.html | Ivory Coast Hague Inquiry Is Sought | By Marlise Simons | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/ africa/24zimbabwe.html | General Says Mugabe Rival Is a Threat To Zimbabwe | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/ americas/24venez.html | Chvezs Stay in Cuba Stirs a Debate at Home | By Simon Romero | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/ asia/24pakistan.html | Seized Cellphone Offers Clues To Bin Ladens Pakistani Links | By Carlotta Gall Pir Zubair Shah and Eric Schmitt | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-24 | https://www.nytimes.com/2011/06/24/world/middleeast/24damascus.html | Syrias Ailing Economy Poses a Threat to Assad | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/dance/romeo-and-juliet-at-jacobs-pillow-review.html | They Stumble That Run Fast These StarCrossed Shakespearean Lovers | By Roslyn Sulcas | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/dance/the-white-room-by-jennifer-mullerthe-works-review.html | Virgins Pimps and Other Facts of life | By Gia Kourlas | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/design/mystery-of-a-nazi-photographer-solved-by-online-readers.html | In Hours Online Readers Identify Nazi Photographer | By James Barron and David W Dunlap | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/13-hours-of-sounds-and-psychedelia.html | 13 Hours of Sounds and Psychedelia | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/rakim-and-the-roots-at-the-blue-note.html | A Rappers Still Stirring Things Up by Being LaidBack | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/the-knights-anchor-naumburg-concerts-in-central-park.html | Talent for Punctuating Classics With Surprises | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/music/undead-jazzfest-in-manhattan-and-brooklyn-through-sunday.html | Jazz Bands Very Loud Find Smaller Crowd | By Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/television/expedition-leads-abc-to-second-place.html | Expedition Leads ABC To Second Place | By Benjamin Toff | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/television/peter-falk-columbo-actor-dies-at-83.html | Peter Falk Rumpled and Crafty Actor In Televisions Columbo Dies at 83 | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25econ.html | Forecasts for Growth Drop Some Sharply | By Motoko Rich | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25stewart.html | Bribery But Nobody Was Charged | By James B Stewart | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-draghi25.html | Mario Draghi of Italy Will Become Next Head of European Central Bank | By Stephen Castle and Jack Ewing | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-luxury25.html | Luxury Brands Following the Wealth to Asia | By Bettina Wassener | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-transport25.html | Spains Building Spree Leaves Some Airports and Roads Begging to Be Used | By Raphael Minder | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/global/25iht-ukbanks25.html | Worsening Debt in Europe Is Called Major Threat to British Banks | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/crosswords/bridge/at-the-open-championships-a-slow-start-and-a-big-finish.html | At the Open Championships a Slow Start and a Big Finish | By Phillip Alder | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/health/25consumer.html | Sit Up Straight Your Back Thanks You | By Lesley Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/health/policy/25drug.html | FDA Urges Less Use of Anemia Drugs | By Gardiner Harris | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/movies/chinese-get-viewers-to-propaganda-film-beyond-the-great-revival.html | People You Will See This Film Right Now | By Xiyun Yang | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/connecticuts-budget-plans-are-upended-by-state-workers-vote.html | Connecticut Budget Is Upended As Unions Reject Labor Savings | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/f-gilman-spencer-ny-daily-news-editor-in-the-80s-dies-at-85.html | F Gilman Spencer 85 Newspaper Editor | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/science/25trust.html | A Stronger Net Security System Is Deployed | By John Markoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/science/earth/25nrc.html | Nuclear Agency Workers Denounce Projects Halt | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/if-its-nba-players-vs-owners-what-about-the-fans.html | If Its Players vs Owners What About Fans | By William C Rhoden | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/football/jets-training-camp-moving-to-new-jersey.html | Jets Training Camp Moving | By NYT | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/tennis/2011-wimbledon-roddick-upset-in-third-round.html | Roddick Exits EmptyHanded Again This Year a Bit Earlier | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/technology/25health.html | Google to End Health Records Service After It Fails to Attract Users | By Steve Lohr | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/reviews/the-play-about-my-dad-by-boo-killebrew.html | A Hard Rain Begins to Fall On Lives in Gulfport Miss | By Andy Webster | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/sutton-foster-and-patti-lupone-and-their-dressers.html | Its All About Holding Hands and Stitching Hems | By Erik Piepenburg | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/theater/theater-for-a-new-audience-starts-building-home-in-brooklyn.html | Shakespeare Troupe Starts Building Brooklyn Theater | By Patrick Healy and Kate Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25beliefs.html | Aiming to Spread Judaism One Book at a Time | By Mark Oppenheimer | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25bulger.html | Back in Boston Mob Figure Faces Charges | By Abby Goodnough and Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25powers.html | House Rebuffs Libya Mission No Funds Cut | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25rwanda.html | Official Gets Life Sentence For Genocide In Rwanda | By Marlise Simons | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25zimbabwe.html | Zimbabwe Diamond Exports Approved Over Objections | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25japan.html | Japan Obstacle Is Removed at FastBreeder Reactor | By Ken Belson | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25karabakh.html | Azerbaijan and Armenia Fail to End Enclave Dispute | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25azerbaijan.html | A Dissident Is Free but His Punishment Is Not Over | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25france.html | Sarkozy Rebuts Gatess Remarks On Libya Strikes | By James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25iht-union25.html | Europeans Agree to a New Bailout for Greece With Conditions | By Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25ukraine.html | Ukraine Former Premiers Trial Begins | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25mideast.html | Ahead of UN Vote Mideast Talks Are a Possibility | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25syria.html | Rejecting Offer of Dialogue by Syrian President Protesters Return to the Streets | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/your-money/25wealth.html | Picking the Brains of the SuperRich and Picking Up Tips | By Paul Sullivan | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-25 | https://www.nytimes.com/2011/06/25/your-money/mortgages/25money.html | Reverse Mortgages Here to Stay | By Ron Lieber | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/don-diamond-character-actor-is-dead-at-90.html | Don Diamond 90 TV Actor | By Daniel E Slotnik | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/arts/gene-colan-comic-book-artist-dies-at-84.html | Gene Colan Prolific ComicBook Artist Dies at 84 | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/business/25charity.html | Charity Goes Mobile to Appeal to Young | By Stephanie Strom | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/a-sense-of-euphoria-settles-on-the-west-village.html | Where the Fight Began Cries of Joy and Talk of Weddings | By Elizabeth A Harris and Adriane Quinlan | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/all-his-crops-thrived-too-bad-they-were-in-a-park.html | All of His Crops Flourished Too Bad They Were in a Park | By Matt Flegenheimer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/bloomberg-plan-to-expand-reach-of-livery-cabs-passes-in-albany.html | Legislature Approves Bloomberg Plan to Allow Street Hails of Livery Cabs | By Michael M Grynbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/cuomo-likely-to-veto-bill-to-let-schools-borrow-more.html | Cuomo Expected to Veto Bill Allowing Schools to Borrow More for Pensions | By Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/deal-reached-to-avert-new-york-teacher-layoffs.html | Deal Will Avert Plan to Lay Off City Teachers | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/egyptian-banker-pleads-guilty-to-assault-at-pierre-hotel.html | Banker Makes Guilty Plea As Sex Charge Is Reduced | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/four-years-after-a-night-of-violence-still-awaiting-a-verdict.html | When a Victim Has a Past Of His Own | By Michael Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/gay-marriage-approved-by-new-york-senate.html | New York Allows SameSex Marriage Becoming Largest State To Pass Law | By Nicholas Confessore and Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/nocturnalist-after-chinese-dance-some-thoughts-on-dating.html | After Chinese Dance Pondering Dating in a SlowInternet World | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/schools-eliminating-librarians-as-budgets-shrink.html | In Lean Times Schools Squeeze Out Librarians | By Fernanda Santos | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/nyregion/two-accused-of-stealing-16-million-from-soho-textile-firms.html | Two Are Accused of Stealing 16 Million Over Eight Years | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25Lindsay.html | Sympathy for the Devils | By Jeff Lindsay | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25Rattner.html | The Great Corn Con | By Steven Rattner | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25blow.html | Them Thats Not Shall Lose | By Charles M Blow | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/opinion/25keizer.html | Public or Private Its Work | By Garret Keizer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/giambi-returns-to-yankee-stadium-with-a-smile-and-a-new-role.html | Giambi Returns to Stadium With a Smile and a New Role | By Sam Borden | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/in-baseball-blue-eyed-hitters-are-wary-of-glare.html | Hitters With Blue Eyes Are Wary About Glare | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/jason-giambi-homers-as-rockies-beat-yankees.html | Burnett Fizzles as Giambi Dazzles | By Sam Borden | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/jim-riggleman-quits-on-the-nationals-name-new-and-his-future.html | Theres No Quitting In Managing | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/nationals-name-new-manager-but-stress-interim-label.html | Nationals Name Manager but Stress Interim Label | By Dan McGrath | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/baseball/rangers-pound-the-mets-and-pelfrey.html | Mets Fall Behind Early And It Only Gets Worse | By David Waldstein | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/as-an-nba-lockout-looms-t-shirts-proclaim-players-solidarity.html | In NBA Talks a Show Of Unity on Players Shirts | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/basketball/knicks-say-draft-pick-iman-shumpert-has-answered-their-questions.html | Pick Raises Questions Knicks Say He Answered | By Mark Viera | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/hockey/teams-keep-focus-on-offense-at-top-of-the-nhl-draft.html | Move by Rangers Surprises Even the Player They Choose With the 15th Pick | By Pat Borzi | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/sports/tennis/wimbledon-playing-nice-during-the-warm-ups.html | Playing Nice Before the Match | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25atheist.html | Florida Lawsuit Alleges That Arrests Are Retaliation for Atheism | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25brfs-Nevada.html | Nevada Truck Collides With Train | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25flood.html | Zoo Animals Escape a Flood But Not Precisely Two by Two | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25hack.html | Hacked Memos Of State Police In Arizona Are Released | By Marc Lacey and Richard A Oppel Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25indiana.html | Indiana Law to Cut Planned Parenthood Funding Is Blocked | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25kansas.html | New Law in Kansas Seen As a Threat to Abortions | By A G Sulzberger and Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25legal.html | Long Series of Trials Could Prove to Be Mobsters Death Sentence | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/25questions.html | Discussing Race in City Is Fraught After 10 Killings | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25abortion.html | GOP Hopefuls Press Romney on Abortion Rights | By Trip Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25biden.html | Obamas Growing Trust in Biden Is Reflected in His Call on Troops | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25fiscal.html | Boehner Must Navigate Rocky Road to a Budget | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/us/politics/25obama.html | Obama Announces Plan For Technology Partnership | By Jackie Calmes | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25briefs-Somalia.html | Somalia Foreign Helicopter Attack Kills 15 Rebels | By Mohamed Ibrahim | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/africa/25libya.html | Rebels Arm Tripoli Guerrillas and Cut Resources to Capital | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/asia/25myth.html | Safety Myth Left Japan Ripe for Nuclear Crisis | By Norimitsu Onishi | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25denmark.html | Denmark Leads Nationalist Challenge to Europes Open Borders | By Suzanne Daley | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/europe/25ecoli.html | German EColi Sickens 8 in France | By Scott Sayare and William Neuman | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25palestinians.html | With a Bit of Land Restored Villagers End Campaign | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-25 | https://www.nytimes.com/2011/06/25/world/middleeast/25yemen.html | Yemens Security Forces Clash With Protesters at Funeral Procession for a Popular Activist | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-17 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-804 | 2011-10-13 |
| 2011-06-20 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/jon-huntsman-steps-into-the-republican-vacuum.html | Is It Always Like This | By Matt Bai | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/design/lee-ufan-squeezes-essence-from-a-stone.html | Squeezing Essence From a Stone | By Ted Loos | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/new-online-services-offer-hope-to-music-fans.html | The Cloud That Ate Your Music | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/aye-theres-the-rib.html | Aye Theres the Rib | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/my-life-as-an-undocumented-immigrant.html | Outlaw | By Jose Antonio Vargas | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/frame-from-transformers-dark-of-the-moon.html | Welcome To Chicago Just Dont Kill Us | By Mekado Murphy | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/theater/jenny-gersten-takes-over-at-williamstown-theater-festival.html | Second Act For New Chief Of Festival | By Christopher Wallenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/pack-your-own-food-for-your-next-flight.html | Pack a Picnic for Your Next Flight | By Michelle Higgins | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/design/john-waters-guest-curator-at-walker-art-center-minneapolis.html | John Waters The Artful Dodger | By Hilarie M Sheets | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-untold-story-by-monica-ali.html | Chasing Diana | By Curtis Sittenfeld | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/modern-love-a-side-order-of-romance-please.html | A Side Order of Romance Please | By Ellen Airgood | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/for-derek-jeter-on-his-37th-birthday.html | For Derek Jeter On His 37th Birthday | By Michael Sokolove | TX 6-787-804 | 2011-10-13 |

| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/brooklyn-rod-and-gun-an-urban-haven-for-anglers.html | A Clubhouse With Banjo For Anglers | By Miki Meek | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/age-restricted-community-protests-tax-increase-in-the-regionnew-jersey.html | Revaluation Rattles Community | By Antoinette Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/condo-plan-in-garden-city-dismays-mews-residents-in-the-regionlong-island.html | Condo Plan Dismays 8216Mews8217 | By Marcelle S Fischler | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/developer-of-plaza-tackles-tribeca-conversion-posting.html | Plazas Developer Tackles TriBeCa Project | By C J Hughes | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/john-j-cuticelli-jr.html | John J Cuticelli Jr | By Vivian Marino | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/playing-the-waiting-game-after-foreclosure-and-short-sale-mortgages.html | The PostForeclosure Wait | By Maryann Haggerty | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/room-for-1-dog-and-2-wedding-gifts-the-hunt.html | Room for 1 a Dog and 2 Wedding Gifts | By Joyce Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/the-diy-darling-of-the-paint-store-habitatsnorth-richmond-hill-queens.html | DIY Darling Of the Paint Store | By Constance Rosenblum | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/the-fate-of-prospect-parks-five-arches.html | A Parks All but Fallen Arches | By Christopher Gray | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/upscale-house-for-sale-contents-included-in-the-regionconnecticut.html | The Lock Stock and Barrel Listing | By Lisa Prevost | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/theater/tyne-daly-returns-to-broadway-in-master-class.html | A Tough Mama Tries to Find Her Inner Diva | By David Rooney | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/36-hours-in-st-tropez.html | StTropez | By Seth Sherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/24/business/media/24swenson.html | Eric Swenson 64 Catalyst Of Skateboarding Revival | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/dance/kevin-ohare-royal-ballets-next-artistic-director.html | Royal Ballets New Chief Must Find His Own Role | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/baseball-players-who-play-music-too.html | Ballplayers Who Hit the Right Note | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/new-haydn-recordings-by-philharmonia-baroque-review.html | Beethoven and Haydn Anew | By James R Oestreich | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/paul-lewis-plays-beethovens-diabelli-variations-review.html | Beethoven and Haydn Anew | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/sounds-of-summer-feisty-moody-chutney.html | Sounds of Summer Feisty Moody Chutney | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/television/hbo-to-show-hot-coffee-susan-saladoffs-first-film.html | Documentary Gives Hot Issue Caffeinated Jolt | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/television/nadia-g-of-bitchin-kitchen-on-cooking-channel.html | Putting A Little Punk In Your Pasta | By John Anderson | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26HISTORY.html | Evolution of the Boxes Five Generations of Chrysler Minivans | By Paul Stenquist | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26PAKISTAN.html | Trucking in Technicolor On Pakistans Highways | By James Parchman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26QUALITY.html | Quality Slips for AllNew Models | By Cheryl Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/autoreviews/26WHEEL.html | A Clean Balance Sheet For a Corporate Asset | By Cheryl Jensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-an-accidental-sportswriter-by-robert-lipsyte.html | Skeptic in the Press Box | By Jay Jennings | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-an-atlas-of-impossible-longing-by-anuradha-roy.html | A House for Mr Babu | By Michael Gorra | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-books-about-husker-du-by-bob-mould-and-andrew-earles.html | Propulsive Liberation | By Robert Christgau | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-cambodias-curse-by-joel-brinkley.html | After Year Zero | By Joel Whitney | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-children-and-fire-by-ursula-hegi.html | And We Did Not Speak Out | By Leah Hager Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-daisy-buchanans-daughter-by-tom-carson.html | Im Glad Its a Girl | By Tadzio Koelb | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-daughters-of-the-revolution-by-carolyn-cooke.html | A Privileged Few | By Danzy Senna | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-does-the-noise-in-my-head-bother-you-by-steven-tyler.html | Dudes a Little Hazy | By Rob Sheffield | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-everything-is-obvious-once-you-know-the-answer-by-duncan-j-watts.html | Jumping to Conclusions | By Nicholas A Christakis | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-jihad-joe-by-j-m-berger.html | Homeland Opportunity | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-la-seduction-by-elaine-sciolino.html | The Rules Version Franaise | By Caroline Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-manana-forever-by-jorge-g-castaneda.html | Campaigning for Change | By Alexandra Starr | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-mightier-than-the-sword-by-david-s-reynolds.html | This Curse of Slavery | By Andrew Delbanco | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-nothing-daunted-by-dorothy-wickenden.html | Reading Riding and Arithmetic | By Maria Russo | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-pakistan-by-anatol-lieven.html | Survival State | By Mohammed Hanif | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-teach-us-to-sit-still-by-tim-parks.html | Pelvic Headaches | By Robert Pinsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-churchills-by-mary-s-lovell.html | Blenheim Confidential | By Walter Olson | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-druggist-of-auschwitz-by-dieter-schlesak.html | Prescription for Evil | By Michael Hofmann | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-geeks-shall-inherit-the-earth-by-alexandra-robbins.html | Most Likely to Succeed Someday | By Jessica Bruder | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/book-review-the-secret-history-of-costaguana-by-juan-gabriel-vasquez.html | Twice Told Tale | By Natasha Wimmer | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/essay-the-rise-and-fall-of-pseudonyms.html | Secret Sharers | By Carmela Ciuraru | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/the-mechanic-muse-what-is-distant-reading.html | Distant Reading | By Kathryn Schulz | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/books/review/up-front-introducing-the-mechanic-muse.html | Up Front | By The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/about-diaper-changing-etiquette-social-qs.html | Time for a Change | By Philip Galanes | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/for-the-screenwriter-jenny-lumet-a-childhood-with-two-icons.html | Growing Up With Two Icons | By Cathy Horyn | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/i-found-my-birth-mother-through-facebook.html | I Found My Mom Through Facebook | By Lisa Belkin | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/life-in-the-fishbowl-for-jared-kushner.html | Citizen Kushner | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/new-wave-of-graduates-prefers-environmentally-friendly-jobs.html | Green Jobs Attract Graduates | By Austin Considine | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/video-star-an-artists-minivan.html | A Little Respect For the Minivan | By David Colman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/anda-french-and-gabriel-mugar-weddings.html | Anda French Gabriel Mugar | By Rosalie R Radomsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/as-wedding-roles-evolve-here-come-the-flower-men-field-notes.html | As Wedding Roles Evolve Here Come the Flower Men | By Ashley Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/brittany-walker-and-frank-konsella-weddings.html | Brittany Walker and Frank Konsella | By Lois Smith Brady | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/elizabeth-stone-jud-nirenberg-weddings.html | Elizabeth Stone Jud Nirenberg | By Margaux Laskey | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/fashion/weddings/ruthanna-graves-kevin-mcqueen-weddings.html | Ruthanna Graves Kevin McQueen | By Paula Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/an-accidental-experimental-masterpiece.html | An Accidental Experimental Masterpiece | By Sam Anderson | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/how-to-succeed-in-hollywood-despite-being-beautiful.html | How to Succeed in Hollywood Despite Being Really Beautiful | By Emma Rosenblum | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/in-china-a-place-where-maoism-still-reigns.html | Where Maoism Still Reigns | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/judge-judy-has-her-day-in-court.html | Order Order In Her Court | By Andrew Goldman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/lives-tailing-the-google-street-car.html | Stalking the Stalkers | By Thomas Beller | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-ethicist-life-preserver.html | Life Preserver | By Ariel Kaminer | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-state-of-babies-names-hello-jayden-goodbye-hannah.html | Say Goodnight Grace and Julia and Emma too | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/the-wrong-response-to-online-predators.html | The Ninny State | By Emily Bazelon | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/homevideo/raffaello-matarazzo-films-on-dvd.html | The Italian Potboilers Master Chef | By Dave Kehr | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/john-carpenter-directs-the-ward.html | A Lord of Fright Reclaims His Dark Domain | By Jason Zinoman | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/super-8-x-men-first-class-midnight-in-paris.html | Catch That Reference Therell Be a Quiz | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/movies/terri-and-the-myth-of-the-american-sleepover.html | Creating an Adolescence for the Ages | By Dennis Lim | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/st-martin-of-tours-bronx-catholic-school-closes.html | Schools Out Forever | By David Gonzalez | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/for-a-few-developers-its-hammer-time.html | Hammer Time | By Kristina Shevory | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/realestate/naturalist-perched-here-living-inaudubon-park.html | Naturalist Perched Here | By John Freeman Gill | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/durham-dining-pies-panini-and-barbecue.html | Durham Dining Pies Panini and Barbecue | By Ingrid K Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/family-adventure-on-a-french-canal.html | Barging in Burgundy A Family Meets Its Match | By Jennifer Ludden | TX 6-787-804 | 2011-10-13 |

| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/from-lisbon-a-visit-to-evora-overnighter.html | From Lisbon Visiting the Storied City of vora | By Andrew Ferren | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/hotel-review-hotel-fort-canning-in-singapore.html | Singapore Hotel Fort Canning | By Cheryl LuLien Tan | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/in-peru-machu-picchu-and-its-sibling-incan-ruins-along-the-way.html | Lost Cities Found Anew | By Mark Adams | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/provincial-eating-in-Beijing.html | Provincial Eating in Beijing | By Xiyun Yang | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-26 | https://www.nytimes.com/2011/06/26/travel/restaurant-report-hoofed-in-kuala-lumpur-malaysia.html | Kuala Lumpur Hoofed | By Naomi Lindt | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/arts/music/mike-waterson-british-folk-singer-dies-at-70.html | Mike Waterson 70 Member of British Folk Troupe | By Margalit Fox | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26banks.html | Higher Reserves Proposed for Too Big to Fail Banks | By Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26corner.html | A Sitting Duck Can Never Catch a Moving Turkey | By Adam Bryant | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26gret.html | Findings That May Get Lost | By Gretchen Morgenson | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26shelf.html | Lessons in Communication For Newspapers Themselves | By Bryan Burrough | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26stream.html | How to Break An Information Bottleneck | By Natasha Singer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/26work.html | Job Jugglers on the Tightrope | By Hannah Seligson | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/economy/26view.html | The Payroll Tax Needs a Vacation | By Robert H Frank | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/health/26innovate.html | In Medicine New Isnt Always Improved | By Barry Meier | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/jobs/26boss.html | That Family Work Ethic | By Boland T Jones | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/jobs/26pre.html | Into The Bustle Of Chinas Boom | By Larry Goetz | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/arethusa-farm-dairy-started-with-manolo-blahniks-and-took-off.html | The Dairy Built on Stiletto Heels | By Jan Ellen Spiegel | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-caramoor-festival-an-exploration-from-monticello-to-mali.html | A Musical Exploration Monticello to Mali | By Phillip Lutz | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-fish-tastes-of-the-sea-in-a-shore-like-setting-review.html | Tastes of the Sea In a ShoreLike Setting | By Scott Veale | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-kaboomfest-in-red-bank-nj-fireworks-and-music.html | A Town Celebration Fireworks and All | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-laurel-lake-vineyards-on-long-island-chilean-methods.html | Local Wine But Owners From Chile | By Howard G Goldberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-local-a-scoop-of-urban-flavor.html | A Scoop of Urban Flavor | By Alice Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-philipsburg-manor-a-pirate-festival-brawls-included.html | Cutlass Lessons and Tattoos for Aspiring Pirates | By Susan Hodara | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-thai-elephant-2-shrimp-and-sunsets-review.html | Inexpensive Thai Fare With a Sunset View | By M H Reed | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/firehouses-doors.html | Firefighters Pride | By Alan Feuer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/for-marcus-samuelsson-sundays-are-for-calling-mom.html | Play Soccer Cook Brunch Call Mom | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/hoboken-farms-opens-sandwich-shop-in-summit-nj.html | Bread Cheese Four Walls | By Julia Lawlor | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/in-a-noisy-city-peace-and-quiet-is-an-illusion.html | Could You Pipe Down My Ears Thank You | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/more-urban-bike-disputes-are-caught-on-video.html | When Bikers Clash The Tape Rolls | By Sean Patrick Farrell | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/new-apps-from-the-new-york-public-library.html | Putting the Library on Your Smartphone | By Joshua Brustein | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/new-york-clerks-offices-gird-for-influx-of-gay-couples.html | At Clerks Offices Girding for More Weddings | By Nicholas Confessore and Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/pick-your-own-at-pattys-berries-and-bunches-in-mattituck-ny.html | Berries Ripe for the Picking | By Susan M Novick | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/religious-exemptions-were-key-to-new-york-gay-marriage-vote.html | Exemptions Were Key To Vote on Gay Marriage | By Danny Hakim | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/richard-avedon-photographer-of-influence-review.html | Avedon Breaking Through the Artifice of Celebrity | By Martha Schwendener | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/ricky-riccardi-satchmo-biographer-to-read-in-howell-nj.html | Jazz Historians 15Year Dream Book on Louis Armstrong | By Tammy La Gorce | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/rustic-greek-cooking-at-mp-taverna-in-roslyn-review.html | Rustic Greek Cooking In a Casual Setting | By Joanne Starkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/shakespeare-on-the-sounds-show-of-fools-in-love.html | Shakespeares Fools for Love Fighting a Merry War | By Anita Gates | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/the-road-to-gay-marriage-in-new-york.html | Behind Gay Marriage an Unlikely Mix of Forces | By Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/with-h-h-bagels-closing-so-goes-the-upper-west-side.html | There Goes a Piece of the Old Neighborhood Again | By Alexandra Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26afghan.html | What Would Nixon Do | By GIDEON ROSE | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26bruni.html | To Know Us Is to Let Us Love | By Frank Bruni | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26car.html | Is This Our Future | By Joe Nocera | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26dowd.html | Why Is He Bi Sigh | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26friedman.html | It Has to Start With Them | By Thomas L Friedman | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26ideas.html | Its Science But Not Necessarily Right | By Carl Zimmer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26kristof.html | Face to Face With a Mothers Pain | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26note.html | To Our Readers | By The Editors | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26observer.html | Marvel Superheroes and The Fathers of Invention | By Brent Staples | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26pubed.html | On NYTimescom Now You See It Now You Dont | By Arthur S Brisbane | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/opinion/26shyness.html | Shyness Evolutionary Tactic | By SUSAN CAIN | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/dr-wakefield-and-dr-dickey-dentists-not-pitchers.html | Names to Set Teeth Of Batters on Edge | By David Waldstein | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/george-frazier-3-time-loser-in-81-series-back-in-bronx.html | Returning To Bronx 3 Losses Forgiven | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/yankees-beat-rockies-behind-sabathias-strong-start.html | Usual Dominance From Sabathia Lets the Yankees Focus on Their Offense | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/forecast-for-pikes-peak-race-fast-with-chance-of-anything.html | Surviving the Heart of the Storm and Aiming for the Peak | By Corey McLaughlin | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/golf/babe-didrikson-zahariass-legacy-fades.html | Doing It All Except Enduring | By Don Van Natta Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/soccer/for-host-germany-in-womens-world-cup-diversity-is-the-goal.html | For Host Germany Diversity Is the Goal | By Jer Longman | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/some-track-athletes-join-other-parents-on-the-run.html | Some Runners Choose Not to Wait for a Family | By Isolde Raftery | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/african-tennis-players-no-longer-among-worlds-best.html | Far From Center of Tennis Africa Is No Longer Producing Top Players | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/low-key-mardy-fish-is-lonely-in-wimbledons-4th-round.html | For US Its Fish Alone And Its a Lonely Feeling | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/tennis/nadal-wins-wimbledon-match-suspended-by-darkness.html | Trouble Behind and Ahead As Serena Williams Wins | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26clifford.html | Oil Oozes Through Your Life | By Stephanie Clifford | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26leonhardt.html | Even for Cashiers College Pays Off | By David Leonhardt | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sunday-review/26rosenbloom.html | Got Twitter Youve Been Scored | By Stephanie Rosenbloom | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/technology/26digi.html | Our Geeks Are Better Than Your Geeks | By Randall Stross | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26adams.html | Randall Adams 61 Dies Freed With Help of Film | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26bcjames.html | Celebration of Gay Pride Masks Community in Transition | By Scott James | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26bcmanners.html | Guidelines To Manners For Today | By Jeanne Carstensen | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26casey.html | A Murder Trial As Tourist Draw In Central Florida | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cnaustin.html | A Troubled High School Celebrates a Milestone | By Meribah Knight | TX 6-787-804 | 2011-10-13 |

| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26cnchomeless.html | Foreclosed Home Is a Risky Move For Homeless Family | By Don Terry | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26cnctornado.html | After the Storm a Sense of Neighborhood Reaffirmed | By Dan Mihalopoulos | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26cncwarren.html | When a Terrorist Wants to Buy a Gun | By James Warren | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26greig.html | Gangsters Girlfriend Was Loyal to the End Of a Life on the Run | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26judge.html | Wisconsin Court Dispute Got Physical Report Says | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/26tcastro.html | Hispanic Star and New District Threaten Doggett | By Emily Ramshaw | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26tgrassroots.html | ThirdParty Groups Take Up Challenge of How Best to Improve Public Universities | By Reeve Hamilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26tramsey.html | In World of Politics Limits to Aggie Solidarity | By Ross Ramsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26tsports.html | Shift the Astros and a Real Rivalry May Be Born | By Jason Cohen | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/politics/26utah.html | Two GOP Hopefuls Divide the Voters In DeepPocketed Utah | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/africa/26libya.html | Western Libya Earns a Taste of Freedom as Rebels Loosen Qaddafis Grip | By David D Kirkpatrick | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/africa/26uganda.html | In Uganda a Bitter Personal Rivalry Is Played Out on the National Stage | By Josh Kron | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/americas/26mine.html | First a Gold Rush Then the Lawyers | By Randal C Archibold | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/asia/26afghanistanweb.html | Car Bomb Leaves at Least 20 Dead At Hospital in Eastern Afghanistan | By Ray Rivera | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/europe/26greece.html | Distrust of Government Impedes Greek Reform | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/europe/26russia.html | Billionaire Owner of New Jersey Nets Takes Helm of Party in Russia | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/middleeast/26diplo.html | Taking a Risk With Taliban Negotiations Even if the Talks Are Real This Time | By Steven Lee Myers and Mark Mazzetti | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/middleeast/26iraq.html | Bitter Feud Between Top Iraqi Leaders Brings Government to a Standstill | By Michael S Schmidt and Tim Arango | TX 6-787-804 | 2011-10-13 |
| 2011-06-25 | 2011-06-26 | https://www.nytimes.com/2011/06/26/your-money/26haggler.html | The Nightmare Of the Airline Change Fee | By David Segal | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/business/global/26bridge.html | Bridge Comes to San Francisco With a MadeinChina Label | By David Barboza | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/crosswords/chess/chess-robert-hungaski-wins-new-york-international.html | New York International Event Gives Local Players a Leg Up | By Dylan Loeb McClain | TX 6-787-804 | 2011-10-13 |

| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/answers-to-questions-about-new-york.html | The Hotel Next Door | By Michael Pollak | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/at-the-lambs-club-talk-of-fashion-and-summer-travel.html | Where Fashion Types Talk of Summer Travel | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/nyregion/summer-guide-2011-from-two-would-be-gurus-of-cool.html | Ready Set Summer A Guide | By Ashley Parker | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/baseball/two-touchdowns-worth-of-offense-for-the-mets-in-win-over-rangers.html | Mets Trounce Rangers But Niese Exits Early | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/felix-wins-womens-400-meters-at-united-states-championships.html | An American Title for Felix and a Decision to Make for Worlds | By Agence FrancePresse | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/hockey/nhl-draft-signals-shift-in-origins-of-talent.html | Canadian Junior Leagues Still Proving to Be Best Path to the Draft | By Jeff Z Klein and Stu Hackel | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/sports/soccer/in-an-early-2-0-hole-mexico-storms-back-to-win-the-gold-cup.html | In an Early 20 Hole Mexico Storms Back to Win the Gold Cup | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26cable.html | Atop TV Sets A Power Drain Runs Nonstop | By Elisabeth Rosenthal | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/us/26gas.html | Insiders Sound an Alarm Amid a Natural Gas Rush | By Ian Urbina | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-26 | https://www.nytimes.com/2011/06/26/world/asia/26china.html | Chinese Dissident Released From Jail | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-26 | https://www.nytimes.com/2011/06/26/automobiles/26BLOG1.html | Is the Next Popemobile A Hybrid | By Paul Stenquist | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-26 | https://www.nytimes.com/2011/06/26/magazine/five-ku-short-poems-on-the-films-of-michael-bay.html | BONUS FEATURE 124 fiveku Short Poems on the Films of Michael Bay by Adam Sternbergh | By Adam Sternbergh | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/dance/amidst-by-pavel-zustiak-at-baryshnikov-arts-center-review.html | Fog Blurs Vision and Lines Between Performer and Audience | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/dance/new-chamber-ballet-at-city-center-studios-review.html | Ballet and New Music Mix Meet and Mingle | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/ethel.html | ETHEL | By Vivien Schweitzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/hms-pinafore-at-caramoor-international-music-festival.html | Sailing a Saucy Ship Into Bel Canto Seas | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/inuksuit.html | INUKSUIT | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |

| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/john-moran-saori-in-performance-review.html | Collaboration At 72 Beats Per Minute | By Steve Smith | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/milton-nascimento-at-the-rose-theater-review.html | Sometimes Pop Songs Double as Prayers | By Jon Pareles | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/music/post-christian-david-bazan-at-bowery-ballroom-review.html | Songs of a Doubting Thomas at Bowery Ballroom | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/television/aarp-makes-television-shows-for-viewers-over-50.html | A Demographic Gray or Graying Lures TV Industry | By Melena Ryzik | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/television/amc-chief-responds-to-killing-complaints.html | AMC Chief Responds To Killing Complaints | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/tracy-morgan-at-carolines-comedy-club.html | Comedian Chastened Gets Back To Laughs | By Dave Itzkoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/books/the-american-heiress-by-daisy-goodwin-review.html | Money May Not Buy You Love but It Might Help You Land a Spouse | By Janet Maslin | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27adco.html | Perdue Goes to the Farm With an Earnest Approach | By Stuart Elliott | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27burnett.html | For the Producer of Survivor and The Voice Theres No Sitting Still | By Bill Carter | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27carr.html | A Newsroom That Doesnt Need News | By David Carr | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/crosswords/bridge/the-textbooks-were-right-well-at-least-this-time.html | The Textbooks Were Right Well at Least This Time | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/health/policy/27docs.html | Stealth Survey To Test Access To Physicians | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/a-mission-to-see.html | Vincent Wants to Sea | By Paul Brunick | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/bollywood-honors.html | Bollywood Honors | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/graham-chapman-tribute-from-monty-python.html | This May Be Something Completely Different | By Michael Cieply | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/movies/when-fools-rush-in.html | Double Dhamaal | By Rachel Saltz | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/at-gay-pride-parade-cuomo-is-center-of-attention.html | Cheering a Gay Marriage Law and Its Champions | By John Leland | TX 6-787-804 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/recalling-samuel-battle-who-became-first-black-on-nypd.html | 100 Years Later Recalling a Police Pioneer in the City | By Sam Roberts | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/science/earth/27nuke.html | Nuclear Plants Get Ready As High Water Approaches | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/from-scapegoat-to-hero-nunez-helps-yankees-secure-victory.html | For Yankees Indications That Future Is Rosy Too | By Sam Borden | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/mets-beat-rangers-with-no-homers-but-plenty-of-hits.html | Mets Again Empty in Homers and Overflowing in Hits | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/soccer/mexico-wins-gold-cup-and-chance-to-warm-up-for-world-cup.html | After Loss to Mexico US Faces Uncertainty | By Jer Longman | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/tennis/2011-wimbledon-left-handers-have-benefit-of-slice-and-singularity.html | LeftHanders Have Edge In Slice and Singularity | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27social.html | Companies Stay in the Loop by Using InHouse Social Networks | By Verne G Kopytoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/raves-for-superstar.html | Raves for Superstar | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/reviews/alls-well-that-ends-well-in-central-park-review.html | Flawed Man Draws a Good Woman | By Ben Brantley | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/theater/womens-project-announces-lineup.html | Womens Project Announces Lineup | Compiled by Adam W Kepler | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27afghanistan.html | Afghan Girl Was Tricked Into Carrying Bomb Officials Say | By Alissa J Rubin | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/europe/27ecoli.html | French E Coli Outbreak Seems to Be Isolated Officials Say | By James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-06-26 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27yemen.html | Militants Some With Links To Qaeda Advance in Yemen | By Robert F Worth | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/alice-playten-actress-of-small-frame-big-voice-dies-at-63.html | Alice Playten 63 an Actress Of Small Frame Big Voice | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/arts/robert-miller-manhattan-art-dealer-dies-at-72.html | Robert Miller 72 Manhattan Art Dealer | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/27views.html | Unappreciated Big Tech Waits | By Robert Cyran and Jeffrey Goldfarb | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/global/27postal.html | Canadian Parliament Orders Postal Union Back to Work | By Ian Austen | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/business/media/27breitbart.html | The Rights Blogger Provocateur | By Jeremy W Peters | TX 6-787-804 | 2011-10-13 |

| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/education/27oneducation.html | For San Diego Schools a Fear That Larger Classes Will Hinder Learning | By Michael Winerip | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/health/27drug.html | Drug Maker To Take Case To FDA | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/bloomberg-pilot-programs-avoid-red-tape-and-public-review.html | Pilot Label Lets Mayors Projects Skip City Review | By David W Chen and Michael M Grynbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/council-speaker-christine-quinn-cautiously-celebrates-her-good-fortune.html | For Council Speaker Enjoying a Run of Good Fortune | By Michael Barbaro | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/for-gay-marriage-movement-momentum-but-challenges.html | Beyond New York Gay Marriage Faces Hurdles | By Nicholas Confessore | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/for-students-unconventional-ways-to-earn-course-credit.html | Taking a Spin on the Hudson and Earning Course Credit Too | By Sharon Otterman | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/obstacles-in-push-to-legalize-mixed-martial-arts-in-new-york.html | No Resolution for Mixed Martial Arts | By Matt Flegenheimer | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/strauss-kahns-lunch-demeanor-may-play-role-in-trial.html | StraussKahns Demeanor at Lunch May Play Key Role in His Trial | By William K Rashbaum and John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/nyregion/tacopina-takes-different-legal-sides-in-rape-cases.html | Lawyer Takes Opposing Roles in Two Rape Cases | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27Atassi.html | My Syria Awake Again After 40 Years | By Mohammad Ali Atassi | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27douthat.html | 160 Million and Counting | By Ross Douthat | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/opinion/27stone.html | Our Untransparent President | By Geoffrey R Stone | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/science/earth/27traffic.html | Across Europe Irking Drivers Is Urban Policy | By Elisabeth Rosenthal | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/a-day-for-masters-to-share-the-track-with-youthful-elite.html | Day for Masters To Share Track With Youthful Elite | By Isolde Raftery | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/autoracing/maneuvering-to-control-future-of-formula-one.html | Maneuvering to Control Future of Formula One | By Eric Pfanner and Brad Spurgeon | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/brewers-braun-embraces-the-team-and-the-town.html | Braun and Brewers Arrive Together | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/baseball/yankees-legends-attend-their-family-reunion.html | Yankees Legends Attend Their Family Reunion | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |

| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/sports/tennis/wimbledon-week-2-promises-compelling-tennis.html | Opportunities for Stalwarts and Upstarts Alike | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27hack.html | Saying Its Disbanding Hacker Group Urges New Cyberattacks | By Riva Richmond and Nick Bilton | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/technology/27secure.html | US to Provide Guidelines to Bolster Computer Security | By Riva Richmond | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27abortion.html | New Laws in 6 States Ban Abortions After 20 Weeks | By Erik Eckholm | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27airwaves.html | This Just In How Your House Is Faring | By Brian Stelter | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27atlanta.html | New Law Provides Fodder for Both Sides of Marriage Debate Atlanta Closer in Distance Than in Philosophy | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27flood.html | Even Boom States Get the Blues | By A G Sulzberger | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27gas.html | Behind Veneer Doubt on Future Of Natural Gas | By Ian Urbina | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27rasside.html | SEC Shift Leads to Worries Of Overestimation of Reserves | By Ian Urbina | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27radner.html | Sidney Radner 91 Guardian Of Houdini Legacy Is Dead | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27sanfrancisco.html | New Law Provides Fodder for Both Sides of Marriage Debate A Celebration in San Francisco but Bittersweet | By Jesse McKinley | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/us/27therapy.html | Hemophilia Is Target Of Therapy On Genome | By Nicholas Wade | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/africa/27zimbabwe.html | In Zimbabwe Not Sharing the Power to Arrest Rivals | By Celia W Dugger | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27cambodia.html | ExKhmer Rouge Leaders Go on Trial in Cambodia | By Seth Mydans | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/asia/27vietnam.html | China and Vietnam Agree to Talks on South China Sea Dispute | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/europe/27amsterdam.html | Bill on Humane Slaughter Yields New Front for Muslim Tensions | By John Tagliabue | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27egypt.html | Egyptian Leader Assures McCain and Kerry on Transition | By Dina Salah Amer | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27iraq.html | Spike in US Casualties In Iraq Raises Worries | By Tim Arango | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27israel.html | Avoid Gaza Flotilla Israel Warns Foreign Journalists | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-27 | https://www.nytimes.com/2011/06/27/world/middleeast/27ramadi.html | In Ramadi Rift Between Residents and Soldiers Imperils Stability | By Jack Healy and Yasir Ghazi | TX 6-787-804 | 2011-10-13 |
| 2011-06-21 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28magnet.html | Finding Ones Way May Begin In Genes | By Nicholas Wade | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-22 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obbirds.html | Effects of Early Bullying Dont Last in Birds | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-22 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obsaturn.html | Saturn Moons Surface May Conceal Salty Ocean | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-23 | 2011-06-28 | https://well.blogs.nytimes.com/2011/06/23/seeing-epilepsy-from-the-patients-point-of-view/ | An Epilepsy Specialist With a Patientu2019s Point of View | By Pauline W Chen MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28obdino.html | ColdBlooded Dinosaurs As Warm as Humans | By Sindya N Bhanoo | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/design/governors-island-show-from-cooper-hewitt.html | Governors Island Show From CooperHewitt | By Kate Taylor | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/design/steven-holls-design-for-the-vanke-center-in-china-review.html | Turning Design on Its Side | By Nicolai Ouroussoff | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/mark-turner-quartet-at-village-vanguard-review.html | Sometimes Jazz Lulls Are Full Of Action | By Ben Ratliff | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/new-music.html | New Music | By Nate Chinen Ben Ratliff and Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/nicole-henry-at-feinsteins-at-loews-regency.html | A Room of Her Own for the Right Song | By Stephen Holden | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/on-4-beyonce-bids-farewell-for-now-to-her-old-selves.html | A Farewell for Now to Old Selves | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/philharmonic-announces-free-911-memorial-concert.html | Philharmonic Announces Free Concert To Mark 911 | By Daniel J Wakin | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/roy-hargrove-and-badwagon-at-prospect-park-review.html | Three Bands Turn Up At a Show For Two | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/music/the-rakes-progress-at-mccarter-theater-review.html | In Yielding to Temptation Losing a Chance at True Love | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/television/law-order-criminal-intent-ends-its-run.html | Intent Comes to an End Still Tormenting Its Star | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/books/morgenson-and-rosners-reckless-endangerment-book-review.html | Nation Goes on Its Merry Way to Ruin | By Pam Luecke | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28flier.html | A Plastic Surgeons Conversation Draws a MileHigh Crowd | By Steven Pearlman | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28ihsmoke.html | Move Against Smoking in Australia Has Companies Trying to Prevent a Precedent | By Matt Siegel | TX 6-787-804 | 2011-10-13 |

| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28iht-ukchina28.html | Britain and China Set 22 Billion in Deals and a Goal of Doubling Trade by 2015 | By Julia Werdigier | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28iht-yuan28.html | Top Auditor In China Says Debt Risks Grow | By David Barboza | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/media/28fcc.html | Justices Agree To Consider FCC Rules On Indecency | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28backsb.html | Forget About Crunches Heres How to Protect Your Back | By Jane E Brody | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28brody.html | Along the Spine Women Buckle at Breaking Points | By Jane E Brody | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28global.html | Gambia Tuberculosis Booster Shots Effectiveness May Complicate Vaccination Schedules | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28hospice.html | Concerns About Costs Rise With Hospices Use | By Jordan Rau | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28rinderpest.html | Rinderpest Scourge of Cattle Is Vanquished | By Donald G McNeil Jr | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28awareness.html | Awareness HIV Campaign Finds 18000 New Cases | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28hazards.html | Hazards Cocaine Users May Face Danger to Skin | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/research/28patterns.html | Patterns After Heart Attack Delays in Critical Care | By Roni Caryn Rabin | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/views/28zuger.html | A Timely E Coli Story Spun as a Legal Thriller | By Abigail Zuger MD | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/fran-lebowitz-in-her-checker-cab-nyc-characters.html | A New Yorker With Flair Offers Praise For Another | By Michael M Grynbaum | | |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/zabriskie-tenant-house-in-paramus-may-soon-come-down.html | For House Telling Paramus History the End May Be Near | By Diane Cardwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28caribou.html | Greatest Threat to Caribou Herd in Canada Isnt From Wolves | By Nicholas Bakalar | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28math.html | One Math Museum Many Variables | By Kenneth Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28qna.html | The Yawning Gap | By CCLAIBORNE RAY | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28rap.html | Paying Homage to Darwin in an Unconventional Format Rap | By Dennis Overbye | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/science/28tier.html | A Release Valve for Cyclists Unrelenting Pressure | By John Tierney | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/dave-anderson-yankees-footnote-to-jeters-quest-for-3000.html | A Yankees Footnote To Jeters Quest for 3000 | By Dave Anderson | TX 6-787-804 | 2011-10-13 |

| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/los-angeles-dodgers-file-for-bankruptcy.html | Dodgers File for Bankruptcy Increasing Tension With Selig | By Katie Thomas | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/baseball/with-knee-repaired-carlos-beltran-erases-doubts.html | Beltrans Knee Is Strong and So Are His Numbers | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/cycling/in-cycling-race-across-america-sleep-is-shunned.html | 12 Days 3000 Miles Sleep Optional | By Dave Seminara | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/2011-wimbledon-serena-williams-loses-to-marion-bartoli.html | Upsets if Not Shocks on Womens Side | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/wimbledon-2011-teenager-bernard-tomic-advances-to-face-djokovic.html | Nadal Whos Limping and Laboring Now Encounters Fish Whos Peaking | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/reviews/baba-brinkman-in-rap-guide-at-soho-playhouse-review.html | A Rapper Wraps His Mind Around Darwin | By David Rooney | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/reviews/neil-labute-and-colleagues-in-some-of-our-parts-review.html | Disabled and the Abled Inhabiting Close Quarters | By Neil Genzlinger | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/theater/teatro-valle-in-rome-is-occupied-by-protesters.html | Outrage Over a Storied Roman Theaters Future | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28bar.html | Texas Is Pressed to Spare a Mexican Citizen Days Away From Execution | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28blagojevich.html | ExGovernor Found Guilty Of Corruption | By Monica Davey and Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28orleans.html | Trial of New Orleans Police Begins in the 2005 Killings of Unarmed Civilians | By Campbell Robertson | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28scotus.html | Minors Can Buy Violent Games Justices Decide | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28bachmann.html | Bachmann Opens Campaign as Expectations Grow | By Jeff Zeleny | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28campaign.html | Justices Reject Another Campaign Finance Law | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28libya.html | Charges of War Crimes Brought Against Qaddafi | By Marlise Simons | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28sudan.html | Sudan UN Authorizes Deployment | By Dan Bilefsky | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28cambodia.html | Khmer Rouge Leader Leaves Court In Sign of Legal Wrangling to Come | By Seth Mydans | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28infiltrate.html | Infiltrating Afghan Security Forces Can Be as Easy as Signing Up | By Ray Rivera | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28kabulbank.html | Afghan Central Banker Fearing Reprisals Quits Post Amid Inquiry Into Scandal | By Alissa J Rubin | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28knox.html | Americans Murder Appeal Opens in Italy | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28moscow.html | Russia SpyExposing Officer Sentenced | By Michael Schwirtz | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28israel.html | Israel Rescinds Its Warning To GazaBound Journalists | By Isabel Kershner | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28syria.html | Syria Allows Opposition to Meet in Damascus | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/arts/margaret-tyzack-british-actress-dies-at-79.html | Margaret Tyzack AwardWinning Actress Dies at 79 | By Bruce Weber | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28citi.html | Former Citigroup Accountant Accused of Embezzling 192 Million | By Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28concierge.html | The Virtual Concierge | By Jane L Levere | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28road.html | Still Some Horror Stories But Fewer Stranded Flights | By Joe Sharkey | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28teamsters.html | Reaching for the Wheel | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/28views.html | Job Cuts Loom If Slump Persists | By ANTONY CURRIE and RICHARD BEALES | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28banks.html | Rescue Measures for Greece Advance as French Offer to Ease Debt | By Nelson D Schwartz and Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28debt.html | Bond Yields Rise in Europe Despite French Assurances | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/global/28google.html | French Company Says It Will File Anticompetitive Suit Against Google Seeking Damages | By James Kanter | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/business/media/28adco.html | Distracted by Online Banner Ads Heres an Alternative | By Andrew Adam Newman | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/education/28evals.html | Teacher Grades Pass or Be Fired | By Sam Dillon | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/health/28prostate.html | New Drugs Fight Prostate Cancer But at High Cost | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/despite-no-teacher-layoffs-new-york-schools-still-face-cuts.html | Even Without Teacher Layoffs City Schools Will Still Feel Pain | By Fernanda Santos and Javier C Hernndez | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/gay-marriage-law-seen-as-progress-for-immigrants-rights.html | For Many Immigrants Marriage Vote Resonates | By Sam Dolnick | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/mayors-poker-tactics-ignore-faces-behind-library-and-school-cuts.html | Behind Cuts Real Faces And Fortunes | By Michael Powell | TX 6-787-804 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/nyc-police-sergeant-admits-illegal-searches-and-perjury.html | Police Sergeant to Get Jail Term For Perjury and Illegal Searches | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/rent-board-in-city-raises-limits-on-increases.html | Board Raises Caps on Rent Increases to the Usual Jeers | By Cara Buckley | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/sentencing-delay-likely-in-east-village-police-rape-case.html | Lawyers Seek To Postpone Sentencing Of ExOfficers | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/signs-to-help-pedestrians-new-yorkers-or-not.html | City Signs to Help Pedestrians They Arent Just for Tourists | By Michael M Grynbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/nyregion/threats-prompt-motion-to-close-trial-in-bronx.html | Threats Prompt Motion to Close Trial in Bronx | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28brooks.html | Convener In Chief | By David Brooks | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28hall.html | No Trash No Crash | By James E Hall | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/opinion/28olson.html | Its Perverse But Its Also Pretend | By Cheryl K Olson | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/football/staying-in-the-game-on-footballs-fringe.html | Football on the Fringe | By Mike Tanier | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/sports/tennis/wimbledon-2011-so-much-ground-to-cover-on-day-7.html | Now Playing Everyone | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/technology/business-computing/28soft.html | Microsoft Takes to Cloud to Defend Its Office Business | By Steve Lohr | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28culger.html | Crime Boss In Hiding Found Time For Travels | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28california.html | California Nears Deal On a Budget | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28florida.html | Sinking Poll Numbers May Put Florida in Play | By Don Van Natta Jr and Gary Fineout | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28georgia.html | Parts of Georgia Immigration Law Blocked | By Kim Severson | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28kansas.html | Planned Parenthood Fights Kansas Move to Cut Off Funds | By Timothy Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28losalamos.html | Los Alamos Laboratory Is on Alert for a Wildfire | By Kirk Johnson | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28lyon.html | Norma Lyon 81 Sculptured Butter at Fairs | By Paul Vitello | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/28nuke.html | Nuclear Plants Vital Equipment Dry Officials Say | By Matthew L Wald | TX 6-787-804 | 2011-10-13 |

| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28brfs-TWOVETERANDE_BRF.html | Two Veteran Democrats Leaving | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28doma.html | After New York New Look at Defense of Marriage Act | By John Schwartz | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28fiscal.html | Debt Divide Remains As President Steps In | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/us/politics/28mica.html | A Congressmans Pet Project a Railroads Boon | By Eric Lipton | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28brief-Mortality.html | Equatorial Guinea Infant Mortality Dips | By Adam Nossiter | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28brief-Tanzania.html | Tanzania No Serengeti Highway | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/africa/28powers.html | Vote in Congress Reveals Dissent On Role in Libya | By Charlie Savage and David E Sanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/asia/28fukushima.html | Elders Offer Help at Crippled Reactor | By Ken Belson | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28france.html | Socialists Struggle to Regroup After the Fall of StraussKahn | By Steven Erlanger | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28greece.html | Greek Austerity Plans Passage Now Seems Less Certain | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/europe/28russia.html | Russias Finance Minister Calls for Reforms to Bolster Russias Power | By Ellen Barry | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28iran.html | Iran Unveils Missile Silos As It Begins War Games | By William J Broad | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-28 | https://www.nytimes.com/2011/06/28/world/middleeast/28yemen.html | As Yemen Teeters From Political Unrest a Humanitarian Crisis May Not Be Far Off | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/everybody-outside-with-the-deep-fryer-a-good-appetite.html | Everybody Outside With the Deep Fryer | By Melissa Clark | TX 6-787-804 | 2011-10-13 |
| 2011-06-24 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/potatoes-wrapped-in-parchment-city-kitchen.html | Wrapped in Paper Gifts From the Earth | By David Tanis | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/kolsch-a-summer-beer-worth-the-fuss-the-pour.html | A Summer Beer Worth the Fuss | By Eric Asimov | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/mark-gerard-76-veterinarian-at-center-of-a-horse-race-fraud.html | Mark J Gerard a Racing Veterinarian Involved in a Horse Switch Dies at 76 | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/dance/american-ballet-theaters-swan-lake-at-met-opera-review.html | The Enduring Mysteries of a Swan Queen And the Maidens Who Share Her Fate | By Alastair Macaulay | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/music/new-york-philharmonic-summer-parks-tour-was-beloved-ritual.html | No More Silent Summers | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/love-in-the-wild-dating-in-a-jungle-on-nbc-review.html | They Might Find Romance If They Avoid the Crocodiles | By Ginia Bellafante | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/necessary-roughness-with-callie-thorne-on-usa-review.html | She Goes From Kitchen To the Locker Room | By Alessandra Stanley | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/television/raven-symone-in-state-of-georgia-on-abc-family-review.html | Conquering the Big City with an Auntie Mame on Her Side | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/arts/video-games/what-supreme-court-ruling-on-video-games-means.html | The Court Has Ruled Now Games Have a Duty | By Seth Schiesel | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/books/in-the-steal-rachel-shteir-gives-a-history-of-shoplifting-book-review.html | Sticky Fingers Used in Service of a Covetous Nature | By Dwight Garner | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/books/the-child-in-tomi-ungerer-remains-undimmed.html | An Author Embodies His Books Childlike Spirit | By Pamela Paul | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29econ.html | US Home Prices Rose in April Lifted by Spring Buying Season | By Christine Hauser | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29mortgage.html | 85 Billion Deal Said to Be Close In Bank Lawsuit | By Nelson D Schwartz and Eric Dash | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29spine.html | Spine Experts Repudiate Medtronic Studies | By Barry Meier and Duff Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29trade.html | White HouseGOP Deal Clears a Trade Pact Hurdle | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29fund.html | Frances Finance Minister Lagarde Selected as IMF Managing Director | By Liz Alderman | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29iht-pilot29.html | Pilots Question Air Indias Safety as It Nears Alliance With Airline Group | By Heather Timmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29rupee.html | Economic Meeting With India Yields Little | By Binyamin Appelbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29tepco.html | Tepco Quells Push by Its Shareholders to End Nuclear Program | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29wen.html | China and Germany Complete Market Deals Worth More Than 15 Billion | By Judy Dempsey | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/media/29adco.html | Fans Fill Moleskines Notebooks With Love | By Gregory Schmidt | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/a-play-date-for-champagne-and-burgers.html | A Play Date With Champagne and Burgers | By Alex Witchel | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/bread-tulips-la-camelia-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |

| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/dining-calendar-from-june-29.html | Calendar | By Florence Fabricant | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/food-trucks-shooed-from-midtown.html | Food Trucks Shooed From Midtown | By Glenn Collins | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/for-these-chefs-even-fire-for-grilling-can-be-improved.html | Please Read Before Burning For These Chefs Even Fire Can Be Improved | By Steven Raichlen | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/on-the-road-again-and-cooking-outdoors-too.html | Please Read Before Burning Al Fresco As Davy Crockett Said Mise en Place | By Alice Hart | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/empellon-nyc-restaurant-review.html | Tacos Have Their Ambitions Too | By Sam Sifton | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/the-beagle-nyc-restaurant-review.html | The Beagle | By Jane Black | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/dining/reviews/yuba-nyc-restaurant-review.html | Yuba | By Ligaya Mishan | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/cristi-puiu-stars-in-aurora-from-romania-review.html | Following in the Shadows Of a Very Shadowy Man | By Manohla Dargis | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/polytechnique-by-denis-villeneuve-review.html | A Fictional Killer of Women Who Is All Too Familiar | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/movies/transformers-dark-of-the-moon-theyre-at-it-again-movie-review.html | One Small Step for Man One Giant Leap for Autobots | By AO Scott | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/bernard-l-madoff-says-he-was-made-a-human-pinata.html | Madoff Says Judge Turned Him to a 8216Human Pi241ata8217 | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/judge-denny-chin-recounts-his-thoughts-in-bernard-madoff-sentencing.html | Madoff Judge Recalls Rationale For Imposing 150Year Sentence | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/no-charges-for-officer-who-shot-defarra-gaymon-at-branch-brook-park.html | No Charges For Officer In Park Death In Newark | By Michael Wilson and Serge F Kovaleski | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/salvatore-depaola-acquitted-in-deutsche-bank-blaze.html | Construction Supervisor Is Cleared in Blaze That Killed Firefighters | By John Eligon and Joseph Goldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/deal-reached-on-dodger-financing.html | Dodgers and MLB Compromise on Financing | By Katie Thomas | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/golf/tiger-woods-looks-doubtful-for-british-open.html | Cautious Woods Seems Doubtful For British Open | By Larry Dorman | TX 6-787-804 | 2011-10-13 |

| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/nadal-says-hell-play-fish-says-hell-be-ready.html | Nadal Says Hell Play Fish Says Hell Be Ready | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/unseeded-lisicki-upsets-bartoli-to-reach-semifinals.html | 2 Long Roads Back Will Cross in Semifinals | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/tennis/wimbledon-2011-sharapova-and-vujacic-athletes-who-are-a-couple.html | A Fan a Fianc a Fellow Athlete | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/technology/29google.html | Another Try By Google To Take On Facebook | By Claire Cain Miller | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/theater/reviews/hamyulhamlet-korean-language-adaptation-at-la-mama.html | Hamlet as Eager Korean Prince | By Ken Jaworowski | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29bulger.html | Some Charges May Be Dropped in Bulger Case as Prosecutors Focus on Killings | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29ohio.html | Push to Repeal Ohio Law on Public Workers Gains Ground | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29scotus.html | A Significant Term With Bigger Cases Ahead | By Adam Liptak | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29powers.html | Senate Panel Votes in Favor Of US Measures in Libya | By Jennifer Steinhauer | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29teaparty.html | Tea Party Finds Power Leads to Policy Splits | By Kate Zernike | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/africa/29sudan.html | Sudan Signs An Accord With Rebels | By Jeffrey Gettleman | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29afghanistan.html | Gunmen Storm a Luxury Hotel In Afghanistan | By Alissa J Rubin and Rod Nordland | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29artist.html | China Said to Seek Back Taxes From Artist | By Andrew Jacobs | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/asia/29chinairaq.html | After a 15Year Delay China Opens an Oil Field in Iraq | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29greece.html | Greek Workers Protest and Strike as an Austerity Vote Nears | By Rachel Donadio and Niki Kitsantonis | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29bahrain.html | Saudi Forces To Withdraw From Bahrain | By Nada Bakri | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29flotilla.html | Israeli Advocacy Group Helps Delay Departure of GazaBound Flotilla | By Scott Sayare | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29drug.html | Breast Cancer Patients Plead for Avastin Approval | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29labor.html | A Union Plan For Financing Construction | By Steven Greenhouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/29views.html | Making the Case For Cuts in Greece | By Hugo Dixon | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/economy/29bank.html | DoddFrank Rekindles Old Debate | By Louise Story | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/business/global/29money.html | The Ripples of a Debt Crisis | By Graham Bowley | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/health/policy/29docs.html | Administration Halts Survey Of Arranging Doctor Visits | By Robert Pear | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/afrika-owes-charged-in-gang-case-surrenders.html | Teenager Charged in Gang Case Surrenders | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/cuomo-emphasizes-aim-to-close-indian-point-plant.html | Cuomo Takes Tough Stance On 2 Reactors | By Danny Hakim | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/dennis-walcott-new-chancellor-makes-commencement-rounds.html | Pomp Diplomas And Words Of Inspiration | By Jessica Bell Jessica Campbell Christina Diaz and Rachel Ohm | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/ex-officers-seek-to-bar-accuser-from-speaking-at-sentencing.html | Lawyers for 2 ExOfficers Act to Bar Accuser From Speaking at Sentencing | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/for-new-york-schools-chief-a-policy-statement-in-tones-of-harmony.html | For New Schools Chief a Policy Statement In Warm Tones of Harmony and Stability | By Sharon Otterman | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/judge-in-bronx-murder-trial-accommodates-frightened-witness.html | Jury to Hear Recordings Not Witness On Killing | By Colin Moynihan and William K Rashbaum | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/nyregion/manager-of-wfuv-at-fordam-ralph-jennings-retires-after-26-years.html | After 26 Years the Shaper of an Influential Radio Station Signs Off | By Jim Dwyer | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29dowd.html | Utopia On The Hudson | By Maureen Dowd | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/opinion/29shesol.html | Should Justices Keep Their Opinions to Themselves | By Jeff Shesol | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/realestate/commercial/an-indiana-town-lures-renters-with-ballpark-views.html | An Indiana Town Tries to Lure Renters With Ballpark Views | By Jamie Duffy | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/realestate/commercial/commercial-real-estate-lenders-step-into-riskier-deals.html | Commercial Lenders Take Step Into Riskier Deals | By Julie Satow | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/science/space/29junk.html | Debris Gives Space Station Crew Members a 29000MPH Close Call | By Kenneth Chang | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/mets-break-long-streak-without-a-grand-slam.html | Mets Stretch Without a Slam Gone Gone | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/red-sox-play-phillies-in-possible-world-series-preview.html | For Lee if Not the Phillies Everything Is Breaking Right | By Tyler Kepner | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/sketching-the-mets-season-in-color-when-they-win.html | Cartoons Commentary And a Mets Community | By Vincent M Mallozzi | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/baseball/yankees-batter-greinke-and-brewers.html | Yankees Make Quick Work of a Pitcher They Once Coveted | By Ben Shpigel | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/basketball/with-deadline-looming-nba-and-union-to-meet-on-thursday.html | NBA and Union to Meet on Eve of Deadline | By Howard Beck | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/golf/for-patrick-cantlay-a-top-amateur-its-all-about-fun-fun-fun.html | For Amateur Its All About Fun Not Turning Pro | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/hockey/pat-burns-fails-to-make-the-hockey-hall-of-fame.html | Four Additions to the Hall and an Intriguing Omission | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/ncaabasketball/lorenzo-charles-47-made-winning-dunk-in-1983-ncaa-title-game.html | Lorenzo Charles 47 Dunk Won 1983 Title | By Douglas Martin | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/soccer/red-bulls-advance-in-us-open-cup.html | Red Bulls Advance in Cup | By The New York Times | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/sponsor-extends-deal.html | Sponsor Extends Deal | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/sports/when-fashion-meets-fishing-the-feathers-fly.html | When Fashion Meets Fishing the Feathers Fly | By Katie Zezima | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29california.html | As California Democrats Agree on Budget Governors Goal Remains Unmet | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29leak.html | Judge May Order Reporter to Testify Against ExCIA Officer Accused of Leaks | By Scott Shane | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29miami.html | Mayor Elected in MiamiDade County Runoff | By Lizette Alvarez | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/29veteran.html | Iraq Veteran Offered Deal in Passport Violation Case | By Susannah Nesmith | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29marriage.html | Obamas Position on Gay Marriage Faces New Test | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29naturalgas.html | Lawmakers Seek Inquiry Of Natural Gas Industry | By Ian Urbina | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29obama.html | Campaign Heats Up in Iowa as Obama and Republicans Call | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/us/politics/29palin.html | Palin Travels to Iowa but Remains Mum on Her Plans for a 2012 Campaign | By Trip Gabriel | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/africa/29libya.html | Libyan Base Falls to a Rebel Ambush in the West | By Kareem Fahim | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/americas/29venez.html | Venezuelan Like Castro Has Brother At the Ready | By Simon Romero | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29briefs-HagueBrf.html | The Hague Onus Put on Libyans | By Marlise Simons | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29strasbourg.html | A Parliament On the Move Grows Costly | By Suzanne Daley and Stephen Castle | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/europe/29turkey.html | In Turkey Lawmakers Refuse Oath In Protest | By Sebnem Arsu | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29egypt.html | Egyptian Court Orders Dissolution Of MubarakEra Local Councils | By Dina Salah Amer | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29gaza.html | A Bountiful Harvest Rooted in a Former Settlements Soil | By Ethan Bronner | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-29 | https://www.nytimes.com/2011/06/29/world/middleeast/29guvecci.html | In Fleeing Security Forces Syrians Get an Unexpected Taste of Freedom | By Liam Stack | TX 6-787-804 | 2011-10-13 |
| 2011-06-27 | 2011-06-30 | https://www.nytimes.com/2011/06/27/arts/byron-burford-90-american-figurative-artist-dies.html | Byron Burford 90 Artist Loved Circus Life | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-06-30 | https://www.nytimes.com/2011/06/29/sports/soccer/29iht-soccer29.html | Copa America in Argentina Beauty and a Hint of Anarchy | By Rob Hughes | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/29/business/media/29kummel.html | Eugene Kummel 88 Leader Of Ad Agency in Expansion | By Dennis Hevesi | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/design/performance-space-122-looks-back-as-it-closes-for-renovation.html | An Auld Lang Syne Kicks Off an Artistic Diaspora | By Claudia La Rocco | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/design/strong-sales-for-german-artists-at-sothebys-in-london.html | Strong Sales in London For Some German Artists | By Carol Vogel | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/kirill-gerstein-and-new-york-philharmonic-review.html | A Fresh Take Adds a Jolt To a Standard | By Anthony Tommasini | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/rufus-wainwright-appears-with-city-opera.html | Wainwright Offers Taste Of Opera | By Allan Kozinn | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/the-coathangers-female-punk-band-at-285-kent-review.html | On a Hot Night Intense Frenzied Punk | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/arts/music/undead-jazzfest-with-bizingas-and-oliver-lake-review.html | A WideRanging Festival Savors Some LateNight Jazz | By Nate Chinen | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/books/lobo-antuness-land-at-the-end-of-the-world-book-review.html | On a Fools Mission in a Dying Colonial World | By Larry Rohter | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30debit.html | Fed Halves Debit Card Bank Fees | By Edward Wyatt | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30mortgage.html | Bank of America Settles Claims Stemming From Mortgage Crisis | By Nelson D Schwartz and Eric Dash | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30poll.html | Despite Risks Owning a Home Retains Its Allure Poll Shows | By David Streitfeld and Megan TheeBrenan | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/global/30markets.html | US and European Markets Rise on Optimism Over Greek Vote | By Christine Hauser and Matthew Saltmarsh | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/smallbusiness/30sbiz.html | Offering Web Buyers A Thrill of Discovery | By Pamela Ryckman | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/crosswords/bridge/americans-win-in-final-session-in-poland-bridge.html | Americans Win at Europe Open | By Phillip Alder | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/a-new-salon-tool-in-the-quest-for-beauty-the-ipad.html | A New Style Found With a Swipe | By Hilary Howard | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/beauty-spots-luscious-lashes-and-eye-liners.html | Beauty Spots | By Hilary Howard | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/brian-ellner-a-gay-rights-power-player-with-many-contacts.html | A Gay Rights Power Player Who Wields a Mighty Phone | By Jan Hoffman | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/fashion-review-spring-mens-wear-collections-in-paris.html | In Paris Sensuality Saves the Day | By Cathy Horyn | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/hats-and-how-to-wear-them-critical-shopper.html | So Do I Look Like My Father in This Hat | By Jon Caramanica | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/nba-draftees-know-how-to-dress.html | Fashion Forward or Guard | By Alex Williams | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/pop-up-clubs-in-secret-spaces-party-by-night.html | Fly by Night | By Alexis Swerdloff | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/raised-by-wolves-a-fashion-store-opens-in-brooklyn.html | Scouting Report | By Alexis Mainland | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/seven-new-york-finds-business-severely-hurt-by-renovations.html | A Rehabilitation That May Prove Fatal | By Eric Wilson | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/the-harness-as-a-fashion-statement.html | The Harness Has Them Champing at the Bit | By Marisa Meltzer | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/fashion/trevor-project-benefit-at-capitale-scene-city.html | Walking Proudly Into the Room | By Bob Morris | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/a-reissued-bauhaus-bookcase.html | Hitting the Books Like Gropius | By Rima Suqi | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/children-reimagine-a-classic-aalto-chair.html | Your Chair Mr Aalto Yes It Now Has Eyes | By Julie Lasky | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/containers-tabbed-for-easy-access.html | Tabbed for Easy Access | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/creating-a-rain-garden-at-columbia.html | Manhattans Newest River | By Anne Raver | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/david-hyde-pierce-will-be-your-host-qa.html | David Hyde Pierce Will Be Your Host | By Steven Kurutz | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/furniture-thats-solid-like-stone-but-much-lighter.html | Solid Like Stone but Much Lighter | By Stephen Milioti | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/in-nantucket-an-instant-heirloom-house.html | The Instant Heirloom House | By Joyce Wadler | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/sales-at-alessi-desiron-and-others-deals.html | Sofas Tables Salt Cellars and More | By Rima Suqi | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/summer-house-furnishings-shopping-with-jayne-and-joan-michaels.html | A Flop Means Success | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/garden/the-international-garden-festival-in-quebec-nods-to-new-yorkers.html | Gardens With a Nod to New York | By Tim McKeough | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/greathomesanddestinations/little-house-on-the-baltic-on-location.html | Little House on the Baltic | By Nadja Sayej | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/in-red-hook-filipino-cruise-ship-staffs-find-taste-of-home.html | In Port Familiar Flavors Like Blood Stew Far From Home | By Sam Dolnick | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/second-defendant-is-acquitted-in-fatal-deutsche-bank-fire.html | After 2nd Acquittal Any Criminal Penalties Over Tower Fire Appear Unlikely | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/animal-kingdom-to-miss-rest-of-year-with-injury.html | Derby Champion to Miss Rest of Year | By Joe Drape | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/davey-johnson-back-in-dugout-at-68-tends-nationals-future.html | Johnson Tends the Nationals Future | By Gerard Wright | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/basketball/knicks-front-office-about-to-get-new-look.html | New Man In Charge Of Knicks | By Howard Beck | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/basketball/mark-jackson-a-broadcaster-turned-coach-still-speaks-his-mind.html | In a Transition to Coaching a Broadcaster Keeps Talking | By Harvey Araton | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/hockey/rangers-buy-out-drurys-contract.html | The Rangers Part Ways With Their Captain | By Jeff Z Klein | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/tennis/2011-wimbledon-federer-tsonga-djokovic-tomic.html | Nos 1 2 4 No Surprise Federer Big Surprise | By Christopher Clarey | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/tennis/fans-wait-three-days-for-tickets-to-see-andy-murray.html | Waiting 75 Hours to See Britains Big Hope | By Karen Crouse | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/30sony.html | Sony Names New Management for Global PlayStation Unit | By Hiroko Tabuchi | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30basics.html | HandHeld Tools For Digital Scribblers | By John Biggs | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30pogueAA.html | Pretty Tablet Though Late For the Ball | By David Pogue | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/technology/personaltech/30smart.html | For the iPad Books That Respond to a Childs Touch | By Bob Tedeschi | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/cripple-of-inishmaan-is-presented-in-inishmaan.html | Cripple Finally Comes to Inishmaan | By Patrick Healy | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/reviews/yes-we-can-by-daniella-shoshan-at-walkerspace-review.html | This Colorblind Woman Cant Distinguish Black From White | By Catherine Rampell | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30health.html | Round 1 in Appeals of Health Care Overhaul Goes to Obama | By Kevin Sack | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30mmig.html | US Drops Deportation Proceedings Against Immigrant in SameSex Marriage | By Kirk Semple | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30mine.html | Mine Owners Misled Inspectors Before Blast Investigators Say | By Sabrina Tavernise | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30unions.html | Rhode Island Senate Approves Civil Unions After Marriage Measure Falters | By Abby Goodnough | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30marriage.html | Obama Moves Near Greater Equality on Gay Marriage | By Sheryl Gay Stolberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30afghanistan.html | Attack at Kabul Hotel Deflates Security Hopes in Afghanistan | By Alissa J Rubin | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30china.html | Sudanese Leader Is Welcomed in Visit to China | By Michael Wines | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30redsong.html | Repackaging the Revolutionary Classics of China | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30belarus.html | Russia Uses Its Airwaves and Then Its Power Lines to Strike at Belarus President | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |

| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30france.html | France Says It Gave Arms To the Rebels In Libya | By David Jolly and Kareem Fahim | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30greece.html | Greece Approves Tough Measures on Economy | By Rachel Donadio | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30knox.html | Italian Experts Question DNA Evidence in Knox Case | By Elisabetta Povoledo | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30ecoli.html | Egyptian Seeds Are Linked to E Coli in Germany and France | By William Neuman and Scott Sayare | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30egypt.html | Clashes Ease in Cairo but Underline Nations Fragile Condition | By Lara El Gibaly and Dina Salah Amer | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30iht-M30B-UAE-CAVIAR.html | Sturgeon Lay Golden Eggs YearRound at an Indoor Caviar Farm in Abu Dhabi | By Angela Shah | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30saudi.html | Saudi Religious Police Detained 5 Women for Driving Group Reports | By Nada Bakri | TX 6-787-804 | 2011-10-13 |
| 2011-06-29 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30syria.html | Syria Pulls Its Armed Forces From Some Contested Cities | By Anthony Shadid | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30drug.html | Panel Advises FDA to Narrow Its Approval for Avastin | By Andrew Pollack | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/30views.html | Bank of America Faces the Music | By ANTONY CURRIE and CHRISTOPHER HUGHES | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/global/30rare.html | The Fear of a Toxic Rerun | By Keith Bradsher | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/business/media/30adco.html | Impulse Buying on TV Enters an Even Faster Phase | By Tanzina Vega | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/dining/larry-bogdanow-architect-dies-at-64.html | Larry Bogdanow 64 Dies Crafted Cozy Restaurants | By William Grimes | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/3-men-get-25-years-in-plot-to-bomb-bronx-synagogues.html | 3 Men Draw 25Year Terms In Synagogue Bomb Plot | By Benjamin Weiser | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/after-derailed-dream-working-her-way-up-at-fedcap.html | After a Derailed Dream Working Her Way Up | By Robin Finn | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/behind-affluent-image-connecticut-faces-economic-pain.html | In Connecticut Affluent Image But Fiscal Pain | By Peter Applebome | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/chief-of-sex-crimes-unit-leaving-manhattan-district-attorneys-office.html | Sex Crimes Chief in Office Of Prosecutor Is Leaving Post | By John Eligon | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/guest-appearance-by-alec-baldwin-at-a-hamptons-dinner.html | Alec Baldwin Actor Charmer Fish Deboner | By Sarah Maslin Nir | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/updated-dominique-strauss-kahn-book-gives-his-allies-voice.html | StraussKahns Allies Gain Forum in a Books Revision | By Maa de la Baume and Elaine Sciolino | TX 6-787-804 | 2011-10-13 |

| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/nyregion/victim-suffered-rapes-for-years-prosecutors-say.html | Victim Suffered Rapes for Years Prosecutors Say | By Colin Moynihan | TX 6-787-804 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30Greenberg.html | GOP Vs World | By David Greenberg | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30kristof.html | Yet Again In Sudan | By Nicholas Kristof | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30mazower.html | Democracys Cradle Rocking the World | By Mark Mazower | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/opinion/30palmer.html | Fire Up the Grill Not the Atmosphere | By Brian Palmer | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/mets-hitters-batter-tigers.html | Hits Runs and Victories Keep Coming | By David Waldstein | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/mlb-may-attempt-to-take-over-dodgers.html | MLB May Try to Take Over Dodgers | By Katie Thomas | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/baseball/yankees-beat-brewers-after-russell-martin-homers.html | Home Run By Martin Is Big Blow For Yanks | By Dave Caldwell | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/golf/erik-compton-a-golfers-life-after-two-heart-transplants.html | The Ups and Downs Of Life After Transplants | By Larry Dorman | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/sports/softball-case-raises-question-who-qualifies-as-gay.html | In a Softball Case a Thorny Debate Over Who Qualifies as Gay | By Greg Bishop | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/theater/reviews/cirque-du-soleils-zarkana-at-radio-city-review.html | Radio City Is Transformed Into a Cirque Tent | By Charles Isherwood | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30brfs-Prison.html | Illinois Budget Cuts Blamed for Prison Briefs Shortage | By Emma G Fitzsimmons | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30farm.html | Bill to Aid Farm Workers Union Is Vetoed | By Jennifer Medina | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/30faint.html | We Call it Brown They Call It Weekend in the Country | By Katharine Q Seelye | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30blagojevich.html | For Illinois Blagojevich Is Only the Latest to Fall | By Monica Davey | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30confirm.html | Senate Votes to Streamline the Confirmation Process | By Carl Hulse | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/us/politics/30obama.html | President Warns Taxes Must Rise To Fight Deficit | By Mark Landler | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/30terror.html | Obama Adviser Outlines Plans to Defeat Al Qaeda | By Eric Schmitt and Mark Mazzetti | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/africa/30briefs-Senegal.html | Senegal Soldiers Sent Into Streets Of Capital After Fiery Riots | By Adam Nossiter | TX 6-787-804 | 2011-10-13 |

| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/asia/30briefs-Tibet.html | China Tibetans Are Arrested After New Protests in Sichuan | By Edward Wong | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30athens.html | Violent Clashes in the Streets of Athens | By Rachel Donadio and Scott Sayare | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30edinburgh.html | Notion of Independence Makes Halting Progress | By Sarah Lyall | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/europe/30moldova.html | Moldova Six Are Arrested In Plot to Smuggle Uranium | By Andrew E Kramer | TX 6-787-804 | 2011-10-13 |
| 2011-06-30 | 2011-06-30 | https://www.nytimes.com/2011/06/30/world/middleeast/30yemen.html | Strategic Site Is Captured By Militants In Yemen | By Laura Kasinof | TX 6-787-804 | 2011-10-13 |
| 2011-06-28 | 2011-07-01 | https://www.nytimes.com/2011/06/29/movies/elaine-stewart-sultry-1950s-actress-dies-at-81.html | Elaine Stewart 81 Actress Known for Her Sultry Roles | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/06/30/technology/30morris.html | Robert Morris 78 Was a Pioneer in Computer Security | By John Markoff | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/carte-blanche-dance-troupe-at-jacobs-pillow-review.html | Menacing Working Girls Stuck in Punishing Grind | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/polina-semionova-at-american-ballet-theater.html | Emotions Expressed With a Glance | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/dance/urban-tao-evolution-at-dance-theater-workshop-review.html | City Life Isnt Always Uplifting | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/atomic-bombs-captured-in-photo-exhibitions-review.html | Hiroshima and Nagasaki in Black and White | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/b-wurtz-works-1970-2011-at-metro-pictures-gallery-review.html | An Artist Who Makes Much Out of Very Little | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/drew-heitzler.html | Drew Heitzler | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/faberge-in-virginia-summer-reads-about-collecting.html | A Faberg Exhibition Without Fauxbergs | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/jessica-rohrer-oakridge-road.html | Jessica Rohrer | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/john-oreilly-recent-montage.html | John OReilly | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/lorna-simpson-gathered.html | Lorna Simpson | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/national-pinball-museum-in-washington-review.html | The Old Bing Bing Bing at Full Tilt | By Edward Rothstein | TX 6-787-803 | 2011-10-13 |

| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/one-exhibition-in-london-for-twombly-and-poussin.html | Showing Two Painters Three Centuries Apart | By Carol Vogel | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/design/paul-clay.html | Paul Clay | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/manhattans-quiet-shelters-of-solitude-amid-the-noise.html | Loving New York in Cacophony and in Quiet The Sounds of Silence | By Dan Barry | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music-and-art-at-moma-ps1-weekend-miser.html | Weekend Miser | By Margaux Laskey | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/eric-michael-gillett-at-laurie-beechman-theater-review.html | Finding His Inner Child Cowboy and Housewife | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/music/two-boys-by-nico-muhly-at-the-english-national-opera-review.html | On the Internet Nobody Knows Youre a Youngster With Issues | By Zachary Woolfe | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/noises-of-new-york-citys-racket-can-be-restorative.html | Loving New York in Cacophony and in Quiet A Restorative Racket | By Charles McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/spare-times-for-children-for-july-1-7.html | Spare Times | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/spare-times-for-july-1-7.html | Spare Times | By Anne Mancuso | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/arts/television/the-voice-finds-itself-and-some-stars.html | The Voice Finds Itself And Some Stars Too | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/books/michael-bamberger-and-alan-shipnucks-swinger-book-review.html | Golf Phenom Not Tiger Woods Sure | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01drug.html | Medicare Will Continue to Cover 2 Expensive Cancer Drugs | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01geithner.html | Geithner Staying for Now | By Mark Landler | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01markets.html | Dow Gains 153 Points to End the Quarter Higher | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01norris.html | Playing MakeBelieve With Greece | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01trade.html | Republicans Boycott A Hearing On Trade | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/global/01iht-euro01.html | German Banks Agree to a Rollover of Greek Debt | By Matthew Saltmarsh and Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/global/01lynas.html | Rare Earth Refinery Meets Standards Atomic Agency Says | By Keith Bradsher | TX 6-787-803 | 2011-10-13 |

| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/media/01adco.html | Diving Into Reeking Squalor to Test an Air Freshener | By Andrew Adam Newman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/dining/dining-well-with-children-on-peking-duck-hey-mr-critic.html | Whats Crunchy Sweet and Used to Quack | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/crime-after-crime-review.html | Crime After Crime | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/david-hyde-pierce-in-thriller-the-perfect-host-review.html | A Welcome to His World Is Accepted at Your Peril | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/ed-gass-donnellys-small-town-murder-songs-review.html | Violence Close at Hand Shakes a Bucolic Setting | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/new-york-asian-film-festival-wins-respect.html | A Rogue Film Festival Earns Respect Sort Of | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/selena-gomez-in-monte-carlo-review.html | Cinderella Goes to Europe And Cute Meets Culture | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/terri-directed-by-azazel-jacobs-review.html | Another Teenage Misfit Trying to Like Himself | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movies/tom-hanks-and-julia-roberts-in-larry-crowne-review.html | Stymied in Middle Age Reaching for a New Life | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregion/cuomo-will-seek-to-lift-drilling-ban.html | Cuomo Moving To End a Freeze On Gas Drilling | By Danny Hakim and Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/realestate/house-tour-warwick-ny.html | House Tour Warwick NY | By Bethany Lyttle | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/adrian-gonzalez-proves-worth-the-price-for-the-red-sox.html | Great Fit for Fenway They Knew It All Along | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/sabathia-pitches-gem-keeps-yankees-hot.html | In Coming Collision Lots of Momentum Mowing Down Brewers Sabathia Helps Yankees Complete a Sweep | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/verlander-cools-the-hot-hitting-mets.html | In Coming Collision Lots of Momentum Despite Loss To Verlander Mets Are Confident For Subway Series | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/basketball/with-talks-deadlocked-nba-heads-for-a-shutdown.html | Stalemate In Labor Talks Forces NBA To Shut Down | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/nicklaus-cheers-bryan-twins-at-wimbledon.html | Nicklaus a Doubles Player Cheers On the Bryans | By Karen Crouse | TX 6-787-803 | 2011-10-13 |

| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/wimbledon-sharapova-to-meet-kvitova-in-womens-final.html | Former Champion and New Face in the Final | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/theater/theater-listings-july-1-7.html | The Listings | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bulger.html | Bulger Racketeering Case Dropped for Murder Case | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01minnesota.html | Minnesota Budget Talks Fail Shutdown Is Likely | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01owls.html | 20 Years Later A Plan to Save Spotted Owls | By William Yardley | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01prison.html | An Actors Studio Behind Bars Energizes Inmates | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/politics/01DETAIN.html | US Will Widen 2 CIA Inquiries Into Jail Deaths | By Eric Lichtblau and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/africa/01flee.html | Tripoli Refugees Stream Into Libyas Mountains | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01afghan.html | Insurgent Killed in Airstrike Was Linked to Kabul Attack | By Rod Nordland | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01kabulbank.html | 2 ExOfficials Held in Kabul Bank Collapse | By Rod Nordland and Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/asia/01taiwan.html | ExPresident Of Taiwan Is Charged With Graft | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01britain.html | British Plan For Austerity Sets Off Strikes | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01germany.html | The Draft Ends in Germany but Questions of Identity Endure | By Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01greece.html | Greek Parliament Clears Way to Reduce Debt and Receive Loans | By Rachel Donadio and Niki Kitsantonis | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01iht-sarkozy01.html | France President Assaulted by Voter | By Katrin Bennhold | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01italy.html | Italian Plan For Austerity Is Advanced By Cabinet | By Elisabetta Povoledo and Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/europe/01parisbrief.html | France Minister Stripped of Immunity | By Elaine Sciolino | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01baghdad.html | June Was Deadliest Month For US in Iraq Since 2008 | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01kuwait.html | Seeking to Avoid Uprising Kuwait Escalates Budget | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/middleeast/01lebanon.html | 4 Indicted In Killing Of a Leader Of Lebanon | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/business/01boeing.html | Boeing Labor Dispute Is Making New Factory a Political Football | By Steven Greenhouse | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/01borders.html | Lead Bidder Is Chosen For Borders | By The New York Times | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/01obese.html | Local Laws Fighting Fat Under Siege | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/01pension.html | Two Rulings Find Cuts In Pensions Permissible | By Mary Williams Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/01views.html | Google Inquiry Evokes Microsoft | By Robert Cyran and Jeffrey Goldfarb | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/global/01libya.html | Western Funds Are Said to Have Managed Libyan Money Poorly | By David Rohde | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/busine ss/media/01fox.html | Beck Uses Last Show on Fox To Allude to His New Venture | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movie s/delhi-belly-review.html | Delhi Belly | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/movie s/love-etc-review.html | Love Etc | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/4-drugstore-killings-detailed-by-li- prosecutor.html | Prosecutor Describes LI Video Of 4 Killings | By Nate Schweber | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/brearley-schools-head-stephanie-j-hull- resigns.html | School Head At Brearley Is Resigning | By Jenny Anderson | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/following-through-on-budget-state-will- close-seven-prisons.html | Cuomo Administration Closing 7 Prisons 2 in New York City | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/gov-chris-christie-vetoes-items-in-new- jersey-budget.html | Christie Vetoes 13 Billion in Spending and a Sharp Tax Increase on High Earners | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/manhattan-housing-market-lifted-by-rise- in-high-end-sales.html | Rise in HighEnd Sales Buoys Manhattan Housing Market | By Vivian S Toy | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/olajide-oluwaseun-noibi-sneaked-onto- plane-with-old-pass.html | Wrong Name Wrong Date Yet Let on a Jet | By Joseph Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/strauss-kahn-case-seen-as-in- jeopardy.html | StraussKahn Prosecution Said to Be Near Collapse | By Jim Dwyer William K Rashbaum and John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/nyregi on/woman-in-brooklyn-rape-case-confided- in-professor.html | Students Shocking Revelation to a Professor | By Liz Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinio n/01brooks.html | Smells Like School Spirit | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinio n/01gribben.html | Practicing Medicine Can Be Grimm Work | By Valerie Gribben | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01krugman.html | To The Limit | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/opinion/01mabey.html | The Price of Liberty Weeds | By Richard Mabey | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/science/earth/01garbage.html | In Fight Against Trash Station Upper East Side Cites Injustice | By Mireya Navarro | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/baseball/for-the-yankees-jeter-the-next-stop-is-trenton.html | For Jeter Trenton Is the Next Stop | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/contador-set-to-defend-tour-title-he-might-lose-in-court.html | Contador Chases A Title He Might Lose in Court | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/the-line-forms-behind-contador.html | A View From the Top and Beyond The Line Forms Behind Contador | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/cycling/tour-de-france-stages-to-watch.html | A View From the Top and Beyond Late Climbs and Late Drama | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/football/nfl-labor-deal-is-likely-to-be-weeks-away.html | NFL Deal Is Said to Be Weeks Away | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/golf/scott-and-haas-share-att-lead.html | Scott and Haas Share ATT Lead | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/sports/tennis/in-tennis-idea-of-shot-clock-has-some-momentum.html | Well Were Waiting | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/theater/reviews/measure-for-measure-at-delacorte-theater-review.html | Hold Onto Your Morals Life Is Tough | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcchange.html | Online Activism Finds a Home in San Francisco | By Gerry Shih | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcculture.html | Forced Move May Mean the End of Teatro ZinZanni | By Reyhan Harmanci | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bcjames.html | Seeking to Unplug The Voice of Doomsday | By Scott James | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01bctoribio.html | Tour Draws Immigrants To Honor Their Saint | By Grace Rubenstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01rfs-DEADWOMANUNN_BRF.html | Massachusetts Dead Woman Unnoticed | By Katie Zezima | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncisat.html | Test Results Raise Questions About Extending Days | By Rebecca Vevea | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncmurals.html | Mural Exhibit Depicts Costs To Civilians In Afghanistan | By Kari Lydersen | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01cncwarren.html | Before His Fall He Was Our Breath of Fresh Air | By James Warren | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01c ncwrigley.html | The Cubs Woes Increase and Wrigleyville Feels the Pain | By Dan McGrath | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01i nformant.html | Mob Figure May Unearth Corruption of Lawmen | By Michael Cooper and Richard A Oppel Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01k ansas.html | Kansas Gives License to One Abortion Clinic | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01 mayor.html | San Francisco Is Awash With Mayoral Candidates | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01o rlando.html | Citing Homeless Law Hackers Turn Sights on Orlando | By Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01o uthere.html | Sleeping in a Schoolhouse Alongside Lockers and the Gym | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01s entence.html | Prison Terms In Crack Cases Could Be Eased | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01t fields.html | As Drought Intensifies Towns and Schools Worry About Maintaining Athletic Fields | By Kate Galbraith | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01t tgone.html | GTT | By Michael Hoinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01t timmigration.html | Perry and Hispanics Coexist Uneasily in Politics | By Julin Aguilar | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/01t tramsey.html | Assessing Senate Race Reduced Field and All | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/pol itics/01budget.html | White House Sees Date For Budget Deal or Bust | By Mark Landler and Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/pol itics/01donate.html | FundRaising Begins Slowly for GOP Candidates | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/pol itics/01guns.html | House Panel Members Joust Over Border Gun Program | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/pol itics/01romney.html | Romney Blasts Obama as a Failure on the Economy | By Trip Gabriel | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/us/pol itics/01whalen.html | CW Whalen Jr 90 Dies Led Vietnam War Dissent | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/ africa/01sudan.html | Another Area Girds for Revolt As Sudan Approaches a Split | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/ americas/01canada.html | Canadians Embrace Royal Couple in First Official Foreign Visit | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/ americas/01venez.html | Chvez Says a Cancerous Tumor Was Removed | By Simon Romero | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/ asia/01briefs-China.html | China Rules Favoring Local Companies For State Contracts Will Be Eased | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-01 | https://www.nytimes.com/2011/07/01/world/ middleeast/01syria.html | Coalition of Factions From the Streets Fuels a New Opposition in Syria | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-02 | https://www.nytimes.com/2011/07/01/world/ asia/01thailand.html | Empowered Rural Voters Transform Thai Politics | By Thomas Fuller | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/dance/jane-comfort-and-company-at-jacobs-pillow.html | Shes Plastic Beautiful And Rules the World | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/dance/jose-manuel-carrenos-last-new-york-appearance.html | A Crowd Favorite Takes His Leave | By Roslyn Sulcas | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/music/bjorks-biophilia-at-the-manchester-international-festival.html | The Science of Song the Song of Science | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/music/david-borden-at-issue-project-room-review.html | Continuing a Continuing Story by Renewing His Early New Music | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/music/r-kelly-at-the-prudential-center-review.html | Ever the Charmer Brazen and Sly But at a Faster Clip | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/arts/television/hln-stays-focused-on-casey-anthony-case.html | No Pause in Pursuit of Justice and Ratings | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/books/paperback-game-fun-with-literary-opening-lines.html | Whats Scrabble When You Can Play Novelist | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02auto.html | In Car Sales Good Month For Detroit Not Japan | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02ballas.html | George Ballas 85 Inventor In 1971 of the Weed Whacker | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02charts.html | For Home Prices Its Back to at Least 2004 | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02currency.html | Official From FDIC Picked To Lead Banking Regulator | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02hotdog.html | Whats Inside The Bun | By William Neuman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/02stewart.html | A Collision Of Creativity And Cash | By James B Stewart | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02accordions.html | An Accordion Epicenter Shrinks and Thrives | By Elisabetta Povoledo | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02euro.html | Greece Will Receive 174 Billion in Immediate Aid to Help Avoid Looming Default | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/global/02ruble.html | Regulators Provide 14 Billion Bailout for Bank of Moscow | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/business/media/02times.html | New York Times Co Sells Part of Its Stake in the Boston Red Sox | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/crosswords/bridge/bridge-advice-for-declarer-courtesy-of-the-overcall.html | Contract Advice for Declarer Courtesy of the Overcall | By Phillip Alder | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/educat ion/02michigan.html | Michigan Rule On Admission To University Is Overturned | By Tamar Lewin | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregi on/new-yorkers-and-french-await-latest-dominique-strauss-kahn-legal-turn.html | Judge Orders End To House Arrest Of StraussKahn | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/scienc e/earth/02yucca.html | Court Wont Intervene In Fate of Nuclear Dump | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/ soccer/in-womens-world-cup-success-is-accompanied-by-an-asterisk.html | German Women Are Champions but Always in Second Place | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/ tennis/djokovic-to-face-nadal-in-wimbledon-final.html | Djokovic Set for No 1 Is Looking to Add Title | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/ why-clemens-and-armstrong-arent-worth-pursuing-anymore.html | Why Two Cases Arent Worth Pursuing | By Jonathan Mahler | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/theate r/radar-la-a-theater-festival-in-collaboration.html | New York Theater Brand Goes West | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02d ogs.html | Tracing Unscooped Dog Waste to the Culprit With Science | By Katie Zezima | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02 minnesota.html | Minnesota Shuts Down and Not Just for Fourth | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02r eligion.html | Ministering to Soldiers and Facing Their Struggles | By Samuel G Freedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02 wildfire.html | Whipped by Winds Over Land Parched by Drought a New Mexico Wildfire Rages | By Dan Frosch | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/pol itics/02repubs.html | For 2 Republican Leaders a Bond Not a Rivalry | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ africa/02morocco.html | Moroccans Vote for Changes the King Says Will Reduce His Power and Raise Theirs | By Nada Bakri and J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ americas/02venez.html | Chvez Can Legally Govern From Cuba for Months Vice President Says | By Simon Romero | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ asia/02china.html | BytheBook Celebration For Chinas Communists On Partys 90th Birthday | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ europe/02france.html | News of New York Turnaround Stuns France and Reshapes Debate | By Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ middleeast/02egypt.html | Thousands in Cairo Return to Tahrir Square to Protest the Slow Pace of Change | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ middleeast/02flotilla.html | As Flotilla Problems Mount Activists See Hand of Israel | By Scott Sayare | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ middleeast/02iraq.html | Iraq Assaults Shiite Militants Linked to Iran | By Michael S Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/ middleeast/02syria.html | With Police Absent Protests Surge in Syrian City | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/your-money/02shortcuts.html | Comparing Yourself to Others Its Not All Bad | By Alina Tugend | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/your-money/02wealth.html | Making a Portfolio and More at Money Camp | By Paul Sullivan | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-02 | https://www.nytimes.com/2011/07/02/your-money/student-loans/02money.html | A New Type Of Student Loan But Still a Risk | By Ron Lieber | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/alec-baldwin-the-sequel.html | Alec Baldwin The Sequel | By Sarah Maslin Nir | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/at-brearley-school-stephanie-hulls-exit-puzzles-parents.html | Quick Exit of Private Schools Leader Puzzles Parents | By Jenny Anderson and Winnie Hu | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/fighting-over-rain-forest-ipe-in-coney-island-boardwalk.html | A Fight Over Keeping Boards in the Boardwalk | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/guineans-fear-repercussions-as-strauss-khan-rape-case-falters.html | Accusers Fellow Guineans Feel a Sense of Bewilderment | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/one-revelation-after-another-undercut-strauss-kahn-accusers-credibility.html | One Revelation After Another Undercut Accusers Credibility | By Jim Dwyer and Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/saved-by-the-cops-band-nearly-loses-everything-in-bed-stuy.html | Place Seemed Great Till the Robbers Swarmed In | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/spurned-by-lady-liberty-macys-fireworks-show-stays-put.html | Spurned by Lady Liberty Macys Fireworks Show Stays Put | By Patrick McGeehan | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/nyregion/with-legislative-victories-christie-maintains-his-momentum.html | His Aggressiveness Unabated Christie Keeps His Momentum | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02hotchner.html | Hemingway Hounded By the Feds | By A E Hotchner | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02nittoli.html | Pay Workers Fairly and Save Money | By Janice M Nittoli | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/opinion/02sat4.html | One Fine Day | By Verlyn Klinkenborg | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/baseball/mets-taylor-buchholz-dealing-with-depression-and-anxiety.html | Mets8217 Buchholz Is Dealing With Depression and Anxiety | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/baseball/victory-for-yankees-nova-but-spot-in-rotation-is-uncertain.html | Victory For Nova But Spot Is Not Sure | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/basketball/players-are-locked-out-from-nbas-web-site-too.html | Players Are Locked Out Of NBAs Web Site Too | By Howard Beck | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/billy-costello-who-won-light-welterweight-crown-dies-at-55.html | Billy Costello 55 Who Won Light Welterweight Crown | By Richard Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/dr-anthony-galea-said-to-have-plea-deal-in-drug-case.html | Hearing Set For Galea Plea Deal Is Possible | By Serge F Kovaleski and Michael S Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/hockey/after-talking-with-pittsburgh-jagr-joins-a-rival.html | After Talking With Pittsburgh Jagr Joins a Rival | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/soccer/fifa-addresses-remarks-by-nigerian-coach.html | FIFA Addresses a Coachs Remarks | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/tennis/in-match-to-determine-wimbledons-queen-power-is-king.html | To Determine Queen Power Will Be King | By Geoff Macdonald | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/tennis/wimbledon-nadal-djokovic-federer-and-murray-drive-mens-game.html | Murray Lifts Game But the Bar Is Too High | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/without-jeter-subway-series-misses-driving-spirit.html | A Driving Spirit Is Conspicuous by His Absence | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/sports/yankees-beat-mets-in-subway-series-opener.html | Something Had to Give And Mets Falter | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-HOUSEETHICSP_BRF.html | House Ethics Panel Confirms Two Investigations | By Eric Lipton | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-JUDGEBLOCKSA_BRF.html | Kansas Judge Blocks Abortion Rules | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02brfs-RAILPROJECTW_BRF.html | Florida Rail Project Will Move Forward | By Eric Lipton | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02divorce.html | Shriver Files for Divorce From Schwarzenegger | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02escalators.html | In Capital Subways A Long Life of Climb | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02gulf.html | ExBP Chief and Plaintiffs Lawyers Spar Over Safety | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02ohio.html | In Ohio a New Governor Is Off to a Smooth Start | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02poff.html | Richard H Poff Who Withdrew Court Bid Dies at 87 | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/02shutdown.html | When States Shut Down for Business | By LORI MOORE | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/us/politics/02pentagon.html | Change but Not Too Much at the Top of the Pentagon | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/africa/02libya.html | Qaddafi Threatens Europe With Attacks | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/africa/02somalia.html | US Expands Its Drone War Into Somalia | By Mark Mazzetti and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02poland.html | As Nationalism Surges in Europe Poland Begins Bloc Presidency | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-02 | https://www.nytimes.com/2011/07/02/world/europe/02russia.html | Basking in Russias Love Long After a Musical Triumph | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-06-24 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-803 | 2011-10-13 |
| 2011-06-26 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/solving-the-gops-gay-marriage-problem.html | A Decent Proposal | By Bill Keller | TX 6-787-803 | 2011-10-13 |
| 2011-06-28 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/credit-card-problems-abroad-readers-respond.html | Problems With Plastic Part 2 | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/peter-nadins-art-among-the-piglets.html | Among the Piglets | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/what-does-newt-gingrich-know.html | What Does Newt Know | By Andrew Ferguson | TX 6-787-803 | 2011-10-13 |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/recovery-as-seen-on-stage-and-on-tv-and-in-movies.html | Wrestling With Recovery Is No Fairy Tale | By David Carr | TX 6-787-803 | 2011-10-13 |
| 2011-06-29 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/summer-challenges-for-actors.html | Working Vacations Recharge Actors | By Steven McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/design/high-museum-in-atlanta-shows-radcliffe-baileys-art.html | In the Picture Atlanta Africa and the Past | By Hilarie M Sheets | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/a-gift-that-came-too-soon-modern-love.html | Love Delivered Prematurely | By Lindsay Abrams | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/questions-about-social-situations.html | Poor Reception for the Big Game | By Philip Galanes | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/herman-cain-talks-about-herman-cain.html | Ballad of the Long Shot | By Andrew Goldman | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/infidelity-will-keep-us-together.html | Married With Infidelities | By Mark Oppenheimer | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/jason-bateman-anchor-of-all-star-comedy-ensembles.html | The Team Player Who Blends Into the Comedy | By Jonah Weiner | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/sunset-marina-a-place-for-solitude-and-socializing.html | By the Bay A Berth to Rest And to Mingle | By Stuart Miller | TX 6-787-803 | 2011-10-13 |

| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/developments-selling-off-the-floor-plans-once-again.html | Once Again Floor Plans Are Making The Sale | By Vivian S Toy | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/horse-farm-prices-take-a-tumble-in-the-regionwestchester.html | Horse Farm Prices Take a Tumble | By Elsa Brenner | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/in-greenwood-heights-a-place-to-stay-put.html | A Place for the Foreseeable Future | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/q-a-h.html | Q  A | By Jay Romano | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/the-benefits-of-a-biweekly-mortgage-plan-mortgages.html | The Biweekly Payoff | By Maryann Haggerty | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/tom-lebling.html | Tom Lebling | By Vivian Marino | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/upper-west-side-twins.html | Twins but They Dont Dress Alike | By Christopher Gray | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/theater/royal-shakespeare-company-brings-a-stage-to-new-york.html | Enter a Royal Ensemble Preceded by Its Stage | By Alexis Soloski | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/36-hours-in-cape-may-nj.html | Cape May NJ | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/dance/merce-cunningham-dance-companys-farewell-tour.html | Mixed Emotions In Advancing Toward the End | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/new-cds-from-shabazz-palaces-foster-the-people-and-wu-lyf.html | Industrial HipHop And Bouncy Sociopathy | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/rossini-and-his-abrupt-farewell-to-opera.html | The Puzzle Of Rossinis Brief Career | By Zachary Woolfe | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/music/the-tradition-of-the-jazz-piano-solo.html | Lonely Voyage of PlayerPiano and Audience | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/television/john-grogan-for-polygraph-exams-on-tv.html | TVs GoTo Guy For Playing Truth or Dare | By George Gene Gustines | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03EGO.html | An Immigrants Welcome to New York | By Richard S Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03HANDLES.html | Some Handles Go Into Hiding Others Make Grand Entrance | By Phil Patton | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/03RUST.html | Something Less Than an Escort | By Rob Sass | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/automobiles/autoreviews/03WHEEL.html | The Ride of Frankenstein Daring or Just Deranged | By Lawrence Ulrich | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/PaperRow-t.html | Paperback Row | By Ihsan Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-a-world-on-fire-by-amanda-foreman.html | The Cousins War | By Geoffrey Wheatcroft | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-aristotles-nicomachean-ethics.html | Faith and Reason | By Harry V Jaffa | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-brights-passage-by-josh-ritter.html | Appalachian Angel | By Stephen King | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-conscience-by-louisa-thomas.html | The Courage of Their Convictions | By Alan Riding | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-long-drive-home-by-will-allison.html | Unintended Consequences | By Lucinda Rosenfeld | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-manstein-by-mungo-melvin.html | Panzer Man | By ALEXANDER ROSE | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-marriage-confidential-by-pamela-haag.html | Ambivalently Ever After | By Katie Roiphe | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-miss-new-india-by-bharati-mukherjee.html | One in 12 Billion | By Akash Kapur | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-paying-for-it-by-chester-brown.html | A Johns Story | By Annie Sprinkle | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-the-end-of-anger-by-ellis-cose.html | When We Talk About Race | By RICHARD THOMPSON FORD | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/book-review-the-raising-and-space-in-chains-by-laura-kasischke.html | Terror of Teenage Life | By Stephen Burt | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/crime-novels-by-ruth-rendell-hakan-nesser-helen-grant-and-conor-fitzgerald.html | Death Among Neighbors | By Marilyn Stasio | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/essay-a-tournament-of-tennis-writing.html | Tennis by the Book | By TOUR | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/fiction-chronicle-novels-by-banana-yoshimoto-marcelo-figueras-helon-habila-and-johanna-skibsrud.html | Fiction Chronicle | By Hirsh Sawhney | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/books/review/up-front-annie-sprinkle.html | Up Front | By The Editors | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/chloe-sevigny-an-it-girl-now-a-woman-but-still-defining-fashion.html | The It Girl Now a Woman | By Eric Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/exclamation-points-and-e-mails-cultural-studies.html | Talking Exclamation Points | By Aimee Lee Ball | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/for-women-a-redesigned-shirt-is-more-modest.html | A New Shirt Closes a Gap In Modesty | By Sarah Wildman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/the-ballerina-irina-dvorovenko-what-i-wore.html | Ugly Baggy Clothes Not for This Swan | By BeeShyuan Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/the-young-and-entrepreneurial-move-to-downtown-detroit-pushing-its-economic-recovery.html | Detroit Pushes Back With Young Muscles | By Jennifer Conlin | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/laura-hwang-and-steve-rosenbush-vows.html | Laura Hwang and Steve Rosenbush | By Amy Sohn | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/marriage-law-makes-for-a-busy-wedding-season-in-new-york-state.html | Free to Say I Do but Where | By Tatiana Boncompagni | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/a-plague-of-strong-female-characters.html | Tough Cold Terse Taciturn and Prone to Not Saying Goodbye When They Hang Up the Phone | By Carina Chocano | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/baked-sea-bass-with-potatoes-tomatoes-and-onions.html | Baked Sea Bass With Potatoes Tomatoes and Onions | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/bittman-home-cooking-with-ferran-adria.html | The Gastronomist Gets Real | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/bread-with-chocolate-and-olive-oil.html | Bread With Chocolate and Olive Oil | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/in-kenya-needy-refugees-outpace-food-supplies.html | One Mouth Too Many | By Sara Corbett | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/lives-the-memory-problem.html | The Memory Problem | By Mireille Silcoff | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/marinara-style-mussels.html | MarinaraStyle Mussels | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/sacramento-levees-pose-risk-to-california-and-the-country.html | Californias Next Nightmare | By ALEX PRUDHOMME | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/magazine/the-ethicist-closing-the-books.html | Closing the Books | By Ariel Kaminer | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/homevideo/robert-aldrichs-vera-cruz-and-kiss-me-deadly-on-dvd.html | An Influential Director Two Distinct Directions | By Dave Kehr | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/ransom-note-age-old-device-with-dramatic-payoff.html | Were Holding Your Plot Device If You Want It Back Send Us | By Franz Lidz | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/the-fans-are-all-right-for-harry-potter.html | The Fans Own the Magic | By Manohla Dargis and AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/movies/the-heartbreaking-story-of-project-nim.html | An Experiment That Evolved Into a Tragedy | By Nicolas Rapold | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03kristof.html | An African Adventure and a Revelation | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/its-not-too-late-to-rent-a-beach-house-near-the-hamptons.html | Its July Do You Know Where Your Beach House Is | By Marc Santora | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/never-too-far-from-the-beach-living-inbayville.html | Never Too Far From the Beach | By Marcelle S Fischler | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/realestate/vacation-rentals-in-non-hamptons-directions.html | Elsewhere | By Marc Santora | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/eating-roast-pig-in-guaynabo-puerto-rico.html | GUAYNABO PR Lechonera La Ranchera | By ROBERT WILLEY | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/hotel-review-gansevoort-park-avenue-nyc-in-new-york.html | New York Gansevoort Park Avenue NYC | By Monica Drake | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/in-las-vegas-roller-coasters-adds-new-thrills.html | Thrills Not Those in Vegas | By Anthony Ramirez | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/in-quebec-canoeing-the-lievre-river-once-a-fur-traders-route.html | On Quebec Fur Traders Trail With a Paddle | By Alex Hutchinson | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/italys-collio-wine-region.html | Vineyards by Vespa | By Ingrid K Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/monti-romes-quiet-treasure.html | Change Comes to a Corner of Rome Slowly | By Susan Spano | TX 6-787-803 | 2011-10-13 |

| 2011-07-01 | 2011-07-03 | https://www.nytimes.com/2011/07/03/travel/yellowstone-grand-teton-acadia.html | 3 National Parks Off the Beaten Trail Marker | By Sheryl Gay Stolberg | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/arts/edith-fellows-child-star-shadowed-by-dickensian-troubles-dies-at-88.html | Edith Fellows a 1930s Child Star Trailed by Dickensian Woes Dies at 88 | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03corner.html | Endurance on the Field and at Work | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03fireworks.html | Budget Needs Let Fireworks Fly Lawfully | By Andrew Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03gret.html | The Swindler And the Home Loans | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03novel.html | Beyond the Breathalyzer Seeking Telltale Signs of Disease | By Anne Eisenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03pay.html | We Knew They Got Raises But This | By Pradnya Joshi | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03shelf.html | The Moral Behind All the Numbers | By Nancy F Koehn | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03widmer.html | Robert H Widmer 95 Dies Designed Military Aircraft | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03view.html | The Rock And the Hard Place On the Deficit | By Christina D Romer | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/global/03euro.html | Europe Lends Billions to Greece Buying Time as a Further Bailout Is Negotiated | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/global/03world.html | Cracking Open the World Bank | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/crosswords/chess/developer-of-computer-chess-champ-accused-of-stealing-code.html | Stolen Code Is Linked To Program For Chess | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/deborah-lehman-paul-di-capua-weddings.html | Deborah Lehman Paul Di Capua | By Nina Reyes | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/jenna-lee-leif-babin-weddings.html | Jenna Lee Leif Babin | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/judith-li-nathan-lee-weddings.html | Judith Li Nathan Lee | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/kathleen-eagan-matthew-murray-weddings.html | Kathleen Eagan Matthew Murray | By Rosalie R Radomsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/pooja-sinha-nils-skogstad-weddings.html | Pooja Sinha Nils Skogstad | By Paula Schwartz | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/fashion/weddings/rebecca-krauss-benjamin-taibleson-weddings.html | Rebecca Krauss Benjamin Taibleson | By Margaux Laskey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/jobs/03boss.html | Minding the Mattresses | By Gerry Borreggine | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/jobs/03career.html | To Foster Diversity Paint the Big Picture | By Eilene Zimmerman | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/a-midsummer-nights-dream-at-the-greek-theater-review.html | A Dream Perfectly Suited for the Outdoors | By Michael Sommers | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/a-portrait-of-new-york-city-when-it-roared.html | An Era When the City Roared | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/al-foster-to-perform-at-hartford-festival.html | A Drummer Goes Beyond a Legacy | By Phillip Lutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/around-the-world-in-80-days-at-boscobel-review.html | A ButtonDown Man Sets Out Trailed by Silliness | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/at-new-jersey-youth-theater-actors-with-talent-beyond-their-years.html | Performers With Talent Beyond Their Years | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/collapsing-strauss-kahn-case-adds-to-doubts-on-manhattan-prosecutor.html | Crumbled Case Adds to Doubts On Prosecutor | By Alan Feuer John Eligon and William K Rashbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/east-hampton-grill-breaking-the-hamptons-mold-review.html | Causing a Scene And Breaking the Mold | By Joanne Starkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/gluten-free-baking-at-three-dogs.html | Sweet Moist and GlutenFree | By Emily DeNitto | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/harrys-place-a-historic-drive-in-review.html | Burgers Dogs and History | By Christopher Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/hudson-valley-center-for-contemporary-art-shows-12-newcomers-work.html | The Voices Emerging From College Studios | By Susan Hodara | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/in-bridgehampton-ultra-violet-a-warhol-star-will-look-back.html | A Factory Worker Glances Back | By Steven McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/ingenious-gelato-at-tommy-2-scoops-in-jersey-city.html | Ingenious Gelato | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/kokoro-bistro-isnt-limited-by-geography-review.html | Geographys of No Matter In This Asian Bistro | By Patricia Brooks | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/legally-blonde-the-musical-in-bellport-review.html | How to Succeed in a Pink Power Suit | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/love-and-inheritance-celeste-holms-family-feud.html | Love and Inheritance A Family Feud | By John Leland | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/mamets-race-is-performed-on-hartford-stage-review.html | Mamets Tale of Blacks and Whites Told in Grays | By Sylviane Gold | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/nikos-trapezi-offers-greek-food-in-long-branch-review.html | Greek Specialties And a Beach Scene | By Karla Cook | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/rosas-la-scarbitta-ristorante-in-mamaroneck-review.html | Prepare to Be Part Of the Chefs Family | By Emily DeNitto | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/season-of-the-grill-and-roses.html | Season of the Grill and Ross | By Howard G Goldberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/the-revival-of-marathon-swims-comes-to-new-york.html | Seven Days And 120 Miles To Go | By Suzanne Sataline | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/when-the-ellis-island-welcome-mat-is-pulled.html | A Welcome Mat Not Always | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03Farah.html | The City in My Mind | By Nuruddin Farah and Matteo Pericoli | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03bruni.html | Time for Oratorical Contraception | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03cohen.html | New York and the Planes | By Roger Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03dowd.html | When a Predator Collides With a Fabricator | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03gus.html | The Lonely Polar Bear | By Diane Ackerman | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03pubed.html | Surrounded by Opinion The Times Raises Its Voices | By Arthur S Brisbane | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03sun5.html | The DA Stole His Life Justices Took His Money | By Lincoln Caplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/opinion/sunday/03video.html | Games People Play | By Joel Bakan | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/for-one-minor-league-baseball-team-never-an-empty-seat.html | Never an Empty Seat | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/in-stark-contrast-an-illustration-of-the-mets-reyes-problem.html | A Timely Reminder Of the Mets Conundrum | By Harvey Araton | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/madoff-lawsuit-against-mets-moved-to-federal-court.html | Judge Rules Madoff Lawsuit Cannot Yet Proceed a Victory for Mets Owners | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/mets-loss-to-yankees-is-compounded-by-reyess-early-exit.html | Stop Sign | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/yankees-robertson-hitting-his-stride-setting-up-rivera.html | Hitting His Stride Setting Up Rivera | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/basketball/nba-owners-threaten-lockout-to-revamp-labor-deal.html | For NBA 1999 Agreement Was a Win With Regrets | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/golf/in-its-push-for-a-major-aronimink-golf-club-will-go-to-any-lengths.html | Club Is Willing To Stretch Out To Get a Major | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/hockey/rangers-sign-brad-richards-for-58-5-million.html | Looking Like Contenders Rangers Land A Top Center | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/in-nascar-sometimes-the-real-chase-is-for-financing.html | A Driver Who Cant Afford Many Chances to Turn His Luck Around | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/ncaabasketball/lorenzo-charles-the-hero-of-starrett-city-in-brooklyn.html | A Lesson in Fleeting Fame From the Old Neighborhood | By Ian Trontz | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/new-designs-for-stand-up-paddleboards-sparks-interest.html | Where BigWave Surfing and Yachting Converge | By Chris Museler | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/tennis/kvitova-wins-wimbledon-in-an-upset.html | Crowning Of Champion Is Changing Of the Guard | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/tennis/tennis-pressure-strains-bond-of-parent-and-player.html | Uneasy Role Of ParentCoach | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/tennis/wimbledon-2011-djokovic-to-face-nadal-in-final.html | One More Mountain for Ascendant Djokovic | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03divorce.html | When SameSex Marriages End | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03flotilla.html | Setting Sail On Gazas Sea of Spin | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03phone-map.html | PhoneCall Cartography | By Carlo Ratti | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sunday-review/03royals.html | William And Kate Meet LA | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/technology/03ping.html | Silicon Valley Culture But in San Francisco | By Damon Darlin | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/03chealth.html | Clinics Face Budget Reductions and a New Wave of Patients | By Katharine Mieszkowski | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/03cintel.html | Pedestrian Pathways | By Tasneem Raja | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/03cmyths.html | When Myths Get Trains Running | By Zusha Elinson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/03cstevens.html | Complaints About Proposition 13 It Depends on Whos Not Paying | By Elizabeth Lesly Stevens | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03cnccensus.html | Black Chicagoans Fuel Growth of South Suburbs | By Darnell Little and Dan Mihalopoulos | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03cncgreising.html | Tackling Pension Crisis Is a Herculean Task | By David Greising | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03cnctabbara.html | Fighting the Syrian Regime From a Chicago Office | By David Lepeska | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03cncuno.html | Expanding Hispanic Students Academic Horizons | By Idalmy Carrera | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03haley.html | South Carolinas Young Governor Has a High Profile and Higher Hopes | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03minnesota.html | Closing a State Minnesotans Find That the Rules Can Be Tricky | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03outhere.html | There You Go Now Drive Safe You Hear | By Campbell Robertson | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03tkelly.html | 20 Years On Its Dj Vu for Slacker and Austin | By Christopher Kelly | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03tmyedu.html | Crusading From Outside To Lower College Costs | By Reeve Hamilton | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03tperry.html | Perry Flexed His Muscles to Influence the Session | By Jay Root | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03tramsey.html | Thanks to Dewhurst Speculation Fills the Air | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/politics/03gay.html | New Yorks Approval of SameSex Marriage Spurs Opponents for New Fights | By Erik Eckholm and Katharine Q Seelye | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/americas/03mexico.html | A Departing Governor Looks Ahead to a Bigger Prize in Mexico | By Elisabeth Malkin | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/asia/03japan.html | A Governors Power To Shape the Future Of a Nuclear Japan | By Martin Fackler | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03athens.html | Greece Jails US Captain In Gaza Effort | By Scott Sayare | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03ecoli.html | Woman Stricken With E Coli Dies in France | By David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03france.html | Frenchwomen Weigh Impact and Fallout Of StraussKahn Case | By Steven Erlanger and Katrin Bennhold | TX 6-787-803 | 2011-10-13 |

| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/europe/03moscow.html | Russian Woman Presses Inquiry Into Sons Death | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03iraq.html | Taking Lead Iraqis Hope US Commandos Stay | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03jordan.html | Protests Spur Shuffle of Jordan Cabinet | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03lebanon.html | Hezbollah Rejects Charges Over 05 Killing | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03syria.html | Syrian President Fires Governor in Charge of a Restive City | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/middleeast/03yemen.html | Doubts About Presidents Health Add to Uncertainty in Yemen | By Laura Kasinof | TX 6-787-803 | 2011-10-13 |
| 2011-07-02 | 2011-07-03 | https://www.nytimes.com/2011/07/03/your-money/03fund.html | The Markets and Greece Variations on a Theme | By Paul J Lim | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/business/03loans.html | Big Banks Easing Terms on Loans Deemed as Risks | By David Streitfeld | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/crosswords/chess/chess-gregory-young-wins-us-junior-title.html | 16YearOld Gets Aggressive And Wins US Junior Title | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/central-park-bowlers-roll-out-the-green-carpet.html | Park Bowlers Roll Out The Green Carpet | By Corey Kilgannon | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/hotels-horses-and-handball.html | More on Illegal Hotels | By Michael Pollak | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/jason-binn-spends-summer-sundays-on-the-beach.html | Saddling Up and Hitting the Beach | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/the-stolen-stroller-an-urban-bourgeois-problem.html | The Stolen Stroller An Urban Bourgeois Problem | By Elissa Gootman | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/nyregion/when-waves-and-sand-evoke-summertime-lust.html | When Waves and Sand Evoke Summertime Lust | By Alan Feuer | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/a-side-trip-on-jeters-journey-to-3000-hits.html | On Journey to 3000 A Side Trip to Trenton | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/baseball/yankees-get-used-to-mets-gee-then-rough-him-up.html | Yanks Get Used to Gee And Then Get to Him | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/ncaabasketball/ncaa-tournament-icon-charles-remembered-for-more-than-his-shot.html | A Joyful Driver Much Bigger Than That Last Shot | By Viv Bernstein | TX 6-787-803 | 2011-10-13 |

| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/sports/positive-drug-test-for-brazilian-champion.html | Positive Drug Test for Brazilian Champion | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/us/03guns.html | Mixing Guns and Mental Illness | By Michael Luo | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-03 | https://www.nytimes.com/2011/07/03/world/americas/03venezuela.html | Noted Leftist Urges Chvez To Release Ailing Judge | By Simon Romero | TX 6-787-803 | 2011-10-13 |
| 2011-06-29 | 2011-07-04 | https://www.nytimes.com/2011/06/29/sports/soccer/jan-van-beveren-star-dutch-goalkeeper-dies-at-63.html | Jan van Beveren 63 a Star Of Dutch Soccers Golden Era | By Jack Bell | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/03/arts/design/barnes-foundation-meets-200-million-goal.html | Barnes Foundation Meets 200 Million Goal | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/03/arts/design/extreme-slow-motion-portraits-at-lincoln-center.html | ExtremeSlowMotion Portraits at Lincoln Center | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/footnotes.html | Footnotes | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/damon-albarn-opera-dr-dee-at-manchester-festival-review.html | An Alchemist Reaches Out Across Centuries | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/marine-band-and-philharmonic-at-avery-fisher-review.html | Bright Uniforms and Brasses Perk Up a Stage | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/radiohead-in-china.html | Radiohead in China | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/arts/music/terry-rileys-in-c-at-governors-island-festival-review.html | Summertime Anarchy But of the Guided Kind | By Steve Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/books/mysteries-by-benjamin-black-and-ruth-rendell-review.html | Two Refreshing Splashes Of Summertime Homicide | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04gas.html | To Lure Shoppers Stores Offer Deals on Gas | By Stephanie Clifford | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04views.html | Debt Collections Elude Uncle Sam | By Reynolds Holding and Agnes T Crane | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/energy-environment/04mileage.html | Obama Seeking A Steep Increase In Auto Mileage | By John M Broder | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/global/04emissions.html | US Airlines Fight European Fees Over Emissions on Foreign Flights | By James Kanter | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04aarp.html | AARP Begins an Internet Radio Service Mixing Familiar Hits With New Artists | By Ben Sisario | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04link.html | Speed Bumps on the Road to Virtual Cash | By Noam Cohen | TX 6-787-803 | 2011-10-13 |

| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/media/04retrans.html | Networks Want Slices Of a New Pie | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/crosswords/bridge/european-open-championships-wrap-up-bridge.html | Wrong Signal Is Salvaged With Style | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/movies/holiday-box-office-booms-overseas-sputters-domestically.html | Holiday Box Office Sputters Domestically but Explodes Overseas | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/a-failing-school-not-to-these-students-at-jamaica-high.html | A Failing School Not to These Students | By Michael Winerip | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/number-of-female-cyclists-lags-in-new-york-with-safety-as-a-concern.html | Women Uneasy Still Lag As Cyclists | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/soon-after-strauss-kahn-arrest-now-shaky-case-seemed-solid.html | Fears of Decline and Demoralization at NASA as the Shuttle Program Ends | By Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/science/space/04nasa.html | When All Seems Lost Mets Rally to Win | By William J Broad | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/mets-salvage-finale-of-subway-series.html | Team That Knows All the Tricks Is Adrift Without a Magician | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/soccer/as-stars-come-home-argentina-searches-for-its-attacking-soul.html | Djokovics Dream Made Real With Wimbledon Conquest | By Rob Hughes | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/tennis/2011-wimbledon-mens-final-novak-djokovic-defeats-rafael-nadal.html | Nadal Finds Out Just How His Opponents Have Felt | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/tennis/wimbledon-nadals-best-isnt-enough-against-djokovic.html | No Need For a Key Chain | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/technology/04key.html | Homework Help Site Has a Social Networking Twist | By Matt Richtel and Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/technology/04piazza.html | Anniversary Planned For Phantom | By Evelyn M Rusli | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/anniversary-planned-for-phantom.html | Clowns and Comedy Open 59E59 Season | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/clowns-and-comedy-open-59e59-season.html | The Undead Are Uneasy in the Untamed West | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/death-valley-at-bushwick-starr-review.html | | By Jason Zinoman | TX 6-787-803 | 2011-10-13 |

| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/greenwich-village-follies-at-theater-source-review.html | From George Washington to Beatniks and Beyond | By Anita Gates | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/mama-i-want-to-sing-at-the-dempsey-theater.html | Revisiting the Story of a Dutiful Daughter With a Hit Song | By Eric Grode | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/manipulation-at-cherry-lane-theater-review.html | Trapped in a Room as the World Explodes | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/the-devils-music-at-st-lukes-theater-review.html | A Big Voice Full of Blues Bawdy and Unapologetic | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/theater/reviews/three-hotels-by-jon-robin-baitz-at-williamstown-review.html | Marital Bankruptcy Filed in Faraway Places | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04spill.html | Ruptured Pipeline in Montana Had Been Shut Down This Spring | By Dan Bilefsky and Anahad OConnor | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/politics/04budget.html | 2 Republicans Open Door To Increases In Revenue | By John M Broder | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04china.html | An Online Scandal Underscores Chinese Distrust of State Charities | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04thailand.html | In a Landslide Thais Pick Party Of Exiled Leader | By Seth Mydans and Thomas Fuller | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/middleeast/04palestinians.html | Palestinians Unable to Pay Full Salaries Of Employees | By Khaled Abu Aker and Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/business/04bets.html | Hedge Funds Seeking Gains in Greek Crisis | By Julie Creswell | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/2-killed-and-3-wounded-in-pennsylvania-shooting.html | Toddler and Manhattan Man Are Killed And 3 Are Hurt in Pennsylvania Shooting | By Elizabeth A Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/as-strauss-kahn-case-falters-new-yorkers-reflect-on-the-citys-attitude.html | With Each Twist in StraussKahn Case City Sees Further Reflections of Itself | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/gauging-consequences-for-republicans-who-backed-gay-marriage.html | After Backing Gay Marriage 4 in GOP Face Voters Verdict | By DANNY HAKIM THOMAS KAPLAN and MICHAEL BARBARO | TX 6-787-803 | |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/more-hispanics-in-us-calling-themselves-indian.html | Hispanics Identifying Themselves As Indians | By Geoffrey Decker | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/nyregion/music-therapy-helps-the-dying.html | Relaxing Touching the Memory Music Helps With the Final Transition | By Suzanne DeChillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04douthat.html | More Perfect Unions | By Ross Douthat | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04harwin.html | Ending the Alimony Guessing Game | By Alexandra Harwin | TX 6-787-803 | 2011-10-13 |

| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04krugman.html | Corporate Cash Con | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/opinion/04wayne.html | Like It or Unfriend It | By Teddy Wayne Mike Sacks and Thomas Ng | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/dodgers-plight-highlights-influence-of-tv-in-sports.html | TVs Supporting Role in Dodgers Drama | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/former-reds-prospect-serves-with-us-army-in-iraq.html | Done With the Minors Back to the Army for Duty in Iraq | By Michael S Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/mets-reyes-avoids-the-disabled-list.html | Reyes Avoids Disabled List to Mets Relief and Could Return This Week | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/baseball/yankees-sabathia-left-off-all-star-team.html | Six Yankee AllStars But One Big Omission As Sabathia Is Left Out | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/wimbledon-leaves-nbc-and-heads-to-espn.html | Wimbledon Leaves NBC And Heads to ESPN | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/sports/yankees-hughes-returns-bumping-nova-to-minors.html | Jeter Ends Stint in Trenton | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04bus.html | In Los Angeles Cuts Will Make Long Bus Commute Longer | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04land.html | In Joplin Mo A Declaration Of Endurance | By Dan Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/04nicholson.html | Eddy Nicholson 73 Colorful Collector Dies | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/us/politics/04thompson.html | Congresss Man of the Vines Including His Own | By Eric Lipton | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/africa/04libya.html | A Rebel Offer to Qaddafi Resign and Remain in Libya | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/africa/04sudan.html | Sudanese Struggle to Survive Endless Bombings Aimed to Quell Rebels | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04afghanistan.html | Deadly Shelling by Pakistan Into Afghanistan Is Stoking Tensions | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04pakistan.html | Pakistani Military Still Cultivates Militant Groups a Former Fighter Says | By Carlotta Gall | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/asia/04union.html | North Korea Is Offered Aid to Ease Food Crisis | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/europe/04belarus.html | Belarus Cracks Down on Clapping Protesters | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/europe/04france.html | French See StraussKahn Case as American Folly | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-04 | https://www.nytimes.com/2011/07/04/world/middleeast/04egypt.html | Cairo Vendors And Protesters Set Off Clash In Square | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-05 | https://well.blogs.nytimes.com/2011/06/30/giving-medical-receptionists-their-due/ | Unsung Heroes at the Front Lines of Patient Care | By Pauline W Chen MD | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05obbird.html | Images of Fossil Birds Show Ancient Pigments | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05obscrew.html | HardwareStore Technology in the Legs of Weevils | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05prevention.html | Prevention A Better Place for Cotton Swabs Than Ears | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05prognosis.html | Prognosis Many False Alarms in Lung Cancer Scans | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/brian-eno-and-rick-holland-release-drum-between-the-bells.html | Pushing Back the Limits Of Speech and Music | By Ben Sisario | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/cassatt-quartet-and-ursula-oppens-at-bargemusic-review.html | Sharp Interplay and Melting Lyricism | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/jaga-jazzist-at-le-poisson-rouge.html | A Little Bit like a School Orchestra | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/wagners-ring-via-francesca-zambello-and-robert-lepage.html | The Ring Is a Supreme Test for Opera Directors | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/books/the-kid-by-sapphire-review.html | Hes a Vessel Overflowing With Rage And Hes the Orphan Son of Precious | By Michiko Kakutani | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05pilots.html | The Paperless Cockpit | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05smoke.html | Study Links Smoking Drug To Cardiovascular Problems | By Duff Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05euro.html | Europe on a Tough Road in Handling Greek Debt | By Jack Ewing and Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05nestle.html | Nestl Is in Talks With Chinas Biggest Confectioner | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/media/05fox.html | Fox News Twitter Service Is Breached As Hackers Post a False Obama Story | By Liz Robbins and Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05brody.html | For Many Millions Psoriasis Means Misery | By Jane E Brody | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05gene.html | Roots of Disease Found To Vary by Continent | By Nicholas Wade | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05global.html | Senegal Canadian Company to Help Finance Zinc Supplements for Children | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05light.html | In Eyes a Clock Calibrated by Wavelengths of Light | By Laura Beil | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05memory.html | The Then And Now Of Memory | By Benedict Carey | TX 6-787-803 | 2011-10-13 |

| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05social.html | Researchers Link Deaths To Social Ills | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/05stroke.html | In the Stroke Belt Erosion of Memory Is More Likely Too | By Pam Belluck | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05autism.html | Autism Study Finds Link to Environment | By Laurie Tarkan | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/research/05patterns.html | Patterns No Lasting Problems Seen for Late Talkers | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/health/views/05pills.html | When Take as Directed Poses a Challenge | By Paula Span | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/movies/film-school-graduates-job-prospects-at-usc-nyu-ucla.html | For Film Graduates An Altered Job Picture | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/suspect-in-pa-shootings-is-killed-after-a-standoff.html | A Bloodbath in a Country Home Then a Siege on a Vengeful Man | By Robert D McFadden | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/with-salary-freeze-more-new-york-judges-are-leaving-the-bench.html | Judges Quitting At Unusual Rate As Salaries Lag | By William Glaberson | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05angier.html | Thirst for Fairness May Have Helped Us Survive | By Natalie Angier | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05bomb.html | LaidBack in the Lab Maybe but They Spurred the Weapons Race | By John Markoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05dig.html | Pleistocene Treasures at a Breakneck Pace | By Kirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05sparrow.html | For Certain Sparrows Love Has a Local Sound | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/05qna.html | Life Cycle of a Primates Bite | By C Claiborne Ray | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/science/space/05shuttle.html | As Shuttle Era Ends Dreams of Space Linger | By Dennis Overbye | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/baseball/jeter-returns-to-yankees-lineup.html | Jeter Is Back But Hes Not the Same | By Tyler Kepner | TX 6-787-803 | 2011-10-05 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/cycling/05iht-bike05.html | For an American a Victory Carries Added Meaning | By Eric Pfanner | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/football/retired-nfl-players-filing-complaint-complicating-talks.html | Retired Players File Complaint Complicating the NFL Talks | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/horse-trainer-brings-swedish-pace-to-winning.html | Trotter Trainers Winning Ways Transplanted | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/soccer/womens-world-cup-2011-new-doubts-surround-birgit-prinz.html | As Germany Advances Some Want Star to Get Out of Way | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |

| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/when-bell-sounds-surgeon-answers-ringside-calling.html | When Bell Sounds Surgeon Answers A Ringside Calling | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/technology/05microsoft.html | Microsoft to Provide Bing To a Chinese Search Engine | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05mexico.html | Alleged Zetas Cartel Leader Captured by Mexican Police | By Damien Cave | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05venez.html | For Chvez A Triumphant Homecoming | By Simon Romero | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05afghanistan.html | Departing US Envoy Sees Progress in Afghanistan and Pitfalls Ahead | By Alissa J Rubin and Rod Nordland | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05china.html | China Businessman Resigns After Charity Corruption Scandal | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05korea.html | South Korea 4 Marines Killed | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05thailand.html | Thai Party Forms Coalition Even as the Military Promises Not to Interfere | By Seth Mydans | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05france.html | New Sex Charge Against StraussKahn in France | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05mladic.html | Judge Orders Mladic From Courtroom After Outbursts | By Marlise Simons | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05moscow.html | Poor Care Led to Death Of Lawyer Russia Says | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05russia.html | Russia Meets With NATO in New Push for Libyan Peace | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-04 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/middleeast/05syria.html | Fears Mount With Arrests In a Restive Syrian City | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/dance/swan-lake-one-classic-ballet-many-interpretations.html | One Classic Ballet Many Interpretations | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/design/african-art-endowment.html | African Art Endowment | Compiled by Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/design/forensic-analyst-sues-over-new-yorker-article.html | Forensic Analyst Sues Over New Yorker Article | Compiled by Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/new-cds-by-david-weiss-and-lloyd-review.html | David Weiss  Point of Departure | By Nate Chinen and Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/music/ruth-roberts-meet-the-mets-songwriter-dies-at-84.html | Ruth Roberts 84 Meet the Mets Songwriter | By Peter Keepnews | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/television/a-glee-regular-hangs-up-his-guitar.html | A Glee Regular Hangs Up His Guitar | Compiled by Melena Ryzik | TX 6-787-803 | 2011-10-13 |

| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/arts/television/making-of-the-president-documentaries-are-on-dvd.html | How We Picked Our Presidents 1960s Style | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05flier.html | Taking Flights Into the Unknown | By Boland T Jones | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05profits.html | Profit Lag May Hinder Stock Rally | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05road.html | The Collision Over Traffic Cameras | By Joe Sharkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/05views.html | A Watchdogs Effective Tenure | By Rob Cox | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/economy/05warren.html | An Agency Builder But Not Yet Its Leader | By Edward Wyatt | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/global/05shale.html | Argentina Hopes for a Big Payoff in Its Shale Oil Field Discovery | By Clifford Krauss | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/business/media/05adco.html | In a Switch Craftsman Pitches Its Tools to the Unhandy | By Andrew Adam Newman | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/getting-a-lived-in-look-to-look-the-way-buyers-wants-to-live.html | Getting a LivedIn Look That Will Look the Way A Buyer Wants to Live | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/gillibrand-wants-women-involved-in-politics.html | A Gillibrand Campaign More Women in Politics | By Raymond Hernandez | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/housekeeper-detailed-strauss-kahn-attack-in-hospital-notes.html | In Hospital Report Housekeepers Graphic Account of Attack | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/nyregion/nyc-housing-authority-neglects-mold.html | Home Is Where The Mold Is | By Michael Powell | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05Woloshin.html | Think Inside The Box | By STEVEN WOLOSHIN and LISA M SCHWARTZ | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05brooks.html | The Mother Of All NoBrainers | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05merkley3.html | Lets Not Linger in Afghanistan | By Jeff Merkley Rand Paul and Tom Udall | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/opinion/05nocera.html | The DA Did the Right Thing | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/sports/baseball/burnett-cools-just-as-yankees-offense-warms-up.html | Burnett Cools Just as Yanks Warm Up | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/technology/05hack.html | Hackers Select A New Target Other Hackers | By Somini Sengupta and Nick Bilton | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/theater/reviews/blues-for-mister-charlie-by-james-baldwin-review.html | A Murder an Arrest and Racial Tensions | By Eric Grode | TX 6-787-803 | 2011-10-13 |

| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05autos.html | Complaints Lead to Ban On PopUp Car Markets | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05deficit.html | Administration Offers Health Care Cuts as Part Of Budget Negotiations | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05spill.html | Debris and Heavy Flow of Water Hamper Cleanup of Oil in Yellowstone River | By Jim Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05teachers.html | Union Shifts Position On Teacher Evaluations | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05tree.html | Whos on the Family Tree Now Its Complicated | By Laura M Holson | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/05wilmington.html | A Citys Wrenching Budget Choices | By Kevin Sack | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05bachmann.html | GOP Hopefuls Join in Independence Day Revelry On Main Street Cheers for Bachmann | By Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05freshmen.html | Freshmen Fear Primary Fights In House Races | By Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05gingrich.html | GOP Hopefuls Join in Independence Day Revelry Gingrich Marches Philosophically | By Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05guns.html | Firearms Bureau Finds Itself in a Rough Patch | By Sheryl Gay Stolberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05huntsman.html | GOP Hopefuls Join in Independence Day Revelry Huntsman Stays On Message | By Jim Rutenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05parade.html | GOP Hopefuls Join in Independence Day Revelry Crossing Paths for the First Time | By Jim Rutenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/us/politics/05romney.html | GOP Hopefuls Join in Independence Day Revelry A Busy Romney Sets the Pace | By Jim Rutenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/americas/05drown.html | 8 Missing in Mexico After Vessel Sinks | By Elizabeth A Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05briefs-Pakistan.html | Pakistan Victim8217s Brother TestifiesIn Case of Killing Caught on Video | By Sahar Habib Ghazi | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05india.html | Beneath a Temple in Southern India a Treasure Trove of Staggering Riches | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/asia/05pakistan.html | Pakistans Spies Tied to Slaying Of a Journalist | By Jane Perlez and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05briefs-Greece.html | Greece Flotilla Boat Is Impounded | By Scott Sayare | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05briefs-Vatican.html | Vatican Ordination of Bishop By China is Condemned | By Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05britain.html | British Tabloid Hacked Missing Girls Phone Lawyer Says | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05hapsburg.html | Otto von Hapsburg a WouldBe Monarch Is Dead at 98 | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |

| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/europe/05italy.html | Italian Cowboys Refuse To Ride Off Into History | By Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-05 | https://www.nytimes.com/2011/07/05/world/middleeast/05cairo.html | Violence Erupts as Police Accused of Egypt Killings Get Bail | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/shrimp-and-cheese-taboo-no-more-a-good-appetite.html | A Reason For Cheese On Shrimp No Really | By Melissa Clark | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/design/guangzhou-opera-house-designed-by-zaha-hadid-review.html | Chinese Gem That Elevates Its Setting | By Nicolai Ouroussoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/mixed-race-writers-and-artists-raise-their-profiles.html | MixedRace Artists Court HigherProfile Projects | By Felicia R Lee | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/english-national-opera-ends-season-with-midsummer-nights-dream.html | Where Opera Is Stretched Yet Unbroken | By Zachary Woolfe | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/phish-gives-its-fans-a-festival-in-watkins-glen-ny.html | Time Out to Enjoy All Things Phish | By Seth Schiesel | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/television/fireworks-lift-nbc.html | Fireworks Lift NBC | By Benjamin Toff | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/books/tomatoland-barry-estabrooks-expose-review.html | That Perfect Florida Tomato Cultivated for Bland Uniformity | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/books/yoani-sanchez-cubas-voice-of-a-blogging-generation.html | In Cuba The Voice of a Blog Generation | By Larry Rohter | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/06seeds.html | A Search Is Under Way For Tainted Sprout Seeds | By William Neuman | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/06views.html | Zynga Stands Out In Tech IPOs | By ROBERT CYRAN and CHRISTOPHER HUGHES | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06euro.html | Portugal Rating Cut By Moodys | By David Jolly and Liz Alderman | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06wto.html | WTO Says Chinese Limits on Raw Material Exports Break Global Trade Rules | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-bid-to-restore-the-allure-of-the-soda-fountain.html | For Soda The Genie Is Out of The Bottle | By Julia Moskin | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-pop-up-paris-picnic-is-coming-to-new-york.html | How 10000 People Keep a Secret | By Liesl Schillinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-skillet-is-a-basket-is-a-grill-in-one-food-stuff.html | A Skillet Is a Basket Is a Grill | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |

| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/a-soft-spot-for-turkish-goat-milk-ice-cream-food-stuff.html | A Soft Spot for GoatMilk Ice Cream | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/biergarten-at-the-maritime-hotel-cascabel-taqueria-and-other-new-york-openings-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/chicken-simmered-and-chilled-city-kitchen.html | Chicken Simmered and Chilled | By David Tanis | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/dining-calendar-from-july-6.html | Calendar | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/in-hawking-seafood-ben-sargent-reeled-in-a-show.html | In Hawking Seafood He Reeled In a Show | By Jeff Gordinier | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/new-rubs-and-sauces-for-meat-food-stuff.html | Dressing Up Meat in Summer Coats | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/recipe-duck-sate.html | Pairings | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/reviews/smorgasburg-in-williamsburg-brooklyn-for-food-lovers.html | Brooklyn Market Woodstock Of Eating | By Oliver Strand | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/reviews/the-dutch-nyc-restaurant-review.html | SoHos Summer Romance | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/dining/wine-review-rosados-from-spain.html | Ross of a Different Color | By Eric Asimov | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/education/06time.html | Saving Money Means Less Time for School | By Sam Dillon | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/movies/michael-tullys-southern-gothic-septien-review.html | A Rural Homecoming Stirs Trouble | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/movies/rapt-lucas-belvauxs-french-thriller-review.html | The Humbling of a Powerful Frenchman | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/realestate/commercial/1-world-trade-center-progress-spurs-retail-revival.html | Rise of World Trade Center Spurs a Retail Revival | By Alison Gregor | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/realestate/commercial/newark-is-building-with-help-from-others.html | With Help From Others Newark Is Building for Business | By Ronda Kaysen | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/clemens-goes-on-trial-for-perjury-with-pettitte-as-key-witness.html | Best Friend and ExTeammate To Confront Clemens at Trial | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/dodgers-demand-documents-from-mlb.html | Dodgers Are Pressing MLB For Files in Bankruptcy Court | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/the-charges-against-roger-clemens.html | The Charges Against Roger Clemens | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/ioc-to-vote-on-host-for-2018-winter-games.html | Its Old vs New in Bids for 2018 Games | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/tennis/why-wimbledon-switched-to-espn-from-nbc.html | Wimbledon Explains TV Switch | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/technology/06roaming.html | In Europe a Move to Slash Phone Roaming Charges | By Kevin J OBrien | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06casey.html | Florida Mother Is Found Not Guilty of Murder | By Lizette Alvarez | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06lan.html | Family Still a Vital Part of a Colorado Towns Fabric | By Kirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06perry.html | Perrys Rift With Bush Could Hold Peril in a Presidential Race | By Jim Rutenberg and Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/africa/06detain.html | US to Prosecute A Somali Suspect In Civilian Court | By Charlie Savage and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06china.html | China Admits Extent of Spill From Oil Rig | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06delhi.html | India Official Says He Was Misquoted In Calling Homosexuality a Disease | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06britain.html | Murdered Girl Hacked Phone Eyes on Tabloid | By Sarah Lyall and Eric Pfanner | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06flotilla.html | Defiant French Boat Departs for Gaza | By Scott Sayare | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06iraq.html | Explosion in Iraq Draws Victims for a Second Blast | By Yasir Ghazi and Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-05 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06syria.html | Restive City of Hama Tests Will of Syrian Government | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/cy-twombly-american-artist-is-dead-at-83.html | American Artist Who Scribbled a Unique Path | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/arts/music/jane-scott-veteran-rock-music-reporter-dies-at-92.html | Jane Scott Is Dead at 92 Veteran Rock Music Critic | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/economy/06leonhardt.html | Big Business Leaves Deficit To Politicians | By David Leonhardt | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/energy-environment/06cask.html | A Safer Nuclear Crypt | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/global/06greece.html | Finance Minister in Greece Moves From Crisis to Crisis | By Landon Thomas Jr and Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/media/06adco.html | Iced Coffee Gets Its Day in the Sun | By Andrew Adam Newman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/business/media/06coverage.html | Watching a Trial on TV Discussing It on Twitter | By Brian Stelter and Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/education/06atlanta.html | Systematic Cheating Is Found In Atlanta School System | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/in-ny-subway-cavern-by-ground-zero-a-911-deadline.html | MTA Crew in a Cavern Has an Eye On Sept 11 | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/municipal-employees-bias-suits-rise-under-bloomberg.html | City Workers Bias Suits Rise Despite Softer Bloomberg Tone | By David W Chen and Jo Craven McGinty | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/new-jersey-senate-president-refuses-apology-to-christie.html | Apologize To Him Unrepentant After Some Salty Words for Christie | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/seeking-marriage-licenses-gay-couples-hit-roadblock.html | Youre Making Me the Bride A Hiccup for Gay Unions | By Javier C Herrndez and Matt Flegenheimer | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/shooting-of-5-in-pennsylvania-remains-mysterious.html | Day After a Killers Death Investigators Still Search for the Truth Behind His Anger | By Al Baker and Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/still-a-case-for-trying-strauss-kahn.html | Still a Case For Trying StraussKahn | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/strauss-kahn-lawyers-and-prosecution-to-meet.html | StraussKahn Lawyers and Prosecution Meet to Discuss Dismissal or Plea Deal | By John Eligon and William K Rashbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/nyregion/successful-new-york-city-schools-can-keep-unspent-funds.html | In Reversal Schools Doing Well Can Keep Unspent Funds | By Fernanda Santos | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06dowd.html | The Twitter Zone | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06mcgovern.html | Before You Judge Stand in Her Shoes | By Mike McGovern | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/opinion/06zorpette.html | Struggling for Power in Afghanistan | By Glenn Zorpette | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/science/earth/06brfs-ASSESSINGDAM_BRF.html | Montana Assessing Damage From Spill | By Leslie Kaufman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/science/earth/06epa.html | EPA Chief Stands Firm as Tough Rules Loom | By John M Broder | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/jeter-makes-move-on-3000-hits-as-yankees-roll.html | Jeter Moves Closer to 3000 As Yanks Roll | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/baseball/some-pet-owners-judge-jeters-name-the-best-in-show.html | Jeters Name The Best in Show | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/football/as-deadline-looms-nfl-meetings-resume.html | As a Deadline Approaches NFL Meetings Resume | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/golf/mariah-stackhouse-has-support-in-womens-open-bid.html | In Making a Big Leap Many Helping Hands | By Michelle Hiskey | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/sports/hockey/four-rangers-will-go-to-salary-arbitration.html | 4 Rangers Headed For Arbitration | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/technology/06google.html | Zuckerberg Finds Fans On Google | By Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/06othere.html | A Special Place To Share a Night Of Light | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06fiscal.html | Obama Summons GOP and Democratic Leaders for Deficit Reduction Talks | By Mark Landler and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/us/politics/06romney.html | Romney Questioned on Critique of Economy Under Obama | By Jim Rutenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/africa/06egypt.html | Acquittals of ExOfficials Feed Anger Across Egypt | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06afghanistan.html | Brawl Erupts During Impeachment Talks in Afghan Parliament | By Alissa J Rubin and Sangar Rahimi | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/asia/06taiwan.html | A Reunified Painting Stirs Big Thoughts in China and Taiwan | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06briefs-Strausskahn.html | France StraussKahn Formally Accused | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/europe/06briefs-italy.html | Italy Austerity Measure Withdrawn | By Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-06 | https://www.nytimes.com/2011/07/06/world/middleeast/06briefs-Gaza.html | Gaza Israeli Missile Strike Kills Two | By Fares Akram | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/06/sports/mika-myllyla-olympic-skier-in-doping-scandal-dies-at-41.html | Mika Myllyla 41 Skier in Doping Scandal | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/arts/dance/jules-feiffers-dancer-at-river-to-river-festival.html | Feiffers Dancer Returns To Leap Ever So Seriously | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/arts/dance/under-an-enchantment-and-catching-zs-for-a-century-but-with-both-eyes-open.html | Under an Enchantment and Catching Zs for a Century but With Both Eyes Open | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/arts/design/cy-twombly-an-art-who-emphasized-mark-making.html | An Artist of Selective Abandon | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/arts/music/agustin-barrios-guitar-works-revived-at-mannes-review.html | As Many Guitarists Meet Much Strumming Ensues | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/arts/music/sing-for-hopes-pop-up-pianos.html | Sirens Trucks Gears and Piano Melodies in the Great Outdoors | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/books/dominance-by-will-lavender-book-review.html | Literature Can Turn Most Lethal | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/07currency.html | As Plastic Reigns Printing of Money Slows | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/global/07euro.html | Europeans Caution Ratings Agencies After the Downgrade of Portugals Debt | By Liz Alderman and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/global/07yuan.html | China Raises Rates Again in an Effort to Slow Inflation | By Bettina Wassener | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/global/building-binge-by-chinas-cities-threatens-countrys-economic-boom.html | Chinas Cities Piling Up Debt To Fuel Boom | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/in-first-week-on-the-job-lagarde-stresses-diversity.html | In Her First Week at the IMF a New Leader Stresses Diversity and Respect | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/smallbusiness/07sbiz.html | A Wave of Chinese Money Gives a Lift to Companies Struggling in Tough Times | By James Flanigan | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/us-and-mexico-sign-trucking-agreement.html | US and Mexico Sign Trucking Deal | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/crosswords/bridge/elke-weber-at-the-european-open-bridge.html | Want a BestDefense Award Find Your Way to the Zone | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/at-a-party-in-montauk-theres-nothing-scary-about-these-sharks-scene-city.html | Nothing Scary About These Sharks | By Julia Chaplin | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/at-haute-couture-shows-karl-lagerfeld-presents-moody-blues-and-young-talent-emerges.html | A Vision in Melancholy | By Cathy Horyn | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/for-fashion-the-crop-top-is-a-bit-of-a-hit.html | The Warm Weather Brings A TShirt Shortage of Sorts | By Marisa Meltzer | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/men-embrace-circle-sunglasses-for-summer-noticed.html | Shades of John Lennon or a Professor | By David Colman | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/modern-apothecary-lines-offer-natural-approach-to-skincare.html | The Modern Apothecaries | By Catherine Saint Louis | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/rubber-fashion-accessories-fine-points.html | How High Can You Bounce | By Susan Joy | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/scouting-report-july-7.html | Scouting Report | By Alexis Mainland | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/spritzenhaus-beer-hall-in-greenpoint-brooklyn-boite.html | Spritzenhaus Greenpoint Brooklyn | By Jed Lipinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/the-blogger-bebe-zeva-is-featured-in-a-video.html | Becoming One Of the Relevant | By Christian Lorentzen | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/fashion/watches-are-rediscovered-by-the-cellphone-generation.html | Tick Tick Tick Chic | By Alex Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/a-bottomless-cup-of-coffee-by-anish-kapoor.html | A Bottomless Cup of Coffee by Anish Kapoor | By Tim McKeough | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/a-nova-scotia-cottage-that-reflects-the-landscape-on-location.html | Cape of Many Colors | By Sarah Saffian | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/andrew-pighills-master-of-the-stone-wall-qa.html | A Master of the Stone Wall Discusses the Perfect Fit | By Sara Barrett | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/charlotte-bacon-lessons-from-a-year-in-bali.html | Lessons of a Grass House | By Charlotte Bacon | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/city-bench-comes-to-new-haven.html | For Distressed Urban Trees a Second Life | By Abigail Sullivan Moore | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/cookie-jars-shopping-with-sarabeth-levine.html | HandCatchers | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/east-hampton-antiques-show-this-weekend.html | History on Parade Under Tents | By Tim McKeough | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/noise-cancelling-devices-for-a-good-nights-sleep-home-tech.html | These Audio Devices Are All HushHush | By Farhad Manjoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/not-origami-but-these-ceiling-tiles-come-close.html | Not Origami but These Ceiling Tiles Come Close | By Tim McKeough | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/sales-at-kartell-karkula-and-others.html | Sofas Antiques and More for Less | By Rima Suqi | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/garden/ye-olde-kitchen-garden.html | The Period Vegetable Patch | By Michael Tortorello | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/movies/sanjeewa-pushpakumaras-flying-fish-at-moma-review.html | Amid War Fierce Adversaries of the CreepyCrawly Variety | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/final-defendant-is-acquitted-in-deutsche-bank-fire-trial.html | Third Supervisor Is Acquitted in the Deutsche Bank Fire Trial | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/george-lang-of-cafe-des-artistes-dies-at-86.html | George Lang Whose Overhaul Made Caf des Artistes a Hit Is Dead at 86 | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/science/07webb.html | Panel Proposes Killing Webb Space Telescope | By Dennis Overbye | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/science/space/07shuttle.html | Skeleton Crew Gears Up For Last Shuttle Flight | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/2018-winter-olympics-go-to-south-korea.html | IOC Awards 2018 Winter Games to a South Korean Resort | By Jer Longman and Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/clemens-trial-begins-with-dispute-over-audio-tape.html | In The Matter Of Clemens Perjury Trial Begins With Dispute Over an Audio Tape | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/cycling/cavendish-survives-crashes-to-win-stage-in-sprint.html | On a Day of Crashes a Sprinter Wins | By Eric Pfanner | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/galea-canadian-doctor-pleads-guilty-to-drug-charge.html | In The Matter Of Canadian Doctor Tied To Professional Athletes Is Guilty of Drug Charge | By Serge F Kovaleski | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/golf/creamer-still-revels-in-perks-and-pride-of-her-first-major-championship.html | Creamer Set to Defend Her Open Title | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/hockey/rangers-brad-richards-gets-started.html | New Ranger Eager to Get Settled In | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/technology/facebook-introduces-video-chat-in-a-partnership-with-skype.html | Facebook Offers Video Chat In Arrangement With Skype | By Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/technology/personaltech/a-closetful-of-options-for-protecting-the-ipad.html | Options Abound To Protect the iPad | By Mickey Meece | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/technology/personaltech/aperion-wireless-speakers-review.html | Wireless Not Wimpy Speakers | By David Pogue | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/technology/personaltech/boating-apps-help-sailors-get-there-and-back-again.html | Helping Sailors Get There and Back Then Tallying Costs | By Bob Tedeschi | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/theater/ibsens-emperor-and-galilean-at-national-theater-in-london.html | Long Wait For Premiere Of Long Play By Ibsen | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07dust.html | Phoenix Dusts Off After Giant Sandstorm Whips Through | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07freeway.html | Latest Los Angeles Traffic Plan Scare Off Its Worst Nightmare | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07pools.html | Looking for a Pool and Coming Up Dry as Cities Shave Budgets | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/07iht-women07.html | Gaps in Womens Rights Are Cited | By Katrin Bennhold | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/07security.html | US Adds Body Bombs To Concerns On Air Travel | By Brian Knowlton and Nicola Clark | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07rebels.html | Libyan Rebels Gain Inches Toward Link To Tripoli | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/asia/07afghanistan.html | 23 Are Said to Be Killed In Attack on Afghan Police | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/asia/07artist.html | Freed Chinese Artist Reported to Be Back at Work Though Barred From Talking to Press | By Edward Wong | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/asia/07china.html | China Appears to Censor Any Online Discussion Of an ExLeaders Health | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/asia/07japan.html | Japan Plans Stress Tests For Reactors | By Martin Fackler | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07britain.html | Murdoch Facing Parliaments Ire In Hacking Case | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07germany.html | German Emotions Are Stirred by Report Of a Secret Tank Deal | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07iht-spain07.html | Spain Confronts Years of Pain Over Lost Babies | By Raphael Minder | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07russia.html | Russian Officials Receive Blame in Lawyers Death | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-07 | https://www.nytimes.com/2011/07/07/your-money/fewer-americans-filing-for-bankruptcy.html | Fewer Americans File for Bankruptcy as Debt Woes Ease | By Tara Siegel Bernard | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/energy-environment/cries-of-lax-regulation-after-usda-ruling-on-bluegrass.html | USDA Ruling on Bluegrass Stirs Cries of Lax Regulation | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/energy-environment/us-backs-plant-to-make-fuel-from-corn-waste.html | US Backs Project to Produce Fuel From Corn Waste | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/hacking-scandal-poses-new-threat-to-news-corporations-image.html | The Murdoch Style Under Pressure | By Jeremy W Peters and Brian Stelter | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/hewlett-packard-enlists-young-stars-to-sell-touchpad.html | HP Enlists Young Celebrities to Help Sell TouchPad | By Elizabeth Olson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/media/paramount-starts-animation-unit.html | Paramount Starts Cartoon Unit Feeding DreamWorks Rivalry | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/business/too-many-classes-of-zynga-stock-reuters-breakingviews.html | Too Many Classes of Zynga Stock | By Robert Cyran Christopher Swann and Lisa Lee | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/health/policy/07medicaid.html | First Study of Its Kind Shows Benefits of Providing Medical Insurance to Poor | By Gina Kolata | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/city-setting-sunday-hours-to-grant-gay-unions.html | City Setting Sunday Hours To Grant Gay Unions | By Thomas Kaplan and Javier C Hernndez | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/cuomo-triumphs-by-courting-the-capitol-he-ran-against.html | Cuomo Triumphs by Courting The Capitol He Ran Against | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/dirtier-air-and-higher-costs-may-follow-indian-point-closing.html | Dirtier Air and Higher Costs Possible if Indian Point Closes Report Says | By Patrick McGeehan | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/former-agriculture-official-accused-of-corruption.html | Former Agriculture Official Named in Corruption Case | By Danny Hakim | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/more-apartments-are-empty-yet-rented-or-owned-census-finds.html | Homes Dark and Lifeless Kept by OutofTowners | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/next-bridgeport-conn-board-of-education-to-be-appointed-by-state.html | State to Appoint New Board of Education in Bridgeport | By Winnie Hu and Robert Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/ny-cold-case-unit-links-dna-to-86-murder.html | Cold Case DNA Unit Links Rikers Inmate to 86 Murder | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/one-killed-one-injured-in-east-harlem-shooting.html | One Dead and One Hurt in East Harlem Shooting | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/strauss-kahn-wont-plead-guilty-to-any-charges-lawyers-say.html | StraussKahn Wont Plead Guilty to Any Charges His Lawyers Say | By William K Rashbaum and John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/nyregion/virginia-cedeno-taxi-driver-from-queens.html | Her Own Boss on the Streets She Loves | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07bruni.html | In an Earthbound Era Heaven Has to Wait | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07kristof.html | Taxes And Billionaires | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/opinion/07malik.html | Assimilations Failure Terrorisms Rise | By Kenan Malik | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/craig-biggio-recalls-what-it-was-like-to-reach-3000.html | Recalling the Joy of Reaching 3000 | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/federal-judge-holds-financial-fate-of-wilpon-and-katz.html | In The Matter Of Federal Judge Holds Financial Fate Of Wilpon and Katz | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/sports/baseball/jeter-moves-3-hits-shy-of-3000-in-loss.html | A Hit Closer for Jeter a Step Forward for Hughes | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07bulger.html | Bulger Pleads Not Guilty to Role in Murders | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07casey.html | Juror in Anthony Case Says Acquittals Took an Emotional Toll | By Lizette Alvarez and Bill Carter | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07orleans.html | Settlement Over Money To Rebuild After Storm | By Campbell Robertson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/us/07fiscal.html | President Looks To Broader Deal In Deficit Talks | By Carl Hulse and Mark Landler | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/politics/07gays.html | Court Rules Against Ban On Gay GIs | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/politics/07guns.html | Firearms Official Defends Role in Criticized Gun Operation | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/politics/07suicide.html | US to Send Condolences After Suicides In War Zones | By James Dao | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07briefs-ABOUTFACEONA_BRF.html | Somalia AboutFace on Aid | By Mohamed Ibrahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07detain.html | US Tests New Approach to Terrorism Cases on Somali Suspect | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/africa/07sudan.html | As It Emerges as a Nation South Sudan Extends the Clout of Its Neighbor Uganda | By Josh Kron | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07briefs-FIRSTCLAPSTH_BRF.html | Belarus First Claps Then Arrests | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07briefs-WIKILEAKSMEM_BRF.html | WikiLeaks Memoir Postponed | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07london.html | Britain Sets Slower Plan for Afghan Troop Exit | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07phone.html | A Variety of Methods Can Be Used to Tap Into Phones | By Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/europe/07turkey.html | Israeli and Turkish Diplomats Try to Heal Rift From Raid on Flotilla | By Dan Bilefsky | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-07 | https://www.nytimes.com/2011/07/07/world/middleeast/07israel.html | Which Way to Stretch the Weekend Israels Answer May Lie in Economics | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/brooklyn-hip-hop-festival-with-q-tip.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/charlie-gasparinos-workout-partner-is-a-new-york-city-park.html | His Workout Partner The City | By Shivani Vora | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/dance/sylvie-guillems-6000-miles-at-sadlers-wells-review.html | Collaborations Bring Cascades of Motion and Emotion | By Roslyn Sulcas | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/2-continents-1-work-and-31-hand-positions.html | 2 Continents 1 Work and 31 Hand Positions | By Carol Vogel | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/anne-truitt-and-hannah-wilke.html | Anne Truitt and Hannah Wilke | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/at-folger-library-shakespeare-folios-venerated-as-relics-review.html | Venerating Sacred Relics Of Shakespeare | By Edward Rothstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/martin-house-seeks-original-frank-lloyd-wright-windows.html | Hunting Windows For Wright House | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/mother-india-at-metropolitan-museum-review.html | A LifeAffirming Female Force Ready to Rumble | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/north-by-new-york-at-scandinavia-house-review.html | Chilly Scenes and Sounds of Scandinavia | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/perfectly-damaged.html | Perfectly Damaged | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/the-phantasm.html | The Phantasm | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/time-again.html | Time Again | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/vishnu-hinduisms-savior-at-brooklyn-museum-review.html | Basking in the Presence Of an EverChanging God | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/design/wu-tsang.html | Wu Tsang | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/events-for-children-july-8-14.html | Spare Times | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/a-streamlined-magic-flute-reimagined-by-peter-brook.html | A Streamlined Magic Flute Reimagined by Peter Brook | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/domingo-and-carreras-protest-city-operas-move.html | Stars Sign Letter Protesting City Operas Move | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/music/lionel-loueke-and-edmar-castaneda-outdoors-review.html | Al Fresco Music at Twilight With a City as Counterpoint | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/spare-times-for-july-8-14.html | Spare Times | By Anne Mancuso and Sunita Reddy | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/stamford-conn-antiques-centers-around-canal-street.html | Treasure Hunting Along the Old Canal | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/television/curb-your-enthusiasm-begins-its-eighth-season.html | Another Dose of Neurosis | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/arts/television/torchwood-returns-for-season-4-on-starz-review.html | Death Takes a Holiday but Not the Aliens | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/books/reasonable-doubt-by-peter-manso-book-review.html | A Murder Trial To Cover Axes to Grind | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/economy/data-point-to-growth-in-jobs-in-june.html | Two Jobs Reports Point To a Higher Gain in June | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/energy-environment/corn-ethanol-subsidies-may-be-in-jeopardy.html | Ethanol Subsidies Besieged | By Clifford Krauss | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/global/08rates.html | European Central Bank Raises Its Benchmark Rate | By Jack Ewing and Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/irs-drops-audits-of-donors-to-political-groups.html | IRS Drops Audits Of Political Donors | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/new-housing-program-is-aimed-at-the-unemployed.html | For Some Jobless a Break on Mortgages | By Andrew Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/retailers-beat-expectations-for-june.html | June Sales Reports Show Shoppers Opened Wallets | By Stephanie Clifford | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/horrible-bosses-with-jason-bateman-review.html | A Treatise on Issues Of the Workplace Not | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/ironclad-with-paul-giamatti-and-derek-jacobi-review.html | Grant a Few Rights See What Happens | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/project-nim-about-a-chimpanzee-subjected-to-research-review.html | Some Humans and the Chimp They Loved and Tormented | By AO Scott | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/sholem-aleichem-laughing-in-the-darkness-review.html | So Would It Hurt You to Go See a Documentary About a Yiddish Writer | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/sleeping-beauty-from-catherine-breillat-review.html | No Sleep for a Beauty Who Seeks Adventure | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/the-ledge-with-charlie-hunnam-review.html | Looking for Answers Before He Leaps | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/bloomberg-to-preside-at-gay-aides-wedding.html | Political Turns Personal Mayor Will Officiate at Gay Advisers Wedding | By Michael Barbaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/priests-former-caseload-exposes-holes-in-immigration-courts.html | Removal of Priests Cases Exposes Deep Holes in Immigration Courts | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/realestate/house-tour-riverhead-ny.html | House Tour Riverhead NY | By Bethany Lyttle | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/science/earth/08epa.html | EPA Issues Rules to Slash Power Plant Emissions and Protect the East | By John M Broder | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/dick-williams-hall-of-fame-manager-dies-at-82.html | Dick Williams 82 Led Three Teams to World Series | By Richard Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/dodgers-denied-access-to-mlb-files-in-bankruptcy-court.html | Dodgers Denied Access to MLB Files | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/mets-place-jose-reyes-on-disabled-list.html | When Reyes Returns From Disabled List He Will Probably Stay a Met | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/basketball/deron-williams-reaches-deal-to-play-in-turkey.html | Nets Star Has Deal To Play In Turkey | By Howard Beck and Pete Thamel | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/hockey/winners-and-losers-in-nhl-free-agency.html | Hoping Moves Pay Off After FreeAgent Frenzy | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/olympics/08iht-oly08.html | Perseverance Pays Off | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/soccer/08iht-soccer08.html | 46 Players Are Indicted In South Korea Scandal | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/theater/reviews/molora-at-ailey-citigroup-theater-review.html | Greek Tragedy and Revenge Through South African Eyes | By Eric Grode | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08anthony.html | Anthony Is Sentenced To 4Year Term for Lying | By Lizette Alvarez and Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08hunger.html | California Inmates Fast to Protest Isolation Cells | By Ian Lovett | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08royals.html | A Royal Whirlwind in California With Polo Time | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/politics/08fiscal.html | Still Far Apart on Debt 2 Sides Will Seek 4 Trillion in Savings | By Mark Landler and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/asia/08khan.html | Pakistani Army Linked In Letter to Nuclear Sale | By David E Sanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08britain.html | Murdoch Closing Tabloid Linked to British Hacking | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08frankfurt.html | Germany Formal Charges in Shooting | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08georgia.html | Georgian Police Hunting for Spies Detain Photographers | By Mzia Kupunia | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08profile.html | A Tenacious Rise to the Top in the Brutal Mens World of Tabloids | By Sarah Lyall and Jo Becker | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08scene.html | At the Paper Shock Anger and a Retreat To a Pub Free Beer | By Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08mideast.html | UN Report Criticizes Israeli Role in Deaths at Border | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08saleh.html | Injured President Speaks on TV for First Time Since Attack | By Nasser Arrabyee and J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08syria.html | American Ambassador to Syria Visits Focal Point in Uprising | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/accounting-standards-that-come-in-flavors-floyd-norris.html | Accounting That Comes In Flavors | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/egg-producers-and-humane-society-urging-federal-standard-on-hen-cages.html | Egg Producers and Humane Society Urging Federal Standard on Hen Cages | By William Neuman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/fcc-cross-ownership-rule-is-overturned.html | Court Overturns FCC CrossOwnership Rule | By Bill Carter | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/ford-sued-over-patents-for-sync-connectivity-system.html | Ford Sued Over Patents for System That Allows Drivers to Connect Electronic Devices | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/global/russia-sells-gold-as-world-prices-rise.html | As More Investors Seek Shelter in Gold Russia Is Only Too Happy to Sell | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/in-shift-federal-prosecutors-are-lenient-as-companies-break-the-law.html | Behind the Gentler Approach to Banks by US | By Gretchen Morgenson and Louise Story | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/jpmorgan-settles-bond-bid-rigging-case-for-211-million.html | JPMorgan Settles Bond BidRigging Case for 211 Million | By Eric Dash | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/media/geico-uses-many-campaigns-to-stand-out-in-a-crowd.html | Geico Uses Many Campaigns to Stand Out in a Crowd | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/news-corp-is-in-need-of-a-new-action-plan.html | News Corp Needs New Action Plan | By CHRISTOPHER HUGHES | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/business/proposal-hopes-to-improve-disclosures-on-public-pensions.html | A Proposal for Drawing a Clearer Picture of Public Pension Finances | By Mary Williams Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/health/research/08genes.html | How Bright Promise in Cancer Testing Fell Apart | By Gina Kolata | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/beats-rhymes-and-life-review.html | Beats Rhymes  Life | By Andy Webster | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/fading-of-the-cries-starring-brad-dourif-review.html | Fading Of The Cries | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/farmageddon-kristin-cantys-documentary-review.html | Farmageddon | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/john-carpenters-the-ward-review.html | Young Cute and Menaced Per Usual | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/romeo-juliet-in-yiddish-review.html | Love Speaks In Every Language | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/summer-of-goliath-from-nicolas-pereda-review.html | Scenes From Rural Mexico Inspired by Life or Imagination | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/movies/zookeeper-with-kevin-james-review.html | Dating Tips From Friends At the Zoo Of Courserous | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/at-state-supreme-court-in-manhattan-visions-of-paperless-future.html | Amid Stacks of Paper ECourt Is Finally in Session | By William Glaberson | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/strauss-kahn-case-involves-questions-of-lust-and-greed.html | Deadly Sins Of the Month Lust and Greed | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/third-victim-dies-after-weekend-shooting-in-pennsylvania.html | Third Victim Dies Four Days After Pennsylvania Rampage | By Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/nyregion/what-happened-in-room-2806-three-possibilities.html | What Happened in Room 2806 Three Possibilities | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08brooks.html | The Unexamined Society | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08fri4.html | Big Boards Banana Stalks and Everybody in the Waves | By Lawrence Downes | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08glanville.html | What Does 3000 Hits Really Mean | By Doug Glanville | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08krugman.html | What Obama Wants | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/opinion/08tribe.html | A Debt Ceiling We Cant Wish Away | By Laurence H Tribe | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/david-einhorns-bid-to-buy-stake-in-mets-is-still-incomplete.html | Agreement to Sell Stake In Mets Still Incomplete | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/for-baseball-a-possible-opportunity-in-the-galea-case.html | For Baseball a Possible Opportunity | By Michael S Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/one-hit-for-derek-jeter-and-little-else-for-the-yankees.html | Jeter Moves a Hit Closer As the Yanks Fall Again | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/baseball/rivera-available-to-yankees-not-to-all-star-team.html | Rivera Withdraws From AllStar Game | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/football/a-critical-weekend-for-nfl-talks.html | A Critical Weekend For NFL Talks | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/football/john-mackey-dies-at-69-helped-revolutionize-nfl.html | John Mackey Dies at 69 Helped Revolutionize NFL | By Richard Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/sports/golf/for-galdiano-and-king-challenge-is-the-same-at-us-womens-open.html | First US Open or 31st Challenge Is Same | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/technology/to-slow-piracy-internet-providers-ready-penalties.html | Net Providers Plan Penalties To Slow Piracy | By Ben Sisario | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/theater/reviews/master-class-with-tyne-daly-at-the-friedman-review.html | Enough About You Lets Revisit My Glory Days | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08adopt.html | Father Discussed Adoption For Obama Records Show | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08bcculture.html | Showcasing Campaign For Clothes 100 Local | By Reyhan Harmanci | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08bcjames.html | Empty Uncared For and a Blight on Its Mission Street Neighborhood | By Scott James | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08bcrestraint.html | Questions Are Raised On Restraint Training | By Jennifer Gollan | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cncblackstone.html | Jobless Youth Get Summer Lift at Bicycle Works | By Karen Ann Cullotta | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08cncforeclose.html | Biggest Stock of Foreclosed Homes Right Here | By Bridget OShea and James OShea | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08c nctheater.html | Change Sweeps Through Black Theater in Chicago | By Kelly Kleiman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08c ncwarren.html | Nuggets of Reform But Lacking Applause | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08e xecute.html | Mexican Citizen Is Executed As Justices Refuse to Step In | By Adam Liptak | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08g unman.html | Michigan Man Suspected in 7 Deaths Kills Himself During Hostage Standoff | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08s huttle.html | Countdown for Shuttle and for a Bit of the Florida Economy | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08t tconditions.html | Improvement Comes Up Short in South Texas Colonias | By Emily Ramshaw | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08t tgone.html | GTT | By Michael Hoinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08t tramsey.html | Redistricting Was Done But Certainty Is Lacking | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/08t tstores.html | Brothers Plan to Add Zero Waste to Austins Grocery Scene | By Ari Auber | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/pol itics/08inflate.html | Democrats Oppose Talk Of Social Security Cuts | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/pol itics/08lobby.html | Industry Set for Fight to Keep Corporate Jet Tax Breaks | By Eric Lichtblau | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/pol itics/08pawlenty.html | Will Republican Races First In Be the First Out | By Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/us/pol itics/08powers.html | House Sends Conflicting Signals on Libya | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ africa/08egypt.html | Mubarak Allies Charged in Attack on Protesters in Tahrir Square | By Liam Stack | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ africa/08libya.html | Senior Rebel Is Doubtful Qaddafi Can Be Routed | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ africa/08sudan.html | Newest Nation Is Full of Hope And Problems | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ americas/08briefs-BOTHSIDESINC_BRF.html | Honduras Both Sides in Coup Blamed | By Elisabeth Malkin | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ asia/08afghanistan.html | Afghanistan NATO Says an Airstrike Killed Women and Children in the East | By Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ asia/08indo.html | In a Rush to Find Gold Indonesians Defy Dangers | By Norimitsu Onishi | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ asia/08mullen.html | US Admiral Ties Pakistan To Killing Of Journalist | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/ europe/08london.html | British Tories Squirm As They Feel the Heat In Murdochs Embrace | By John F Burns and Jo Becker | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/europe/08newscorp.html | Move to Close Newspaper Is Greeted With Suspicion | By Jennifer Preston and Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08briefs-BOMBKILLS2AM_BRF.html | Iraq Bomb Kills 2 American Soldiers | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-08 | https://www.nytimes.com/2011/07/08/world/middleeast/08yemen.html | Air Goes Out of Protests in a Leaderless Yemen | By Laura Kasinof | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/design/allora-and-calzadilla-at-venice-biennale-review.html | Animating the Inanimate | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/he-is-we-at-the-studio-at-webster-hall-review.html | Optimism Encounters Frustration | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/martha-masters-at-mannes-college-review.html | Obscure Works With Famous Allusions | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/neil-berg-at-feinsteins-at-loews-regency-review.html | Playing a Jukebox Full of Show Tunes | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/olga-vinokur-plays-piano-at-bargemusic-review.html | Musical Americana Afloat at Bargemusic | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/music/pushing-past-borders-at-latin-alternative-music-conference.html | Musical Ambition Defying All Barriers | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/television/famous-food-on-vh1-review.html | Its Hard Out Here for a RealityShow Celebrity | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/arts/television/mob-wives-and-other-bad-marriage-models.html | Marriage With Challenges | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/books/rock-memoirs-are-popular-with-readers-and-publishers.html | Rock Stars Of Books Musicians Big Sales | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/allegations-link-us-companies-to-brazilian-sex-tourism.html | Allegations Link US Companies to Brazilian Sex Tourism | By Barry Meier | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/economy/job-growth-falters-badly-clouding-hope-for-recovery.html | Feeble Job Numbers Show Recovery Starting to Stall | By Motoko Rich | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/flight-cutbacks-hit-midsize-airports-hardest.html | Lost Jobs Lost Flights | By Jad Mouawad | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/gauging-if-linkedin-signals-a-social-networking-bubble.html | Waiting for Gravity to Hit LinkedIn | By James B Stewart | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/eu-seeks-single-rules-for-consumer-rights.html | European Commission Explores Passage of a Consumer Rights Bill | By Kevin J OBrien | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/french-court-delays-inquiry-into-lagardes-handling-of-2007-case.html | French Court Puts Off Decision in Lagarde Case | By Liz Alderman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/the-boom-and-crash-cycle-of-ipos.html | The Boom and Crash Cycle of IPOs | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/crosswords/bridge/learning-can-be-dangerous-in-cards-bridge.html | The Danger Of a Little Learning | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/health/09consumer.html | Zumba Away But Avoid Injury | By Walecia Konrad | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/gay-bar-opens-in-an-atlantic-city-casino.html | On Boardwalk Faded Casino Decides to Fly Rainbow Flag | By Peter Applebome | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/science/space/09wilford.html | 3 2 1 and the Last Shuttle Leaves an Era Behind | By John Noble Wilford | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/football/appeals-court-rules-nfl-lockout-is-legal.html | Court Rules Lockout By NFL Can Go On | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/football/giants-will-stay-home-for-training-camp.html | When Time Comes Giants Will Hold Camp at Home | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/soccer/turbine-potsdam-still-powers-womens-soccer.html | Still Powering German Soccer | By Nicholas Kulish and Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/theater/reviews/royal-shakespeare-companys-as-you-like-it-review.html | Loves Hard Comic Work on a Stage Most Worldly | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/theater/reviews/the-judy-show-my-life-as-a-sitcom-review.html | She Wanted a TV Show But the Stage Will Do Too | By David Rooney | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09coverage.html | A Demonstration of Science Seemingly Made for TV | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09fiscal.html | Jobs Report Reinforces Parties in Deficit Talks | By Mark Landler | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/africa/09sudan.html | Movements Mission Is Secured Statehood | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09china.html | The Vatican And China Encounter A New Rift | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09temple.html | A 22 Billion Question for India What to Do With a Treasure | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09britain.html | Pressure Mounts on British Premier as ExAide Is Held in Tabloid Inquiry | By John F Burns and Alan Cowell | TX 6-787-803 | 2011-10-13 |

| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/09mideast.html | Israel Blocks Air Travelers to Palestinian Conference | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/09syria.html | Syrian Protesters Remain Defiant and Western Envoys Offer Support | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/your-money/401ks-and-similar-plans/a-401k-window-to-more-investing-choices-your-money.html | Seeking Investment Flexibility In a 401k | By Ron Lieber | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-09 | https://www.nytimes.com/2011/07/09/your-money/investors-urged-to-keep-eyes-on-the-horizon-in-a-choppy-economy.html | Advisers Keep Eyes on the Horizon in a Choppy Economy | By Paul Sullivan | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/global/deutsche-bank-said-to-be-ready-to-select-ackermanns-successor.html | Deutsche Bank Said to Be Ready to Select New Leader | By Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/business/some-companies-want-gays-to-wed-to-get-health-benefits.html | Some Companies Want Gays To Wed To Get Health Benefits | By Tara Siegel Bernard | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/911-memorial-reservations-to-be-offered-on-web-site.html | Passes To 911 Site To Become Available | By Patrick McGeehan | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/bob-turner-is-gop-pick-to-replace-weiner.html | RunnerUp to Weiner in 2010 Is GOP Choice to Run for Seat | By David W Chen | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/central-parks-walkers-and-cyclists-to-try-sharing-paths.html | Central Park Cyclists Get Wish To Share Shortcut But Slowly | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/cuomo-picks-lawrence-schwartz-to-be-new-top-aide.html | Cuomo Appoints Top Aide of Patersons as His Own | By Danny Hakim | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/punched-officer-in-critical-condition-in-bronx.html | Officer in Critical Condition After Punch in Bronx Street Encounter | By Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/nyregion/suspect-in-robbery-of-band-members-claims-stolen-memory.html | Robbery Suspect Memory AWOL Still Figures He Didnt Do It | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09cohen.html | The DSK Endgame | By Roger Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09dow.html | Death Penalty Still Racist and Arbitrary | By David R Dow | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09grayling.html | From the Gutter Into the Sewer | By A C Grayling | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/opinion/09nocera.html | Murdochs Fatal Flaw | By Joe Nocera | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/a-natural-talent-who-reaches-unnatural-speeds.html | A Natural Talent Who Reaches Unnatural Speeds | By David Waldstein | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/curb-your-enthusiasm-mines-baseballs-discomfort.html | HBO Comedy Will Find Discomfort in Baseball | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/grief-and-questions-after-death-at-ballpark.html | Grief and Questions After Death at Ballpark | By Tom Spousta and Lynn Zinser | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/baseball/rain-halts-jeters-bid-for-3000-hits-and-fans-hopes-of-witnessing-it.html | Lost Day for Jeter and Missed Opportunity for Fans | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/hockey/rangers-re-sign-sauer-and-anisimov.html | Sauer and Anisimov Sign | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/olympics/ioc-bans-syringes-at-2012-london-games.html | New Tactic in Fight Against Doping No Syringes Allowed | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/sports/soccer/us-to-face-mexico-again.html | US to Face Mexico Again | By NYT | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09beliefs.html | An Evolving View of Natural Family Planning | By Mark Oppenheimer | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09rfs-Alabama.html | Alabama Suit Fights Immigration Law | By Julia Preston | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09rfs-Bulger.html | Massachusetts Mob Bosss Girlfriend Will Ask for Release From Jail | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09caylee.html | Anthony Verdict Sets Off Spate of New Legislation | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09coin.html | Family Battles US Over 10 Coins Worth Millions | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09military.html | Pentagon Shift Ends Ousters Under Dont Ask Dont Tell | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09questions.html | An Advocate for Hunters Discusses Wolves Return | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09spill.html | Governor Says Montana Was Misled on Oil Spill | By Jim Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/09uc.html | California Cuts Weigh Heavily On Its Colleges | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09minnesota.html | Shutdown in Minnesota Ripples Out to Day Care | By Talya Minsberg and Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/09trackers.html | Trailing GOP With Cameras Seeking Gaffes | By Michael D Shear | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/us/politics/betty-ford-dies.html | A First Lady Who Struggled And Inspired | By Enid Nemy | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/africa/09briefs-Rwandabrief.html | Rwanda Sentencing in Genocide | By Marlise Simons | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/americas/09brazil.html | 2nd Brazilian Official Quits in Graft Case Giving New Leader a Chance to Clean House | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09karachi.html | Pakistan Forces Sent to Karachi | By Sahar Habib Ghazi | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09nightraids.html | Night Raids Curbing Taliban But Afghans Cite Civilian Toll | By Carlotta Gall | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/asia/09pakistan.html | Pakistan Condemns Statement By Mullen | By Jane Perlez | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Francebrief.html | France Inquiry of Official Delayed | By Romain Parlier | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Georgiabrief.html | Georgia Photographers Still Jailed | By Mzia Kupunia | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09briefs-Germanbrief.html | Germany Vote on Saudi Tank Deal | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09duley.html | Bomb Took 3 Limbs but Not Photographers CanDo Spirit | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09murdoch.html | Scandal Poses Defining Test for a Murdoch Son | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09newscorp.html | A Murdoch Loyalist Hangs On Raising Questions About a Corporate Strategy | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/europe/09russia.html | On Eve of Moscow Gala Questions Swirl About a Charity and Its Stars | By Ellen Barry and Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-09 | https://www.nytimes.com/2011/07/09/world/middleeast/09egypt.html | Tahrir Square Again Echoes With Cries For Justice | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-06-30 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/at-long-last-legal-trips-to-cuba.html | New Ways to Visit Cuba Legally | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-01 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/InsideList-t.html | Inside the List | By Jennifer Schuessler | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/design/an-art-show-whose-curator-is-in-high-school.html | An Exhibition Whose Curator Is 17 | By John Strausbaugh | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/showtimes-franchise-follows-san-francisco-giants.html | A Documentary Team Aims for the Bleachers | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/bittman-throws-another-melon-on-the-barbie.html | Throw Another Melon on the Barbie | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/chili-rubbed-jicama-steaks-with-queso-fresco.html | ChiliRubbed Jicama Steaks With Queso Fresco | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/curry-rubbed-sweet-potato-planks.html | CurryRubbed SweetPotato Planks | By Mark Bittman | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/miso-glazed-eggplant-slices.html | MisoGlazed Eggplant Slices | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/teriyaki-cabbage-steaks.html | Teriyaki Cabbage Steaks | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-dark-art-of-breaking-bad.html | Art Of Darkness | By David Segal | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-divorce-delusion.html | A Joyful Kabuki Mask to Obscure The Anguish of Marital Bliss Gone Sour | By Heather Havrilesky | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/vietnamese-style-portobello-mushrooms.html | VietnameseStyle Portobello Mushrooms | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/watermelon-burgers-with-cheese.html | Watermelon Burgers With Cheese | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/08/arts/edmund-carpenter-archaelogist-and-anthropologist-dies-at-88.html | Edmund Carpenter Restless Scholar Dies at 88 | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/blake-shelton-the-voice-coach-makes-good-countrywide.html | Country Boy For the Whole Country | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-absolute-monarchs-a-history-of-the-papacy-by-john-julius-norwich.html | Sacred and Profane | By Bill Keller | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/up-front-bill-keller.html | Up Front | By The Editors | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/lives-of-spelunkers-and-he-men.html | In Too Deep | By Tom Ruprecht | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/marc-andreessen-on-the-dot-com-bubble.html | Bubble What Bubble | By Andrew Goldman | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/reforming-the-school-reformers.html | No Seriously No Excuses | By Paul Tough | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/the-ethicist-hot-and-bothered.html | Hot and Bothered | By Ariel Kaminer | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-moma-ps1-a-summer-fete-with-art-music-and-design.html | Is It Summer Time to Party At the Museum | By Hugh Ryan | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/a-downtown-revival-with-online-roots-in-the-regionconnecticut.html | You Like It They Build It | By Lisa Prevost | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/andrew-heiberger.html | Andrew Heiberger | By Vivian Marino | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/condo-developer-finds-financing-for-foreign-buyers-in-the-regionnew-jersey.html | Financing for Foreign Buyers | By Antoinette Martin | TX 6-787-803 | 2011-10-13 |

| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/condo-developers-design-their-own-hardware-posting.html | Selling Condos With Custom Fixtures | By Fred A Bernstein | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/credit-unions-become-a-growing-presence-in-mortgage-market-mortgages.html | Credit Unions Join the Fray | By Maryann Haggerty | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/hiding-in-plain-sight.html | Hiding in Plain Sight | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/just-offstage-in-riverdale.html | Just Offstage in Riverdale | By Constance Rosenblum | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/proceeds-from-hamptons-sale-slated-for-japan-in-the-regionlong-island.html | Hamptons Sale to Benefit Japan | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/sale-may-rescue-ruined-greenhouse.html | Curtains Maybe Not | By Christopher Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/theater/musical-or-opera-the-fine-line-that-divides-them.html | Opera Musical Please Respect The Difference | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/36-hours-in-honolulu.html | Honolulu | By Jocelyn Fujii | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/bruckners-music-which-versions-did-he-intend.html | Still Searching For Bruckners True Intentions | By Benjamin Korstvedt | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/music/new-cds-deaf-center-ramesses-dave-king-trucking-company.html | Ambience Doom and Other Strong Medicine | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/nascar-pumps-up-the-volume-for-tv-viewers.html | Vroooom Vrooooom Living Roooom | By Kathryn Shattuck | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/arts/television/rufus-sewell-as-italian-detective-on-masterpiece-mystery.html | A Mystery Series That Has Gasp Actual Sunshine | By Elizabeth Jensen | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/an-epidemic-of-heater-failures.html | An Epidemic of Heater Failures | By Scott Sturgis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/autoreviews/hyundai-throws-a-new-curve-at-small-car-shoppers.html | Throwing a New Curve At SmallCar Shoppers | By Lawrence Ulrich | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/korean-automakers-are-siblings-yet-rivals.html | Korean Automakers Are Siblings Yet Rivals | By Aaron Robinson | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/packard-81-is-a-youngster-to-its-driver.html | Packard 81 Is a Youngster to Its Driver | By Mary M Chapman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/automobiles/where-classics-hold-court-a-change-of-venue.html | Where Classics Hold Court a Change of Venue | By Rob Sass | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-a-level-playing-field-by-gerald-l-early.html | Sports as Politics | By Robert Lipsyte | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-biographies-of-clarence-darrow-by-andrew-e-kersten-and-john-a-farrell.html | Equal Opportunity Defender | By Kevin Boyle | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-biographies-of-lee-krasner-and-joan-mitchell.html | Freedom of Expressionism | By Jed Perl | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-rene-blum-and-the-ballets-russes-by-judith-chazin-bennahum.html | Dance Master | By Jennifer Homans | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-stone-arabia-by-dana-spiotta.html | Her Brothers Keeper | By Kate Christensen | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-the-crimean-war-a-history-by-orlando-figes.html | For God and Nation | By Gary J Bass | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-the-wreckage-by-michael-robotham.html | Blood Money | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-there-are-things-i-want-you-to-know-about-stieg-larsson-and-me-by-eva-gabrielsson.html | Scenes From an Unmarriage | By David Carr | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-tyrant-memory-by-horacio-castellanos-moya.html | Lords of Misrule | By Sheila Glaser | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/book-review-when-the-world-spoke-french-by-marc-fumaroli.html | Language of Enlightenment | By Caroline Weber | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/books/review/the-writer-as-detective.html | The Spooky Art | By Roger Rosenblatt | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/a-machine-designed-to-add-chaos-to-order.html | Theres No Quiet Without Noise | By David Colman | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/creators-of-cbss-good-wife-on-forgiveness.html | What Would The Good Wife Do | By Robert King and Michelle King | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/la-la-anthony-the-first-lady-of-the-nba.html | The First Lady of the NBA | By Douglas Quenqua | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/lying-adapts-to-new-technology.html | New Technology But the Same Old Lies | By Austin Considine | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/mastering-the-art-of-dinner-party-talk-this-life.html | The Life and Death of the Party | By Bruce Feiler | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/the-negotiation-next-door-social-qs.html | The Negotiation Next Door | By Philip Galanes | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/from-solos-to-duets-state-of-the-unions.html | From Solos to Duets | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/kathleen-legg-rajib-chanda-weddings.html | Kathleen Legg Rajib Chanda | By Paula Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarabeth-berman-evan-osnos-weddings.html | Sarabeth Berman Evan Osnos | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/weddings/sarah-silverman-and-jeffrey-blaugrund-weddings.html | Sarah Silverman and Jeffrey Blaugrund | By Sandee Brawarsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/fashion/when-troubles-show-on-the-outside-modern-love.html | Wearing Your Heart on Your Skin | By Patricia Stacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/harry-potters-sorcerers-of-stagecraft.html | The Sorcerers of Stagecraft | By Craig Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/long-live-aretha-the-queen-of-soul.html | ARETHA | By Rob Hoerburger | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/chris-evans-in-captain-america-the-first-avenger.html | StarSpangled And Searching His Own Psyche | By Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/homevideo/new-dvds-people-on-sunday-battle-beyond-the-stars.html | Frolicking in Berlin and Outer Space | By Dave Kehr | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/joyce-mckinney-protests-errol-morriss-tabloid.html | Weathering a Scandal and Now a Movie | By John Anderson | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/movie-star-museums-and-birthplaces-in-small-town-america.html | Visited Bedford Falls Lately | By John Marchese | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/movies/why-difficult-movies-are-more-um-difficult.html | What You See Is What You Get | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/hasidic-private-eyes-beat-is-the-mean-streets-of-brooklyn.html | The Private Eye Wears a Skullcap | By Jed Lipinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/the-best-school-75-million-can-buy.html | The Best School 75 Million Can Buy | By Jenny Anderson | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/affordable-homes-and-year-round-play-living-invernon-township-nj.html | On Vacation at Home All Year Long | By Jill P Capuzzo | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/real-estate-web-sites-allow-peeks-at-rivals-listings.html | Joining The Search Party | By Susan Stellin | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/realestate/restoration-of-london-terrace-gardens-nears-completion.html | A Restoration Revealed Piece by Piece | By Alison Gregor | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/buyukada-near-istanbul-is-an-island-idyll.html | A Turkish Idyll Lost in Time | By Liesl Schillinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/driving-from-seattle-to-the-arctic-circle.html | We There Yet When There Is The Arctic Circle | By Danielle Belopotosky | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/hotel-review-posada-del-leon-de-oro-in-madrid.html | Madrid Posada del Len de Oro | By Andrew Ferren | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/in-cuba-and-staying-with-a-purpose.html | In Cuba Yes but Only With a Purpose | By Victoria Burnett | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/recreation-on-madrid-waterfront-heads-up.html | The Madrid Waterfront Who Knew | By Andrew Ferren | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/reporter-to-cross-the-nation-on-2-wheels-again.html | Crossing the Nation on 2 Wheels  Again | By Bruce Weber | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-10 | https://www.nytimes.com/2011/07/10/travel/restaurant-report-venissa-on-isola-di-mazzorbo-italy.html | Isola Di Mazzorbo Italy Venissa | By Rocky Casale | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/economy/greeces-choices-in-debt-crisis-are-all-daunting-economic-view.html | Choices for Greece All of Them Daunting | By Tyler Cowen | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/esris-chief-on-tending-his-plants-and-his-company.html | Cultivating His Plants and His Company | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/chinas-growth-doesnt-ensure-mutual-fund-gains.html | Chinas Rapid Growth Doesnt Ensure Stock Gains | By Tim Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/congressional-portfolios-outpacing-the-market-essay.html | NotSoRepresentative Investors | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/exchange-traded-funds-gaining-huge-acceptance.html | Behind The Rush Into ETFs | By Robert D Hershey Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/for-mutual-funds-another-volatile-quarter.html | A Severe Case of Portfolio Whiplash | By Conrad De Aenlle | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/income-generating-investments-in-unexpected-corners.html | Investment Income Be Imaginative | By Conrad De Aenlle | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/investment-tips-for-the-accident-prone-review.html | Investment Tips For the AccidentProne | By PAUL B BROWN | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/japans-economic-gloom-runs-deeper-this-time.html | This Time Japans Gloom Runs Deeper | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/junk-bonds-ready-to-rally-or-past-a-peak.html | Stepping Carefully Into Junk Bonds | By Jan M Rosen | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/mutual-funds-that-succeeded-in-a-tough-2nd-quarter.html | Playing Markets Others Shun | By Tim Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/mutfund/treasury-inflation-protected-securities-carry-risk.html | An Inflation Hedge Carries Its Own Risks | By Jack Duffy | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/science-to-art-and-vice-versa-prototype.html | Science to Art And Vice Versa | By Amy Wallace | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/summer-camps-are-facing-new-economics.html | When SMores Arent Enough | By Natasha Singer | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/the-unemployed-somehow-became-invisible.html | Somehow the Unemployed Became Invisible | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/business/vocational-schools-face-deep-cuts-in-federal-funding.html | Tough Budget Calculus as Technical Schools Face Deep Cuts | By Motoko Rich | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/crosswords/chess/anish-giri-cements-status-as-the-netherlands-best.html | Teenager Cements His Status As the Best in the Netherlands | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/jobs/10boss.html | Energy at an Early Age | By Malcolm Unsworth | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/jobs/10pre.html | Dont Fret Just Ask For What You Need | By Peggy Klaus | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/magazine/sheila-bairs-exit-interview.html | Sheila Bairs Bank Shot | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/a-bridge-the-bayonne-too-low-and-a-lesson-for-visionaries.html | A Bridge Too Low And a Lesson For Visionaries | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/african-sculpture-at-the-bruce-museum-review.html | Ritual Power Gathered at the Bruce | By Martha Schwendener | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/anne-labastille-environmentalist-dies-at-75.html | Anne LaBastille 75 Advocate Author And Woodswoman of Adirondacks | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/answers-to-questions-about-new-york.html | Dubious Death Site | By Michael Pollak | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/apps-bring-past-present-and-future-into-focus.html | Bringing Past Present and Future Into Focus | By Joshua Brustein | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/artmrkt-hamptons-to-showcase-contemporary-works.html | New Art Fair to Mix Charity and Contemporary Works | By Steven McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-le-fontane-tastes-of-southern-italy.html | Tastes Imported From Southern Italy | By M H Reed | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-reunion-surf-bar-in-new-york-an-endless-summer.html | Beach Food and an Endless Summer | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/at-uber-burger-in-prudential-center-beef-with-pucks-on-side.html | Burgers With Pucks on the Side | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/bikers-dream-of-turning-bronx-armory-into-a-velodrome.html | Bikers Dream A Bronx Velodrome | By J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/for-blue-duck-bakery-on-long-island-yeast-in-the-air-helps.html | Yeast Is in the Air Then Bake | By Susan M Novick | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/fred-newman-76-anti-party-advocate-in-new-york-city-politics-dies.html | Fred Newman 76 Writer And Postmodern Marxist | By Douglas Martin | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/harris-restaurant-supply-in-port-chester-has-everything.html | Every Ware Imaginable | By MH REED | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/how-sheila-lewandowski-and-brian-rogers-spend-sundays.html | Brunch Biking and a Fancy Cocktail | By John Leland | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/i-wish-you-love-review.html | Nat King Cole Beyond the Music | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/le-laurentis-brasserie-review.html | Brasserie Cuisine True to Its French Roots | By Christopher Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/mitch-and-tonis-american-bistro-in-albertson-ny-review.html | For a New Bistro Big Shoes to Fill | By Joanne Starkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/mo-greens-roast-house-bbq-review.html | For NoFrills Barbecue A Trip to the Strip Mall | By Karla Cook | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/salem-valley-farms-ice-cream-company-review.html | Caramel Caribou in a Cone | By Christopher Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/summer-intensive-at-the-american-repertory-ballet-and-princeton-ballet-school.html | At Princeton a Grueling Summer Program to Perfect Plis | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/vassar-show-features-works-donated-by-3-alumnae.html | Celebrating a Connection To Three Collectors | By Susan Hodara | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/wnprs-faith-middleton-brings-her-mike-to-long-island.html | WNPR Host Brings Her Mike to East End | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/nyregion/womans-job-is-to-visit-graves-for-loved-ones-who-cannot.html | For Hire a Visitor to the Grave of Your Dearly Departed | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10als.html | The Good Short Life | By DUDLEY CLENDINEN | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10antidepressants.html | In Defense of Antidepressants | By Peter D Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10biography.html | The Art of the Interview | By James Atlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10birmingham.html | Redemption in Birmingham | By Diane McWhorter | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10bruni.html | A Sordid Cast Around Casey Anthony | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10coates.html | Instant Music Gratification | By TaNehisi Coates | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10dowd.html | Erotic Vagrancy Anyone | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10download.html | Etgar Keret | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10gray.html | A Taste Test for Hunger | By ROBERT JENSEN and NOLAN MILLER | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10kristof.html | Action Romance Social Justice | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sex.html | Is Sex Pass | By Erica Jong | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun4.html | Dim and Dimmer | By Robert B Semple Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun5.html | Long Live Harry Potter | By Verlyn Klinkenborg | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/opinion/sunday/10sun6.html | Mideast Countdown | By Carol Giacomo | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/science/earth/10fish.html | Answer for Invasive Species Put It on a Plate and Eat It | By Elisabeth Rosenthal | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/science/space/10moon.html | Shreds of NASA History Going on the Block | By Douglas Quenqua | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/after-making-history-jeter-makes-the-yankees-winners.html | Career Day | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/bruce-springsteens-inspiration-for-glory-days.html | The Boss On Stage But Saddie Out in Right | By Kevin Coyne | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/jeter-relentlessly-consistent-reaches-3000-hits-with-a-home-run.html | Jeter Streaks Above 3000 And Its a Blast | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/mets-tejada-ex-neighbor-of-a-stadium-now-works-in-a-big-one.html | Working At a Stadium After Living Near One | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/with-ichiro-suzuki-theres-less-than-meets-the-eye.html | With Suzuki Theres Less Than the Eye | By Benjamin Hoffman | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/yankees-face-dilemma-on-alex-rodriguez-injury.html | Rodriguez Must Decide Surgery Now or Later | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/basketball/nba-lockout-puts-prospective-players-on-hold.html | Two Lockouts Each With a Different Playbook | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/best-vantage-point-for-tour-de-france-is-near-a-tv.html | Best Seat in House Its in the House | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/football/before-springsteen-clemons-was-a-big-man-on-campus.html | Before Bruce Clemons Was a Big Man On Campus | By William C Rhoden | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/football/john-mackey-was-defined-by-greatness-and-illness.html | A Player Defined By Greatness and Illness | By Alan Schwarz | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/golf/mcilroys-bandwagon-needs-to-slow-down.html | McIlroys Bandwagon Needs to Slow Down | By Dave Anderson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/golf/us-womens-open-tseng-hopes-low-scores-help-raise-profile.html | LongHitting Tseng Cultivates Following on the Course and on the Leader Board | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/in-japan-high-schoolers-use-baseball-to-help-forget-tsunami.html | In Disasters Wake Game Shows Power to Heal | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/south-korean-wins-her-fifth-world-title.html | South Korean Wins Her Fifth World Title | By NYT | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10gossip.html | Shocker Tabs Wont Change | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10governors.html | A Mandate Not Really | By Matt Bai | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sunday-review/10sanger.html | Gen Tsos Default Chicken | By David E Sanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/technology/bringing-therapists-to-patients-via-the-web.html | The Therapist Will See You Now Via the Web | By Randall Stross | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10abortion.html | Wichita Doctor Takes Up Fight For Abortions | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcintel.html | The Plunge Richmond | By Evan Wagstaff | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcjuvenile.html | Legal Tactic Raises Issues For Juveniles | By Trey Bundy | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bclibraries.html | The Library Is Closed but You Can Still Get Books | By Jamie Hansen | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10bcstevens.html | Flamboyant Financier Refocuses After Fall | By Elizabeth Lesly Stevens | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncsports.html | The View From the Broadcasters Booth | By Dan McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncteachers.html | LaidOff Art Teachers Turn to Their Craft to Express Themselves | By Jessica Reaves | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncwarren.html | Redistricting Squeezes GOP Class of 2010 | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10cncworkrules.html | Emanuel and Unions Square Off Over Work Rules | By Dan Mihalopoulos | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10outhere.html | Back to Nature After a Detour Into the Unnatural | By Kirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10prayer.html | Where Worship Never Pauses | By Erik Eckholm | TX 6-787-803 | 2011-10-13 |

| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10teducation.html | School Counselors Fear They Will Bear Burden of Budget Cuts and New Exams | By Morgan Smith | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10thealth.html | Major Health Problems Many Linked to Poverty Plague Residents of Colonias | By Emily Ramshaw | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/10tlanger.html | For Fans of Robert Ellis Vivid Contrasts in a Stylish CD | By Andy Langer | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/us/politics/10repubs.html | Candidates Warn About DebtDeal Compromise | By Jeff Zeleny and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/africa/10sudan.html | Struggle Over Independent South Sudan Rejoices | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10afghan.html | Afghan Bodyguard Kills Two From NATO Coalition | By Jack Healy and Sharifullah Sahak | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10intel.html | US Is Deferring Millions in Aid For Pakistanis | By Eric Schmitt and Jane Perlez | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10malaysia.html | On Way to Rally for Election Overhaul Malaysians Are Thwarted by Riot Police | By Liz Gooch | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10military.html | New Pentagon Chief Says Qaeda Defeat in Reach | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10sendai.html | In TsunamiTorn City Seaside Playgrounds Become Debris Dumps | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/asia/10tajik.html | Porous and Violent AfghanTajik Border Is a Worry for the US | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10britain.html | For Years the Tabloids Sting Kept British Politicians in Line | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10georgia.html | Aide to Leader Of Georgia Tied to Spying | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10hacking.html | At a Paper Set to Close Defiance and Foreboding | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10italy.html | Italy Premier Loses Appeal On a Fine | By Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/europe/10press.html | Redefining the Rules for the Press in Europe | By Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/middleeast/10mideast.html | Virtual Bridge Allows Strangers in Mideast To Seem Less Strange | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-10 | https://www.nytimes.com/2011/07/10/your-money/lead-gen-sites-pose-challenge-to-google-the-haggler.html | Picking the Lock Of Googles Search | By David Segal | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/baseball/no-replay-for-hairston-as-the-mets-fall-to-the-giants.html | No Replay for Hairston as the Mets Fall to the Giants | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/sports/soccer/womens-world-cup-japans-late-goal-shocks-germany.html | Late Goal By Japan Stuns Germany | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-10 | https://www.nytimes.com/2011/07/10/world/middleeast/10egypt.html | Egyptian Premier Suspends Accused Officers | By Dina Salah Amer | TX 6-787-803 | 2011-10-13 |

| 2011-07-06 | 2011-07-11 | https://www.nytimes.com/2011/07/07/world/asia/07iht-psych07.html | Despite High Suicide Rate South Koreans Resist Therapy | By Mark McDonald | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/american-ballet-theaters-season-of-injuries-and-triumphs.html | Injuries and Triumphs Color a Ballet Season | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/salute-to-copasetics-tap-dance-at-symphony-space-review.html | Syncopated Tap Rhythms Tattooed Onto the Floor | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/design/boggsville-boatel-constance-hockadays-jamaica-bay-project.html | Check In Swim Out A Floating Hotel as Art | By Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/fire-stops-rihanna.html | Fire Stops Rihanna | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/reunited-soundgarden-at-the-prudential-center-review.html | Delivering Squalls Of Grunge Anew | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/rossinis-opera-guillaume-tell-at-caramoor-review.html | A Return to Rossinis Days of Yesteryear | By Steve Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/sbtrkt-and-sampha-at-moma-ps1-review.html | Behind the Mask Giving Hints of How Its Done | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/tanglewoods-season-opens-with-all-italian-program-review.html | Tanglewoods Season Opens With Good Friends Like Verdi and Bellini | By Vivien Schweitzer | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/television/abc-sends-greetings-to-hallmark-movies.html | ABC Sends Greetings To Hallmark Movies | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/television/alphas-pilot-on-syfy-stars-david-strathairn-review.html | Mind Over Crime for a Superpowered Team | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/books/shock-value-by-jason-zinoman-review.html | Sons of Rosemarys Baby Birth of the New Horror | By Ty Burr | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/carmakers-goals-stretch-credulity.html | Carmakers Goals Stretch Credulity | By ANTONY CURRIE and ROBERT CYRAN | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/economy/banks-expected-to-post-weak-2nd-quarter-results.html | Weak Results Are Projected For Wall Street | By Eric Dash | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/italy-becoming-a-bigger-priority-for-euro-zone.html | Italian Debt Adds to Fears In Euro Zone | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/global/succession-issue-still-weighs-on-deutsche-bank.html | For Deutsche Bank Talk Of a Shared Chief Position | By Jack Ewing and Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |

| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/from-zappos-an-unadorned-pitch-in-selling-clothes.html | From Zappos An Unadorned Approach | By Tanzina Vega | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/newsmax-a-compass-for-conservative-politics.html | A Magazine Serves as a Compass To the Conservative Ins and Outs | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/crosswords/bridge/dentists-coup-from-an-online-match-bridge.html | Landing an Overtrick via Some Dental Work | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/health/11addictions.html | Medicine Adds Slots for Study Of Addictions | By Douglas Quenqua | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/movies/stars-announced-for-next-bond-film.html | Stars Announced For Next Bond Film | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/all-star-game-2011-protests-yes-but-no-boycott.html | At AllStar Game Politics and Passion Are Also in Play | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/sabathia-dominates-and-yankees-beat-rays-on-two-bad-throws.html | After Another Yankees Victory News of a Big Loss | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/football/nfl-labor-talks-bog-down-over-limits-on-rookies-pay.html | Labor Talks Bog Down Over Rookie Wage Scale | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/see-you-at-peelers-sends-unbeaten-streak-to-19.html | Fillys Unbeaten Streak Reaches 19 Races | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/soccer/2011-womens-world-cup-us-ousts-brazil-on-penalty-kicks.html | With Grit and 10 Players US Women Oust Brazil | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/theater/reviews/berenstain-bears-live-review.html | Bears With a Treehouse And Tidy Tales for Children | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/politics/11debt.html | Obama and GOP Remain at Odds On Deficit Deal | By Mark Landler | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/americas/11matamoros.html | Despite Violence Mexico Plants Hum at Border | By Randal C Archibold | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11china.html | Joint Chiefs Chairman Meets With Chinese Counterpart | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11india.html | Scores Are Killed as Train in India Derails | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/asia/11petraeus.html | Leaving Afghan War but Finding Promise in Its Mission | By Carlotta Gall | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11volga.html | 100 Missing After Riverboat Full of Russian Families Sinks | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11military.html | US Ties Arms From Iran To Combat Deaths in Iraq | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |

| 2011-07-10 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11yemen.html | Envoy Meets With Leader Of Yemen On Accord | By David E Sanger | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/dance/roland-petit-choreographer-is-dead-at-87.html | Roland Petit Choreographer Dies at 87 Conquered Ballet Taboos and Hollywood | By Anna Kisselgoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/arts/music/facundo-cabral-argentine-singer-songwriter-dies-at-74.html | Facundo Cabral 74 Singer of Conscience | By Larry Rohter | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/books/more-words-to-come-about-casey-anthony.html | More Words to Come About Casey Anthony | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/economy/as-government-aid-fades-so-may-the-recovery.html | Economy Faces a Jolt as Benefit Checks Run Out | By Motoko Rich | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/business/media/a-tabloid-shame-exposed-by-honest-rivals.html | A Tabloid Shame Exposed by Earnest Rivals | By David Carr | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/health/policy/11docs.html | New for Aspiring Doctors the People Skills Test | By Gardiner Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/charter-school-sends-message-thrive-or-transfer.html | Message From a Charter School Thrive or Transfer | By Michael Winerip | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/ex-firefighter-cant-sue-to-bar-mosque-near-ground-zero.html | Judge Rules ExFirefighter Cannot Sue Over Mosque | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/motor-boat-crash-in-hudson-kills-4-and-injures-2.html | 4 Die and 2 Are Injured as Motor Boat Crashes in Hudson Upstate | By Elizabeth A Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/patrolling-coney-islands-piers-but-not-the-2-ply.html | Patrolling the Piers but No Longer the 2Ply | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/pizzeria-in-new-jersey-becomes-artisanal-reflecting-changing-tastes.html | In New Jersey Not a Typical Pizza Place Anymore | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/prosecution-of-strauss-kahn-is-urged.html | A Vigorous Prosecution of StraussKahn Is Urged | By Noah Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/nyregion/with-weekends-not-sleepy-anymore-subway-faces-a-test.html | Subway Crush No Longer Gets Weekends Off | By Michael M Grynbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11Prager.html | How Seawater Can Power the World | By Stewart C Prager | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11Sneh.html | Bad Borders Good Neighbors | By Ephraim Sneh | TX 6-787-803 | 2011-10-13 |

| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11douthat.html | The Method To Their Madness | By Ross Douthat | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/opinion/11krugman.html | No We Cant Or Wont | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/despite-a-solid-start-mets-enter-all-star-break-on-a-sour-note.html | Solid First Half Finishes On Sour Note for the Mets | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/mets-first-half-review-beltrans-reaction-to-an-owners-public-criticisms.html | Despite Criticism By an Owner Positive Feelings | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/baseball/yankees-first-half-review-team-powerful-yet-vulnerable.html | A Yankees Team That Is Powerful Yet Vulnerable | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/cycling/tour-de-france-2011-stage-9-marked-by-injuries-and-crashes.html | Injuries in Descent Force More Cyclists From Race as Safety Becomes Goal | By Jon Brand | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/northern-irelands-mcilroy-transcends-boundaries.html | Transcending Boundaries | By Niall Stanage | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/royal-st-georges-has-softened-since-last-open-visit-but-still-can-bite.html | Open Course Softens Since the Last Visit But It Can Still Bite | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/sports/golf/us-womens-open-hee-kyung-seo-seems-poised-to-win.html | In a Rush to Finish the US Womens Open and Poised to Win | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/technology/quick-action-helps-google-win-friends-in-japan.html | Google Wins Friends in Disaster | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/technology/turntablefm-lets-users-play-dj-to-virtual-crowds.html | Music Site Lets Users Play DJ To Virtual Yet Discerning Crowds | By Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11priest.html | Accusations of Abuse by Priest Dating to Early 1940s | By Dan Frosch | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11royals.html | On a Royal Couples Brief Visit to California They Are Adored From a Distance | By Jennifer Medina and Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/11shutdown.html | Cautionary Lessons From States Shutdown | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/us/politics/11boehner.html | A Lofty Vision Vs Realpolitik | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/africa/11morocco.html | Offering Slow Small Changes Moroccos King Stays in Power | By Nadim Audi | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11britain.html | A Detective Says The News of the World Spied on Him With Impunity | By Jo Becker and Sarah Lyall | TX 6-787-803 | 2011-10-13 |

| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/europe/11hacking.html | Labour Vows to Fight Murdochs Bid to Take Over Satellite Company | By John F Burns | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11israel.html | Rival Claims to Sea Territory Made by Israel and Lebanon | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-11 | https://www.nytimes.com/2011/07/11/world/middleeast/11syria.html | Syrian Opposition Leaders Boycott a Government Dialogue Opening | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-03 | 2011-07-12 | https://www.nytimes.com/2011/07/04/arts/design/prince-twins-seven-seven-nigerian-artist-dies-at-67.html | Prince Twins SevenSeven 67 An Artist of Nigerian Folklore | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-12 | https://well.blogs.nytimes.com/2011/07/06/when-nurses-make-mistakes/ | Big or Small Nursesu2019 Mistakes Reverberate | By Theresa Brown RN | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-12 | https://www.nytimes.com/2011/07/07/movies/robert-sklar-film-scholar-dies-at-74.html | Robert Sklar 74 Historian Who Put Films in Context | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-06 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12objaw.html | Simpler Fish Held On Long Past Jaws Arrival | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-07 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12obnova.html | Cosmic Dust Detected In Colossal Quantities | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-12 | https://www.nytimes.com/2011/07/09/arts/music/manuel-galban-cuban-guitarist-dies-at-80.html | Manuel Galbn 80 Guitarist Virtuoso With Cuban Bands | By Peter Keepnews | TX 6-787-803 | 2011-10-13 |
| 2011-07-09 | 2011-07-12 | https://www.nytimes.com/2011/07/09/sports/chris-cahill-54-of-skateboardings-z-boys-dies.html | Chris Cahill 54 Tough ZBoy | By Daniel E Slotnik | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-12 | https://www.nytimes.com/2011/07/10/arts/music/jimmy-roselli-italian-american-singer-dies-at-85.html | Jimmy Roselli Hobokens Other Crooner Dies at 85 | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-10 | 2011-07-12 | https://www.nytimes.com/2011/07/11/us/11bremen.html | Barry Bremen 64 Professional Impostor | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://artsbeat.blogs.nytimes.com/2011/07/11/jonathan-groff-and-rutina-wesley-named-to-cast-for-the-submission/ | Groff and Wesley In u2018Submissionu2019 Cast | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/11/arts/dance/francis-bacon-ballet-at-paris-opera-review.html | Echoing The Tones Of Francis Bacon | By Roslyn Sulcas | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/11/arts/dance/merce-cunningham-dance-company-review.html | Jungle Gymnasts On a Farewell Tour | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/city-opera-unions-denounce-contract-offer.html | Unions Say City Opera Offer Would Gut Chorus and Orchestra | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/miguel-atwood-ferguson-at-annunciation-park-review.html | Improvisation in HarlemCorner of HipHop and Jazz | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |

| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/new-cds-by-ashton-shepherd-and-currensy-review.html | New Music | By Jon Caramanica and Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/music/new-juilliard-ensemble-in-summergarden-review.html | Surprises in a Setting That Could Wither | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/books/donald-ray-pollock-still-the-voice-of-knockemstiff-ohio.html | Writer Remains Literary Voice Of Knockemstiff | By Charles McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/books/stone-arabia-by-dana-spiotta-book-review.html | The Life Imagined But Never Achieved | By Michiko Kakutani | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/daily-stock-market-activity.html | Global Markets Tumble on Continued Worries Over Europes Debt Crisis | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/european-airfares-look-inviting-next-to-us-prices.html | An Edge in Airfares | By Susan Stellin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/global/12euro.html | In Europe an Outline of Options | By Stephen Castle and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/global/italy-evolves-into-eus-next-weak-link.html | Debt Contagion Threatens Italy | By Liz Alderman and Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/jonah-disend-of-redscout-dog-sitter-on-a-plane.html | A Seatmate Falls Asleep and His Small Dog Gets Comfortable | By Jonah Disend | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/many-motorists-enraged-by-camera-issued-tickets.html | Many Motorists Enraged By CameraIssued Tickets | By Joe Sharkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/media/perkins-is-best-hope-for-news-corp.html | Best Hope For News Corp | By JEFFREY GOLDFARB and ANTONY CURRIE | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12brody.html | Water Holds Pleasures And Menaces That Lurk | By Jane E Brody | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12brodysb.html | Simple Ways to Prevent Injuries and Drownings | By Jane E Brody | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12mosquito.html | Human Swallows Pill Mosquito Bites Human Mosquito Dies | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12pills.html | Pills Morph As Patients Try to Cope | By Gina Kolata | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12shingles.html | Drive to Stem Shingles Meets Few Expectations | By Paula Span | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12childbirth.html | Childbirth Wait to Restart the Pill CDC Says | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12nostrums.html | Nostrums Cutting Salt Has Little Effect on Heart Risk | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |

| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/research/12risks.html | Risks Perhaps Julys Reputation Is Justified | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/views/12klass.html | Guarding Privacy May Not Always Protect Patients | By Perri Klass MD | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/solar-energy-slowly-grows-in-new-york-homes.html | Solar Panels Still Rare Despite Glow of 7 Power Bills | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12butterfly.html | In Midwest Flutters May Be Far Fewer | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12crowd.html | Scientists Turn to Crowds on the Web to Finance Their Projects | By Thomas Lin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12museum.html | Specialized Windows On the Natural World | By Henry Fountain | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12obwhale.html | To Survive Ice Ages Gray Whales Adapted | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12qna.html | What Makes Teeth Chatter | By C Claiborne Ray | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/12robot.html | Race to Build A Robot More Like Us | By John Markoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/golf/2011-us-womens-open-ryu-beats-seo-in-playoff-by-3-strokes.html | Another South Korean Celebration at the US Womens Open | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/theater/richard-iii-at-old-vic-and-other-london-shows-offer-catharsis.html | Old Stories Spun Anew | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12bar.html | Overriding the Jury in Capital Cases | By Adam Liptak | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12crash.html | 7 in Florida Family Are Killed In Plane Crash in Alabama | By Campbell Robertson | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12drought.html | Drought Spreads Pain From Florida to Arizona | By Kim Severson and Kirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12heat.html | So Far 100Degree Heat Is the Norm in the Central US | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12guns.html | New Reporting Rules on Multiple Sales of Guns Near Border | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12afghanistan.html | Suspect in Mutilation of an Afghan Woman Is Freed | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12battagram.html | Pakistan Suicide Bomber Kills 6 | By Salman Masood | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12china.html | Military Leaders of US and China Vow Closer Ties but Bumps Remain | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12huaxi.html | Sharing the Wealth and Living Large in a Tiny Chinese Village | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12cyprus.html | Cyprus Blast at Base Kills Navy Chief | By Niki Kitsantonis and J David Goodman | TX 6-787-803 | 2011-10-13 |

| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12germany.html | German Intelligence Agency May Be Missing Blueprints | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12hacking.html | Murdoch Tabloids Targets Included Downing Street and the Crown | By John F Burns and Jo Becker | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12moscow.html | Russia 60Era Plane Crashes Killing 5 | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12russia.html | Children Trapped in Boats Playroom | By Andrew E Kramer and Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12yard.html | Tabloid Sought Phone Messages Of Investigators | By Don Van Natta Jr and Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12israel.html | Israel Bans Boycotts Against the State | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12military.html | Panetta Tells Iraq to Decide On US Troops | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12syria.html | US and French Embassies Attacked in Syria | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/arts/television/sam-denoff-tv-writer-is-dead-at-83.html | Sam Denoff TV Writer Is Dead at 83 | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/central-falls-ri-faces-bankruptcy-over-pension-promises.html | Edging Toward Default | By Mary Williams Walsh and Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/foreclosures-by-bank-of-america-expected-to-rise.html | Banks Deal Means More Will Lose Their Homes | By Nelson D Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/business/media/toy-firms-turn-to-nostalgia-to-mark-anniversaries.html | Toy Companies Turn to Nostalgia to Celebrate Anniversaries | By Gregory Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/health/12global.html | HIV Pharmaceutical Company Agrees to Share AIDS and Hepatitis Drugs With Patent Pool | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/city-hall-resists-plan-to-bar-cars-in-central-park.html | City Hall Resists a Proposal to Ban Cars on Some Roads in Central Park | By Michael M Grynbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/election-errors-causing-strife-at-lower-east-side-co-op.html | At Coop Melding Old and New Manhattan Protests on a Vote | By Cara Buckley | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/fan-may-owe-taxes-for-claiming-jeters-3000th-hit.html | Returning Jeters Big Hit No Good Deed Goes Untaxed Perhaps | By John Leland | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/fire-badly-damages-synagogue-on-upper-east-side-fire-damages-kehilath-jeshurun-synagogue.html | Fire Devastates Synagogue Under Repair in Manhattan | By Elizabeth A Harris | TX 6-787-803 | 2011-10-13 |

| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/immigrants-may-be-fed-false-stories-to-bolster-asylum-pleas.html | Asylum Ploys Play Off News To Open Door | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/new-jersey-politics-ally-today-punk-tomorrow.html | In New Jersey Ally One Day Punk the Next | By Michael Powell | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/same-sex-couples-criticize-waiting-period-for-marriages.html | When a Wait Of One Day Feels Like One Too Long | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/nyregion/two-bronx-officers-beat-a-heckler-police-charge.html | Two Officers Beat Heckler After Arrest Police Say | By Joseph Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12Charai.html | All Hail the Democratic King | By Ahmed Charai and Joseph Braude | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12Perlstein.html | Betty Ford Pioneer | By Rick Perlstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12brooks.html | The Magic Lever | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/opinion/12nocera.html | Chernobyls Lingering Scars | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/science/earth/12brfs-TESTSINDICAT_BRF.html | Montana Tests Indicate Water Is Safe After Oil Spill | By Leslie Kaufman | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/baseball/josh-hamilton-again-faced-with-harsh-reality.html | Hamilton Again Faces Lifes Harsh Realities | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/baseball/ruth-robertss-legacy-was-trilogy-of-baseball-songs.html | A Songwriters Legacy Baseball Ditties From Mickey to the Mets | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/golf/at-the-british-open-everyones-a-favorite.html | Where Anyone Can Be the One | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/hockey/in-brad-richards-rangers-have-a-dedicated-leader.html | A Dedicated Leader | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/ncaafootball/ea-sports-ncaa-football-12-goes-the-extra-yard.html | With Realism Aplenty NCAA Football 12 Keeps Pushing Limits | By Lang Whitaker | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/at-the-womens-world-cup-drama-without-all-the-dramatics.html | Routine Ruse in Mens Soccer Tumbles Into Womens World Cup | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/for-international-soccer-powers-summer-trips-to-the-us.html | For International Powers Summer Trips to the US | By Jack Bell | TX 6-787-803 | 2011-10-13 |

| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/sports/soccer/when-americans-are-involved-fate-can-be-fluid.html | The Ball at Their Feet Their Fate in Their Hands | By George Vecsey | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/technology/amazon-backs-end-to-online-sales-tax-in-california.html | Amazon Backs End to Online Sales Tax in California | By Matt Richtel and Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/theater/reviews/silence-the-musical-at-theater-80-review.html | The Knives and Forks Are Out | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12aft.html | Union Chief Faults School Reform From On High | By Alan Schwarz | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12brfs-INTENTSOUGHT_BRF.html | California Intent Sought on Dont Ask Dont Tell | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12california.html | Los Angeles Democrats Pressed to Retain Seat | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12polygamy.html | Polygamist Under Scrutiny in Utah Plans Suit to Challenge Law | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12recall.html | Its a Season Of Recalls For Voters In Wisconsin | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12rfk.html | Family of Robert F Kennedy Rethinks His Place at Library | By Adam Clymer and Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/12tourism.html | A Tourism Office Falls Victim to Hard Times | By William Yardley | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12fiscal.html | Budget Talks Beginning To Take On a Testy Air | By Mark Landler and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12health.html | Obama Administration Rolls Out Standards for Health Insurance Marketplaces | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/us/politics/12obama.html | Obama Grasping Centrist Banner In Debt Impasse | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/asia/12dna.html | Vaccination Ruse Used In Pursuit of Bin Laden | By Mark Mazzetti | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12briefs-DEALBREAKSDE_BRF.html | Turkey Deal Breaks Deadlock | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/europe/12bskyb.html | News Corporation Moves to Delay BSkyB Deal to Avoid Its Collapse | By Graham Bowley and Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-12 | https://www.nytimes.com/2011/07/12/world/middleeast/12briefs-CABINETRESHU_BRF.html | Egypt Cabinet Reshuffle Promised | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/cooking-baby-artichokes-city-kitchen.html | Bringing Up Baby Artichoke | By David Tanis | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/meeting-in-the-middle-for-a-velvety-cheesecake-a-good-appetite.html | Meeting in the Middle For a Velvety Cheesecake | By Melissa Clark | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-11 | 2011-07-13 | https://artsbeat.blogs.nytimes.com/2011/07/11/free-tickets-for-virgin-mobile-music-festival/ | Lineup Announced For Free Music Festival | By James C McKinley Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-11 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/design/koolhaass-cctv-building-fits-beijing-as-city-of-the-future.html | Koolhaas Delirious In Beijing | By Nicolai Ouroussoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/dance/pilobolus-dance-theater-at-joyce-theater-review.html | Tumbles and Twitches in an Alien World Undersea or in Outer Space | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/dance/ratmanskys-anna-karenina-with-mariinsky-ballet-review.html | Illicit Love and All Its Consequences | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/city-opera-departure-leaves-vacancy-at-koch-theater.html | Koch Theater Vacancy Sign Beckons Top Dance Troupes | By Robin Pogrebin | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/city-opera-director-speaks-after-protest.html | City Opera Director Defends New Season | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/met-opera-recital-at-summerstage-in-central-park-review.html | The Trees and Fields Are Laced With Arias | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/new-york-live-arts-announces-fall-season.html | New York Live Arts Announces Fall Season | Compiled by Patricia Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/roberts-blossom-quirky-character-actor-dies-at-87.html | Roberts Blossom 87 Quirky Character Actor | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/one-man-army-on-discovery-channel-with-mykel-hawke-review.html | War May Be Hell but a Competition Show Awaits | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/rescue-me-denis-learys-911-tribute-on-fx.html | Still Fighting Fire With Fire To Honor the Fallen of 911 | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/television/sherwood-schwartz-dies-at-94-created-gilligans-island.html | Sherwood Schwartz 94 Creator of Gilligan Dies | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/books/chavs-the-demonization-of-the-working-class-review.html | Get Your Bling and Adidas Tracksuit Wayne a British Class War Is Raging | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/economy/why-taxes-will-rise-in-the-end-david-leonhardt.html | Why Taxes Will Rise In the End | By David Leonhardt | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/berlusconi-pledges-to-push-through-austerity-bill.html | Berlusconi Vows Push For Package On Austerity | By Rachel Donadio and David Jolly | TX 6-787-803 | 2011-10-13 |

| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/british-distiller-diageo-shifts-focus-to-growing-markets.html | British Distiller Diageo Shifts Its Focus in Acquisitions to FastGrowing Markets | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/eu-leaders-to-hold-emergency-meeting-over-greece.html | Family Differences Global Issues European Leaders Express Support For Troubled Banks | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/papandreou-family-shapes-history-in-greece.html | Family Differences Global Issues The Papandreou Family Protagonists in a Greek Tale | By Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/new-efforts-to-tighten-rules-on-offshore-trading.html | Senate Bill Seeks to Raise Revenue by Closing Tax Havens | By David Kocieniewski | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/us-and-chinese-officials-named-to-imf-posts.html | Fulfilling Vow IMFs New Chief Names American and Chinese Deputies | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/with-chevrolet-sonic-gm-and-uaw-reinvent-automaking.html | To Make Tiny American Car GM Also Shrinks Plant and Wages | By Bill Vlasic | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/austins-very-own-martini.html | Austins Very Own Martini | By JORDAN MACKAY | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/betto-copacabana-supper-club-hachi-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/bien-cuit-a-bread-bakery-opens-in-brooklyn.html | Home Is Where The Ovens Are | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/city-food-trucks-work-together-to-solve-parking-problem.html | Food Trucks Work Together to Solve Parking Problem | By Glenn Collins | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/dining-calendar-from-july-13.html | Calendar | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/new-artisanal-fish-sauces.html | A Degree in Sauces | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/perfect-picnic-opens-on-lower-east-side.html | Have Feast Will Travel | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/relaxed-showstoppers-for-a-picnic.html | Two for the Road Relaxed Showstoppers | By Alice Hart | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/reviews/brushstroke-nyc-restaurant-review.html | Haiku With a French Acent | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/reviews/new-lobster-rolls-nyc-restaurant-review.html | Theyre Here With Mayo | By Betsy Andrews | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/the-aube-stakes-its-claim-on-champagne-the-pour.html | Champagnes Servants Toast With the Masters | By Eric Asimov | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/dining/the-cult-of-the-big-green-egg-united-tastes.html | Green Eggs And Hamburgers | By JOHN T EDGE | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/education/13educ.html | Schools Chiefs See a Path to Proposing Their Own Accountability Systems | By Winnie Hu | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/deficit-plan-could-cost-ny-medical-centers-1-billion.html | In Effort to Cut US Deficit New York Teaching Hospitals May Lose Aid | By Anemona Hartocollis | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/clemens-jury-is-seated.html | Jury Set Clemens Trial Can Proceed | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/dodgers-detail-their-finances.html | Dodgers Detail Their Finances | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/in-fukushima-japan-a-baseball-story-of-coming-together-and-carrying-on.html | In Stricken Area Baseball Brings Normalcy and Hope | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/golf/2011-british-open-bernhard-langer-doesnt-lament-ones-that-got-away.html | Over the Years Close Finishes but No Title | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/soccer/us-goalkeeper-made-quite-a-comeback-of-her-own.html | A Comeback Of Her Own | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/henry-v-new-york-classical-theater-review.html | Two Islands Are a Stage And All Are Actors | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/in-the-magdalene-gnostic-gospels-take-the-stage-review.html | A Married Reimagined Jesus | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/theater/reviews/royal-shakespeare-companys-romeo-and-juliet-review.html | Loves Flames Amid a City In Flames | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13sioux.html | North Dakota and NCAA Are at Odds Again Over Universitys Sioux Mascot | By Emma G Fitzsimmons | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/politics/13obama.html | Top Honor for Army Ranger Who Thought Quickly in Heat of Combat | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/13military.html | At Pentagon Panetta Era Begins With Blunt Talk | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13afghanistan.html | Assassination In Afghanistan Creates a Void | By Alissa J Rubin and Scott Shane | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/asia/13writer.html | Dissident Chinese Writer Is Ecstatic After Finding Freedom in Germany | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |

| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13france.html | France Votes More Bombs As It Hopes For Talks | By Scott Sayare | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13hacking.html | Parliament to Summon Murdoch and Top Aides To Testify on Hacking | By John F Burns Don Van Natta Jr and Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/europe/13russia.html | Russian Tubs Sail Waters Despite History of Failure | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13baghdad.html | Visa Delays Put Iraqis Who Aided US in Fear | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/middleeast/13tahrir.html | Expectations Unmet Protesters Rekindle an Idea | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/arts/music/rob-grill-lead-singer-of-the-grass-roots-dies-at-67.html | Rob Grill 67 Lead Singer of the Grass Roots | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/books/theodore-roszak-60s-scholar-dies-at-77.html | Theodore Roszak 60s Scholar Dies at 77 | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/advice-for-james-murdoch.html | Some Advice For a Murdoch | By CHRISTOPHER HUGHES and NEIL UNMACK | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/bank-of-americas-mortgage-deal-questioned.html | Bank of Americas Mortgage Deal Questioned | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/energy-environment/republicans-fail-to-annul-new-light-bulb-law.html | GOP Bid to Void Light Bulb Law Fails | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/global/chinas-economy-shows-signs-of-slowing-down.html | Chinas Economy Slowed a Bit in the 2nd Quarter | By Bettina Wassener | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/business/media/toyota-pitches-its-rav4-to-a-new-demographic.html | Toyota Pitches Its RAV4 to a New Demographic | By Jane L Levere | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/blaze-shatters-a-heart-of-new-york-jewish-life.html | Blaze Shatters a Hub Of New York Jewish Life | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/citys-timekeeping-software-can-be-sold-elsewhere.html | Inflated Bills Kickbacks Just the Start | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/for-sudanese-immigrants-in-new-york-area-pride-and-sadness.html | Pride Is Tinged With Sadness as a Nation Is Born | By Matt Flegenheimer | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/gay-marriage-settled-in-albany-but-not-for-opponents.html | Settled in Albany Gay Marriage Is Still Drawing Opposition | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/new-fdny-software-would-allow-faster-mayday-responses.html | With New Fire Department Technology a Mayday Could Bring Quicker Help | By Al Baker | TX 6-787-803 | 2011-10-13 |

| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/nyregion/nyc-mayoral-hopefuls-post-early-fund-raising-totals.html | Mayoral Election Still Two Years Off but FundRaising Is Already Well Under Way | By David W Chen and Michael Barbaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13Rashid.html | The Afghan Enforcer I Knew | By Ahmed Rashid | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13dowd.html | Hitler8217s Talking Dogs | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13friedman.html | The StartUp Of You | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/opinion/13likosky.html | Banking on the Future | By Michael B Likosky | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/realestate/commercial/in-san-diegos-barrio-logan-mercado-del-barrio-nears-completion.html | A San Diego Barrios 58 Million Moment Arrives | By Morris Newman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/realestate/commercial/manhattan-artists-preserve-chelsea-by-buying-not-renting.html | Art Groups Preserve Chelsea by Buying Not Renting | By Alison Gregor | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/science/earth/13nuke.html | Task Force Recommends Improvements for Nuclear Plants | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/all-star-game-fielders-blast-leads-way-for-nl.html | Fielder Leads NL in the SomeStars Game | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/all-star-game-plenty-of-pregame-action-but-no-immigration-law-protests.html | Plenty of Action Before the Game Not Much of It on Immigration Law | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/considering-interleague-play-all-season-long.html | Considering Interleague Play All Season Long | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/mets-trade-closer-francisco-rodriguez-to-the-brewers.html | Savings in Mind Mets Deal Rodriguez to Brewers | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/baseball/the-curious-case-of-curt-flood-revisits-a-suit-against-baseball.html | Not Ready To Change Baseball History | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/sports/soccer/french-coach-uses-music-and-poetry-to-make-his-points.html | French Coach Relies on Poetry | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/technology/netflix-raises-price-of-dvd-and-online-movies-package.html | Netflix Raises Price of DVD and Online Movies Package by 60 | By Brian Stelter and Sam Grobart | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/technology/research-in-motion-courts-carriers-in-hopes-of-rebound.html | To Rebound RIM Courts The Carriers | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13bama.html | Alabamian As Polarizing As the Issues | By Campbell Robertson | TX 6-787-803 | 2011-10-13 |

| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13b rfs-NAVALRESERVI_BRF.html | Florida Naval Reservist Enters Diversion Program | By Susannah Nesmith | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13b rfs-TOPSCIENCEFA_BRF.html | Top Science Fair Honors Go to American Girls | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13h istorian.html | Presidential Historian and Colleague Arrested in Theft of Documents in Maryland | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13s ecession.html | California Counties Talk Of Cutting Ties to State | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/13 weathert.html | Unrelenting Heat Alters Routines Across the US | By A G Sulzberger and Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/pol itics/13fiscal.html | Debt Talk Mired Leader For GOP Proposes Options | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/pol itics/13health.html | Some Rare Agreement on Debt Talks Health Groups Dislike Proposals | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/pol itics/13repubs.html | Stubborn Presence in Debt Wrangling Deep Distrust | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/us/pol itics/13tax.html | Rush to Defend Tax Rule On Inventory and Profits | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ africa/13libya.html | Libyan Rebels Accused Of Pillage and Beatings In Towns They Captured | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ asia/13kandahar.html | Witnesses Give Details of Ahmed Wali Karzais Last Minutes and His Killer | By Carlotta Gall and Ruhullah Khapalwak | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ europe/13briefs-Assange.html | Britain Assange Extradition Fight | By Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ europe/13cameron.html | Murdoch Ties Start to Chafe British Leader | By Sarah Lyall and Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ europe/13newscorp.html | News Corp Announces Stock Buyback as Shares Slip Again | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ middleeast/13hawass.html | Revolution Dims Star Power Of Egypts Antiquities Chief | By Kate Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-13 | https://www.nytimes.com/2011/07/13/world/ middleeast/13policy.html | White House In Shift Turns Against Syria Leader | By Mark Landler and David E Sanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-14 | https://www.nytimes.com/2011/07/08/arts/m usic/josef-suk-violinist-dies-at-81.html | Josef Suk 81 Violinist of Czech Musical Dynasty | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/m usic/pure-x-and-washed-out-debut-albums.html | Debut Albums Headed Into the Haze | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/da nce/mariinsky-brings-humpbacked-horse-to-new-york.html | Horseplay for the Staid Mariinsky | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/da nce/natalia-osipova-at-the-mariinsky-theater-in-giselle-in-3d.html | A Flying Giselle Coming Right at You | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |

| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/design/judge-stops-changes-to-manufacturers-trust-company-landmark.html | Judge Halts Landmarks Alterations | By Robin Pogrebin | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/design/postcard-from-milan-15-long-minutes-with-last-supper.html | Just a Quick Bite With Leonardo | By Michael Kimmelman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/brooklyn-rider-at-michael-schimmel-center-for-the-arts-review.html | Foursomes Boundless Musical Map | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/new-york-city-operas-troubled-vision-quest.html | City Operas Troubled Vision Quest | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/music/yob-at-le-poisson-rouge-review.html | The Truths That Only Repetition Reveals | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/television/womens-soccer-becomes-must-see-tv.html | Daytime Show About Women Isnt Soap Opera | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/books/george-r-r-martins-dance-with-dragons-sells-well.html | A Fantasy Book Revives Store Sales | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/books/sex-on-the-moon-by-ben-mezrich-book-review.html | Supposition as Research A SortofTrue Story About NASA and a Thief | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/economy/fed-mulls-options-in-face-of-moderate-outlook-bernanke-says.html | Fed Is Ready to Act Again if Necessary Bernanke Tells Congress | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/chinas-economy-slowed-a-bit-in-the-2nd-quarter.html | Chinas Growth Slowed To 95 in 2nd Quarter | By Bettina Wassener | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/eu-proposes-overhaul-of-fisheries-policy.html | Proposal for Europes Fisheries Draws Fire | By David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/global/european-leaders-delay-summit-meeting-over-greece.html | Europe Delays Forum in Dispute Over Investors Role in Greek Bailout | By Stephen Castle and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/media/for-luxury-automakers-a-new-marketing-frontier-golf.html | Mercedes Hopes A Good Walk Brings Spoils | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/murdoch-discount-in-news-corp-stock.html | For News Corp Murdoch Discount | By Jeffrey Goldfarb Richard Beales and Hugo Dixon | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/smallbusiness/how-a-small-business-can-survive-an-immigration-audit.html | As Immigration Audits Increase Some Employers Pay a High Price | By Adriana Gardella | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/crosswords/bridge/roland-wald-of-bridge-base-online-executes-steppingstone.html | Sniffing Out a Diamond Ruse Then Finding a Steppingstone | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/berlin-celebrates-bread-butter-trade-show.html | In Berlin Rocking the Fashion Trade Fair | By Gisela Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/jay-fielden-new-editor-of-town-country-up-close.html | Town  Country Man Eases Into His New Home | By Ruth La Ferla | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/kate-middletons-style-catches-on.html | Nothing Sells Like a Duchess | By Eric Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/mens-dress-shoes-are-back-this-time-with-color.html | Elvis Would Be Proud | By David Colman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/new-york-shopping-events-starting-july-14.html | Scouting Report | By Alexis Mainland | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/oscar-pistorius-a-model-and-front-runner.html | Model and FrontRunner | By Eric Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/the-downtown-crowd-finds-a-perch-in-harlem.html | The Downtown Crowd Finds an Uptown Perch | By Guy Trebay | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/a-history-of-design-gets-an-update.html | A History of Design Is Updated | By Elaine Louie | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/a-table-of-patchwork-walnut.html | A Table of Patchwork Walnut | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/an-antiques-store-docks-at-sag-harbor.html | An Antiques Store Docks at Sag Harbor | By Donna Paul | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/bottle-openers-shopping-with-brian-mcallister-and-jamie-iacoli.html | Opening Statement | By Tim McKeough | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/in-the-catskills-building-stone-by-stone-bale-by-bale.html | Stone By Stone Bale by Bale | By Penelope Green | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/john-lautner-day-in-los-angeles.html | For a Famed Los Angeles Architect a Day of His Own | By Steven Kurutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/sales-on-gus-modern-steuben-and-more-deals.html | Sales at Gus Modern Steuben and More | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/secrets-of-a-garlic-grower.html | A Harvest Of Years And Bulbs | By Anne Raver | TX 6-787-803 | 2011-10-13 |

| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/the-how-tos-of-house-painting-the-pragmatist.html | Dont Rush The Painter | By Bob Tedeschi | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/garden/tyler-florence-on-kitchen-design-qa.html | The Chef Tyler Florence on His Kitchen of the Year | By Tim McKeough | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/health/research/14aids.html | Two Studies Show Pills Can Prevent HIV Infection | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/boys-death-causes-parents-to-ponder-worst-nightmare.html | Boys Killing Causes Parents in the City to Ponder Their Worst Nightmare | By Anemona Hartocollis | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/hill-cumorah-pageant-offers-mormon-spectacle-way-off-broadway.html | A Mormon Spectacle Way Off Broadway | By Peter Applebome | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14Hoffman.html | The Republican Case for Compromise | By Al Hoffman Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/baseball-receives-records-on-bartolo-colons-stem-cell-procedure.html | MLB Has Pitchers Stem Cell Records | By Serge F Kovaleski | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/cal-ripkens-advice-for-derek-jeter.html | Advice for Jeter From One Whos Been There | By Harvey Araton | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/jeters-3000th-hit-produces-run-on-merchandise.html | Jeters Milestone Hit Is Producing a Run on Merchandise | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/opening-arguments-in-clemens-perjury-case.html | As Clemenss Trial Begins Government Details Its Evidence | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/basketball/union-leaders-give-players-support-to-play-overseas.html | Want to Play Abroad During the Lockout No Problem Says the Players Union | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/cycling/14iht-bike14.html | Frenchman Still in Yellow Jersey at Least for Bastille Day | By Eric Pfanner | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/golf/14iht-SRBOCOURSE14.html | A Touch of Scotland Along the Sea in England | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/ncaafootball/ncaas-investigation-of-auburn-isnt-over-yet.html | Auburn Inquiry Still On Exchange Shows | By Pete Thamel | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/womens-world-cup-french-elegance-helps-make-another-american-beauty.html | France Loses to the US With Typical Elegance | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/womens-world-cup-us-in-first-final-in-12-years.html | Extra Boost Lifts the US | By Jer Longman | TX 6-787-803 | 2011-10-13 |

| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/getting-by-without-a-computer-printer.html | Dump Your Printer To Escape The Madness | By Sam Grobart | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/google-gets-a-leg-up-on-facebook.html | Google Improves On Facebook | By David Pogue | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/with-mobile-navigation-comes-easy-directions-app-smart.html | The Voice of a GPS Device on Your Phone at a Price | By Bob Tedeschi | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/spotify-music-streaming-service-comes-to-us.html | New Service Offers Music In Quantity Not by Song | By Ben Sisario | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14fiscal.html | Dire Warning Amid Discord On Debt Talks | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14pawlenty.html | Amid Minnesota Crisis Pawlenty Faces Scrutiny | By Trip Gabriel | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/africa/14sudan.html | President Hints at Fresh Start for Sudan but Many Are Skeptical | By Ismail Kushkush | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14afghanistan.html | Suicide Bomber Kills 5 French Soldiers | By Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14artist.html | Freed Chinese Artist Accepts Job in Berlin | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14japan.html | Japan Premier Wants Shift Away From Nuclear Power | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14kabul.html | Clouds Around Karzai Darken the Road Ahead | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14kandahar.html | Karzai Buries a Brother And Quickly Appoints Another as Successor | By Carlotta Gall and Ruhullah Khapalwak | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14mumbai.html | 3 Bombs Hit Crowded Sites In Mumbai | By Vikas Bajaj and J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14thailand.html | New Thai Government Is Delayed by Legal Challenges | By Thomas Fuller | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14church.html | Irish Report Says Catholic Churchs Sexual Abuse Scandal Has Persisted | By Douglas Dalby and Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14hacking.html | Victims Family Appears Amid Rage at Tabloids | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14moscow.html | Pact on Adoptions Ends A USRussian Dispute | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14turkey.html | Turkish Police Say 15 Suspects Plotted Attacks | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/middleeast/14egypt.html | Egypt Purges Police Force Amid Protests | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/arts/t-lux-feininger-photographer-and-painter-dies-at-101.html | T Lux Feininger Photographer and Painter Dies at 101 | By William Grimes | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/business/energy-environment/utility-shelves-plan-to-capture-carbon-dioxide.html | Utility Shelves Ambitious Plan To Limit Carbon | By Matthew L Wald and John M Broder | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/fashion/skin-deep-can-a-fragrance-attract-romance.html | Pumpkin Pie Provocative Or Just Tasty | By Stephanie Rosenbloom | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/arrest-made-in-brooklyn-killing-of-leiby-kletzky.html | 7 Blocks to Walk Brooklyn Boy Never Got Home | By James Barron | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/borough-park-residents-reeling-with-news-of-boys-death.html | After Coming Together for a Frantic Search a Community Is Left Reeling | By Liz Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/closing-indian-point-plant-has-risks-experts-warn.html | If Indian Point Closes Plenty of Challenges | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/cuomo-says-he-wants-to-tackle-pension-changes-in-2012.html | Cuomo Says Curbing Public Pension Benefits Will Be His Top Goal in 12 | By Thomas Kaplan and Michael Barbaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/judge-blocks-law-requiring-disclosure-at-pregnancy-centers.html | Judge Blocks Enforcement Of Pregnancy Center Law | By David W Chen | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/one-man-drowns-and-another-is-critically-injured-at-a-public-pool-on-staten-island.html | One Man Drowns and Another Is Critically Injured at a Public Pool on Staten Island | By Lisa W Foderaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/sporting-goods-vendors-to-ease-yankees-fans-debts.html | Yankees Fans Generosity Is Returned With 50000 to Ease His Debt | By Tim Stelloh | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/st-anns-warehouse-loses-bid-for-waterfront-site.html | Ruling Ends Theaters Bid For Brooklyn Waterfront | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/nyregion/starting-out-in-internet-marketing-for-hotels.html | Shooting for 5 Stars in Hotel Market | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14bruni.html | Harry I Hardly Knew Ye | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14kristof.html | The Opposing Party | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/opinion/14mccullough.html | Vive la Similarit | By David McCullough | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/mets-traded-rodriguez-because-of-money-not-manpower.html | A Trade About Money Not Manpower | By David Waldstein | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/mets-will-evaluate-parnells-ability-to-close.html | Mets Will Evaluate Parnells Ability to Close | By David Waldstein | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/baseball/yankees-prepare-for-stretch-without-rodriguez.html | A Loss That Hurts but Not Too Much | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/football/little-headway-in-latest-nfl-labor-talks.html | Little Headway in Latest NFL Labor Talks | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/golf/contemplating-a-british-open-in-northern-ireland.html | Some Want The Open To Return To Portrush | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/golf/open-winning-caddie-is-back-but-not-with-his-champion.html | OpenWinning Caddie Is Back But Not With His Champion | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/sports/soccer/brazil-wins-and-advances.html | Brazil Wins and Advances | By Jack Bell | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/amazon-takes-sales-tax-war-to-california.html | Amazon Takes On California | By Matt Richtel and Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/technology/personaltech/keeping-contacts-from-an-old-palm.html | Keeping Contacts From an Old Palm | By J D Biersdorfer | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/theater/reviews/hair-in-diane-pauluss-staging-on-broadway-review.html | Back When Even War Seemed a Bit Less Scary | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14brfs-DEMOCRATWINS_BRF.html | California Democrat Wins House Race | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14greig.html | Judge Delays Decision On Bulgers Girlfriend | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14morse.html | For a Night Each Year the Airwaves Buzz With Morse Code | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/14ross.html | George M Ross 77 Helped Establish Major Jewish Museum | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14donate.html | Obama Camp Says It Raised 47 Million For His Run | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14farm.html | Some Rural Lawmakers Defy Power Erosion | By William Yardley | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/us/politics/14mother.html | Book Challenges Obama on Mothers Deathbed Fight | By Kevin Sack | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/africa/14libya.html | Rebels Briefly Lose Control of Town in Western Libya | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14identity.html | To Track Militants US Has System That Never Forgets a Face | By Thom Shanker | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/asia/14sukadana.html | Housing Boom if Youre a Bird | By Jeffery DelViscio | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14briefs-ANTHEMTOUNDE_BRF.html | Austria Anthem to Undergo a Wording Change | By Victor Homola | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14newscorp.html | Murdoch Drops Bid To Purchase A Satellite Giant | By Jeremy W Peters and John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-14 | https://www.nytimes.com/2011/07/14/world/europe/14react.html | News Corp Newspapers May Face US Inquiry | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-12 | 2011-07-15 | https://www.nytimes.com/2011/07/13/us/13tiernan.html | Kip Tiernan 85 Founded Shelter for Women | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/dance/dance-in-museums-degas-and-lancret.html | Always Moving Always Frozen | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/dance/paul-taylor-moves-shows-from-city-center-to-koch-theater.html | Paul Taylor Leaps Over to the Koch | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/arthur-segals-strasse-auf-helgoland-ii-at-the-met.html | At the Met a Canvas Ahead of Its Time | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/birgir-andresson-and-poul-gernes-bolt-out-of-the-blue.html | Birgir Anderson And Poul Gernes Bolt Out of the Blue | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/catch-the-moon-in-the-water-emerging-chinese-artists.html | Catch The Moon In The Water Emerging Chinese Artists | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/everything-must-go.html | Everything Must Go | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/federal-authorities-charge-4-people-in-antiquities-smuggling.html | 4 Charged in Smuggling Egyptian Antiquities | By Kate Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/haas-hahn-painting-urbanismlearning-from-rio.html | Haas  Hahn Painting UrbanismLearning From Rio | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/illustrating-damsels-in-distress-and-emissaries-from-our-deep-dark-ids.html | Illustrating Damsels in Distress and Emissaries From Our Deep Dark Ids | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/katherine-bernhardt-alfred-jensen-chris-johanson-chris-martin-andrew-masullo-andjudith-scott.html | Katherine Bernhardt Alfred Jensen Chris Johanson Chris Martin Andrew Masullo And Judith Scott | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/leidy-celeste-nicole.html | Leidy Celeste Nicole | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/night-vision-photography-after-dark-at-the-met.html | Past Meets Present In Walk After Dark | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/painter-robert-s-duncanson-and-2-jewelry-exhibitions.html | Condemning Slavery With a Paintbrush | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/thomas-demand-organizes-a-show-for-matthew-marks-gallery.html | An Artist Shows His Train of Thought | By Carol Vogel | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/all-in-good-time-a-tribute-to-jonathan-schwartz-review.html | Saluting a Radio Man Whos One of a Kind | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/cleveland-orchestra-at-the-lincoln-center-festival.html | An Unlikely Pair Making Musical Sense | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/deborah-voigt-stars-in-annie-get-your-gun.html | Opera Star Tries Doin What Comes Naturlly | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/festival-of-contemporary-music-at-tanglewood.html | A Festival With a Lot of Wiggle Room | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/ivan-fischer-to-direct-don-giovanni.html | The Conductor Will Also Direct | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/jon-caramanicas-driving-music.html | Riding in Cars With Music | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/outdoor-concerts-that-take-flight.html | Visiting the Original Birdland | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/paul-mccartney-at-yankee-stadium-and-others.html | McCartney at the Plate | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/music/tom-ze-a-brazilian-force-of-one-at-alice-tully-hall.html | A Brazilian Master Of Genre Mixes | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/spare-times-for-children-july-15-21.html | Spare Times | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/spare-times-july-15-21.html | Spare Times Around Town | By Anne Mancuso | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/revisiting-the-british-prime-suspect-with-helen-mirren.html | Prime Suspect Returning to the Source | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/watching-the-killing-in-its-original-with-subtitles.html | For Dark Skies A Dark Show | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/television/zen-with-rufus-sewell-review.html | In Sunny Rome Solving a Murder Involves Sharp Suits and Sexy Talk | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/a-dance-with-dragons-by-george-r-r-martin-review.html | In a Fantasyland of Liars Trust No One and Keep Your Dragon Close | By Dana Jennings | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/don-delillos-underworld-still-holds-power.html | A Prescient Novel Retains Its Power | By Michiko Kakutani | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/books/pauline-kaels-hooked-a-worthy-beach-read.html | A Great Guide Apologies to Its Author | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/consumer-bureau-under-new-attacks-by-republicans.html | Republican Attacks Persist for Consumer Bureau | By Eric Lichtblau | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/economy/retail-sales-stayed-flat-in-june.html | As Costs Fall For Energy Prices Drop For Producers | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/china-urges-us-to-take-responsible-action-on-debt.html | China Urges US to Be Responsible on Debt | By Bettina Wassener and Matthew Saltmarsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/europe-makes-rating-agencies-look-good.html | Making Rating Shops Look Good | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/italy-borrowing-costs-hit-3-year-high-in-bond-sale.html | As Italy Moves to Calm Investors Europe Delays Meeting on Greece | By Julia Werdigier and Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/leo-kirch-is-dead-at-84-headed-media-empire-that-went-bankrupt.html | Leo Kirch Media Giant In Germany Dies at 84 | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/dining/romantic-options-for-an-anniversary-hey-mr-critic.html | Romance With No Recipe | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/health/15genome.html | Genetic Code of E Coli Is Hijacked by Biologists | By Nicholas Wade | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/health/15memory.html | Internet Use Affects How We Remember | By Patricia Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/a-o-scott-on-the-1960-film-zazie-dans-le-metro.html | A Few Hours for the Best of Youth | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/daylight-kidnap-thriller-by-david-barker-review.html | Daylight | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/harry-potter-and-the-deathly-hallows-part-2-review.html | Class Dismissed | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/john-lautner-centenary-celebration.html | A House Tour For Cinephiles | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/life-above-all-aids-and-bias-in-south-africa-review.html | Burdened in a Ravaged South Africa | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/salvation-boulevard-with-pierce-brosnan-review.html | An Evangelist an Atheist And a Shooting That Tests Faith | By AnbspO SCOTT | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/snow-flower-and-the-secret-fan-review.html | Ties That Bind LifeSustaining Friendships Transcending Lifes Brutalities | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/tabloid-errol-morriss-take-on-manacled-mormon-review.html | Was It Love The Manacled Mormon and His Kinky Weekend | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-chameleon-directed-by-jean-paul-salome-review.html | A Who Is It More Than a Whodunit | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-tree-of-life-and-its-exploration-of-authority.html | Authority From God to Dad | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/the-tree-with-charlotte-gainsbourg-review.html | A Tree That Shelters Animal Life And Maybe Even a Dead Parent | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/winnie-the-pooh-from-disney-review.html | Hundred Acre Gang Is Back in Town | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/fbi-opens-inquiry-into-hacking-of-911-victims.html | FBI Looks Into Hacking Of 911 Victims Phones | By William K Rashbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/judges-signing-up-for-sunday-duty-at-gay-weddings.html | For Judges A Sunday Unlike Any Other | By William Glaberson | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/realestate/house-tour-greenport-ny.html | House Tour Greenport NY | By Bethany Lyttle | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/15baboon.html | Baboon Study Shows Benefits For Nice Guys Who Finish 2nd | By James Gorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/earth/15herbicide.html | New Herbicide May Be Culprit In Tree Deaths | By Jim Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/clemens-judge-declares-mistrial.html | Clemens Case Quickly Ends in a Mistrial | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/basketball/nba-lays-off-11-percent-of-staff.html | NBAs Twin Realities Lockout and Layoffs | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/cycling/15iht-bike15.html | Contador Fades at the End of a Grueling Stage | By Eric Pfanner | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/golf/2011-british-open-star-crossed-bjorn-takes-early-lead.html | English Amateur Secures Share of Lead With a 65 | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/golf/thomas-bjorn-8-years-later.html | From Depths at St Georges to the Top of the Leader Board | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/technology/google-earnings-for-the-second-quarter-top-wall-street-expectations.html | Google Results Show Growing Strength | By Claire Cain Miller | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/reviews/voca-people-at-westside-theater-review.html | Harmonies From Outer Space | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/simon-russell-beale-tackles-a-smaller-than-life-character-in-bluebird.html | Taxi Fare for the Uncommon Man | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/theater-listings-july-15-21.html | The Listings | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/theater/theatrical-beauty-in-alexander-mcqueen-savage-beauty.html | Intense Drama Via the Catwalk | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15minnesota.html | Deal Is Made For Ending Shutdown In Minnesota | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15redistrict.html | New Faces New Maps New Battles | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15tperry.html | Taking a Look at the Governor Back When He Was a Democrat | By Jay Root | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15spend.html | Politics Gives Some US Subsidy Programs Staying Power | By Ron Nixon | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/15cyber.html | After Suffering Damaging Cyberattack the Pentagon Takes Defensive Action | By Thom Shanker and Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/africa/15sudan.html | Sudan Strikes Could Be War Crimes Report Says | By Neil MacFarquhar | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15afghanistan.html | TurbanHidden Bomb Is Detonated at Service For Karzais Brother | By Taimoor Shah Alissa J Rubin and Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15artist.html | China Presses Its Tax Case In Dispute With Artist | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15mumbai.html | Officials Say Bombers in Attack on Mumbai Had Some Training | By Lydia Polgreen and Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15belarus.html | Sound of PostSoviet Protest Claps and Beeps | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15hacking.html | Murdochs Agree to Testify Before Parliamentary Panel | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15italy.html | Italy to Adopt Austerity Plan To Fend Off A Debt Crisis | By Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15iraq.html | In Shadow of Death Iraq and US Tiptoe Around a Deadline | By Tim Arango | TX 6-787-803 | 2011-10-13 |

| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15lebanon.html | Lebanon 7 Estonians Are Released | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/middleeast/15yemen.html | US Strikes in Yemen Said to Kill 8 Militants | By Nasser Arrabyee and Mark Mazzetti | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/david-michalek-and-dr-paul-ekman-converse-at-lincoln-center.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/arts/design/stanley-seeger-81-dies-collected-art-quietly.html | Stanley Seeger 81 Collected but Didnt Discuss Art | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/food-makers-push-back-on-ads-for-children.html | Companies Push Back On Food Ads | By William Neuman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/global/europe-looks-for-hope-in-bank-test-results.html | Europe Looks for Hope in Bank Test Results | By Landon Thomas Jr and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/campaign-marks-15th-season-of-south-park.html | Celebrating South Park By Bringing It to Life | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/media/disney-returns-to-the-original-winnie-the-pooh.html | The Real Winnie the Pooh Returns to the Hundred Acre Wood | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/business/murdochs-woes-could-include-bancrofts.html | The Bancrofts Vs Murdoch | By Rob Cox Reynolds Holding Christopher Swann and Lisa Lee | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/girlfriend-about-young-man-with-down-syndrome-review.html | Girlfriend | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/hood-to-coast-christoph-baadens-documentary.html | Hood to Coast | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/impolex-directed-by-alex-ross-perry-review.html | Impolex | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/movies/lucky-with-colin-hanks-and-ann-margret-review.html | Lucky | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/brooklyn-man-kills-18-year-old-stepdaughter-police-say.html | Man Fatally Beat Stepdaughter In Brooklyn the Authorities Say | By ANAHAD OrsquoCONNOR | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/leiby-kletzkys-killing-rattles-jewish-communitys-trust.html | Killing Rattles a Jewish Communitys LongHeld Trust of Its Own | By Joseph Berger | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/officer-kills-bronx-teenager-during-drug-buy-operation.html | Officer Kills Bronx Teenager During DrugBuy Operation | By Anahad OConnor and Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/sheltered-hasidic-community-stunned-by-kletzky-killing.html | A World Sheltered From TV If Not Violence | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/sony-removes-sidewalk-ads-called-illegal-in-new-york.html | OK Keep Looking Down Sidewalks Will Stay AdFree | By Lisa W Foderaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/suspect-pleads-not-guilty-in-leiby-kletzkys-death-and-offers-account.html | Police Sort Through Suspects Account as He Pleads Not Guilty in Killing | By James Barron and Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/nyregion/tom-vander-arks-new-york-area-charter-schools-falter.html | ExOfficial With Gates Foundation Abandons Plan to Open 3 Charter Schools | By Anna M Phillips | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15England.html | The Pentagons Financial Drawdown | By Gordon R England | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15brooks.html | Death And Budgets | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15krugman.html | Getting To Crazy | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/opinion/15zachbrooks.html | Outlaws Make Better Lunches | By Zach Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/science/earth/15frack.html | Latest Drilling Rules Draw Objections | By Mireya Navarro | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/jeter-explains-his-all-star-game-absence.html | Jeter on His Decision Team Before AllStars | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/loss-to-blue-jays-leaves-yankees-wondering-about-bartolo-colon.html | Colon Is Tentative About His Injury Raising Yankees Concerns | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/mets-face-crucial-stretch-at-start-of-second-half.html | Uncertainty a Certainty for the Mets | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/mistrial-declared-clemens-free-for-now.html | Reprieve Of Sorts In a Costly Blunder | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/baseball/soso-rengo-eliminated.html | Soso Rengo Eliminated | By Kantaro Suzuki | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/drug-ban-pledged-by-breeders-cup.html | Breeders Cup to Be DrugFree by 2013 | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/football/deal-reached-on-nfl-rookie-wage-scale.html | With Deal on Rookie Wages NFL Lockout Nears the End | By Judy Battista | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/soccer/congestion-in-calendar-for-soccer-fans-in-los-angeles.html | Congestion in Calendar For Fans in Los Angeles | By Joseph DHippolito | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/soccer/japans-world-cup-team-lifts-a-country.html | A Team Comes of Age and Lifts a Country | By JERE LONGMAN and KANTARO SUZUKI | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/sports/tennis/borg-and-mcenroe-in-rivalry-and-friendship.html | Borg and McEnroe in Rivalry and Friendship | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcculture.html | A Film Festival Revisits an Audiences Outcry | By Jonathan Curiel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcjames.html | The Shoving Match Over Bike Lanes Moves to Crosstown Streets | By Scott James | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcoakland.html | In Oakland Questions About Special Treatment by Police | By Shoshana Walter | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15bcsurveillance.html | Big Brother Rears Head In New Push For Cameras | By Hadley Robinson | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cnceducation.html | Supporters of Education Bill Seek to Replace Money Lost in BudgetCutting Process | By Kristen McQueary | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cncgreising.html | An Old Company With New Tricks to Teach | By David Greising | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cncjoffrey.html | Joffrey Ballet Labor Dispute Shines Light On Dance Life | By Meribah Knight | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15cncwarren.html | WellKnown Judge Stuns In Ruling on Child Labor | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15gay.html | California To Require Gay History In Schools | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15immig.html | Births Top Immigration For MexicanAmericans | By Julia Preston | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15outhere.html | A Service Station With Actual Service Forget About Coffee | By Richard L Berke | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15tgone.html | GTT | By Michael Hoinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15tpatoski.html | Snake Farms Charms Still Casting Spells | By Joe Nick Patoski | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/15tstripclubs.html | Strip Club Tax And Revenue Are Tangled In the Courts | By Ioanna Makris | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15deficit.html | Behind Battle Over Debt A War Over Government | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15donate.html | Pawlenty Raises 45 Million for Race | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/us/politics/15fiscal.html | 8216Decision Time8217 on Budget Obama Tells Leaders | By Mark Landler and Robert Pear | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/africa/15libya.html | Antiaircraft Missiles On the Loose in Libya | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15beijing.html | Wary Rivals US and China Try to Reach Truce on Military Strategy | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/asia/15briefs-BAILFORTERRO_BRF.html | Pakistan Bail for Terror Suspect | By Waqar Gillani | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15hinton.html | For Murdoch Loyalist Another Stint in the Spotlight | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-15 | https://www.nytimes.com/2011/07/15/world/europe/15turkey.html | Kurdish Rebels Kill 13 Turkish Soldiers | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-15 | https://www.nytimes.com/2011/07/16/music/a-perfect-circle-at-hammerstein-ballroom.html | A Desolate Croon That Seethes and Hints at a Bands Next Phase | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-16 | https://www.nytimes.com/2011/07/17/realestate/condos-demand-more-paperwork-from-buyers.html | Condos Steal A Page Or 20 From Coops | By Julie Satow | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/dance/extraordinary-moves-at-river-to-river-festival-review.html | Airborne Bodies And Balls | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/design/empire-state-buildings-new-exhibition-review.html | A View Inside King Kongs Perch | By Edward Rothstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/music/don-giovanni-at-the-kaye-playhouse-review.html | Young Singers Take On An Old Story of Love | By Vivien Schweitzer | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/music/franz-welser-most-leads-cleveland-orchestra-review.html | A Concept Is Minimal The Works Sure Arent | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/television/cbs-edges-rivals.html | CBS Edges Rivals | By Benjamin Toff | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/video-games/shadow-cities-a-new-iphone-video-game-review.html | Brave New World Thats as Familiar As the Machine It Fights With | By Seth Schiesel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/budget-cuts-to-sec-reduce-its-effectiveness.html | As a Watchdog Starves Wall St Is Tossed a Bone | By James B Stewart | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/economy/fewer-firings-not-necessarily-good-news-for-labor-market.html | Adding to Jobless Woes Little Turnover in the Workplace | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/food-companies-act-to-protect-consumers-from-e-coli-illness.html | Food Companies Act to Protect Consumers From E Coli Illness | By William Neuman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/bp-announces-tighter-standards-for-deepwater-drilling.html | BP to Tighten DeepSea Drilling Practices as It Tries to Rebound | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/eu-leaders-to-meet-thursday-to-try-to-break-deadlock-on-greece.html | Euro Zone Seeks Deal On Greece By Thursday | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/global/european-banks-urged-to-bolster-reserves-following-stress-tests.html | After Test Results European Banks Are Urged to Bolster Reserves | By Julia Werdigier and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/house-votes-to-withhold-funding-for-light-bulb-law.html | House Votes to Hamper A Law on Light Bulbs | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/media/bbc-journalists-in-one-day-strike-over-job-cuts.html | BBC Journalists Strike to Protest Planned Job Cuts | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/crosswords/bridge/sportsmanship-and-a-knack-for-finding-the-killing-lead.html | Sportsmanship and a Knack For Finding the Killing Lead | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/counterfeiters-of-canal-street-now-thriving-a-block-away.html | Fake Guccis and a Real CatandMouse Game | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/ritual-mourning-for-slain-brooklyn-8-year-old.html | Sitting Shiva Trying to Cope With the Loss Of a Child | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16redissi.html | The Revolution Is Not Over Yet | By Hamadi Redissi | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/cycling/16iht-CYCLING16.html | Yellow Jersey Lost Hushovd Fights Back in Pyrenees | By Eric Pfanner | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/golf/16iht-ARENA16.html | With Hole in One Watson Shows Hes Not Playing for Memories | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/golf/2011-british-open-placid-weather-helps-second-round-leaders.html | Weather Clears but Field Bunches Together | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/japanese-high-school-team-pursues-tournament-berth-after-much-angst.html | A Call to Play Ball in Japan Followed Much Fretting | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/doctor-who-reigns-in-manchester-theater-festival.html | TimeTravel Adventure to Save the Life of Doctor Who | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/julius-by-design-at-access-theater-review.html | All Words Yet at an Impasse of Sorts | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/oscar-wildes-salome-at-flea-theater-review.html | Best Way Not to Win A Pious Mans Heart Dance of the Seven Veils | By Andy Webster | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16gulf.html | No Vacancies but Some Reservations | By Campbell Robertson | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16minnesota.html | Compromise In Minnesota Is Quick Fix On Budget | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16religion.html | How Clergy Helped a SameSex Marriage Law Pass | By Samuel G Freedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16visa.html | US Reruns Visa Lottery After Computer Error on First One | By Julia Preston | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16mueller.html | Republicans Hold Up Vote On Extension Of FBI Term | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/africa/16libya.html | Libya Rebels Get Formal Backing and 30 Billion | By Sebnem Arsu and Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/asia/16china.html | China Plans to Release Some of Its Pork Stockpile to Hold Down Prices | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16hacking.html | 2 Top Officials Leave New Corp In Press Scandal | By John F Burns and Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16italy.html | Backing Austerity Italy Bids to End Deficit by 2014 | By Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleeast/16jordan.html | Jordanian Police Break Up a Peaceful March With Beatings | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleeast/16syria.html | Stalemate In Syria Chips Away At Assad | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/middleeast/16yemen.html | Clashes Some Deadly Intensify in a Tumultuous City in Central Yemen | By Nasser Arrabyee and Laura Kasinof | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/essential-life-skills-for-the-collegebound.html | Pink Underwear and Other Lessons for the CollegeBound | By Alina Tugend | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/from-honus-to-derek-baseball-memorabilia-is-more-than-signed-bats.html | From Honus to Derek Memorabilia Is More Than Signed Bats | By Paul Sullivan | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/16/your-money/what-the-new-consumer-bureau-thinks-of-your-ideas.html | Consumer Watchdog Is All Ears For Ideas | By Ron Lieber | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-16 | https://www.nytimes.com/2011/07/17/realestate/the-suddenly-buff-building.html | Suddenly Buff | By Constance Rosenblum | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/jerry-ragovoy-songwriter-and-producer-is-dead-at-80.html | Jerry Ragovoy Writer of Soulful Ballads Dies at 80 | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/arts/music/travis-bean-aluminum-guitar-maker-dies-at-63.html | Travis Bean 63 Aluminum Guitar Maker | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/business/with-new-safety-rules-for-cribs-makers-scramble-and-retailers-fume.html | After Long Battle Safer Cribs | By Andrew Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/a-book-party-for-the-dead-and-a-muppet-mayor-nocturnalist.html | A Book Party For the Dead With a Nod To Dal | By Sarah Maslin Nir | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/deal-on-teacher-evaluations-reached-by-union-and-new-york-city.html | School Officials and Union Agree on Pilot Program for Teacher Evaluations | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/sign-in-queens-marking-birthplace-of-scrabble-is-coming-back.html | For Bereft Street Corner in Queens a RedLetter Day | By Sydney Ember | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/strauss-kahn-attends-two-concerts-in-the-berkshires.html | For StraussKahn 2 Concerts And a Stay in the Berkshires | By James Barron | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/nyregion/theft-of-picasso-by-nj-man-was-direct-police-say.html | Sommelier Stole Art Openly Police Say | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16blow.html | They Too Sing America | By Charles M Blow | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16nocera.html | The Journal Becomes Foxified | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/opinion/16vanlandingham.html | Making Murder Count | By Mark J Vanlandingham | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/autoracing/at-kentucky-speedway-a-pileup-off-the-track.html | At Kentucky Speedway A Pileup Off the Track | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/rodriguez-drops-option-worth-17-5-million.html | Rodriguez Drops Option Worth 175 Million | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/second-half-starts-with-loss-and-mets-may-soon-look-to-future.html | End Gets a Bit Nearer for the Mets | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/baseball/yankees-colon-says-hamstring-is-fine-and-he-expects-to-start-tuesday.html | Colon Says He8217s Fine And Video Backs Him | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/basketball/nba-lockout-makes-prospective-players-wait.html | Talk of Passports Not Passes in Idled NBA | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/basketball/nets-williams-signs-with-turkish-team.html | Nets Williams Signs With Turkish Team | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/football/nfl-and-players-said-to-be-near-a-new-labor-deal.html | Only a Few More Yards To Go in NFL Talks | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/hockey/rangers-re-sign-boyle.html | Rangers ReSign Boyle | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/soccer/a-whole-different-pitch-for-the-us.html | A Whole Different Pitch | By JEREacute LONGMAN | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/torrent-on-twitter-in-support-of-espns-bruce-feldman.html | A Tip Becomes A Twitter Torrent | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/sports/yankees-fall-to-blue-jays.html | Yanks Rotation Begins To Show Wear and Tear | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/theater/reviews/tryst-by-karoline-leach-at-the-irish-repertory-theater-review.html | Hes a Con Man With a Heart of Gold | By Ken Jaworowski | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16brfs-DONTASKDONTT_BRF.html | California Dont Ask Dont Tell Is Back Temporarily | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16freeway.html | Los Angeles Puts It in Park As Freeway Project Starts | By Adam Nagourney and Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16historian.html | Held in Document Theft Americas Presidential Historian Faces New Scrutiny | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16land.html | A Voice for Those Silenced in a Mobsters Reign | By Dan Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16leak.html | No Jail Time in Trial Over NSA Leak | By Scott Shane | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16quartzsite.html | Kicking Up the Dust in an Arizona Desert Town | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/16truesdale.html | John C Truesdale 89 Labor Relations Board Official Dies | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16donate.html | Bachmann Off to Fast Start on Funds but Plays CatchUp | By Jeff Zeleny and Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16fiscal.html | Fallback Moving To Fore as Talks On Budget Stall | By Jackie Calmes and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/us/politics/16governors.html | No Matter How Debt Debate Ends Governors See More Cuts for States | By Michael Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/africa/16somalia.html | Misery Follows As Somalis Try To Flee Hunger | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16briefs-Peru.html | Peru Former Officer Extradited by US | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16briefs-Venezuela.html | Venezuelan Leader to Return to Cuba For Next Phase of Cancer Treatment | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/americas/16villagran.html | Francisco Villagrn Kramer Guatemala Official Dies at 84 | By Randal C Archibold | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16briefs-Russia.html | Russia Abortion Restrictions Signed | By Sophia Kishkovsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16briefs-Turkey.html | Turkey Army Strikes Back at Rebels | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16hallyday.html | Beloved French Rocker Gets Back to Work After Brush With Death | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16putin.html | Ahead of Election in March Putin the Reformer Steps Up | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |

| 2011-07-16 | 2011-07-16 | https://www.nytimes.com/2011/07/16/world/europe/16spain.html | Foreclosure Protesters in Spains Cities Now Go Door to Door | By Suzanne Daley | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-06 | 2011-07-17 | https://frugaltraveler.blogs.nytimes.com/2011/07/06/100-weekend-in-istanbul/ | The 100 Istanbul Weekend | By Seth Kugel | TX 6-787-803 | 2011-10-13 |
| 2011-07-08 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/bill-keller-wants-to-ban-books.html | Lets Ban Books | By Bill Keller | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/how-kevin-mccarthy-wrangles-the-tea-party.html | Theres No I In Tea | By Robert Draper | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/theater/julian-ovenden-in-roundabouts-death-takes-a-holiday.html | Death Becomes a Soaring Tenor | By David Rooney | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/volunteer-tourism-for-travelers-on-a-budget.html | Budget Excursions for Volunteers | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/15/world/asia/15iht-zealand15.html | No Relief From Shaking In a New Zealand City | By Jonathan Hutchison | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/design/carl-andres-work-is-the-subject-of-a-new-book-and-show.html | For Carl Andre Less Is Still Less | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/gerard-mortier-and-teatro-reals-st-francois-dassise.html | Arena Opera Mortier Style | By Zachary Woolfe | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-art-of-cruelty-by-maggie-nelson.html | Pushing The Limits | By Laura Kipnis | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/the-me-my-child-mustnt-know.html | The Me My Child Mustnt Know | By Dani Shapiro | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/up-front-laura-kipnis.html | Up Front | By The Editors | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/correcting-a-boyfriends-table-manners-social-qs.html | At the Table Like Father Like Son | By Philip Galanes | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/ready-to-take-a-faithful-leap-modern-love.html | Ready to Take a Faithful Leap | By Kelly Thomas | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/john-kerry-our-man-in-kabul.html | The AllAmerican | By James Traub | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/mark-bittman-ice-pops-four-ways.html | Fruity Savory Creamy Boozy | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/the-make-believer.html | The MakeBeliever | By Katrina Onstad | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/at-nostylgia-in-inwood-a-spot-to-shop-sip-tea-or-hang-out.html | In One Place A Store a Cafe And a Hangout | By Elisa Mala | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/after-rent-rise-time-to-pull-up-stakes.html | Time to Pull Up Stakes | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/building-new-looking-older-in-the-regionlong-island.html | Guess Their Age | By Marcelle S Fischler | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/dr-dolittles-kind-of-co-op.html | Dr Dolittles Kind of Coop | By Christopher Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/earle-s-altman.html | Earle S Altman | By Vivian Marino | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/porches-reclaim-their-place-in-the-regionwestchester.html | Porches Reclaim Their Place | By Elsa Brenner | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/q-a.html | Q A | By Jay Romano | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/signs-of-improvement-in-age-restricted-market-in-the-regionnew-jersey.html | Aging Into a New Home | By Antoinette Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/why-some-borrowers-still-reach-for-arms-mortgages.html | The Appeal of Adjustable Rates | By Maryann Haggerty | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/theater/andrew-lloyd-webber-and-wizard-of-oz.html | Lloyd Webbers Latest Creation Breathing Space | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-14 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/36-hours-in-bar-harbor.html | Bar Harbor Me | By Geraldine Fabrikant | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/15/books/henry-carlisle-supporter-of-oppressed-writers-dies-at-84.html | Henry Carlisle 84 Aided Oppressed Writers | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/dances-for-an-iphone-richard-danielss-intimate-app.html | Modern Dance in Your Hand | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/new-music-from-thomas-dybdahl-and-ursa-minor.html | For Longtime Artists Dawning of a New Day | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/music/new-pop-music-sounds-like-its-predecessors.html | The Songs of Now Sound a Lot Like Then | By Simon Reynolds | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/television/breaking-bad-returns-and-walter-whites-descent-continues.html | Shattering All Vestiges of Innocence | By Joe Rhodes | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/autoreviews/ford-focus-is-slick-package-but-gearbox-is-a-drag.html | Such a Slick Package But Gearbox Is a Drag | By Christopher Jensen | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/collectibles/chevy-convertibles-he-collected-the-full-set.html | Chevy Convertibles He Collected the Full Set | By Tudor Van Hampton | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/gm-said-to-consider-diesel-cruze.html | GM Said to Consider Diesel Cruze | By Paul Stenquist | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/opening-the-doors-to-serve-a-good-cause.html | Opening the Doors to Serve a Good Cause | By Tudor Van Hampton | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/automobiles/paying-the-dealer-to-save-at-the-pump.html | Paying the Dealer to Save at the Pump | By Christopher Jensen | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-a-day-in-the-life-of-a-smiling-woman-by-margaret-drabble.html | Where the ForgetMeNots Grow | By Nancy Kline | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-conquistadora-by-esmeralda-santiago.html | Raising Cane | By Gaiutra Bahadur | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-here-on-earth-by-tim-flannery.html | Who Made This Mess | By Andrew C Revkin | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-railroaded-by-richard-white.html | Robber Barons at Work | By Michael Kazin | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-tangled-webs-by-james-b-stewart.html | Anything but the Truth | By Jeffrey Rosen | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-big-roads-by-earl-swift.html | Gotta Keep Rollin | By Tom Vanderbilt | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-the-last-werewolf-by-glen-duncan.html | Existential Howl | By Justin Cronin | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/book-review-turn-of-mind-by-alice-laplante.html | Dismembered Memory | By Zo Slutzky | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-bookshelf-picture-books-about-america.html | Bookshelf America | By Pamela Paul | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-dreams-of-significant-girls-and-dancing-home.html | Girls of the World | By Veronica Chambers | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/childrens-books-orani-by-claire-a-nivola.html | Postcards From Italy | By Tomie dePaola | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/poetry-chronicle.html | Poetry Chronicle | By Jeff Gordinier | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/books/review/young-adult-small-town-sinners-by-melissa-walker.html | The Preachers Daughter | By Carlene Bauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/how-teenagers-handle-the-webs-instant-fame.html | No Stardom Until After Homework | By Alex Hawgood | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/rose-byrnes-summer-style-what-i-wore.html | Embracing the OnePiece Beyond the Pool | By BeeShyuan Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/aliya-mclendon-aaron-horne-jr-weddings.html | Aliya McLendon Aaron Horne Jr | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/dina-kirschenbaum-mark-thomas-weddings.html | Dina Kirschenbaum Mark Thomas | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/frida-berrigan-and-patrick-sheehan-gaumer-vows.html | Frida Berrigan and Patrick SheehanGaumer | By Lois Smith Brady | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/weddings/wedding-couples-make-memorable-entrances-and-exits.html | The Wedding Couple Depart in Good Humor | By Bethany Kandel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/when-your-e-mail-goes-unanswered.html | Anyone There | By Henry Alford | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/fashion/women-are-more-likely-to-sext-than-men-study-says-studied.html | He Sexts She Sexts More Report Says | By Pamela Paul | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/lives-a-rats-tale.html | A Rats Tale | By Tony Gervino | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/parental-guidance.html | Parental Guidance | By Ariel Kaminer | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/talk-paz-de-la-huerta.html | Devil in a Black Dress | By Andrew Goldman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/the-swan-song-of-the-top-40.html | Well Here It ComesThe Biggest Song in the USA | By Rob Walker | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/what-is-wyclef-jean-trying-to-save-in-haiti.html | The WouldBe Prince of PortauPrince | By Anand Giridharadas | TX 6-787-803 | 2011-10-13 |

| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/magazine/you-are-here-philadelphias-freaky-museum.html | Human Hairballs R Us | By Michael Kimmelman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/brendan-gleeson-and-don-cheadle-in-the-guard.html | BuddyCop Banter With a Brogue | By John Anderson | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/fire-in-babylon-looks-at-west-indies-cricket.html | When Cricket Was a Symbol Not Just a Sport | By Baz Dreisinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/justin-timberlake-friends-with-benefits-bad-teacher.html | Leading Man Miles Beyond The Boy Band | By Jonah Weiner | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/new-dvds-the-letter-1929-zazie-dans-le-metro-1960.html | A Tragic Actresss Twilight Burning Not Dimming | By Dave Kehr | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/sarahs-key-holocaust-film-by-gilles-paquet-brenner.html | New Angle on an OftVisited Nightmare | By Sylviane Gold | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/summer-blockbusters-by-way-of-michael-bay.html | Summer Movies Some Have a Blast | By AO Scott and Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bound-in-a-gay-union-by-a-state-that-didnt-recognize-it.html | Gay Divorce Sundering What Vermont Joined | By Karen Hartman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/tattoo-etiquette-in-new-york.html | Please Dont Swat The Bug Tattoo | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/a-sprawling-neighborhood-in-transition-again-living-inbushwick-brooklyn.html | The Vanguard Alights | By Jake Mooney | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/realestate/prospective-renters-have-much-to-prove-to-landlords.html | You Say Youre a Dream Renter Prove It | By Jim Rendon | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/hotel-review-the-w-austin-in-austin-tex.html | Austin Tex The W Austin | By Kristina Shevory | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/in-austin-rainey-street-is-a-local-hot-spot.html | In Austin Bungalows and Brews | By Kristina Shevory | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/in-spain-miros-majorca.html | Mirs Majorca | By Sarah Wildman | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/restaurant-report-locanda-in-san-francisco.html | San Francisco Locanda | By Nick Czap | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/the-bavarian-forest-near-munich-overnighter.html | From City Munich to Forest Bavarian | By Evan Rail | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-15 | 2011-07-17 | https://www.nytimes.com/2011/07/17/travel/ukraines-wooden-churches.html | In Ukraine Weathering the Centuries | By Evan Rail | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/david-sacks-of-yammer-on-fostering-dissent-corner-office.html | Fostering a Culture of Dissent | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/economy/when-the-wait-for-social-security-checks-is-worth-it.html | Getting the Most Out of Social Security | By Richard H Thaler | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/global/egypts-entrepreneurs-look-beyond-the-revolution.html | Arab Spring StartUp Summer | By Hannah Seligson | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/law-school-economics-job-market-weakens-tuition-rises.html | Law School Economics KaChing | By David Segal | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/many-business-books-but-few-are-written-well.html | Compelling Tales Rarely Told Well | By Bryan Burrough | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/business/second-lien-loans-may-prompt-new-losses-for-banks.html | 2nd Loans 2nd Wave Of Losses | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/jobs/17boss.html | Bring Your A Game | By Kathy Calvin | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/jobs/17work.html | Working Separately Together | By Phyllis Korkki | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/at-black-labels-bike-kill-freedom-via-mayhem.html | Freedom Via Mayhem | By Alan Feuer | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/at-seagrass-restaurant-simplicity-on-the-menu-review.html | A Resort Restaurant Focused on Simplicity | By David M Halbfinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/barretto-point-park-a-secret-oasis-in-the-bronx.html | A Bronx Oasis With a Gritty Industrial Past | By David Gonzalez | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bettys-summer-vacation-at-bay-street-theater-review.html | High Crimes With Laugh Track and a Summer Share | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/bridgeport-festival-keeps-the-deads-itinerant-ethos-alive.html | A Festival Carries the Torch of the Grateful Dead | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/e-book-revolution-upends-columbia-publishing-course.html | EBook Revolution Upends a Course | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/farmers-market-at-john-jay-homestead-review.html | A Farmers Market at a Historic Homestead | By Alice Gabriel | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/hairspray-at-the-engeman-theater-review.html | Hairspray the 60s And the Greater Good | By Michael Sommers | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/high-tech-myth-in-sirens-at-stony-point-review.html | Beware of Siren With Smartphone | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/in-the-east-village-waiting-for-the-wrecking-ball.html | Waiting for the Wrecking Ball | By Cara Buckley | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/in-timon-of-athens-generosity-gone-wrong-review.html | A Cynical View Of Careless Generosity | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/long-island-aquarium-and-exhibition-center-is-ready-for-visitors.html | Sharks Butterflies and a Ballroom | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/marathon-swimmers-finish-hudson-river-trek.html | Marathon Swimmers Complete Their Trek | By Suzanne Sataline | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/no-109-cheese-and-wine-offers-more-than-cheese-and-wine.html | More Than a Name Suggests | By Christopher Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/on-sundays-vincent-buzzetta-takes-a-break-from-cake.html | For One Day a Break From Cake | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/red-moon-pizza-has-decor-and-prices-from-another-era.html | A Pizzeria From Another Era | By Stan Parish | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/some-long-island-fish-markets-also-serve-meals.html | The Catch of the Day By the Pound or the Plate | By Susan M Novick | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/to-save-jobs-union-approves-big-concessions-in-deal-with-cuomo.html | Another Union Yields on Pay In Agreement With New York | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/watch-factory-brings-austrian-food-to-cheshire-conn.html | Austrian Cuisine Ready for Summer | By Stephanie Lyness | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/why-subway-rats-arent-electrocuted-by-the-third-rail.html | Zion and Other Names | By Michael Pollak | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/nyregion/xanadu-at-the-asbury-park-carousel-house-review.html | Greek Gods Under Disco Lights | By Michael Sommers | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/opinion/sunday/17Mukherjee.html | Patrolling Cancers Borderlands | By Siddhartha Mukherjee | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17bruni.html | Lawmakers Armed and Dangerous | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17dowd.html | Why Are Prosecutors Striking Out | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17download.html | Oliver Sacks | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17drought.html | Drought A Creeping Disaster | By ALEX PRUDHOMME | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17friedman.html | The Clash of Generations | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17gleick.html | Books and Other Fetish Objects | By James Gleick | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17gray.html | The Critique of Pure Horror | By Jason Zinoman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17junger.html | Why Would Anyone Miss War | By Sebastian Junger | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17kristof.html | Our Broken Escalator | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17pubed.html | Clashing Views on the Future of Natural Gas | By Arthur S Brisbane | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/opinion/17sun4.html | The VA Tries to Get Beyond Its Culture of No | By Lawrence Downes | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/at-two-year-colleges-less-scrutiny-equals-less-athletic-equality.html | At TwoYear Colleges Less Scrutiny Equals Less Athletic Equality | By Katie Thomas | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/despite-a-depleted-roster-mets-overcome-hamels-again.html | Hairston Fills In With a Career Day and the Mets Thwart Hamels Again | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/k-rod-deal-costs-a-fan-5-his-innocence.html | Mets Shed Payroll A Young Fan Sheds Innocence | By Alan Schwarz | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/light-eyed-players-deal-with-glare-and-doubts.html | Dealing With Glare and Doubts | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/with-sabathia-yankees-take-one-from-blue-jays.html | Sabathia Reminds the Yankees What Theyre Not Missing | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/basketball/sim-bhullar-could-be-asias-next-basketball-superstar.html | So Much Potential So Far to Go | By Pete Thamel | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/football/jim-brown-highlights-gap-between-current-and-retired-nfl-players.html | For Retired Players No Seat at the Table | By William C Rhoden | TX 6-787-803 | 2011-10-13 |

| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/2011-british-open-rain-wind-snarls-third-round.html | In Challenging Conditions Bright Day for Clarke | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/last-golfer-in-becomes-odd-one-out.html | Last Golfer to Make Cut Becomes Odd One Out | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/hockey/hockey-conferences-imperiled-by-reshuffling.html | Reshuffling Blurs Picture Jeopardizing Conferences | By Pat Borzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/soccer/womens-world-cup-abby-wambach-stands-tall-for-us.html | Playing Head Games | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/soccer/womens-world-cup-this-time-a-show-worth-watching.html | This Time a Show Worth Watching | By Lawrie Mifflin | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/vincent-nobile-a-drag-racing-whiz-kid.html | A DragRacing Whiz Kid | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17disappear.html | How to Pull Off a Vanishing Act | By Alan Feuer | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17economic.html | Were Spent | By David Leonhardt | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sunday-review/17foodtrucks.html | Should Cities Drive Food Trucks Off the Streets | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/technology/assessing-the-effect-of-standards-in-digital-health-records-on-innovation.html | Seeing Promise and Peril in Digital Records | By Steve Lohr | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcbart.html | Latest BART Shooting Prompts New Discussion of Reforms | By Zusha Elinson and Shoshana Walter | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcintel.html | Pacific Pinball Museum Alameda | By Andy Wright | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcoak.html | Scientists Fight a Deadly OakTree Disease | By John Upton | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17bcshort.html | Spectators Will Escape To Alcatraz For the Cup | By John Upton | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17casey.html | On Her Release a Chorus of 8216Happy Trails8217 to Anthony Minus the 8216Happy8217 | By Lizette Alvarez | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cnlongbeach.html | Young Mans Death Rattles Beach Sanctuary in Indiana | By Kari Lydersen | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cnpets.html | Foreclosure Many Pets Are Losing Their Homes | By Bridget OShea | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cnsports.html | At the Break the Sox Are in Sorry Shape | By Dan McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17cnwarren.html | Today Is Sunday It Must Be Time for a News Conference | By James Warren | TX 6-787-803 | 2011-10-13 |

| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/f reeway.html | Where 500000 Roam Nary a Car in Sight | By Adam Nagourney and Ian Lovett | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/ military.html | SameSex Marriage Faces Military Limits | By James Dao | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17t tjails.html | Jailbreaks Make for Good TV but Remain Rare | By Brandi Grissom | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/t tperry.html | Perry Racks Up Miles and Costs as He Travels the US to Spread His Message | By Thanh Tan | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/t tramsey.html | A Texan in Washington Who Hasnt Gone Native | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/t ttravel.html | Four Hidden Beach Getaways All Within State Lines | By Stirling Kelso | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/pol itics/17debt.html | GOP Freshmen Say Debt Concerns Them More Than Reelection | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/pol itics/17pledge.html | Election Cycle Emerges as the Year of the Pledge but Some Candidates Resist | By Trip Gabriel | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/pol itics/17prexy.html | Dalai Lama And Obama Meet to Talk About Tibet | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ asia/17music.html | Ethnic Music Tests Limits In China | By Jonathan Kaiman and Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ asia/17tajikistan.html | On the Rise in Tajikistan Islam Worries an Authoritarian Government | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ asia/17vatican.html | Vatican Excommunicates Chinese Priest Ordained Illicitly | By Rachel Donadio and Elizabeth A Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ europe/17britain.html | A Day of Apologies for the Murdochs And of New Questions for Cameron | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ europe/17germany.html | German Group That Cited Putin as Role Model Cancels Prize After Outcry | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ europe/17police.html | Tabloid Taint Rubs Off On a Cozy Scotland Yard | By Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/ middleeast/17turkey.html | Clinton Chides Turkey on Rights Record | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-17 | https://www.nytimes.com/2011/07/17/your-money/mutual-funds-and-etfs/in-mutual-fund-performance-vice-battles-virtue.html | The Wages Of Virtue and Vice | By Jeff Sommer | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/arts/ar dis-butler-james-quilt-collector-dies-at-85.html | Ardis James Dies at 85 Established Center on Quilts | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/cross words/chess/boris-gelfand-gets-first-shot-at-world-title-at-age-43.html | After Decades in Top Ranks A Shot at the Title Finally | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/educat ion/17charters.html | Battle Over Charter Schools Shifting to Affluent Suburbs | By Winnie Hu | TX 6-787-803 | 2011-10-13 |

| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/baseball/phillies-hamels-crumbles-before-mets-in-11-2-drubbing.html | Mistake Then Disaster for Phillies in a Drubbing | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/sports/golf/fowler-and-mcilroy-scores-drifting-apart.html | Fowler and McIlroy a Growing Gap | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/17salts.html | An Alarming New Stimulant Sold Legally in Many States | By Abby Goodnough and Katie Zezima | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17bachmann.html | For Bachmann Gay Rights Stand Reflects Mix of Issues and Faith | By Sheryl Gay Stolberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17clinic.html | Christian Counseling By Hopefuls Spouse Prompts Questions | By Sheryl Gay Stolberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/us/politics/17donate.html | New Stable of Wealthy Donors Fueled Obama Campaigns Record FundRaising Quarter | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/americas/17venezuela.html | Chvez Puts His Trust In Castro for Care | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/asia/17fisken.html | Geoff Fisken New Zealand Sheep Farmer And Scourge of Japanese Pilots Dies at 96 | By Richard Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-17 | https://www.nytimes.com/2011/07/17/world/middleeast/17egypt.html | Egypt Military Moves to Cement A Muscular Role in Government | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-17 | https://www.nytimes.com/2011/07/17/movies/week-ahead-in-film.html | Week Ahead in Film | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-16 | 2011-07-18 | https://www.nytimes.com/2011/07/17/business/j-terrence-lanni-ex-chief-of-mgm-mirage-dies-at-68.html | J Terrence Lanni 68 Formed MGM Mirage | By Barry Meier | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/dance/armitage-gone-dance-at-summerstage-review.html | High Kicks Mugging And Poses In the Park | By Claudia La Rocco | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/dance/bessie-nominations-to-be-announced.html | Bessie Nominations To Be Announced | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/dance/carmen-suite-from-mariinsky-ballet-review.html | This Carmen Seeks Liberty in a Bullring With Strokes of Fate | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/dance/merce-fair-celebrating-merce-cunningham-review.html | Such Stuff as Dreams Are Made On A Tribute to Cunningham | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/music/annie-get-your-gun-at-glimmerglass-review.html | GunTotin Brnnhilde | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/17/arts/music/village-voice4knots-music-festival-south-street-seaport.html | Scrambling and Personalizing the Rock Timeline | By Jon Pareles | TX 6-787-803 | 2011-10-13 |

| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/television/tnt-ends-the-run-of-ray-romanos-men.html | TNT Ends the Run Of Ray Romanos Men | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/books/jaycee-dugards-stolen-life-18-years-of-abuse-review.html | A Captivity No Novelist Could Invent | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/former-ohio-attorney-general-picked-to-lead-consumer-agency.html | Former Ohio Attorney General to Head New Consumer Agency | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/creditors-see-talks-advancing-on-2nd-greek-rescue.html | Private Creditors Group Reports Progress on a Second Greek Bailout | By Matthew Saltmarsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/sovereign-debt-weakens-european-banks.html | Pain Builds In Europes Sovereign Debt Risk | By Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/sony-pictures-like-old-hollywood-banks-on-familiar-faces.html | Sonys Remake of Studio System | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/crosswords/bridge/russ-arnold-wins-von-zedtwitz-award-bridge.html | Inspired Play From an AwardWorthy Career | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/harry-potters-opening-weekend-breaks-box-office-records.html | Muggles by the Millions Flock to the Potter Finale Breaking Records | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/in-china-no-harry-potter-until-revolutionary-epic-is-a-hit.html | Waiting for Harry Chinese Filmgoers Get Patriotic Epic | By Shao Heng and Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/movies/tom-cruise-agrees-to-play-jack-reacher.html | Tom Cruise Agrees To Play Jack Reacher | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/science/space/18moon.html | Flag Soared To the Moon But Not Bids For 3 Scraps | By Douglas Quenqua | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/Phillies-Beat-Short-Handed-Mets.html | Reality Hits Hard but the ShortHanded Mets Dont in a Sloppy Defeat | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/mets-rookie-pedro-beato-finds-new-home-in-bullpen.html | From a Long Toss From Shea to a Mets Closer | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/baseball/phil-hughes-pitches-like-old-self-in-yankees-win-over-jays.html | Hughes Pitches More Like His Old Self in a Win | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/golf/2011-british-open-drama-unfolds-in-gusty-final-round.html | Steady Finish To Long Pursuit As Clarke Wins His First Major | By Larry Dorman | TX 6-787-803 | 2011-10-13 |

| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/ross-greenburg-is-leaving-hbo-sports.html | President of HBO Sports Leaving After 33 Years | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/18iht-fifa18.html | For FIFA Executives Luxury and Favors | By Doreen Carvajal | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/japan-battles-back-to-win-womens-world-cup.html | A Resilient Team Soothes a Nation | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/technology/start-ups-try-to-beckon-users-by-invitation-only.html | Some StartUps Pique Interest by Invitation Only | By Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/theater/play-about-proposition-8-by-dustin-lance-black.html | Illuminating Californias Proposition 8 Trial Onstage | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/theater/reviews/king-lear-by-royal-shakespeare-company-review.html | The Old Inexorable Story Of a Kings Disintegration | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18freeway.html | Freeway Project Finishes Surprise Ahead of Schedule | By Adam Nagourney and Rebecca Fairley Raney | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/asia/18afghanistan.html | 2nd Killing In a Week Claims Ally Of Karzai | By Jack Healy and Abdul Waheed Wafa | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/europe/18clinton.html | In Athens Clinton Praises Greece for Tackling Its Debt | By Niki Kitsantonis | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/europe/18hacking.html | Tabloid Scandal Topples Leader at Scotland Yard | By Sarah Lyall and Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18egypt.html | Lawyer Says Mubarak Is in a Coma but the Report Is Quickly Contradicted | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18syria.html | Syrian Forces Mass Near Town Where Many Soldiers Have Defected | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-17 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18yemen.html | Yemenis Organize Shadow Government | By Laura Kasinof | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/dance/tickets-for-final-shows-by-cunningham-troupe.html | Tickets for Final Shows By Cunningham Troupe | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/arts/music/cornell-macneil-operatic-baritone-dies-at-88.html | Cornell MacNeil Verdi Baritone at the Met Dies at 88 | By Jonathan Kandell | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/blankfeins-tenure-at-goldman-sachs.html | Blankfeins Tenure at Goldman Sachs | By Rob Cox | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/fast-traders-under-attack-defend-work.html | Fast Traders In Spotlight Battle Rules | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/in-india-an-official-puts-a-webcam-in-office.html | Transparent Government Via Webcams in India | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |

| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/global/new-book-tells-tale-of-israeli-arms-dealer-in-hollywood.html | New Book Recounts Tale of Israeli Agent At Home in Hollywood | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/grocery-stores-use-big-quantities-to-entice-shoppers.html | Making 5 for 5 More Tempting Than One for 1 | By Stephanie Clifford | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/for-news-corporation-troubles-that-money-cant-dispel.html | Troubles That Money Cant Dispel | By David Carr | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/business/media/ogilvy-mather-unit-tries-new-marketing-approach.html | Mosaic Marketing Takes a Fresh Look At Changing Society | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18education.html | Cracking a System In Which Test Scores Were for Changing | By Michael Winerip | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/education/18rand.html | Teacher Bonus Program Is Abandoned by the City | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/health/18diabetes.html | New Diabetes Drug Faces a Critical Review Before an FDA Advisory Panel | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/closings-and-an-expansion-as-coney-island-boardwalk-readies-for-an-overhaul.html | At Summers End 7 Shops Will Vanish From Coney Islands Boardwalk | By Liz Robbins | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/cuomo-still-silent-on-expansion-of-taxi-service.html | Cuomo Under Pressure Is Still Silent on Intentions for Bill to Expand Taxi Service | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/despite-legalization-in-new-jersey-medical-marijuana-remains-out-of-reach.html | Marijuana For Patients Remains OffLimits | By RICHARD PEacuteREZPENtildeA | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/last-minute-deal-averted-nyc-teacher-layoffs.html | How Deal to Avert Teacher Layoffs Unfolded and What Challenges Lie Ahead | By Javier C Hernndez | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/new-york-labor-leaders-urge-members-to-approve-contracts.html | States Unions Press Members To Accept Deal | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/nyc-fire-commissioner-recruits-at-black-church.html | Fire Commissioner Visits Black Church to Seek Recruits | By Tim Stelloh | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/nyregion/panel-setting-judges-salaries-gets-many-suggestions.html | Commission to Set Raises for Judges in New York State Is Flooded With Suggestions | By William Glaberson | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18dayan.html | Barbarous Confinement | By Colin Dayan | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18douthat.html | The Republican Retreat | By Ross Douthat | TX 6-787-803 | 2011-10-13 |

| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/opinion/18krugman.html | Letting Bankers Walk | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/giant-trevally-give-anglers-a-fight-on-christmas-island.html | A Ferocious Gift Lures Anglers To Christmas Island | By Chris Santella | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/golf/mcilroy-shrugs-off-a-stormy-performance.html | After a Difficult Road A Whole New Legacy | By Christopher Clarey | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/see-you-at-peelers-rallies-for-victory-to-reach-20-0.html | See You at Peelers Rallies For Victory to Reach 200 | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/sports/soccer/womens-world-cup-losing-to-japan-a-spirited-team.html | Left on the Sideline as an Underdog Celebrates | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/technology/twitter-and-app-makers-feel-growing-pains.html | App Makers And Twitter Feel Strains | By Claire Cain Miller | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18casey.html | Heavily Armed Deputies and Mounted Police Keep Watch as Infamous Mother Leaves Jail | By Lizette Alvarez | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18dc.html | A Population Changes Uneasily | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18gcon.html | Politicians Cant Agree on Debt Well Neither Can Economists | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18governors.html | States Money Woes Show No Favorites | By Michael Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18outhere.html | Summer Revelers Reengage With Water Its Transgressions Forgiven | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18vets.html | Coming Together to Fight for a Troubled Veteran | By Erica Goode | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/us/18voices.html | Beyond Beltway Pessimism Frustration and Even Yawns on Budget Talks | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/africa/18sierra.html | In Sierra Leone New Hope for Children and Pregnant Women | By Adam Nossiter | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/americas/18bordaberry.html | Juan Bordaberry 83 Led Uruguay in Dark Era | By Alexei Barrionuevo and Charles Newbery | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/americas/18mexico.html | Bathed in Light a Locus of Sadness Begins to Heal | By Damien Cave | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/asia/18malaysia.html | Malaysia Premier Is to Meet With the Pope | By Liz Gooch | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-18 | https://www.nytimes.com/2011/07/18/world/middleeast/18israel.html | Where Families Are Prized Help Is Free | By Dina Kraft | TX 6-787-803 | 2011-10-13 |
| 2011-07-13 | 2011-07-19 | https://www.nytimes.com/2011/07/14/sports/soccer/south-korea-confronts-dirty-secret-of-its-sports.html | In South Korean Sports A Culture of Corruption | By Choe SangHun | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-14 | 2011-07-19 | https://www.nytimes.com/2011/07/14/arts/marketa-kimbrell-dies-at-82-co-founder-of-theater.html | Marketa Kimbrell 82 Actress and Producer | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/bruckner-revolution-at-lincoln-center-review.html | A Chance to Hear Bruckner Anew by Himself and With an Unexpected Partner | By Steve Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/jerome-rose-at-international-keyboard-festival-review.html | Brahms in a New Light Resembling the Weightier Liszt | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/new-music-nrbq-oren-ambarchi-and-jim-orourke-reviews.html | New Music | By Jon Pareles and Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/pitchfork-music-festival-with-fleet-foxes.html | Back to the 90s Tootling a Flute | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/music/unions-attack-new-york-city-opera-over-use-of-endowment.html | Unions Say City Opera Invalidates Endowment | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/television/awkward-on-mtv-starring-ashley-rickards-review.html | Teenagers HighFive Is Plastered In Place | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/arts/television/teennicks-90s-nostalgia-fest.html | The Good Ol Days of 20 Years Ago | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/books/supergods-by-grant-morrison-book-review.html | Comics Superheroes Surveyed Sized Up and Ready for Their Next Costume | By Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/Daily-Stock-Market-Activity.html | Markets Stumble on Debt and Deficit Worries | By Matthew Saltmarsh and Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/an-executive-cries-flying-can-do-that-to-you.html | An Executive Cries Flying Can Do That to You | By Maria Rodale | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/china-largest-holder-of-us-debt-remains-tied-to-treasuries.html | Chinas Treasury Holdings Make US Woes Its Own | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/dodd-frank-under-fire-a-year-later.html | DoddFrank Under Fire A Year Later | By Edward Wyatt | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/Germany-Europes-Powerhouse-Drifts-East.html | Germany and Its Exporters Look East | By Jack Ewing and Judy Dempsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/chinese-upset-over-counterfeit-furniture.html | Chinese Consumers Upset Over Counterfeit Furniture | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/global/european-governments-consider-a-bank-tax-to-finance-greek-bailout.html | A Levy on Banks Hangs Over Greek Bailout Talk | By Stephen Castle and Matthew Saltmarsh | TX 6-787-803 | 2011-10-13 |

| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/education/19brfs-SCHOOLSDROPP_BRF.html | Schools Dropping 413 From Staff | By Winnie Hu | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19brody.html | Still Counting Calories Your WeightLoss Plan May Be Outdated | By Jane E Brody | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19brodybox.html | Choose Foods to Shed the Pounds | By Jane E Brody | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19garda.html | A Vaccine May Shield Boys Too | By Roni Caryn Rabin | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19gene.html | Add Patience to a Leap of Faith To Discover Cancer Signatures | By Gina Kolata | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19global.html | Epidemiology In Losing Its Southern States to Secession Sudan Also Sheds Its Guinea Worm Cases | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/nutrition/19best.html | For Runners Soft Ground Can Be Hard on the Body | By Gina Kolata | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/nutrition/19swim.html | Ready to Swim 103 Miles With the Sharks | By Lizette Alvarez | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19exercise.html | Exercise Limits in Heart Screenings for Youths | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19hazards.html | Hazards Secondhand Smoke May Affect Hearing | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/research/19patterns.html | Patterns Faster Treatment for the Married Man | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/views/19macular.html | Adapting as Vision and Independence Ebb | By Karen Barrow | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/atlantic-yards-arena-begins-taking-shape.html | An Arena Rises at Last But Protests Carry On | By Liz Robbins | | |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/in-battery-park-the-fish-tank-is-the-new-public-square.html | Fish Tanks Function As New Town Squares | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19google.html | FirstPlace Sweep by American Girls at First Google Science Fair | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19obbrain.html | Insight From Trouble In Recognizing Objects | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19obinsect.html | A Male That May Mate Its Kind Into Extinction | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19oblizard.html | To Find Tasty Larvae Lizards Use Their Brains | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19qna.html | Moth Population Explosion | By C Claiborne Ray | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19scibooks.html | The Joy of a Sun Bath a Snuggle a Bite of Pt | By Katherine Bouton | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/19tierney.html | Grasping Risk in Lifes Classroom | By John Tierney | TX 6-787-803 | 2011-10-13 |

| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/science/earth/19brfs-NOPROTECTION_BRF.html | No Protection for Pines in Peril | By Felicity Barringer | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/basketball/yaos-retirement-forces-china-to-rethink-basketball-system.html | Yao | By Dan Levin | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/cycling/2011-tour-de-france-in-the-alps-climbing-into-history.html | Part Pain Part Poetry | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/cycling/armstrongs-lawyers-allege-government-leaks-in-doping-inquiry.html | Armstrongs Lawyers Allege Leaks In Inquiry | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/technology/ibm-reports-strong-second-quarter-earnings.html | IBM Helped by Sales of New Mainframes Beats Analysts 2ndQuarter Forecasts | By Steve Lohr | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19graffiti.html | Cities Large and Small Report an Upsurge in Graffiti | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19briefs-Zimbabwe.html | Zimbabwe Charges Are Dropped Against | By Celia W Dugger | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19afghanistan.html | As Generals Change in Afghan War Violence Flares | By Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19briefs-Thailand.html | Court Orders Thailand and CambodiaTo Withdraw From Disputed Temple | By Thomas Fuller | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19china.html | Police Station Raid Leaves 4 Dead in Western China | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19pakistan.html | Video From Taliban Shows The Killing of 16 Pakistanis | By Salman Masood | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19temple.html | Court Orders Thailand and Cambodia To Withdraw From Disputed Temple | By Thomas Fuller | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19briefs-Russia.html | Russia 4 Arrested for Plotting Attack | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19briefs-Vatican.html | Vatican and Malaysia Normalize Ties | By Gaia Pianigiani | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19hacking.html | Tabloid Uproar Forces Cameron To Shorten Trip | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19hungary.html | Twice Guilty Hungarian 97 Is Acquitted in World War II Massacre | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19russia.html | Russia Says It Will Try Jail Doctors In 09 Case | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19tactics.html | Murdoch Aides Long Obscured Scandals Scale | By Jo Becker and Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/middleeast/19egypt.html | Egypt Revamps Cabinet as Protesters Seem to Lose Steam | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/middleeast/19syria.html | Deaths in Syria Tied to Rift Between Sects | By Nada Bakri | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/another-trusted-traveler-program-to-be-tested-on-the-road.html | Trying to Revive Trusted Traveler Program | By Joe Sharkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/economy/24-small-towns-may-lose-airline-service.html | 24 Small Towns May Lose Air Service | By Joe Sharkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/economy/time-for-action-on-freddie-and-fannie-reuters-breakingviews.html | Mortgage Market Due for Overhaul | By Agnes T Crane George Hay and Peter Thal Larsen | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/business/media/back-to-school-shopping-season-comes-early.html | Back to School Summer Season For Shopping Is Early This Year | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/education/19discipline.html | School Discipline Study Raises Fresh Questions | By Alan Schwarz | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/health/19drug.html | Heart Warning Added to Label on Popular Antipsychotic Drug | By Duff Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/a-new-high-tech-assault-on-midtown-traffic-jams.html | A New HighTech Assault On Midtown Traffic Jams | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/connecticut-employees-may-vote-again-on-concessions.html | In Connecticut Unions Amend Voting Rules To Revive Deal | By Peter Applebome | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/cuomo-got-grooming-help-from-sandra-lees-tv-stylist.html | For Cuomo Hairstyling And Makeup Fit for a Star | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/john-s-toll-dies-at-87-led-stony-brook-university.html | John S Toll 87 Shaper Of Stony Brook University | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/man-makes-plea-deal-in-attack-of-woman-in-midtown-bar.html | Guilty Plea In Attack On Woman | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/nephew-testifies-for-prosecution-in-trial-of-mohammed-wali-zazi.html | Nephew Testifies Against Man in Terror Plot | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/new-episcopal-split-priests-role-in-ny-gay-weddings.html | True to Episcopal Churchs Past Bishops Split on Gay Weddings | By Shaila Dewan | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/nyregion/same-sex-ny-couples-of-up-to-41-years-who-now-plan-to-marry.html | For Three SameSex Couples Together Many Years the Wait Is About Over | By Ashley Parker | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19brooks.html | The Road Not Taken | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19cullins.html | Make Birth Control Affordable | By Vanessa Cullins | TX 6-787-803 | 2011-10-13 |

| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19nocera.html | The Tables Are Turned On Murdoch | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19rayfuse.html | Life After Land | By Rosemary Rayfuse | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/opinion/19stephen.html | On Nauru a Sinking Feeling | By Marcus Stephen | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/for-marlins-mckeon-its-still-his-way.html | Marlins Hold On in the Ninth as McKeon Manages His Way Like It or Not | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/reyes-returning-to-mets-after-one-game-of-rehab.html | A Rehab Game And Reyes Is Ready | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/soon-to-leave-mets-carlos-beltran-deserves-more-credit.html | Beltrans Legacy Should Include Times When He Swung | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/baseball/yankees-rally-against-weary-rays-bullpen.html | Yankees Rally Against a Weary Rays Bullpen | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/football/benefit-payments-among-last-hurdles-to-new-nfl-deal.html | Question of Unpaid Benefits Is One of NFLs Last Details | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/golf/darren-clarke-celebrates-british-open-with-a-sleepless-night.html | For Clarke a Bonus and a Party | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/for-womens-world-cup-final-a-fairer-broadcast-from-espn.html | Fairer Broadcast For Womens Title Game | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/widespread-match-fixing-cases-rattle-soccer.html | Game Fixing Rattles Soccer Around World | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/sports/soccer/womens-world-cup-advancing-slowly-on-a-daunting-road.html | Advancing Slowly on a Daunting Road | By JEREacute LONGMAN | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/technology/baidu-chinas-search-giant-announces-music-licensing-deal.html | Chinas Biggest Search Engine Known for Illegal Downloads Makes Music Deal | By Dan Levin | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19bishop.html | Philadelphias Cardinal Amid Scandal Is Said to Be Retiring | By Erik Eckholm and Katharine Q Seelye | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19casey.html | Software Designer Reports Error in Anthony Trial | By Lizette Alvarez | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19ethics.html | Lawmaker Requests End to Ethics Panel Investigation | By Eric Lipton | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19ozarks.html | A Behemoth Vacation Home Rises in the Ozarks and So Does the Wild Speculation | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |

| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19pot.html | Marijuana May Be Studied for Combat Disorder | By Dan Frosch | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19questions.html | The Hated and the Hater Both Touched by Crime | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19weatherman.html | As Weather Becomes Big Story TV Forecasters Play the Hero | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/19wisconsin.html | Wisconsin Democrat Faces Recall Vote | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/us/politics/19fiscal.html | In Debt Crisis a Legislative Trick Up the Sleeve | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19malan.html | Magnus Malan Apartheid Defender Dies at 81 | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/africa/19rebel.html | Exiled Islamists Watch Rebellion Unfold at Home | By Souad Mekhennet and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19beef.html | RadiationTainted Beef Spreads Through Japans Markets | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/asia/19delhi.html | Rehabilitation Comes to a Prison And to Its Inmates | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19greece.html | Greek Union and Premier Brace for Fight Over Privatization | By Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-19 | https://www.nytimes.com/2011/07/19/world/europe/19murdochs.html | Murdoch Faces Questions But Gains Vocal Support | By Graham Bowley and Matt Richtel | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/garlic-soup-as-a-cure-for-the-common-meal-city-kitchen.html | Garlic Soup as a Cure for the Common Meal | By David Tanis | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/hints-of-pomegranate-to-perk-up-chicken-a-good-appetite.html | Hints of Pomegranate To Perk Up Chicken | By Melissa Clark | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/joffrey-ballet-dancers-agree-to-tentative-deal.html | Joffrey Ballet Dancers Agree to Tentative Deal | By Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/piloboluss-seraph-at-joyce-theater-review.html | Alone With Schubert and 2 Flying MIT Robots | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/design/dinosaur-hall-at-los-angeles-museum-review.html | Giants on Tiptoe at a Los Angeles Museum | By Edward Rothstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/television/damages-gets-a-new-life-on-satellite.html | Legal Drama Has a Change of Venue From Cable to Satellite | By Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/books/howard-markel-on-cocaine-in-anatomy-of-addiction.html | The Lure of Cocaine Once Hailed as CureAll | By Dwight Garner | TX 6-787-803 | 2011-10-13 |

| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/economy/housing-starts-lifted-by-apartments-in-june.html | Housing Starts Are Higher But Analysts Are Cautious | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/basel-panel-proposes-new-capital-reserve-rules.html | More Reserves May Be Asked Of Top Banks | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/borrowing-costs-rise-for-spain.html | Debt Anxiety Raises Cost Of Borrowing For Spain | By Raphael Minder and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/global/in-tokyo-high-rise-apartment-sales-plunge.html | After Japans Quake Residents Choose Peace of Mind Over a View | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/irs-denies-3-political-advocacy-groups-tax-exempt-status.html | Political Advocacy Groups Denied TaxExempt Status | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/nissan-to-raise-price-of-its-electric-car.html | Nissan Will Raise Price of the Leaf Its Electric Car | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/unitedhealth-groups-2nd-quarter-profit-jumps-13-percent.html | Profit Up 13 UnitedHealth Raises Outlook | By Reed Abelson | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/averell-a-gin-made-from-upstate-plums.html | Pedigreed Plums Flavor Finger Lakes Liqueur | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/baohaus-east-village-caravellis-and-ellabess-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/cold-brewing-coffee-and-tea-the-curious-cook.html | Iced Coffee and Tea Not Taking the Heat | By Harold McGee | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/dekalb-market-opening-in-brooklyn.html | A Brooklyn Market With Vendors in Colorful Containers | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/dining-calendar-from-july-20-to-aug-3.html | Calendar | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/in-the-lab-with-the-ice-cream-makers.html | In the Lab With the Ice Cream Makers | By Jennifer A Kingson | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/new-york-food-trucks-seek-friendly-spots.html | Looking to Park So Is Your Lunch | By Glenn Collins | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/reviews/new-yorks-new-frozen-treats-25-and-under.html | Quick Before Summer Melts Away | By Ligaya Mishan | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/reviews/sauvignon-blanc-from-northern-california-wine-review.html | A Stepchild Lacks Identity | By Eric Asimov | TX 6-787-803 | 2011-10-13 |

| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/ruby-jewel-corn-from-california.html | Ruby Jewel From California Is Sweet Corn With a Blush | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/dining/the-allure-of-romesco-sauce-spreads-beyond-spain.html | The Allure of Romesco Spreads Far Beyond Spain | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/education/20geography.html | Geography Report Card Finds Students Lagging | By Winnie Hu | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/health/policy/20health.html | Panel Calling for FreeContraceptive Coverage | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/movies/dostoyevsky-translator-woman-with-the-5-elephants-film-review.html | Diligently Turning Dostoyevsky German | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/cuomo-says-he-will-focus-on-job-creation.html | For the Next 6 Months Cuomo Says He Will Concentrate on Creating Jobs | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/sale-of-illegal-wine-flourishes-in-chinese-enclaves.html | Illegal Sale of Rice Wine Thrives in Chinese Enclaves | By Kirk Semple and Jeffrey E Singer | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/realestate/commercial/a-curvaceous-tower-puts-mississauga-ontario-on-the-map.html | In Toronto Suburb Putting Curvaceous Into Condominiums | By Alison Gregor | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/the-financial-fall-of-lenny-dykstra.html | The Fall of Lenny Dykstra | By Harvey Araton | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/basketball/optimistic-nba-releases-schedule-for-new-season.html | Optimistic NBA Releases a New Schedule That Only Looks Good on Paper | By Howard Beck | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/bushwacker-the-bucking-bull-confounds-the-cowboys.html | Jumping and Spinning A Ballerina With Hooves | By Joe Spring | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/cycling/2011-tour-de-france-as-contador-attacks-voeckler-feels-lead-slipping.html | Voeckler Feels the Yellow Jersey Slipping Away | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/hockey/devils-hire-peter-deboer-as-new-head-coach.html | Venturing Outside Family Devils Select a New Coach | By Lynn Zinser | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/apple-reports-strong-results-topping-expectations.html | Strong Sales Help Extend Apple Streak | By Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/google-spending-millions-to-find-the-next-google.html | Google Looks for the Next Google | By Claire Cain Miller | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/theater/londons-pub-theaters-still-thrive.html | What Goes Best With Drama Red White or a Pint | By Patrick Healy | TX 6-787-803 | 2011-10-13 |

| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20arkansas.html | City Council in Arkansas Creates Veto Over All Clubs | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20bishop.html | In Philadelphia a Changing of the Guard in the Shadow of Scandal | By Katharine Q Seelye | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20border.html | Arizona Officials Fed Up With US Efforts Seek Donations to Build Border Fence | By Marc Lacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20chaput.html | For Philadelphia Archdiocese a Powerful Conservative Voice | By Laurie Goodstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20minnesota.html | Minnesota Lawmakers Back to Work on Budget | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20vermont.html | Couple Sues a Vermont Inn For Rejecting Gay Reception | By Katie Zezima | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20agent.html | FBI Points to Pakistan Military In a Long Plot to Tilt US Policy | By Charlie Savage and Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20bachmann.html | Bachmann Says Severe Migraines Have Never Incapacitated Her | By Sheryl Gay Stolberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20fiscal.html | Bipartisan Plan For Budget Deal Buoys President | By Jackie Calmes and Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20obama.html | Obama Will Back Repeal Of Law Restricting Marriage | By Helene Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/americas/20allende.html | Allende Was A Suicide An Autopsy Concludes | By Alexei Barrionuevo and Pascale Bonnefoy | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/americas/20venezuela.html | As Life Passes By Venezuelans Are Always Standing in Line to Watch | By Simon Romero | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20europe.html | Beyond Greece Europe Fears Financial Contagion in Italy and Spain | By Steven Erlanger and Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20france.html | A Daughter of StraussKahn Is Questioned | By Maa de la Baume | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20hacking.html | Murdochs Deny That They Knew Of Illegal Acts | By Sarah Lyall | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20wendi.html | A Nimble Protector Strikes a Blow to Defend the Honor of an Empire | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20yard.html | A 2nd News Executive Now Arrested May Have Counseled Cameron | By Graham Bowley and Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20flotilla.html | Israelis Board Yacht Off Gaza | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20hama.html | In Scarred Syria City a Vision Of a Life Free From Dictators | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-19 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20syria.html | At Funerals for Protesters More Syrians Are Fatally Shot | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/dance/baryshnikov-arts-center-announces-fall-season.html | Baryshnikov Arts Center Announces Fall Season | By Julie Bloom | TX 6-787-803 | 2011-10-13 |

| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/television/at-fox-news-a-scandal-hits-home.html | At Fox News A Scandal Hits Home | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/diabetes-drug-dapagliflozin-rejected-by-fda-panel.html | Novel Diabetes Drug Is Rejected by an FDA Panel | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/economy/obama-and-gop-plot-way-to-win-in-a-down-economy.html | Negotiating Election Headwinds | By David Leonhardt | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/alex-steinweiss-originator-of-artistic-album-covers-dies-at-94.html | Alex Steinweiss Who Made Album Covers Artful Dies at 94 | By Steven Heller | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/murdoch-scandal-stirs-us-debate-on-big-media.html | Scandal Stirs US Debate On Big Media | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/murdochs-caught-a-break-with-testimony-analysts-say.html | In Appearance the Murdochs Caught a Break Analysts Say | By Jeremy W Peters and Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/media/wireless-speakers-go-smaller-and-cheaper.html | Wireless Speakers Cut the Cord to High Prices | By Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/business/time-running-out-for-bank-of-americas-chief.html | Time Running Out For a Bank Chief | By ANTONY CURRIE and ROBERT COLE | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/at-2-apple-stores-creating-art-via-webcam-secretly.html | Creating Art Via Webcam Secretly | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/columbia-university-student-admits-selling-drugs-on-campus.html | Columbia Student Admits Selling Cocaine on Campus | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/lawyer-convicted-in-100-million-stock-swindle.html | Lawyer Is Convicted of Larceny In a 100 Million Stock Swindle | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/najibullah-zazis-father-destroyed-evidence-of-bomb-plot-relative-says.html | 2nd Relative Says Man Planned to Destroy Evidence of Subway Terror Plot | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/new-jerseys-medical-marijuana-program-to-proceed-christie-says.html | Marijuana For Patients May Proceed Christie Says | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/new-york-budget-cuts-lead-to-longer-waits-for-arraignment.html | After Cuts Defendants8217 Wait to See a Judge Often Exceeds 24 Hours | By Joseph Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/nyregion/nyc-asks-cuomo-to-veto-job-seniority-bill.html | City Asking Cuomo to Veto A Measure It Helped Write | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |

| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20cullen.html | Sizzle Factor for a Restless Climate | By Heidi Cullen | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20dowd.html | From Gallipoli To Singapore | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20friedman.html | Can Greeks Become Germans | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/opinion/20linkof.html | Why We Need the Tabloids | By Ryan Linkof | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/realestate/commercial/nontraded-reits-face-increased-scrutiny.html | A Closer and Skeptical Look at Nontraded REITs | By Terry Pristin | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/science/20curriculum.html | New Approach Proposed For Science Curriculums | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/no-reward-for-colon-in-yankees-loss-to-rays.html | Colons Reassuring Start Ends in Loss | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/baseball/reyes-returns-in-mets-victory-over-cardinals.html | Reyes and Beltran Return to Lineup Lifting Mets Spirits and Fortunes | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/football/its-fourth-and-inches-as-nfl-nears-end-of-lockout.html | With NFL Deal in Sight Each Side Can Claim Gains | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/sports/ncaafootball/college-football-to-protect-players-ivy-league-to-reduce-contact.html | To Protect Players Ivy League Will Limit Contact in Football | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/16-arrested-as-fbi-hits-the-hacking-group-anonymous.html | 16 People Arrested in Wave Of Attacks on Web Sites | By Somini Sengupta | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/technology/us-to-close-800-computer-data-centers.html | US to Close 800 Computer Data Centers | By Steve Lohr | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/theater/reviews/a-strange-and-separate-people-review.html | A Gay Man Seeks a Place In an Orthodox World | By David Rooney | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20anthrax.html | US Revises Its Response To Lawsuit On Anthrax | By Scott Shane | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20brfs-SUITFILEDOVE_BRF.html | Delaware DuPont Is Sued Over Herbicide | By Joanna M Foster | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20centralfalls.html | City in Rhode Island Asks Retirees to Sacrifice | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20compute.html | OpenAccess Advocate Is Arrested for Huge Download | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20harrisburg.html | Harrisburg Council Rejects Financial Rescue Plan | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |

| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20liquor.html | Utah Liquor Laws as Mixed Up as Some Drinks | By Michael Cooper | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/20mosca.html | John Mosca 86 a Restaurants Patriarch | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/us/politics/20freshmen.html | CostCutters Except When The Spending Is Back Home | By Ron Nixon | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-Chinabrf.html | China Reporting Team Disbanded | By Ian Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-Indiabrf.html | India Clinton Urges Open Markets | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/asia/20briefs-talibanbf.html | Afghanistan Taliban Deny Reports Of Leaders Death Citing Hacking | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20briefs-francebrf.html | France War Dead Are Honored | Maa de la Baume | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/europe/20factcheck.html | Murdoch Surprised and Shocked Is Likely to Face More Questions | By Don Van Natta Jr and Jo Becker | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20briefs-Israelbrf.html | Israelis Board Yacht Off Gaza | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20egypt.html | Panel Leaves Out Military In Draft of Egyptian Rule | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20israel.html | Spirit of Middle East Protests Doesnt Spare Israel | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/world/middleeast/20jordan.html | Jordans Protesters Ask Little and Receive Less | By Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-18 | 2011-07-21 | https://www.nytimes.com/2011/07/19/fashion/19iht-fbeyonce19.html | A Diva Chooses the Unfamiliar | By Jessica Michault | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/20/world/europe/20bulgaria.html | Batman Sets His Sights On Bulgarias Godfathers | By Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/design/french-art-dealer-spends-time-in-detention-in-case-of-missing-artworks.html | Ignorance Is Defense In a Case Of Lost Art | By Doreen Carvajal and Carol Vogel | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/design/wilders-plan-for-slavery-museum-may-have-ended.html | Tax Bills Imperil Slavery Museum | By Kate Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/a-first-in-long-history-of-newport-folk-festival.html | A First in Long History Of Newport Folk Festival | By James C McKinley Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/jeffrey-roden-gyan-riley-and-wu-fei-at-the-stone-review.html | Time for Sharing the Love And the Record Labels | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/rihanna-at-nassau-coliseum-music-review.html | A Star Who Clads Herself in Cool | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/the-yankees-a-summer-symphony-in-9-innings.html | Music Of the Spheres | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/tom-ze-at-lincoln-center-festival-review.html | Watch Out For Those Doors And the Acoustics | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/music/washington-square-music-festival-review.html | Unusual Sounds To Play In a Park | By Vivien Schweitzer | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/books/killed-at-the-whim-of-a-hat-by-colin-cotterill-book-review.html | Murders to Unravel Relatives to Endure | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/books/newly-released-books-by-megan-abbott-bonnie-jo-campbell-and-others.html | Newly Released | By Susannah Meadows | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/advocacy-groups-denied-tax-exempt-status-are-named.html | 3 Groups Denied Break By IRS Are Named | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/countrywide-to-pay-borrowers-108-million-in-settlement.html | Countrywide To Distribute Settlement To Its Clients | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/despite-cancer-risk-embalmers-stay-with-formaldehyde.html | Despite Risk Embalmers Still Embrace Preservative | By Andrew Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/global/american-places-record-order-with-2-jet-makers.html | American Orders 460 SingleAisle Jets From Boeing and Airbus | By Nicola Clark | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/global/eu-official-warns-of-global-impact-if-europe-fails-to-act-on-debt-crisis.html | Hints of a Bank Strategy on the Eve of a Meeting on Greeces Crisis | By Stephen Castle and Judy Dempsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/crosswords/bridge/eric-kokish-wins-blackwood-award-bridge.html | For a Top Player and Coach Two HallofFame Addresses | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/a-los-angeles-power-lunch-mixes-veganism-with-homilies.html | Power Lunch With a Side Of Homilies | By Deborah Schoeneman | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/an-artistic-happening-for-barneys-windows.html | Warning Artists at Work | By Eric Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/at-entourage-premiere-dudes-at-the-end-of-an-era-scene-city.html | Dudes Night Out | By Melena Ryzik | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/gunbar-in-the-meatpacking-district.html | Gunbar Meatpacking District | By Ben Detrick | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/joseph-peter-on-the-road-to-happiness-up-close.html | The Pied Piper of Happiness | By Spencer Morgan | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/once-shocking-hair-in-bright-colors-turns-conservative.html | Shock Locks Leave Punk Behind | By Simone S Oliver | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/the-hotelier-vikram-chatwal-finds-himself-in-a-good-place.html | Hotelier in a Good Place | By Laura M Holson | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/women-enjoy-the-cool-comfort-of-summer-dresses.html | Keeping Cool Fashionably | By Ruth La Ferla | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/a-half-century-later-a-wegner-chair-is-reborn-furniture.html | A HalfCentury Later a Wegner Chair Is Reborn | By Elaine Louie | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/bobbie-ann-mason-back-home-via-france.html | Back Home Via France | By Bobbie Ann Mason | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/designing-a-house-in-which-every-surface-is-skateable-qa.html | Dont Ride That Skateboard on the Driveway Do It in the House | By Steven Kurutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/in-philadelphia-a-garden-grows-wild.html | Going Green Or Growing Wild | By Anne Raver | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/in-virginia-a-house-built-on-trust-on-location.html | A House Built On Trust | By Karrie Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/karim-rashid-recasts-the-post-it-goods.html | Karim Rashid Recasts Familiar Desktop Fixtures | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/playhouses-childs-play-grown-up-cash.html | Childs Play GrownUp Cash | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/sales-at-garnet-hill-ochre-and-others-deals.html | Sales on Oak Beds Linen Sofas and More | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/steinway-lyngdorfs-22100-budget-stereo-system-audio.html | 22100 for a Stereo Thats the Budget Model | By Steven Kurutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/garden/twos-a-crowd-a-film-on-living-together-apart-events.html | A Film on Living Together Apart | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/driver-of-passing-car-charged-in-deaths-of-5-amish-farmers.html | Amish Quiet Presence in New York Endure the Glare of Tragedy | By Cara Buckley and Peter Applebome | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/grand-central-terminal-retail-success-hurts-old-tenants.html | Grand Centrals Changes Leave Old Tenants Out | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/21genome.html | Decoding DNA With Semiconductors | By Nicholas Wade | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/21hauser.html | Scientist Under Inquiry Resigns From Harvard | By Nicholas Wade | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21river.html | Looking Ahead to Lead a River Through Hard Times to Come | By Leslie Kaufman | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/intel-posts-profit-that-beats-forecasts.html | Sales Up 21 Intel Posts Profit That Beats Forecasts | By Laurie J Flynn | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/kinect-hacking-finds-a-wider-crowd.html | With a Wave of the Hand Improvising on Kinect | By Peter Wayner | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/the-best-apps-for-windows-phone-7.html | The Best Apps Although a Thinner Selection for Windows 7 | By Bob Tedeschi | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/personaltech/the-usual-apple-upgrade-big-steps-forward-a-stumble-backward-state-of-the-art.html | Upgrading to Lion and Seeing the iPad | By David Pogue | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/theater/reviews/homesick-from-the-assembly-review.html | Hot Sweaty Claustrophobic So Is the Cast | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/theater/reviews/jan-maxwell-in-victory-choices-in-reaction-review.html | Puritan Widow Confronts A Randy Profane King | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21casey.html | Out of Jail Out of Sight | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21death.html | Texas Inmate Executed in Shootings | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21hood.html | Major Is Arraigned In Fort Hood Killings | By Manny Fernandez | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21minnesota.html | With Signing Of Budget Impasse Ends In Minnesota | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21fiscal.html | Push Intensifies For Larger Deal On Debt Impasse | By Carl Hulse and Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/21nations.html | No Consensus On Addressing Climate Shift | By Neil MacFarquhar | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/africa/21somalia.html | Food Crisis In Somalia Is a Famine UN Says | By Jeffrey Gettleman | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21afghanistan.html | Ahead of Security Transfer Bombing Shakes Afghan City | By Alissa J Rubin and Jack Healy | TX 6-787-803 | 2011-10-13 |

| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21kazakhstan.html | Kazakh Chief Is Said to Be In Germany After Surgery | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21france.html | France Says Qaddafi Can Stay in Libya if He Agrees to Give Up His Power | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21goran-hadzic.html | Serbia Arrests Its Last Fugitive Accused of War Crimes | By Marlise Simons | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21hacking.html | Cameron Tries to Shore Up Support in Phone Hacking Scandal | By John F Burns and Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21mulcaire.html | News Corp to Stop Paying Legal Fees of Key Figure in Hacking Case | By Graham Bowley and Jo Becker | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21nova.html | Unsung Woman in Gray Blocked Protester First | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21mideast.html | As US Steps Back Europe Takes Bigger Role in Mideast Peace Push | By Mark Landler | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/arts/television/ed-flesh-designed-wheel-of-fortune-dies-at-79.html | Ed Flesh 79 Designed Wheel of Fortune | By Daniel E Slotnik | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/brilinta-a-blood-thinner-wins-fda-approval.html | AstraZeneca Anticlotting Drug Wins Approval | By Duff Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/economy/wall-st-makes-fallback-plans-for-debt-crisis.html | Wall St Makes Fallback Plans For Debt Crisis | By Louise Story and Julie Creswell | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/at-comic-con-a-testing-ground-for-toymakers.html | At ComicCon a Testing Ground for Toymakers | By Gregory Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/scalping-battle-putting-fans-in-the-middle.html | Scalping Battle Led by Fans In Name Only | By Ben Sisario | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/media/sharpton-close-to-being-msnbc-anchor.html | Sharpton Appears to Win Anchor Spot on MSNBC | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/no-us-peril-for-news-corp-at-least-not-yet.html | For News Corp No US Peril Yet | By Reynolds Holding and Richard Beales | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/united-automobile-workers-and-carmakers-contract-talks-start-next-week.html | Wheeling and Dealing | By Bill Vlasic and Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/business/virgin-mobiles-new-rates-keep-data-plans-unlimited.html | At Virgin Raising Revenue Without Raising Hackles | By Roy Furchgott | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/education/21teaching.html | Training of Teachers Is Flawed Study Says | By Tamar Lewin | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/fashion/body-shop-clarins-vitabath-calgon-have-new-products.html | Beauty Spots | By Hilary Howard | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/armando-orsini-a-new-york-restaurateur-dies-at-88.html | Armando Orsini 88 Ran a Fashionable 60s Haunt | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/bronx-charter-school-disciplined-over-admissions.html | Charter School Is Disciplined Over Method Of Admissions | By Anna M Phillips | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/elana-katz-makes-divorce-less-adversarial.html | Promoting Mediation Not Litigation In Divorces | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/leiby-kletzky-was-drugged-before-being-suffocated-official-says.html | Brooklyn 8YearOld Was Drugged Then Suffocated Medical Examiner Says | By Joseph Berger and Al Baker | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/new-york-city-pension-funds-will-not-release-recipients-names.html | City Pension Funds Refuse to Release Recipients Names | By Danny Hakim | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/new-york-state-official-urges-restraint-on-judicial-pay-raise.html | Caution Urged on Raises for State Judges | By William Glaberson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/nyregion/public-housing-tenants-sue-to-block-charter-school-in-harlem.html | Tenant Suit To Oppose New School In Harlem | By Fernanda Santos | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21bruni.html | 2 Dads 2 Daughters 1 Big Day | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21deMonchaux.html | The Spirit Of the Spacesuit | By Nicholas de Monchaux | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21kristof.html | Bonuses For Billionaires | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/opinion/21turley.html | One Big Happy Polygamous Family | By Jonathan Turley | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21fishbones.html | To Nullify Lead Add a Bunch of Fish Bones | By Felicity Barringer | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/earth/21nuke.html | Split Within Nuclear Regulatory Agency | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/science/space/21pluto.html | Despite Downgrade Pluto Adds to Entourage | By Dennis Overbye | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/beltran-homers-in-mets-victory-over-cardinals.html | Amid Trade Rumors Beltran Continues Hot Hitting | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/in-bankruptcy-court-dodgers-and-mlb-argue-dollars-and-sense.html | In Bankruptcy Court Arguments Over Dollars and Sense | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/mets-continue-sale-talks-with-einhorn-and-possibly-others.html | Mets Said To Have Reworked Sale Terms | By David Waldstein | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/over-500-pirates-return-to-the-mix.html | Over 500 | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/baseball/the-yankees-veteran-starter-freddy-garcia-outduels-the-rays.html | Experience Tops Youth As Garcia Halts Rays | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/cycling/2011-tour-de-france-schleck-brothers-are-in-a-tough-position.html | Schlecks in Tough Spot One Can Win One Must Help | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/football/in-a-surprising-turn-nfl-deal-doesnt-yet-get-final-approval.html | In Surprising Turn NFL Deal Still Lacks Final Approval | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/football/retired-players-sue-nfl-over-treatment-of-concussions.html | Concussion Treatment Cited in Suit Against NFL | By Ken Belson and Alan Schwarz | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/searching-for-luxembourgs-greatest-athlete.html | Searching for Luxembourgs Best | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/sports/soccer/wambach-returns-to-rochester-to-heros-welcome.html | Wambach a RunnerUp Returns to a Champions Welcome | By Jim Memmott | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/technology/social-media-history-becomes-a-new-job-hurdle.html | Social Media History Becomes a New Job Hurdle | By Jennifer Preston | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21brfs-CAMPUSCRUSAD_BRF.html | Campus Crusade for Christ Is Renamed | By Laurie Goodstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21brfs-FAMILYLOSESD_BRF.html | Pennsylvania Family Loses Decision In Dispute Over Rare Coins | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21fertility.html | Study Links Male Infertility to a Missing Protein | By Pam Belluck | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21food.html | Big Retailers Make Pledge Of Stores for Food Deserts | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21gayler.html | Adm Noel Gayler Leader In the Pacific Dies at 96 | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21harrisburg.html | City Finds Itself in Uncharted Financial Waters | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/21mayor.html | A TV Mayor Is Mulling A Run for the Real Job | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21agent.html | Lawmakers Say Pakistani Plot Did Not Influence Actions | By Eric Lipton | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/us/politics/21romney.html | As Rivals Stir Romney Sticks to Playing It Safe | By Jeff Zeleny and Jennifer Medina | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/africa/21libya.html | Problems With Logistics Coordination and Rivalries Hamper Libyas Rebels | By C J Chivers | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/americas/21briefs-Canada.html | Canada 1800 Lose Citizenship | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/asia/21china.html | China Death Toll in Clash Rises | By Ian Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21briefs-France.html | France Reactor Delayed Again | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21briefs-Italy.html | Italy Two Setbacks for Belusconi | By Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/europe/21london.html | In Court Suggestions of Hacking Beyond The News of the World | By Jo Becker and Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-21 | https://www.nytimes.com/2011/07/21/world/middleeast/21egypt.html | Egypt Rulers Outline Plan For Elections | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-22 | https://www.nytimes.com/2011/07/21/world/asia/21iht-thailand21.html | Fugitives and Others in Pursuit of Vice Find Thailands Liberties to Be a Virtue | By Thomas Fuller | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/21nagorski.html | Zygmunt Nagorski 98 Business Ethicist | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ciprian-muresan.html | Ciprian Muresan | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/color-field-revised.html | Color Field Revised | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/david-zink-yi-pneuma.html | David Zink Yi Pneuma | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/dorothea-rockburne-in-my-minds-eye-review.html | From Theorems and Numbers the Geometry of a Diverse Career | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ella-kruglyanskayaand-benjamin-senior.html | Ella Kruglyanskaya and Benjamin Senior | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/jet-nose-cones-as-canvases-in-east-hampton.html | Not That Kind Of Nose Job | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/lyonel-feininger-show-at-the-whitney-review.html | A Modernist Who Thrived At the Margins of Painting | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/nancy-grossman-at-moma-ps1-and-michael-rosenfeld-gallery.html | Blind Ambition of LeatherClad Heads | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/ostalgia-at-new-museum-focuses-on-soviet-bloc-review.html | When Repression Was a Muse | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/philadelphia-museum-announces-acquisition.html | Blockbuster Growth In the Mets Attendance | By Carol Vogel | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/phoebe-washburn-temperatures-in-a-lab-of-superior-specialness.html | Phoebe Washburn Nunderwater Nort Lab | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/design/prisoner-art-at-eastern-state-penitentiary-philadelphia.html | Penitentiary Restores Prisoners Biblical Murals | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/lucian-freud-adept-portraiture-artist-dies-at-88.html | Lucian Freud Figurative Painter Who Redefined Portraiture Is Dead at 88 | By William Grimes | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/cyprien-katsaris-and-gesa-kuecker-on-piano-review.html | Improvisation as Well as Intensity | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/marcello-d2-brings-eclectic-tastes-to-central-park.html | Showing Off Eclectic Tastes | By Larry Rohter | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/misstallica-and-lez-zeppelin-all-girl-metal-tribute-bands.html | Flowing Hair Tight Pants Women Can Rock That | By Amanda Petrusich | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/new-york-grand-opera-presents-la-boheme-review.html | Central Park Moonlight Igniting Love for Mimi and Rodolfo | By Steve Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/sarah-darling-at-matty-ts-review.html | A Big Voice and an Awful Lot of Refinement for a Long Island HonkyTonk | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/music/taylor-swift-at-the-prudential-center-review.html | Her Fans Squealing Wont Hold Their Peace | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/spare-times-for-children-july-22-28.html | Spare Times | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/spare-times-july-22-28.html | Spare Times | By Anne Mancuso and Sunita Reddy | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/sweet-home-alabama-and-texas-women-on-cmt.html | Down South Where the Stereotypes Bloom | By Ginia Bellafante | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/tlc-plans-series-on-muslim-families.html | TLC Plans Series On Muslim Families | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/television/william-shatner-in-the-captains-review.html | To Boldly Go A Starfleet SixPack | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/arts/upright-citizens-brigade-free-shakespeare-and-more.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/books/david-bowie-starman-by-paul-trynka-review.html | David Bowie The Cool Chameleon From Mars | By Dwight Garner | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/global/European-Union-Summit-Meeting-on-Greek-Debt.html | Europeans Back A Sweeping Plan To Rescue Greece | By Landon Thomas Jr and Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/global/europes-new-bank-rules-still-favor-government-debt.html | Is Greek Debt RiskFree European Banking Officials Think So | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/lawmakers-prepare-to-overhaul-postal-service.html | Many Seek To Revamp Post Office | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/media/times-company-posts-loss-on-write-down.html | Optimism for Digital Plan But Times Co Posts Loss | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/us-sheds-its-stake-in-chrysler.html | Government Sells Stake In Chrysler | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/a-little-help-with-jenna-fischer-review.html | Movie Review  A Little Help | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/another-earth-with-brit-marling-review.html | Living in a Different World Searching for a Second Chance | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/captain-america-with-chris-evans-review.html | Hey Brooklyn Whered You Get Those Muscles | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/fire-in-babylon-on-west-indies-and-cricket-review.html | Movie Review  Fire in Babylon | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/joe-swanberg-and-adam-wingards-autoerotic-review.html | When Sex Is Loneliness Multiplied | By AnbspO SCOTT | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/justin-timberlake-in-friends-with-benefits-review.html | Its Just Sex Were Just Friends You Know the Rules Etc Etc | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/sarahs-key-directed-by-gilles-paquet-brenner-review.html | The Horror of Yesterday and the Everyday of Today | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/singham-a-bollywood-cop-film-review.html | Movie Review  Singham | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/the-myth-of-the-american-sleepover-review.html | The Night Belongs to Teenage Yearning | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/movies/twilight-and-auteurs-haunt-comic-con-in-san-diego.html | Vampires Meet Auteurs At Fan Fest | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/bloomberg-donates-50-million-to-sierra-club-coal-campaign.html | Mayor Gives 50 Million To AntiCoal Campaign | By John M Broder | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/repeat-escapee-ronald-tackman-gets-long-prison-sentence.html | 5 Robberies and 2 Escapes Then a Long Sentence | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/realestate/house-tour-claverack-ny.html | House Tour Claverack NY | By Bethany Lyttle | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/space/22moon.html | In a Private Race to the Moon Flights of Fancy Are in the Air | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/space/22space-shuttle-atlantis.html | Shuttle Ends Its Final Voyage and an Era in Space | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/mets-fans-bid-likely-goodbye-to-beltran-during-loss-to-cardinals.html | Should He Stay Go Come Back | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/cycling/2011-tour-de-france-andy-schleck-surges-but-voeckler-holds-lead.html | After a Frenetic Ascent Andy Schleck Sees Paris in the Distance | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/football/NFL-Union-Labor-Deal.html | Owners Vote in Favor of Tentative Labor Deal | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/hockey/derek-boogaards-brother-could-face-drug-charges.html | Boogaards Brother Could Face Drug Charges | By John Branch | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/technology/microsoft-posts-mixed-results-in-4th-quarter.html | Microsoft Posts a 30 Increase in Profit but Sales of Windows Are Weak | By Verne G Kopytoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/technology/nokia-and-ericsson-announce-cost-cutting.html | Nokia and Ericsson Accelerate CostCutting Plans and Revamping | By Kevin J OBrien | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/theater/master-classes-with-masters-like-raul-esparza.html | Inside a Master Class Breathe Punctuate Forget Led Zeppelin | By Erik Piepenburg | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bchomes.html | Conversion of Apartments to Rentals for Tourists Is Surging | By Aaron Glantz | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22fiscal.html | Obama Closes In On Deal For Cuts In Boehner Talks | By Carl Hulse and Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/americas/22mescal.html | Move Over Tequila Its Mescals Turn to Shine | By Randal C Archibold | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22hess.html | Hitler Aides Grave Is Removed To Stop NeoNazi Pilgrimages | By Judy Dempsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22iht-serbia22.html | The Modigliani Painting and the Fugitive | By David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22madrid.html | Amid Unemployment Spain Aims to Limit Romanian Influx | By Raphael Minder | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22murdoch.html | ExExecutives Dispute Testimony of Murdoch Son | By Jo Becker and Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleeast/22poet.html | Lyrical Message for Syrian Leader Come on Bashar Leave | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleeast/22syria.html | Syrian Forces Crack Down in Restive City With Raids and Gunfire | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/after-deal-for-greece-more-challenges.html | After a Deal Only More Challenges | By Louise Story Eric Dash and Julie Creswell | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/europe-must-choose-currency-or-financial-union.html | Europes Choice A Currency Union Or a Financial Union | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/express-scripts-bid-for-medco-health-carries-risks.html | Merger Bid Raises Antitrust Issues | By Robert Cyran and Christopher Swann | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/fda-issues-alerts-on-the-heart-drug-multaq.html | FDA Issues Alerts on the Heart Drug Multaq | By Duff Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/in-3m-case-lawsuits-and-intrigue-over-a-medical-test.html | Lawsuits and Intrigue Over 3M Diagnostic Test | By Barry Meier | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/business/media/milk-campaign-withdrawn-amid-charges-of-sexism.html | Milk Campaign Ended Amid Social Media Firestorm | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/among-victims-an-amish-farmer-quick-to-adapt.html | Among Victims an Amish Farmer Quick to Adapt | By Cara Buckley | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/con-ed-says-its-ready-for-record-power-demand-in-ny.html | Con Ed Says Its Prepared for High Electricity Use | By Patrick McGeehan | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/kletzky-family-sets-up-fund-to-honor-slain-son.html | Memorial Fund for Slain Boy | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/mta-chief-jay-h-walder-to-leave-for-hong-kong-job.html | MTA Chief Is Resigning To Take a Job In Hong Kong | By David W Chen and Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/new-york-city-to-allow-more-weddings-on-day-1-of-gay-marriage.html | In Marriage Lottery City Expects to Meet Demand | By Javier C Hernndez | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/newark-is-hotter-than-its-neighbors.html | Feeling the Heat Its Worse in Newark | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/police-officer-in-ticket-fixing-scandal-admits-guilt.html | A Turn to Internal Punishments in TicketFixing Cases | By Joseph Goldstein and Al Baker | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/ruling-against-teachers-union-on-school-closing-plan.html | Judge Rules Against Union On City Plan to Close Schools | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/nyregion/sewage-spill-renders-new-york-harbor-unfit.html | After a Blaze Waste Floods The Hudson | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22Norquist.html | Read My Lips No New Taxes | By Grover G Norquist | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22brooks.html | The Grand Bargain Lives | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22krugman.html | The Lesser Depression | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/opinion/22warner.html | Me Michele and Our Migraines | By Judith Warner | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/science/earth/22grid.html | US Seeking to Reshape Electric Grid Adopts a Power Line Rule | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/rays-edge-yankees-in-duel-between-sabathia-and-shields.html | Rays Find Extra Ounce of Offense to Escape Pitching Duel | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/baseball/yankees-change-batting-order-against-rays-gardner-first-jeter-second.html | Jeter Leaves Leadoff Spot For Gardner | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/golf/tiger-woodss-caddie-steve-williams-responds-to-dismissal.html | A Caddie Fires Back | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/group-files-suit-claiming-title-ix-uses-quotas.html | Suit Filed Arguing Title IX Uses Quotas | By Katie Thomas | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/sports/summer-relief-at-saratoga-just-in-time.html | Time for a MuchNeeded Respite At Saratogas Summer Meeting | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/theater/reviews/death-takes-a-holiday-at-laura-pels-theater-review.html | Set Aside That Scythe And Lets Put on a Show | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcculture.html | A Fine Tune To Match Your Entree | By Jesse Hirsch | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcjames.html | Standing Out in the Realm of Property Tax Assessments | By Scott James | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22bcshort.html | Clogging Of Courts Is Expected After Cuts | By Aaron Glantz | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Hunger.html | California Hunger Strike Has Ended State Says | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Military.html | Military Reportedly Set on Repeal of Dont Ask | By Thom Shanker | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22brfs-Mueller.html | Senate Acts to Keep Mueller as Director of FBI | By Charlie Savage | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cnccoal.html | An Abandoned Area Starts to Hum Again Raising New Fears | By Kari Lydersen | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncsports.html | Beyond the Glow of the Womens Worlds Cup | By Dan McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncwarren.html | A Program for Youth Safety Begins With Just a Sign | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22cncwaterparks.html | Taking Aim At a Ritual Of Summer | By Hunter Clauss | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22crime.html | Farm Thieves Go for Grapes And Even Bees | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22haboob.html | Haboobs Stir Critics In Arizona | By Marc Lacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatatlanta.html | A Perfect Incentive To Get Done Quickly | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatboston.html | Treats for the Animals Including the Humans | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatchicago.html | Sweating Through Flats And Sharps | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatdc.html | Hot Back Home They Call This Balmy | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatintro.html | Frozen Bananas to Tank Tops Heat Wave Turns Work Into Improv | By Manny Fernandez | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22heatkansas.html | Indoor Work but With Outdoor Temperatures | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22katrina.html | A Settlement Over Katrina Moves Ahead | By SHERI FINK | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22southerther.html | Sailing in the Heat Waves of a Prehistoric Lake | By Michael Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22trees.html | Atlanta Finds Its Identity As Tree Haven Is Threatened | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttforensic.html | New Leader for Inquiry Into Forensic Evidence | By Brandi Grissom | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttgone.html | GTT | By Michael Hoinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/22ttthompson.html | Defending Little Dogs But Playing Both Sides | By Emily Ramshaw | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22huntsman.html | Huntsmans Manager Quits Campaign Post | By Michael D Shear and Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/us/politics/22states.html | Debt Ceiling Uncertainty Puts States at Risk | By Michael Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/americas/22briefs-commander.html | Canada Penalties for ExCommander | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22britain.html | Prince Andrew Is Ending His Role As Business Envoy | By The New York Times | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/europe/22hacking.html | Former Editor in Hacking Case Found Living in Florida Says He Will Return to Britain | By Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-22 | https://www.nytimes.com/2011/07/22/world/middleeast/22saudi.html | Proposed Law Would Require Jail for Critics Of Saudi King | By Neil MacFarquhar | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-23 | https://artsbeat.blogs.nytimes.com/2011/07/20/london-theater-journal-familiar-but-far-from-haunting/ | Lovers In London Where Fate Is Cruel | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/dance/the-uncommitted-by-paul-taylor-review.html | Ending Up All Alone And Making It Beautiful | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/design/early-graffiti-artist-taki-183-still-lives.html | Celebrating Forefather Of Graffiti | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/design/lucian-freud-painter-and-provocateur-appraisal.html | Painter and Provocateur Set in His Ways | By Michael Kimmelman | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/music/joe-lee-wilson-jazz-singer-is-dead-at-75.html | Joe Lee Wilson 75 a Leader Of 70s LoftJazz Movement | By Peter Keepnews | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/arts/music/new-jersey-symphony-plays-mendelssohn-at-princeton-review.html | Alfresco Surprises to Go With Mendelssohn | By Zachary Woolfe | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/Daily-Stock-Market-Activity.html | Earnings Propel Tech And Subdue Industrials | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/appeals-court-rules-against-sec-on-proxy-materials.html | Appeals Court Rejects SEC Rule on Access to Proxy Materials | By Edward Wyatt | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/economy/bailed-out-europe-strives-to-become-competitive-with-germany.html | Striving for Productivity Chasing Germany | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/ge-profit-exceeds-forecast.html | As Recovery Moves Ahead GE Tops Expectations | By Steve Lohr | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/Reactions-to-the-Greece-Bailout-Plan.html | Plan for Greece Brings A Sorting of the Details | By Stephen Castle and Niki Kitsantonis | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/china-mobile-executive-sentenced-to-death-over-bribes.html | Former China Mobile Official Sentenced in Bribery Case | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/ecb-may-be-winner-in-debt-talks.html | Players in a Greek Drama Central Bank May Be Winner in Europes Debt Talks | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/heir-apparent-at-eads-appears-in-internet-video.html | Heir Apparent at EADS Stirs Controversy With Web Video | By Nicola Clark | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/crosswords/bridge/summer-north-american-championships-bridge.html | To Start Trumps From Your Hand or Dummy | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/movies/spielbergs-stop-at-comic-con.html | In His Year of Working Furiously Spielberg Makes a Summer Stop | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/biography-helps-renew-calls-to-investigate-malcolm-x-assassination.html | Biography Revives Push to Reopen Malcolm X Case | By Shaila Dewan | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23Luongo-Brill.html | From Budget Cuts to Dirty Bombs | By Kenneth N Luongo and Kenneth C Brill | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/2011-tour-de-france-andy-schleck-grabs-overall-lead.html | A Dash to Decide | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/basketball/turkish-club-makes-offer-to-kobe-bryant.html | Turkish Club Seeks to Add Kobe Bryant | By Lynn Zinser | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/football/braylon-edwards-pleads-guilty-in-drunken-driving-case.html | Edwardss License Revoked In DrunkenDriving Case | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/hockey/boogaards-brother-charged-in-connection-to-overdose.html | Brother Charged in Connection With Boogaards Fatal Overdose | By John Branch | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/technology/iphone-bolsters-verizon-results.html | Verizons Bet on iPhones Brings a Slow Return | By Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/danny-aiello-now-in-the-shoemaker.html | Emotional Guy Speaking for Others | By Felicia R Lee | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/light-to-broadway.html | Light to Broadway | Compiled by Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/theater/reviews/the-temple-of-the-golden-pavilion-at-the-rose-theater-review.html | Pyrotechnics Aplenty In a Tale Of Madness | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23military.html | A Final Phase for Ending Dont Ask Dont Tell | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/politics/23fiscal.html | Acrimony Reigns As Speaker Quits Debt Limit Talks | By Jackie Calmes and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/asia/23korea.html | Chief Nuclear Negotiators From North and South Korea Meet for First Time Since 2008 | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23banon.html | A Writer Frees Herself by Speaking Out | By Maa de la Baume | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23hague.html | Serbia Last Fugitive Sent to The Hague | By Marlise Simons | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23murdoch.html | British Leader Among Others Increases Pressure on Murdochs in Hacking Scandal | By Graham Bowley and Jo Becker | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23oslo.html | Attacks on Capital and Island Camp Kill Scores in Norway | By Elisa Mala and J David Goodman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23iran.html | Survivor of Attack Accelerates Irans Effort to Produce Nuclear Material | By David E Sanger and William J Broad | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23syria.html | Protests Size Shows Gain In Momentum Across Syria | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/your-money/estate-planning/charitable-lead-trusts-draw-renewed-interest.html | A Trust Surges Heirs and Taxes in Mind but Mind the Details | By Paul Sullivan | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-23 | https://www.nytimes.com/2011/07/23/your-money/student-loans/a-tuition-refund-policy-that-pays-less-for-mental-illness.html | Tuition Refunds But Not Quite On Equal Terms | By Ron Lieber | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/economy/dodd-frank-backers-clash-with-currency-chief-walsh.html | DoddFrank Backers Clash With Regulator | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/elliot-handler-co-founder-of-mattel-toys-dies-at-95.html | Elliot Handler CoFounder Of Mattel Toys Dies at 95 | By Charles Duhigg | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/european-leaders-achieve-greek-deal-through-compromise.html | In Greek Pact Compromises And Intrigues | By Nicholas Kulish and Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/global/in-the-debt-drama-ratings-agencies-play-starring-role.html | Players in a Greek Drama Ratings Agencies Play Starring Role on Global Stage | By Julie Creswell | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/humvee-with-chimney-for-safety-draws-militarys-interest.html | Revamped Humvee Draws Militarys Eye | By Christopher Drew | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/business/testing-iphone-buying-the-android.html | Worthy Rivals For the Crown In Smartphones | By James B Stewart | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/education/23kaplan.html | ForProfit College Company Settles WhistleBlower Suit | By Tamar Lewin | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/health/policy/23doctors.html | New Path for SmallTown Doctors Starts in a Kansas Small Town | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/as-jay-h-walder-leaves-mta-its-challenges-remain.html | As Transit Chief Leaves Post Challenges for Agency Persist | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/energy-use-soars-in-new-york-amid-heat-straining-the-grid.html | Energy Use Soars in City Under Grip Of Scorcher | By Patrick McGeehan | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/ferraris-frolic-at-a-hamptons-rally.html | In the Hamptons Where the Ferraris Flock | By Sarah Maslin Nir | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/in-new-york-a-wretchedly-hot-day-for-the-record-books.html | How Hot Is 104 New York Counts the Miseries | By N R Kleinfield | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/mohammed-wali-zazi-is-convicted-of-obstructing-justice.html | The Father Of a Terrorist Is Convicted Of Lying | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/new-lawyer-to-assist-in-defense-of-levi-aron.html | New Lawyer Joins Defense For Suspect in Boys Death | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/new-york-housing-commissioner-arrested-on-dwi-charge.html | State Housing Official Arrested After Car Crash | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/policemans-stop-at-mcdonalds-produces-years-of-court-cases.html | Tale of Glass In Burger Lingers | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/records-release-leads-to-dispute-over-immigrant-prosecutions-in-new-york.html | Release of Sealed Records Leads to Row Over Immigrant Prosecutions | By Benjamin Weiser | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/nyregion/workers-stop-sewage-plants-flow-into-river.html | Amid High Temperatures Workers Scramble to Fix Sewage Plant | By Sam Dolnick and Matt Flegenheimer | TX 6-787-803 | |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23blow.html | The Great Evil | By Charles M Blow | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/opinion/23nocera.html | The Travails of Ms Warren | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/science/23retract.html | Scientists Retract Report on Predicting Longevity | By Nicholas Wade | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/science/space/23mars.html | NASA Picks Rover Destination Mountain on Mars | By Kenneth Chang | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/at-saratoga-race-course-braving-oppressive-heat.html | As Other Tracks Close Saratoga Sweats Through Heat | By Claire Novak | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/at-a-baking-ballpark-using-precaution-and-invention-to-stay-cool.html | At a Baking Ballpark Using Precaution and Invention to Stay Cool | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/david-wright-returns-to-the-mets-with-optimism.html | Wright Returns and All Seems Well for Now | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/judge-tells-dodgers-to-negotiate-with-baseball-on-a-loan.html | Dodgers Ordered to Bargain With MLB on a Loan | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/baseball/yankees-struggle-through-heat-to-beat-athletics.html | Heat Humidity and Concern for Hughes but the Yankees Offense Rolls | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/cycling/tour-de-france-showdown-favors-evanss-style-over-andy-schlecks-time.html | To Win the Tour Schleck Must First Conquer a Weakness | By Juliet Macur | TX 6-787-803 | 2011-10-13 |

| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/football/for-roger-goodell-and-demaurice-smith-nfl-labor-peace-within-reach.html | Labor Peace Within Reach For Two NFL Leaders | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/golf/northern-ireland-wants-to-build-on-golfers-successes.html | Fertile Ground for Golf | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/sports/olympics/murdoch-newspapers-may-lose-exclusive-access-to-2012-british-olympians.html | Murdoch Papers May Lose Exclusive Access to 2012 Athletes | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23beliefs.html | A Diplomatic Mission Bearing Islamic HipHop | By Mark Oppenheimer | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23rfs-ASCHWARZENEG_BRF.html | California A Schwarzenegger Son Is Injured | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23dome.html | Heat  Wave Bubble Dome Seeking an Apt Name as the Hot Days Pile Up | By Erik Eckholm | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23murder.html | City Is Stunned at Teenagers Arrest in Parents Deaths | By Catrin Einhorn | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23pot.html | Legal Marijuana in Arizona but Not for the Sellers | By Marc Lacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23questions.html | Town Turns to iPads In CostCutting Move | By Timothy Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23simpson.html | Rev Mary M Simpson 85 Pioneer in Episcopal Clergy | By Daniel E Slotnik | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23stadium.html | Man Cleared After 3 Arrests in Stadium Attack | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/23sundlun.html | Bruce Sundlun 91 Rhode Island Governor With Flair | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/us/politics/23romney.html | Romney Seeing Smaller Pool For Donations In Second Run | By Nicholas Confessore | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/23priest.html | In 3 Countries Challenging The Vatican on Female Priests | By Laurie Goodstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/africa/23malawi.html | Malawi President Blames Protesters for Violence | By Celia W Dugger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23briefs-France.html | France Kidnapping Was Part of Ritual | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23georgia.html | Georgia Frees Photographers Accused of Spying for Russia | By Mzia Kupunia | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/europe/23telegraph.html | Suspicions About Former Editor in Battle Over Story Complicate Hacking Scandal | By Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-23 | https://www.nytimes.com/2011/07/23/world/middleeast/23ashraf.html | Iranian Exile Group Poses Vexing Issue for US in Iraq | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-15 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-787-803 | 2011-10-13 |

| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24hoice-t.html | The Next Gate | By Jacques Steinberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/clumsy-young-feminists.html | Ladies We Have a Problem | By Rebecca Traister | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/yemen-on-the-brink-of-hell.html | On the ground in Yemen | By Robert F Worth | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/london-theater-this-summer-touches-deep.html | Feel the Connection | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/planning-the-perfect-vacation.html | Planning the Perfect Vacation | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/design/black-mirror-video-by-doug-aitken-in-greece.html | Can You Hear Me Now | By Dorothy Spears | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/an-anatomy-of-addiction-by-howard-markel-book-review.html | Blow to the Ego | By SHERWIN NULAND | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24teacher-t.html | Pedagogical Puzzle | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/modern-love-say-it-out-loud.html | RingFinger Follies | By Amy Deneson | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/all-purpose-biscuits.html | AllPurpose Biscuits | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/cake-flour-biscuits.html | CakeFlour Biscuits | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/drinking-ernest-shackletons-whisky.html | Spirits of the South Pole | By Charles McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/sausage-gravy.html | Sausage Gravy | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/the-brilliance-of-dwarf-fortress.html | Where Do DwarfEating Carp Come From | By Jonah Weiner | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/you-are-making-your-biscuits-wrong.html | You Are Making Your Biscuits Wrong | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/complicated-truths-in-tabloid-and-the-interrupters.html | Captivating Films Complicated Truths | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/authentic-slavic-fare-at-international-in-brighton-beach.html | Tasty Knishes And Service With a Scowl | By Paul Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/a-bygone-era-for-sale-in-summit-in-the-regionnew-jersey.html | Bygone Era for Sale in Summit | By Antoinette Martin | TX 6-787-803 | 2011-10-13 |

| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/a-new-stage-for-old-theaters-in-the-regionlong-island.html | A New Stage for Old Theaters | By Marcelle S Fischler | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/developers-bank-on-young-singles-in-the-regionconnecticut.html | Developers Bank on Young Singles | By Lisa Prevost | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/gary-jacob.html | Gary Jacob | By Vivian Marino | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/putting-the-park-in-park-avenue-streetscapesmidtown.html | Putting the Park in Park Avenue | By Christopher Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/sorting-through-lending-costs-mortgages.html | Sorting Through Lending Costs | By Maryann Haggerty | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/wearing-the-green-in-more-ways-than-one-living-inwoodlawn-the-bronx.html | Wearing the Green in More Ways Than One | By C J Hughes | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/when-the-math-says-go-ahead-and-buy-the-hunt.html | When the Math Says Go Ahead and Buy | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/world-war-i-reverberates-in-silver-tassie-and-war-horse.html | World War I Returns To Center Stage | By Eric Grode | TX 6-787-803 | 2011-10-13 |
| 2011-07-21 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/36-hours-in-aspen-colo.html | Aspen Colo | By Bonnie Tsui | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/dance/ballet-and-modern-summer-classes-one-long-audition.html | They8217re Called Intensives For a Reason | By Rebecca Milzoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/marc-andre-hamelin-at-mannes-college.html | King of Virtuosos Is Weary Of His Crown | By Vivien Schweitzer | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/richard-strauss-is-surprise-guest-at-bard-summerscape.html | Strauss Joins Sibeliuss Vacation | By Peter G Davis | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/the-vibraphonists-jason-adasiewicz-and-chris-dingman.html | Creating Uncommon Vibes | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/television/aerial-america-on-smithsonian-channel.html | Amber Waves From Spacious Skies | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/television/deadliest-catch-blood-and-guts-for-men-only.html | Salt and Sweat Blood and Guts But No Girls | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/collecting-racing-transporters.html | Supporting Acts Making a Move To Center Stage | By Donald Osborne | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/ducati-diavel-review.html | In Cruisers Trim a Ducati for the Fringes | By Daniel McDermon | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/automobiles/upwardly-mobile-hybrids-splurging-while-saving-gas.html | Upwardly Mobile Hybrids Splurging While Saving Gas | By Jerry Garrett | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/adam-rosss-unsettling-stories.html | Ripple Effects | By Dean Bakopoulos | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/an-academic-authors-unintentional-masterpiece.html | Not to Get Ahead Of Myself | By Geoff Dyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/crime-mystery-novels-by-p-l-gaus-linda-castillo-harry-dolan-colin-cotterill-and-lars-kepler.html | Prying Eyes | By Marilyn Stasio | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/fiction-chronicle-novels-by-louis-b-jones-a-g-mojtabai-david-abbott-ann-joslin-williams-and-sheila-kohler.html | Fiction Chronicle | By Alison McCulloch | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/inside-scientology-and-render-unto-rome-book-review.html | More Money Than God | By Garry Wills | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/once-upon-a-river-by-bonnie-jo-campbell-book-review.html | Survival Skills | By Jane Smiley | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/orientation-by-daniel-orozco-book-review.html | Human Resources | By John Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-girl-in-the-blue-beret-by-bobbie-ann-mason-book-review.html | Return Flight | By Daniel Swift | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-idea-of-america-by-gordon-s-wood-book-review.html | The Revolution Reenvisioned | By David Hackett Fischer | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/the-sisters-brothers-by-patrick-dewitt-book-review.html | Troubled Shooters | By John Vernon | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/this-is-not-your-city-by-caitlin-horrocks-book-review.html | Unkindness of Strangers | By Robin Romm | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/up-front-introducing-geoff-dyers-new-column.html | Up Front | By The Editors | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/why-writers-belong-in-prison.html | Serving the Sentence | By Tony Perrottet | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/books/review/wild-coast-by-john-gimlette-book-review.html | Flora and Fantasy | By Liesl Schillinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edl-24notebook-t.html | The LeftLeaning Tower | By John Tierney | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24Harvard-t.html | Looking Ahead Behind the Ivy | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24TA-t.html | The Essential TA | By Ann Carrns | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24contedBOX-t.html | Tips on Turning Back the Clock | By Kathleen McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24continuinged-t.html | A Little Rusty | By Kathleen McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24europe-t.html | A New Worldview | By Scott Sayare and Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edl-24exemba-t.html | Betting on an EMBA | By Geraldine Fabrikant | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24masters-t.html | The Masters as the New Bachelors | By Laura Pappano | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24naturalhistory-t.html | The Critter People | By Tamar Lewin | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24phd-t.html | Finding the Humor In the Postgraduate Plight | By Jaywon Choe | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24roi-t.html | ROI | By Cecilia Capuzzi Simon | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/education/edlife/edl-24speed-t.html | BAMA A TwoforOne Deal | By Laura Pappano | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/author-rachel-shteirs-clamshell-wallet-possessed.html | The Coveters Dilemma | By David Colman | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/a-lesbian-couple-looking-for-a-place-to-settle-state-of-the-unions.html | Seeking a Place to Settle Without Being Too Settled | By Lois Smith Brady | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/alissa-ginsberg-and-julia-wood-vows.html | Julia Wood and Alissa Ginsberg | By Lois Smith Brady | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/colleen-beaumont-isreal-scott-weddings.html | Colleen Beaumont Isreal Scott | By Rosalie R Radomsky | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/for-gay-weddings-a-star-planner-is-at-the-ready.html | Star Party Planner Is at the Ready | By Laura M Holson | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/for-simon-doonan-and-jonathan-adler-skipping-the-sequins-at-a-gay-wedding.html | A Wedding Oh Yes We Did That Too | By Simon Doonan | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/gay-couples-consider-remarrying-in-new-york-field-notes.html | Walking Miles of Aisles | By Tatiana Boncompagni | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/gay-marriage-for-the-sake-of-the-children.html | For the Sake of the Children | By Lisa Belkin | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/julia-levy-ari-edelson-weddings.html | Julia Levy Ari Edelson | By Rosalie R Radomsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/linda-mussmann-claudia-bruce-weddings.html | Linda Mussmann Claudia Bruce | By Paula Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/some-parents-of-gay-children-push-for-marriage.html | Ready to Wed No Mom | By Tim Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/travel-industry-offers-deals-to-gay-couples-for-honeymoons.html | Competing to Draw Gay Honeymooners | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/fashion/weddings/with-gay-weddings-come-etiquette-questions-social-qs.html | Etiquette Adjustments | By Philip Galanes | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/around-the-world-in-one-day-on-youtube.html | Around the World in One Day | By Adam Sternbergh | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/cullen-jones-sprinter-in-a-speedo.html | Sink and Swim | By Elizabeth Weil | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/lives-the-cold-call.html | The Cold Call | By Rahul Mehta | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/riff-the-boys-of-entourage-will-always-be-boys.html | Magically Resistant to the EgoBloating Properties of Hollywood Life | By Heather Havrilesky | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/talk-cornel-west.html | Cornel West Flunks the President | By Andrew Goldman | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/the-ethicist-dont-ask-do-tell.html | Dont Ask Do Tell | By Ariel Kaminer | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/magazine/you-are-here-overtime-in-soccer-city.html | Overtime in Soccer City | By Eve Fairbanks | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/homevideo/dvd-release-of-otto-premingers-skidoo.html | Gleason as Tripster Groucho as God | By Dave Kehr | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/john-boyega-in-joe-cornishs-attack-the-block.html | Keeping It Real With Aliens In the Hood | By Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/olivia-wilde-of-cowboys-aliens-and-the-change-up.html | Look Past The Beauty If You Can | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/movies/the-devils-double-the-shoes-of-a-psychopath.html | Stepping Into the Shoes of a Psychopath | By David Rooney | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/the-story-of-the-van-dusen-family-one-of-manhattans-oldest.html | The Van Dusens Of New Amsterdam | By Alison Leigh Cowan | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/10000-buildings-get-the-word-on-dirty-fuel.html | 10000 Buildings Get the Word | By Vivian S Toy | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/realestate/the-grit-and-glamour-of-west-52nd-street-block-by-block.html | Following the Horses Home | By Christian L Wright | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/a-surfers-tour-of-california-beaches.html | Where Campfire Smoke Meets the Surf | By Porter Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/after-gay-marriage-the-check-in-dance.html | After Gay Marriage the CheckIn Dance | By Eric Marcus | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/guimaraes-becoming-a-cultural-center-of-portugal.html | The Arts Take Root in Portugals Cradle City | By Charly Wilder | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/hotel-review-don-hotel-in-montevideo-uruguay.html | Montevideo Uruguay The Don Hotel | By Michael T Luongo | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/in-montevideo-uruguay-new-and-expanded-museums.html | In Montevideo Prison Cells as Galleries | By Michael T Luongo | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/perm-russias-emerging-cultural-hotspot.html | A Bilbao on Siberias Edge | By FinnOlaf Jones | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-24 | https://www.nytimes.com/2011/07/24/travel/restaurant-report-capital-cafe-hong-kong.html | Hong Kong Capital Caf | By Christine Chow | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/arts/music/amy-winehouse-british-soul-singer-dies-at-27.html | British Retro Soul Singer With Troubled History | By Ben Sisario | TX 6-787-803 | 2011-10-13 |

| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/bank-settlement-in-mortgage-mess-may-hinge-on-mers.html | The Banks Still Want A Waiver | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/economy/tax-and-spend-but-keep-your-balance-economic-view.html | Taxing And Spending In Balance | By Robert J Shiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/global/abuses-by-credit-issuers-in-chile-and-brazil-snare-consumers.html | Rise of Consumer Credit in Chile and Brazil Leads to Big Debts and Lender Abuses | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/global/reverse-mergers-give-chinese-firms-a-side-door-to-wall-st.html | China to Wall St The SideDoor Shuffle | By David Barboza and Azam Ahmed | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/google-tries-an-online-publication-for-marketing-itself.html | Slowing Down To Savor the Data | By Natasha Singer | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/investors-weigh-options-after-debt-talks-stall.html | Default Seen Unlikely But Markets Prepare | By Binyamin Appelbaum and Eric Dash | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/media/hulu-billed-as-tomorrows-tv-looks-boxed-in-today.html | Is Hulu Boxed In | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/media/joel-klein-ex-schools-chief-leads-internal-news-corp-inquiry.html | Murdochs Unlikely Ally | By Jeremy W Peters Michael Barbaro and Javier C Hernndez | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/business/womens-tennis-chief-on-energizing-a-team-corner-office.html | When You Persevere No Turns to Yes | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/crosswords/chess/chess-hou-defeats-sebag-in-showdown-in-china.html | Showdown In China Highlights Busy Month | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/health/research/24contraception.html | Interest and Scientific Advances Lead To Progress on Contraceptive for Men | By Pam Belluck | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/jobs/24boss.html | Collaborate and Compete | By BILL KOENIGSBERG | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/jobs/24pre.html | The Personal Energy Crisis | By Tony Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/a-new-look-at-yale-at-old-javanese-gold-review.html | Glitter That Epitomized an Ancient Culture | By Sylviane Gold | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/a-table-for-2-at-sud-in-bedford-stuyvesant.html | Finding a Place in the Neighborhood | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/across-new-york-hundreds-of-gay-couples-to-marry-on-sunday.html | After Long Wait SameSex Couples Marry in New York | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |

| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/at-music-to-know-bands-and-fashion.html | Music and Fashion Poised for Takeoff | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/at-pier-25-a-path-to-virtue-putt-by-putt.html | No Windmill But Still a Cure For the Wicked | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/bar-rosso-in-stamford-conn-for-after-work-or-film-review.html | Clubby for After Work Or a Movie | By Patricia Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/books-about-immigration-and-the-best-urban-sanctuaries-in-new-york.html | Giving Voice to Immigrants Past and Present | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/food-ordering-steps-into-the-app-age.html | Ordering Food by Phone Without Saying a Word | By Joshua Brustein | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/for-robert-wilson-work-rarely-stops.html | Working as a Way of Living | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/homage-to-a-little-comics-shop-hits-the-comic-con-big-time.html | Law Students Alter Ego Filmmaker | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/lieb-family-cellars-offers-appealing-pinot-blanc.html | A Welcome Picnic Guest | By Howard G Goldberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/lips-together-teeth-apart-in-westport-review.html | Isolation and Mortality By the Swimming Pool | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/local-produce-at-pauls-and-sandys-too.html | Hardware and Produce | By Christopher Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/love-and-segregation-in-follow-me-to-nellies-review.html | Brothels Guests Love and Dreams | By Michael Sommers | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/monty-pythons-spamalot-in-patchogue-review.html | Puns and Parodies and a Killer Rabbit | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/photographs-by-susan-wides-on-display-at-hudson-river-museum.html | Perspectives Along the UrbanRural Spectrum | By Susan Hodara | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/riding-the-rails-to-queens-to-surf-the-rockaways.html | Riding the Rails To Ride the Waves | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/scalini-osteria-in-bronxville-ny-restaurant-review.html | Exclusively Italian And Adriatic to Boot | By M H Reed | TX 6-787-803 | 2011-10-13 |

| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/south-edison-brings-upscale-food-to-montauk.html | Hamptons Fare With Informal Feel | By Joanne Starkey | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/tequila-bars-in-new-jersey-are-gaining-new-fans.html | A Mexican Import Wins New Fans | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/the-judy-holliday-story-at-new-jersey-repertory-review.html | The Dumb Blonde With an IQ of 172 No Joke | By Anita Gates | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/nyregion/vintage-1891-a-wine-lounge-adds-to-larchmont-nightlife.html | A Pour and a Plate | By Alice Gabriel | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24addicts.html | Addictive Personality You Might be a Leader | By DAVID J LINDEN | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24africa.html | When Wealth Breeds Rage | By JOHN GITHONGO | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24bittman.html | Bad Food Tax It | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24bruni.html | Much Ado About Michele | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24derr.html | I Killed the Bufo | By Mark Derr | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24dowd.html | The End Of Awe | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24download.html | Jeff Moss | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24friedman.html | Make Way for the Radical Center | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24gray.html | Decoding Your EMail Personality | By Ben Zimmer | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24kristof.html | Republicans Zealots and Our Security | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24schalet.html | The Sleepover Question | By AMY SCHALET | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24sun4.html | How the Deficit Got This Big | By Teresa Tritch | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday24tour.html | A DopingFree Tour de France | By ROSS TUCKER and JONATHAN DUGAS | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/30-seconds-with-shaun-white.html | A King Still Strives To Conquer | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/at-peace-with-indy-500-mistake-hildebrand-perseveres.html | At Peace With His Indianapolis 500 Mistake a Rookie Perseveres | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball/kei-igawa-the-lost-yankee.html | The Lost Yankee | By Bill Pennington | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/cadel-evans-speeds-past-andy-schleck-in-tour-de-france.html | Victory for Australia and for Pure Speed | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/cricket/england-stops-tendulkar.html | England Stops Tendulkar | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/football/in-the-nfl-today-its-separate-the-owners-and-the-players.html | Its Hard to Separate Players and Owners in the NFL | By William C Rhoden | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/for-us-olympian-stacy-sykora-recovery-then-volleyball.html | Volleyball Star Is on the Path to Recovery | By The Association Press | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/searching-for-phelpss-finishing-kick-ahead-of-world-championships.html | Phelps Seeks Strong Finishing Kick to His Career | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/soccer/red-bulls-new-goalie-frank-rost-speaks-up-on-and-off-the-field.html | A Goalie Speaks Up On the Field and Off | By Jack Bell | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/speed-hiker-pharr-davis-thrives-on-rhythms-of-appalachian-trail.html | Speed Hiker Thrives on Natural Rhythms of the Appalachian Trail | By Keith Mulvihill | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sunday-review/24england.html | Rude Britannia | By John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sunday-review/24words.html | Finding The Secret 11 Words | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/technology/what-apple-has-that-google-doesnt-an-auteur.html | The Auteur Vs the Committee | By Randall Stross | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/theater/hildy-johnson-would-have-happily-hacked.html | Hildy Johnson Would Have Happily Hacked | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcbayview.html | Shooting Death Presents Test for a New Police Chief | By Shoshana Walter | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcintel.html | The Fernandez Mansion Pinole | By Louise Rafkin | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcshort.html | When Game Ends Gulls Flock to Stands | By John Upton | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24bcstevens.html | Looking at the Mix For a ChildFriendly City | By Elizabeth Lesly Stevens | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cnccity.html | The City Payroll May Include a Few Too Many Bosses | By Dan Mihalopoulos | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cncdunes.html | A Fashionable Getaway Saugatuck Battles Change | By Kari Lydersen | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24cncgreising.html | A Plan for Chicago Too Big to Be Visionary | By David Greising | TX 6-787-803 | 2011-10-13 |

| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/24heat.html | Heat Deaths Rise but Cooler Air Is in the Forecast | By Anahad OConnor | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24missouri.html | After Devastating Floods Debate Over Mission Of the Missouri Rolls On | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24tsewage.html | Adversity Creates a Boom for Reclaimed Water | By Kate Galbraith | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24video.html | Video of a Lethal Injection Reopens Questions on the Privacy of Executions | By Erica Goode | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/politics/24coburn.html | A RockSolid Conservative Whos Willing to Bend | By Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/politics/24debt.html | Debt Limit Talks Held in Congress And White House | By Carl Hulse and Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/africa/24senegal.html | Protesters Urge President To Step Down in Senegal | By Adam Nossiter | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24afghan.html | Toll Climbs to 80 in NATO Raid on Insurgent Camp in Southeastern Afghanistan | By Sharifullah Sahak and Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24ky.html | Nguyen Cao Ky South Vietnam Leader Dies at 80 | By Seth Mydans | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24lai.html | Beijing Arrests Its MostWanted Fugitive After Canada Deports Him | By Ian Johnson and Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24train.html | At Least 35 Killed and 210 Hurt in Crash of 2 Trains in China | By Ian Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24oslo.html | As Horrors Emerge Norway Charges Christian Extremist | By Steven Erlanger and Scott Shane | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/middleeast/24egypt.html | Doubts Grow About Trial For Mubarak | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/your-money/in-golds-popularity-shades-of-1980-strategies.html | In a Gold Lovefest Shades of 1980 | By Jeff Sommer | TX 6-787-803 | 2011-10-13 |
| 2011-07-23 | 2011-07-24 | https://www.nytimes.com/2011/07/24/your-money/ralph-nader-and-the-airline-refund-the-haggler.html | A Mr Nader Is Calling And He Wants a Refund | By David Segal | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/opinion/sunday/24exposures.html | Swim Meet | By Doree Shafrir | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball-fans-find-ways-to-endure-heat-wave.html | The Fans Needed Fans Too | By Colin Moynihan | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/baseball/mets-fall-to-marlins.html | As the Mets Reach 5050 A Key Step For Santana | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/sports/football/vote-to-ratify-nfl-labor-agreement-is-expected-monday.html | Players Committee Expected to Ratify NFL Labor Agreement on Monday | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24Shalikashvili.html | Gen John M Shalikashvili 75 Military Chief in 1990s | By Shaila Dewan | TX 6-787-803 | 2011-10-13 |

| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24taccountable.html | Change in Rating Formula Creates Anxiety in Schools | By Morgan Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24tramsey.html | A Neophyte in the House but Not in Politics Sours on the Experience | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/us/24tsports.html | With Some Rich Car Fans Formula One Could Work | By Jason Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/politics/24manatt.html | Charles Manatt 75 Leader of Democratic Party in 80s | By Shaila Dewan | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/asia/24isi.html | Pakistan Spies On Its Diaspora Spreading Fear | By Mark Mazzetti Eric Schmitt and Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24europe.html | Norway Attacks Put Spotlight on Rise of RightWing Sentiment in Europe | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24hacking.html | CNN Host and ExTabloid Editor Is Reluctantly Dragged Into Phone Scandal | By Don Van Natta Jr and Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-24 | https://www.nytimes.com/2011/07/24/world/europe/24island.html | For Campers Island Turned Into Fatal Trap | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-20 | https://www.nytimes.com/2011/07/20/arts/music/pierrette-alarie-simoneau-canadian-soprano-dies-at-89.html | Pierrette AlarieSimoneau 89 a Star at the Met | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/24/us/24leslie.html | Warren Leslie 84 Author of a Book That Rankled Dallas | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/24/politics/24molloy.html | James T Molloy 75 Final Doorkeeper of House | By Dennis Hevesi | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/dance/keigwin-company-and-works-by-jamel-gaines-review.html | Steady Stream of Poses Leaps and Everyday Chaos | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/dance/stacy-grossfield-in-sugar-doesnt-live-here-review.html | Through a Portal to a World Where Listless Blue Creatures Await | By Gia Kourlas | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/bill-charlap-and-other-pianists-at-92nd-street-y-review.html | Four Pianists Teaming and Competing | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/breakout-album-became-winehouses-only-song.html | Winehouses Own Warnings Unheeded | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/del-mccoury-band-at-city-winery-review.html | Bluegrass and Jazz Bands With More in Common Than Youd Think | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/e-m-as-first-new-york-show-at-mercury-lounge-review.html | Coming Up for Air In a Suffocating Life | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/music/mastering-self-invention-then-and-now.html | Mastering SelfInvention Then and Now | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/television/theres-something-wrong-with-aunt-diane-on-hbo-review.html | Pursuing Answers Two Years After a Tragic Collision | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/books/esmeralda-santiagos-conquistadora-is-a-puerto-rican-epic.html | Puerto Rico In History Imagined And Real | By Felicia R Lee | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/books/helen-schulmans-novel-this-beautiful-life-review.html | No Vaccine For Agony From Viral EMail | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/global/bailout-negotiator-sees-benefits-for-banks.html | Greek Bailout Negotiator Predicts Some Benefits for Banks | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/global/europes-troubled-countries-become-part-of-the-rescue-team.html | Some of Euro Zones Fragile Nations Are Among Its Rescuers | By Landon Thomas Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/for-mine-rescue-movie-medavoy-looks-to-his-roots.html | In Movie of Mine Rescue Producer Looks to His Roots | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/marvel-with-a-fan-at-the-helm-steers-its-heroes-to-the-screen.html | With Fan at the Helm Marvel Safely Steers Its Heroes to the Screen | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/crosswords/bridge/morehead-teams-final-is-florida-vs-maryland-bridge.html | Passing Up Three NoTrump And Earning a Game Swing | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/health/research/25research.html | Rule Changes Proposed For Research on Humans | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/movies/captain-america-outperforms-his-peers.html | Captain America Outperforms His Peers | By Brooks Barnes | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/movies/spider-man-villain-cited-in-comic-con-scuffle.html | SpiderMan Villain Cited In ComicCon Scuffle | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/after-long-wait-same-sex-couples-marry-in-new-york.html | With Wait Over Gay Couples Wed Across New York | By Michael Barbaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/eighth-inning-rally-sends-marlins-past-mets.html | Mulling a Future Without Beltran The Mets Stumble Against the Marlins | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/strong-effort-by-bartolo-colon-helps-yankees-take-care-of-as.html | Yankees Take Series and Hope to Keep Taking Advantage of Schedule | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/cycling/2011-tour-de-france-cadel-evans-is-first-australian-to-win-title.html | Never Too Old to Change Or to Win the Tour de France | By Greg Bishop | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/soccer/25iht-soccer25.html | Bin Hammam Is Latest FIFA Official to Go but Cloud Remains | By Rob Hughes | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/apple-sales-in-china-zoom-ahead-of-competitors.html | In China Apple Finds Markets Sweet Spot | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/europe-turns-to-the-cloud.html | Shift to Cloud Computing Picks Up Pace in Europe | By Kevin J OBrien | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/la-mama-lineup-for-50th-season.html | La MaMa Lineup For 50th Season | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/reviews/the-parting-glass-at-barrow-street-theater-review.html | The Unluck of the Irish in Love Soccer and Business | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/theater/reviews/the-winters-tale-at-park-avenue-armory-review.html | The Cool Ferocity of a King Inflamed by Jealousy | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25debt.html | Rival Debt Plans Being Assembled By Party Leaders | By Jennifer Steinhauer and Helene Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25legal.html | The 14th Amendment the Debt Ceiling and a Way Out | By Adam Liptak | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25korea.html | North Korea To Discuss New Talks On Weapons | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25train.html | Train Wreck in China Heightens Unease on Safety Standards | By Ian Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-24 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25oslo.html | Amid Tears Flickering Candles and Flowers a Shaken Norway Mourns | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/arts/television/pbs-announces-plans-for-911-anniversary.html | PBS Announces Plans For 911 Anniversary | Compiled by Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/bing-becomes-a-costly-distraction-for-microsoft-breakingviews.html | At Microsoft Bing Too Costly to Keep | By Robert Cyran and Martin Hutchinson | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/debt-ceiling-fight-has-markets-holding-their-breath.html | With Washington at Impasse Worry Over Investor Reaction | By Louise Story and David Kocieniewski | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/aaron-swartzs-web-activism-may-cost-him-dearly.html | Free Culture Advocate May Pay High Price | By Noam Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/red-lobster-to-showcase-its-real-people-in-new-campaign.html | Red Lobster Campaign to Showcase Some of Its Own Workers | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/business/media/scandal-splinters-the-murdoch-family-business.html | Scandal Splinters A Familys Business | By David Carr | TX 6-787-803 | 2011-10-13 |

| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/a-busy-day-for-nuptials-across-new-york-state.html | A Busy Day for Nuptials Across New York Beginning at the Stroke of Midnight | By Elissa Gootman Adriane Quinlan Thomas Kaplan and Dan Bilefsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/at-best-schools-competing-for-best-performers-students-may-be-left-behind.html | As Best Schools Compete for Best Performers Students May Be Left Behind | By Michael Winerip | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/deep-below-park-avenue-a-200-ton-drill-at-rest.html | Deep Below Park Avenue A Monster At Rest | By Michael M Grynbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/housekeeper-details-strauss-kahn-encounter.html | Hotel Housekeeper Tells Magazine of Her Encounter With StraussKahn | By Joseph Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/sholem-aleichem-documentary-studies-his-life-in-new-york.html | New Documentary Follows Leading Yiddish Writers Life in New York City | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/nyregion/to-reach-simple-life-at-camp-lining-up-for-private-jets.html | To Reach Simple Life of Summer Camp Lining Up for Private Jets | By Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25bhagwati.html | The Wrong Way to Free Trade | By JAGDISH N BHAGWATI | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25douthat.html | A RightWing Monster | By Ross Douthat | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25krugman.html | Messing With Medicare | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/opinion/25marche.html | More Than Kin and Less Than Kind | By Stephen Marche | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/science/earth/25hudson.html | On the Hudson Way With the WaterQuality Mavens | By Mireya Navarro | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/baseball-hall-of-fame-adds-alomar-blyleven-and-gillick-to-ranks.html | Generations Meet Again As the Hall of Fame Inducts Three Members | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/chien-ming-wang-is-capping-a-slow-comeback.html | Capping a Slow Comeback but a Bit Slower | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/galea-assistants-loyalty-may-be-key-for-doctor.html | Assistants Loyalty May Be Key For Doctor | By Serge F Kovaleski | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/baseball/the-marlinss-gaby-sanchez-is-the-newest-mets-nemesis.html | Another Nemesis | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/butch-lewis-flashy-promoter-for-boxings-spinks-brothers-dies-at-65.html | Butch Lewis Flashy Promoter for Boxings Spinks Brothers Dies at 65 | By Richard Goldstein | TX 6-787-803 | 2011-10-13 |

| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/football/nfl-lockout-approaches-end-but-timetable-still-vague.html | End of NFL Lockout Is Imminent if Elusive | By Judy Battista | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/football/nfl-lockout-keeps-rookie-free-agents-in-limbo.html | Lockout Is Keeping Rookie Free Agents in Limbo | By Mike Tanier | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/sports/non-traditional-venues-for-traditional-sporting-events.html | Playing Games Out of Place | By Greg Bishop | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/technology/matching-travelers-with-rooms-via-the-web.html | Room to Let via the Web | By Jenna Wortham | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25canoe.html | A Northwest Journey by Canoe To Reconnect With the Old Ways | By William Yardley | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25debate.html | Killings Spotlight AntiMuslim Thought in US | By Scott Shane | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/25orleans.html | At 100 Still Keeping Time as the Leader of the Band | By DAVE THIER | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25caucus.html | Working With New Script To Stop a Train Wreck | By John Harwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/us/politics/25warren.html | As Familiar Face Contemplates Senate Run Democrats Weigh Possibilities | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/americas/25venezuela.html | Chvez Returns Saying Cancerous Cells Not Found | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25afghan.html | Taliban Blamed in Death of Afghan Officers 8YearOld Son | By Taimoor Shah and Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25india.html | Muslim Seminary Chief in India Is Fired for ProHindu Interview | By Hari Kumar | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/asia/25lanka.html | Tamil Parties Make Strong Showing in Sri Lanka Vote | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25breivik.html | Oslo Suspect Cultivated Parallel Life to Disguise Martyrdom Operation | By Michael Schwirtz and Matthew Saltmarsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/europe/25hacking.html | Pressure on James Murdoch Already Rising Is About to Intensify | By Don Van Natta Jr Graham Bowley and Jo Becker | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/middleeast/25syria.html | New Loyalties And Old Feuds Collide in Syria | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-25 | https://www.nytimes.com/2011/07/25/world/middleeast/25yemen.html | Bomber Hits Troops At Port City In Yemen | By Yasser Alarami and Laura Kasinof | TX 6-787-803 | 2011-10-13 |
| 2011-07-20 | 2011-07-26 | https://www.nytimes.com/2011/07/21/business/john-c-kenefick-former-rail-executive-dies-at-89.html | John C Kenefick 89 Led Union Pacific | By Tara Siegel Bernard | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/joss-stone.html | Joss Stone | By Jon Pareles | TX 6-787-803 | 2011-10-13 |

| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/kelly-rowland-joss-stone-and-cerebral-ballzy-new-music.html | Career In Motion Discovers A Perch | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/kelly-rowland.html | Career In Motion Discovers A Perch | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/marcelo-d2-at-central-park-summerstage-review.html | Paying Tribute to New York by Way of Brazil | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/music/new-juilliard-ensemble-at-moma-review.html | Dramatic Brush Strokes From Strings | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/new-music-cerebral-ballzy.html | Cerebral Ballzy | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/arts/television/60-minutes-delivers.html | 60 Minutes Delivers | By Adam W Kepler | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/books/marshall-mcluhan-media-theorist-is-celebrated.html | Early Media Prophet Is Now Getting His Due | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/books/the-memory-of-all-that-by-katharine-weber-book-review.html | When Granny Met Gershwin and Other Gossip | By Ben Brantley | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/Daily-Stock-Market-Activity.html | Shares Down Moderately on US Debt Talks | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/airlines-raise-fares-as-federal-taxes-expire.html | A Bonanza For Airlines As Taxes End | By Joe Sharkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/clinton-urges-asian-nations-to-compete-fairly-in-world-markets.html | Clinton Urges Broad Pact Among Asian Nations | By Keith Bradsher | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/european-sovereign-debt-crisis.html | Moodys Again Reduces Greeces Credit Rating | By David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/global/propping-up-banks-as-well-as-greece.html | In Greek Debt Deal Clear Benefits for the Banks | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/manufactured-goods-lead-surge-in-indian-exports.html | Factories Find Favor | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/uaw-opens-contract-talks-with-chrysler.html | Chrysler And UAW Open Talks On Contract | By Bill Vlasic | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26alzheimer.html | Grasping for Any Way To Prevent Alzheimers | By Pam Belluck | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26brody.html | Suns Rays May Leave Mysterious Marks | By Jane E Brody | TX 6-787-803 | 2011-10-13 |

| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26consumer.html | Bargains on Used Goods May Prove Costly | By Walecia Konrad | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26global.html | Food Deal Will Help Build a Better Cassava | By Donald G McNeil Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26grief.html | Men in Grief Seek Others Who Mourn as They Do | By Perry Garfinkel | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26childbirth.html | Childbirth A Drug Shortens Labor but Does Little Else | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26patterns.html | Patterns How Milk Is Expressed Affects Nursing | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/research/26regimens.html | Regimens Downside for a Urinary Infection Remedy | By Nicholas Bakalar | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/views/26zuger.html | Their Zeal Changed Lives if Not The System | By Abigail Zuger MD | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/movies/the-novel-golf-in-the-kingdom-is-now-a-film.html | A Mystical Tale From Tee to Green | By Charles McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/a-rec-room-is-the-new-way-to-expand-an-apartment.html | That Extra Underground Space Call It a Rec Room | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/housekeeper-details-strauss-kahn-encounter.html | Interviews by StraussKahn Accuser Raise Doubts About Prosecutors Plans | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26angier.html | A Forbidding Kingdom of Snow Leopards | By Natalie Angier | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26code.html | Codebook Shows an Encryption Form Dates Back to Telegraphs | By John Markoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26evolve.html | Evolution Right Under Our Noses | By Carl Zimmer | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obdolphin.html | Dolphin Tool Helps To Find Fare on Seafloor | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obearth.html | Blame for Extinction Spreads to Methane Gas | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26obmoon.html | Rocky Surprises on the Far Side of the Moon | By Sindya N Bhanoo | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26qna.html | The Rocking Boat | By C Claiborne Ray | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/science/26view.html | Its Fashionable to Take a Trip to Another Universe | By Dennis Overbye | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/after-cooperating-anthony-galeas-former-assistant-avoids-prison.html | Former Galea Assistant Avoids Prison After Her Cooperation | By Serge F Kovaleski | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/grumbles-mix-with-cheers-for-mauer-a-hometown-hero.html | Booing the Boy Next Door | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |

| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/NFL-Union-Labor-Deal.html | As the Lockout Ends The Scrambling Begins | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/technology/round-of-layoffs-to-start-at-research-in-motion.html | With BlackBerry in Decline RIM Will Shed 2000 Jobs | By Ian Austen | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/red-cloud-rising-is-theater-on-lower-manhattan-streets.html | You Pursue a Wall Street Cabal Or Do You | By Seth Schiesel | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/reviews/a-dolls-house-at-williamstown-theater-festival-review.html | A Nora Who Could Text All Her Discontents | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26bar.html | Question of Birthplace Becomes One of Presidential Power | By Adam Liptak | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26choppers.html | Helicopter Traffic Jams the Skies Over Los Angeles | By Adam Nagourney | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/politics/26fiscal.html | Congress Heads For Showdown On Debt Plans | By Carl Hulse and Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26afghan.html | Envoy Says US Will Start Afghan Pullout Slowly | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26china.html | As China Steps Up Web Monitoring Many WiFi Users Stay Away | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26kandahar.html | Tribes Watch and Wait After Karzai Brothers Killing | By Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/asia/26malaysia.html | Australia and Malaysia Sign a Refugee Swap Deal | By Liz Gooch | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26church.html | Ambassador To Ireland Is Recalled By Vatican | By Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26oslo.html | Norway Extremist Denies Guilt and Suggests He Was Not Acting Alone | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26syria.html | Syrian Protesters Reject Draft Law on New Parties | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26yemen.html | Yemeni Military and Tribesmen Push Back Militants in South | By Nasser Arrabyee | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/at-a-hotel-on-business-be-on-alert-too.html | On Business Be on Alert Too | By Michael T Luongo | | |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/help-wanted-ads-exclude-the-long-term-jobless.html | The HelpWanted Sign Comes With a Frustrating Asterisk | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/netflix-lowers-outlook-citing-disgruntled-customers.html | Netflix Sees Angry Clients Cutting Profit | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/media/xinhuas-giant-sign-to-blink-on-in-times-square.html | Sign of Arrival for Xinhua Is 60 Feet Tall | By Stuart Elliott | TX 6-787-803 | 2011-10-13 |

| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/plan-for-greece-favors-creditors.html | Plan for Greece Favors Creditors | By Hugo Dixon | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/business/treat-people-with-respect-and-pack-duct-tape.html | Treat People With Respect and Always Remember to Pack Duct Tape | By David Grayson | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/26dialysis.html | Lawsuit Says Dialysis Drugs Were Wasted To Buoy Profit | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/health/policy/26health.html | Federal Auditors Will Soon Review Health Insurance Rates in 10 States | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/movies/michael-cacoyannis-director-of-zorba-the-greek-dies-at-90.html | Michael Cacoyannis Director of Zorba Dies at 90 | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/a-revenge-plot-so-intricate-the-prosecutors-were-pawns.html | A Revenge Plot So Intricate The Prosecutors Were Pawns | By Dan Bilefsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/david-p-rosen-of-medisys-health-begins-bribery-trial.html | Hospital Executive Bribed 3 Lawmakers Judge Is Told | By Benjamin Weiser | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/government-cant-help-tell-it-to-the-south-bronx.html | Government Cant Help Tell That to the South Bronx | By Michael Powell | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/next-on-cuomos-agenda-driving-lessons-for-daughters.html | Next on Cuomos Agenda Preparing His 16YearOlds for Their Drivers Licenses | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/ny-butchers-see-market-in-high-end-fresh-dog-food.html | For Discriminating Dogs Entrees From the Same Butchers Who Feed Their Masters | By Noah Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/nyregion/same-sex-marriages-begin-in-communities-statewide.html | Sundays Rush of Happy Couples Becomes Mondays Steady Statewide Procession | By Thomas Kaplan | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26Mullen.html | A Step Toward Trust With China | By Mike Mullen | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26brooks.html | Congress In the Lead | By David Brooks | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26jacoby.html | The Terror From Within | By Russell Jacoby | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/opinion/26nocera.html | This Is Considered Punishment | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/for-mariners-wins-and-answers-remain-out-of-reach.html | Wins and Answers Out of Reach for Mariners | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/baseball/mets-pagan-is-sent-for-tests-reds-dickey.html | As Trade Talks Linger the Mets Try to Move On | By Andrew Keh | TX 6-787-803 | 2011-10-13 |

| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/for-giants-many-free-agents-and-little-cap-room-to-spare.html | A SalaryCap Puzzle For the Giants to Solve | By Mike Tanier | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/sports/football/nfl-lockout-jets-are-facing-turnover-at-some-key-positions.html | Jets Face Turnover At Key Positions | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/mutton-busting-comes-out-of-corral-into-the-main-arena.html | Little Lambs Not the Sheep Get Early Lessons in the Rodeo Life | By Sarah Maslin Nir | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/technology/for-suspected-hackers-a-sense-of-social-protest.html | For Suspected Hackers a Sense of Social Protest | By Somini Sengupta | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/theater/tom-aldredge-character-actor-dies-at-83.html | Tom Aldredge 83 Longtime Character Actor | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26brfs-HALFOFDREAMA_BRF.html | California Half of Dream Act Signed | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26brfs-JUDGEISASKED_BRF.html | Louisiana Judge Is Asked to Provide New Oversight for BP Fund | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26guns.html | Guns at Crime Scenes Linked to US Sting | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/26hispanics.html | Recession Study Finds Hispanics Are Hit Hardest | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/politics/26deal.html | A Unique Opportunity Squandered | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/us/politics/26primary.html | Primary Calendar Stirs Republican Anxiety | By Jeff Zeleny | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/americas/26juarez.html | A LongNecked Sign of Hope for a Frightened City | By Damien Cave | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26briefs-Turkey.html | Turkey Sentence in Editors Death | By Sebnem Arsu | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26briefs-Volga.html | Russia Final Toll in Volga Tragedy | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26murdoch.html | Murdoch Newspaper Veterans Portray a Fully Engaged Boss | By Sarah Lyall and Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26norway.html | Attack Reignites Immigration Debate in Divided Oslo | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/europe/26police.html | Where Police Are Rarely Armed Norway Is Tense After Slaughter | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-26 | https://www.nytimes.com/2011/07/26/world/middleeast/26briefs-Smuggle.html | Israel Dead Sea Arms Smuggling | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/a-cobbler-that-gives-fruit-real-support-a-good-appetite.html | A Cobbler That Really Supports The Fruit | By Melissa Clark | TX 6-787-803 | 2011-10-13 |

| 2011-07-22 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/the-simple-pleasure-of-tacos-city-kitchen.html | A Simple Pleasure To Fold And Eat | By David Tanis | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-25 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/with-maison-ilan-an-american-winemaker-invades-burgundy.html | An American Makes a Mark In Burgundy | By Eric Asimov | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/26/us/politics/26gwirtzman.html | Milton Gwirtzman 78 Dies Was Adviser to Kennedys | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/dance/new-contract-for-joffrey-ballet.html | Footnote | Compiled by Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/design/asia-society-show-on-buddhist-art-from-pakistan-is-to-open.html | LongDelayed Show of Buddhist Art From Pakistan Is to Open | By Jane Perlez | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/geographic-information-systems-help-scholars-see-history.html | Digital Maps Are Giving Scholars the Historical Lay of the Land | By Patricia Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/action-bronson-at-the-gramercy-theater-review.html | Food on His Mind and in His Stomach as Well | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/met-and-chorus-union-agree-on-contract.html | Met and Chorus Union Agree on Contract | By Daniel J Wakin | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/tyne-dalys-master-class-callas-vs-the-real-callas.html | Broadways Callas vs Callas Herself | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/television/snooki-on-the-e-true-hollywood-story-review.html | Behind the Nickname the Triumphant Cartoon | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/books/e-books-accelerate-paperback-publishers-release-dates.html | Paperback Publishers Quicken Their Pace | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/books/microstyle-by-christopher-johnson-review.html | Wooing With Words in the Age of the Incredible Shrinking Message | By Dwight Garner | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/home-prices-ticked-up-in-may.html | US Housing Prices Rise Slightly but Remain Weak | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/bp-profit-misses-forecasts.html | BP Posts 2ndQuarter Profit But Misses Analyst Forecast | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/euro-zone-rescue-effect-appears-to-peter-out.html | Initial Relief Over Euro Zone Rescue Begins to Fade | By David Jolly and Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/global/india-bumps-up-interest-rates-to-cool-inflation.html | India Citing Inflation Fears Raises Interest Rates Again | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |

| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/in-fords-and-chryslers-earnings-auto-industry-comeback-shows-slowdown.html | Soft Results At Chrysler And Ford | By Bill Vlasic and Nick Bunkley | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/media/fox-to-limit-next-day-streaming-on-hulu.html | Fox to Limit NextDay Streaming on Hulu to Paying Cable Customers | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/anne-saxelby-making-new-yorkers-say-cheese-feed-me.html | Making New Yorkers Say Cheese Smile or No | By Alex Witchel | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/dining-calendar-from-july-27.html | Calendar | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/east-end-kitchen-hotel-chantelle-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/local-food-has-been-no-easy-sell-in-appalachia.html | Local Food Has Been No Easy Sell in Appalachia | By Jane Black | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/on-tap-and-in-bottles-a-chefs-brew-food-stuff.html | On Tap or in Bottles a Chefs Brews | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/reviews/legend-bar-and-restaurant-nyc-restaurant-review.html | Sichuan Playing With Fire | By Julia Moskin | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/reviews/palm-and-palm-too-nyc-restaurant-review.html | At the Heart of the Steakhouse Beast | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/sky-foods-an-asian-supermarket-opens-in-flushing-food-stuff.html | Lots of Fish Swim at Huge Asian Store | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/thats-not-trash-thats-dinner.html | Thats Not Trash Thats Dinner | By Julia Moskin | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/dining/the-camping-cookbook-food-stuff.html | About That Fish Cook It in Wet Newspaper | By Florence Fabricant | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/movies/el-bulli-cooking-in-progress-review.html | TasteTesting the Edge Of Cuisines Envelope | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/after-fatal-fall-at-the-ballpark-fans-acknowledge-risks.html | Fatal Fall at a Ballpark Brings Higher Railings and Awareness | By Tom Spousta | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/nfl-lockout-over-jets-report-to-camp.html | Jets Back in Spotlight Where Theyre Comfortable | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/soccer/juventus-a-champion-tainted-by-scandal-tries-to-regain-its-luster.html | Juventus Tainted by a Scandal Tries to Regain Its Luster | By George Vecsey | TX 6-787-803 | 2011-10-13 |

| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/technology/amazons-earnings-beat-expectations-even-as-profits-fall.html | Amazons Profit Falls but Beats Expectations as Company Invests | By David Streitfeld | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/all-new-people-by-zach-braff-review.html | At the Jersey Shore at the End of His Rope | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/danny-aiello-in-the-shoemaker-review.html | A Life Stitched Together By 911 and the Holocaust | By Eric Grode | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/theater/reviews/the-patsy-a-revival-from-transport-group-review.html | A OneMan Act Mother Sisters Father Lovers Who Manage to Kiss | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27mariachi.html | Mariachi Bands Hit Hard Times Leading to Rifts Over Their Fees | By Jennifer Medina | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27postal.html | Nearly 4000 Post Offices Might Close | By Sean Collins Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27squirrels.html | Lions Check Giraffes Check Squirrels Check Squirrels | By Marc Lacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27date.html | Analysts Unsure of Date US Would Reach Debt Limit | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27fiscal.html | Facing Obstacles GOP Delays Vote On Plan For Debt | By Jennifer Steinhauer and Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27wu.html | Oregon Congressman Named in Sex Case Says Hell Resign | By Katharine Q Seelye | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/africa/27malawi.html | US Freezes Grant to Malawi Over Handling of Protests | By Celia W Dugger | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/africa/27morocco.html | Morocco Scores Killed in Crash of Military Plane in Mountains | By J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/americas/27cuba.html | Raul Castro Again Offers No Speech At a Rally | By Damien Cave | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/asia/27china.html | Crash Raises Questions on Chinas Push to Build HighSpeed Passenger Rail Lines | By David Barboza and Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/asia/27tycoon.html | Billionaires Ascent Helps India and Vice Versa | By Jim Yardley and Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27giverny.html | Keeping Abloom the Inspiration for Masterpieces | By Suzanne Daley | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27libya.html | Libya UN Envoy Heads to Tripoli | By Alan Cowell | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27oslo.html | Lawyer Says Suspect In Attacks in Norway Is Probably Insane | By Steven Erlanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27russia.html | Russians Tied To Jail Death Are Barred From the US | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27egypt.html | Egypt Mubarak Is Reported To Be Refusing Solid Food | By Rick Gladstone | TX 6-787-803 | 2011-10-13 |

| 2011-07-26 | 2011-07-27 | https://www.nytimes.com/2011/07/world/middleeast/27israel.html | Israel Addresses Housing Crisis Responding to Wave of Protests | By Isabel Kershner | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/gd-spradlin-dies-at-90-portrayed-authority-figures.html | GD Spradlin 90 Portrayed Authority Figures | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/dan-peek-of-the-rock-band-america-dies-at-60.html | Dan Peek 60 of the Rock Band America | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/arts/music/frank-foster-jazz-saxophonist-and-composer-dies-at-82.html | Frank Foster Jazz Saxophonist Composer and Arranger Dies at 82 | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/affluent-buyers-reviving-market-for-miami-homes.html | Affluent Buyers Reviving Market For Miami Homes | By David Streitfeld | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/credit-rating-agencies-to-testify-before-congress.html | House Panel Plans to Question Rating Agencies Over Downgrade Threat to US | By Eric Dash | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/lessons-from-the-us-economys-malaise.html | Lessons From The Malaise | By David Leonhardt | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/economy/on-all-levels-of-the-economy-concern-about-the-impasse-over-government-spending.html | On All Levels of the Economy Concern About the Impasse Losing Top Rating Could Cost Growth And Job Creation | By Julie Creswell and Louise Story | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/energy-environment/compromise-may-set-a-lower-fuel-economy-target-for-2025.html | Negotiators Nearing Deal On Mileage For Vehicles | By Bill Vlasic | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/mcdonalds-happy-meal-to-get-healthier.html | McDonalds Trims Its Happy Meal | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/media/sharpie-aims-a-new-campaign-at-teenagers.html | A Sharpie Campaign Aimed at Teenagers Urges SelfExpression | By Jane L Levere | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/business/risk-free-assets-undermined.html | RiskFree Assets Undermined | By Martin Hutchinson and Christopher Swann | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/administration-for-childrens-services-chief-john-mattingly-to-quit.html | Childrens Services Leader Leaving After Seven Years | By Mosi Secret | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/bottle-and-can-scavengers-in-brooklyn-make-every-penny-count.html | Hauling Cans and Bottles Through Brooklyn for a HardEarned Extra Penny | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/brainstorming-on-new-east-river-park-set-for-manhattan.html | Gleaning a Range of Visions for an East Side Pier That Will Become a Park | By Lisa W Foderaro | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/in-ripple-effects-of-taub-divorce-tenant-and-children-evicted.html | Ripple Effects of a Messy Divorce A Stormy Eviction | By Cara Buckley | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/lifting-morale-in-manhattan-district-attorneys-office.html | After Setbacks Taking Steps to Bolster Prosecutors Morale Including a Raise | By John Eligon | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/not-enough-evidence-to-link-911-and-cancer-report-finds.html | Not Enough Evidence to Link 911 and Cancer a Federal Report Says | By Anemona Hartocollis | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/race-to-replace-weiner-in-house-may-turn-on-israel-policy.html | Weiners Exit Sets Off a Race To Be Israels Better Friend | By Ashley Parker | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/nyregion/wild-cougar-traveled-east-1500-miles-tests-find.html | Wild Cougar Traveled East 1500 Miles Tests Find | By Peter Applebome | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27Barash.html | Washingtons Rogue Elephants | By David P Barash | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27dowd.html | Not OK At the OK Corral | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27friedman.html | Cant We Do This Right | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/opinion/27nesbo.html | The Past Is a Foreign Country | By Jo Nesbo | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/realestate/commercial/for-commercial-properties-it-is-all-about-class.html | ClassConsciousness in the Office Building Market | By Julie Satow | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/realestate/commercial/george-washington-bridge-bus-station-to-get-renovation.html | Neglected Manhattan Transit Hub Is to Undergo a Major Makeover | By C J Hughes | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/27anthrax.html | Suspects Manifesto Points to Planned Anthrax Use but Also to a Lack of Expertise | By William J Broad | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/27gig.html | Colleges Join Plan for Faster Computer Networks | By John Markoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/science/earth/27waterbank.html | Storing Water For a Dry Day Leads to Suits | By Felicity Barringer | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/mets-capitalize-on-errors-by-reds.html | Mets Take Advantage Of Errors By the Reds | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/sabathia-flirts-with-perfection-before-settling-for-15th-win.html | Perfect No but One to Remember | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/baseball/trustee-for-madoffs-victims-cites-new-standard-in-mets-case.html | Trustee for Victims of Madoffs Scheme Hones Arguments Against Mets Owners | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/giants-cutting-ties-to-shaun-ohara-and-rich-seubert.html | Giants Are Cutting Ties To OHara and Seubert | By MICHAEL TANIER | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/football/nfl-begins-a-really-short-off-season.html | Its All a Blur as the NFL Kicks Off an Unusually Short OffSeason | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/ncaabasketball/uconn-said-to-be-pursuing-buyout-of-athletic-director.html | UConn Said to Be Pursuing Buyout of Athletic Director | By Pete Thamel | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/skiing/jeret-speedy-peterson-commits-suicide-police-say.html | Troubled Olympian Kills Himself Police Say | By Bill Pennington | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/sports/soccer/manchester-united-poses-a-real-test-for-mls-all-stars.html | Major League Soccers Annual Showcase Poses a Real Test | By Jack Bell | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27brfs-MOTHERGETSRE_BRF.html | Georgia Mother Gets Retrial in Jaywalking Death | By Robbie Brown | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27briefs-Drugbrf.html | 4 Are Charged in Drug Sting | By Benjamin Weiser | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27deaf.html | Among Twists in Budget Woes Tensions Over Teaching the Deaf | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27iu.html | After Defeat by Filibuster A California Justice Pick | By Jesse McKinley | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27military.html | Nominee to Lead Joint Chiefs Warns Against Deep Cuts | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/27partners.html | Access to Health Care Benefits for Gay Partners Is Gauged | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27chamber.html | After Aiding Republicans Business Groups Press Them on Debt Ceiling | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27guns.html | Agent Who Supervised GunTrafficking Operation Testifies on His Failings | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/us/politics/27paul.html | Iowa Polling to Test Pauls Move From Fringe to Mainstream | By Trip Gabriel | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/americas/27mexico.html | Killer 15 Is Sentenced In Drug Case In Mexico | By Randal C Archibold | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27bskyb.html | James Murdochs Future at Stake as BSkyB Board Meets | By Julia Werdigier and Graham Bowley | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/europe/27hacking.html | Meetings Indicate British Officials Links to Murdochs | By John F Burns and Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27briefs-Lebanonbrf.html | Lebanon Bomb Hits UN Convoy | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27nations.html | Security Council Debate Offers Preview of Palestinian Bid | By Neil MacFarquhar | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/world/middleeast/27swim.html | Where Politics Are Complex Simple Joys At the Beach | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-27 | https://www.nytimes.com/2011/07/27/your-money/how-a-us-debt-downgrade-may-affect-consumers.html | On All Levels of the Economy Concern About the Impasse For Consumers Volatility And Then Market Corrections | By Tara Siegel Bernard | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/27/arts/design/smithsonian-art-museums-american-hall-of-wonders-review.html | The World as America Dreamed It | By Edward Rothstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/27/arts/music/charles-bradley-at-fort-greene-park-review.html | A Journeyman Soul Singer Embraces His Audience in Word and in Deed | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/27/arts/music/the-future-of-creem-magazine-is-complicated.html | Rock Chronicle Inspires Battle Over Its Legacy | By James C McKinley Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/27/books/books-about-joseph-heller-by-erica-heller-and-tracy-daugherty-review.html | The Catching Of Two Joseph Hellers | By Janet Maslin | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/27/books/little-brown-offers-untitled-by-anonymous.html | A Publisher Plays Coy With Book Release | By Julie Bosman | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/bank-examiner-testifies-on-credit-downgrade.html | US Unlikely to Default SP Chief Tells Panel | By Edward Wyatt | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/congress-is-at-an-impasse-over-faa-financing.html | Congress Remains Stalled Over FAA Financing | By Edward Wyatt | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/global/moodys-downgrades-cyprus-over-economic-woes.html | SP Cuts Greeces Credit Rating While Moodys Cuts Cyprus | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/gm-ceo-squelches-opel-rumors.html | GM Says Opel Unit Not for Sale | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/sales-gain-helps-boeing-beat-profit-forecasts.html | Improved Sales Help Boeing Beat Forecasts | By Christopher Drew | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/smallbusiness/capitalizing-on-a-weak-commercial-real-estate-market.html | Saving on Real Estate In a Down Economy | By Eilene Zimmerman | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/summer-photos-without-grimaces.html | For a Day at the Beach Take Sunscreen and a Flash | By Roy Furchgott | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/topsy-a-search-engine-sorts-out-whats-popular-on-twitter.html | A Better Way to Sort Out Whats Hot on Twitter | By Paul Boutin | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/crosswords/bridge/von-zedtwitz-title-at-north-american-championships-bridge.html | Swedish Pair Wins Von Zedtwitz Title by Less Than a Board | By Phillip Alder | TX 6-787-803 | 2011-10-13 |

| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/aids-community-research-initiative-of-america-benefit.html | When the Party Approaches Its Boiling Point | By Bob Morris | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/amy-winehouse-bad-girl-with-a-touch-of-genius.html | A Bad Girl With a Touch of Genius | By Guy Trebay | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/at-makeup-alley-advice-from-online-peers.html | Someone Just Like Me Said Buy It | By Catherine Saint Louis | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/dress-codes-in-new-york-clubs-will-this-get-me-in.html | Will This Get Me In | By Douglas Quenqua | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/habana-libre-looks-at-cubas-boldface-names.html | What Would Che Say | By Guy Trebay | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/mr-h-in-the-mondrian-soho.html | Mister H Chinatown | By Ben Detrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/serge-becker-night-life-impresario.html | At the Twilight of Night Life | By Ben Detrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/snipping-out-annoying-clothing-labels.html | Taking the Scissors To Annoying Labels | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/fashion/what-your-beard-says-about-you-the-mirror.html | Younger Stronger Cooler And All by Not Shaving | By Alex Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-decanter-inspired-by-a-snake-tableware.html | A Decanter Modeled on the Mamba | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-hummingbird-feeder-that-floats-on-the-breeze-outdoors.html | A Feeder That Floats on the Breeze | By Sara Barrett | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-professional-gardener-on-shielding-plants-from-heat-qa.html | A Professional Gardener on Shielding Plants From Stifling Heat | By Steven Kurutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/a-stage-set-in-montauk-with-bees-and-ocean.html | A Stage Set With Bees And Ocean | By Penelope Green | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/footstools-shopping-with-steven-sclaroff.html | Knocked Off His Feet | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/from-terai-an-upholstered-folding-chair-furniture.html | And Now an Upholstered Folding Chair | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/old-windows-find-a-following.html | Window ReDressing | By Katie Zezima | TX 6-787-803 | 2011-10-13 |

| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/permaculture-emerges-from-the-underground.html | Growing From Underground | By Michael Tortorello | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/sales-at-crate-and-barrel-and-others-deals.html | Pillows Sofas and More | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/garden/the-nolitan-hotel-opens-next-week-rooms.html | A SoHo Hotel but Not in SoHo | By Rima Suqi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/greatomesanddestinations/in-cappadocia-returning-to-the-cave-on-location.html | Returning to the Cave | By Susanne Fowler | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/health/28institute.html | Fight Over Medical Device Rules Sight Unseen | By Barry Meier | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/movies/the-optimists-by-goran-paskaljevic-review.html | Best of All Possible Worlds When Life Gives You Mud Take a Mud Bath | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/a-sleepaway-camp-for-low-income-ny-math-whizzes.html | A Sleepaway Camp Where Math Is the Main Sport | By Rachel Cromidas | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/queens-judge-ronald-richter-to-lead-administration-for-childrens-services.html | Queens Family Court Judge Is Picked to Lead the Citys Child Welfare Agency | By Mosi Secret | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/science/earth/28enviro.html | House Republicans Try to Curb Environmental Rules | By Leslie Kaufman | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/2011-world-swimming-championships-phelps-wins-200-meter-butterfly.html | Phelps Wins Gold in His Signature Event the 200 Butterfly | By David Barboza | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/felix-hernandez-helps-mariners-end-futility-streak.html | With 17 Hits Mariners End 17Game Skid | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/mets-giants-beltran-trade.html | Going Bracing Moment for Mets With Beltran All but Gone | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/football/jets-agree-to-terms-with-holmes.html | Staying Jets Move Aggressively To Boost Passing Game | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/golf/28iht-SRWOISLES28.html | British Women Face Hurdles And Indifference | By Karen Crouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/ncaafootball/pac-12-conference-to-create-seven-tv-channels.html | PAC12 Announces Networks | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/soccer/mls-begins-to-resonate-internationally.html | US Soccer8217s Home And the World8217s New Destination | By George Vecsey | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/british-police-say-they-arrested-hacker-group-member.html | British Police Make Arrest In Net Attacks | By Somini Sengupta | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/classical-music-apps-for-smartphones.html | To Fill a Gap in Commercial Radio Classically Trained Apps | By Bob Tedeschi | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/solid-state-drives-get-you-to-work-faster.html | Computer Drives To Start Your Day Quicker | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/technology/personaltech/spotify-unshackles-online-music-david-pogue.html | Online Music Unshackled | By David Pogue | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/theater/reviews/the-silver-tassie-at-the-lincoln-center-festival-review.html | War Changes a Man and a Play | By Charles Isherwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28hr.html | New Museum Struggles on Gulf Coast | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28reed.html | A New Chapter in Providing Care for Those Who Serve An Emotional Ceremony as Walter Reed Army Medical Center Prepares to Close | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28default.html | As 11th Hour Nears a Look at the Debt Ceiling | By Michael Cooper and Louise Story | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28fiscal.html | Support Is Surer For Rival Plans On Debt Ceiling | By Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/africa/28libya.html | Plan Would Keep Qaddafi In Libya but Out of Power | By Helene Cooper and John F Burns | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28afghanistan.html | Suicide Bomber Sent by Taliban Assassinates Kandahars Mayor | By Taimoor Shah and Alissa J Rubin | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28china.html | China Officials Say They Saved 81 Babies From Child Traffickers | By Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28india.html | India and Pakistan Report Progress in Easing Strains | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28korea.html | Heavy Rain in South Korea Sets Off Deadly Mudslides | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28mining.html | Widespread Graft Is Found In Indias Iron Ore Mining | By Lydia Polgreen | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28europe.html | Shift Seen in European Immigration Debate as Inflammatory Comments Are Condemned | By Nicholas Kulish | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28kosovo.html | Kosovo Firebombing Underscores New Ethnic Tensions | By Judy Dempsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28norway.html | Norways Premier Vows To Keep an Open Society | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-27 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28mideast.html | Commandos From Israel Raid Theater In West Bank | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/dunkin-offers-a-bubble-lesson.html | Dunkin Offers A Bubble Lesson | By ROB COX LISA LEE FIONA MAHARGBRAVO and GEORGE HAY | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/economy/investors-worried-about-debt-talks-look-for-havens.html | Investors Worried About Debt Talks Look for Havens | By Eric Dash and Nelson D Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/economy/treasury-to-weigh-which-bills-to-pay.html | Treasury Prioritizing Payments | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/energy-environment/us-air-carriers-brace-for-emissions-fees-in-europe.html | US and Europe Battle Over Airline Carbon Fees | By Elisabeth Rosenthal | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/ford-to-increase-its-plant-capacity-in-india.html | Ford to Increase Its Plant Capacity in India | By Heather Timmons | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/appealing-to-runners-even-the-shoeless.html | Appealing to Runners Even the Barefoot Brigade | By Andrew Adam Newman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/business/media/for-al-sharpton-questions-on-ties-to-comcast.html | Sharptons Push for Comcast Raises Issues About Possible MSNBC Job | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/bike-sting-in-east-village-focuses-on-deliverymen.html | Bike Sting Operation Draws Arrests and Criticism | By Joseph Goldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/family-in-911-suit-may-be-able-to-seek-damages-for-suffering.html | Judge May Let 911 Lawsuit Pursue Damages for Suffering on Doomed Flight | By Benjamin Weiser | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/kick-starting-a-career-in-a-new-city-and-a-new-field.html | After Dreams of Acting an Unexpected Role | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/political-links-seen-behind-essex-county-detention-center-bid.html | Political Links And a Jail Bid In North Jersey | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/strauss-kahns-accuser-was-misquoted-lawyer-says.html | Housekeepers Lawyer Says She Was Misquoted | By Jim Dwyer John Eligon and Anahad OConnor | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/tenure-granted-to-58-of-eligible-teachers-in-city.html | Once Nearly 100 Teacher Tenure Rate Drops to 58 as Rules Tighten | By Sharon Otterman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/nyregion/unearthing-an-african-american-village-displaced-by-central-park.html | Unearthing Traces of AfricanAmerican Village Displaced by Central Park | By Lisa W Foderaro | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28bruni.html | The Path From Poetry To Drudgery | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28coates.html | Obama and His Discontents | By TaNehisi Coates | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28rosenbaum.html | Justice Vengeance You Need Both | By Thane Rosenbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/opinion/28smink.html | This Is Your Brain on Summer | By Jeff Smink | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/science/28life.html | Its Alive Its Alive Maybe Right Here on Earth | By Dennis Overbye | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/beltrans-replacement-lucas-duda-homers.html | Beltrans Replacement Hits Homer | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/deal-to-sell-a-stake-in-the-mets-is-nearly-done.html | Deal to Sell a 200 Million Stake in the Mets Is Nearly Done | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/baseball/underachieving-beltran-era-ends-with-a-whimper.html | An Underachieving Symbol of the Mets Lost Decade | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/basketball/summer-hoops-at-baruch-college.html | Summer Hoops at Baruch | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/football/heavy-free-agent-spending-begins-in-the-nfl-with-more-on-the-way.html | Heavy Spending Begins With More on the Way | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/hockey/ryan-callahan-and-rangers-avoid-unpleasantness-of-arbitration.html | Callahan Avoids Bitterness of Arbitration | By Jeff Z Klein | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/jeret-peterson-skier-known-for-a-daring-move-dies-at-29.html | Jeret Peterson 29 Skier Known for a Daring Move | By Daniel E Slotnik | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/sports/soccer/manchester-united-dismantles-mlss-best-in-repeat-of-last-year.html | Manchester United Dismantles MLSs Best in Repeat of Last Year | By Jack Bell | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28bears.html | Human RunIns With Bears May Portend Deeper Changes | By Kirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28rfs-DRUGLAWSRULE_BRF.html | Florida Drug Laws Ruled Unconstitutional | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28rfs-SENATEEXTEND_BRF.html | Senate Extends Term of FBI Director | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28crystal.html | Bankrupt Evangelical Megachurch May Get a Roman Catholic Makeover | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28outhere.html | Earthly Dream Is Realized in the Rain Forest | By William Yardley | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28peaches.html | Peach Rivalry Becomes War Between the Tastes | By Kim Severson | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28scotus.html | Justices Are Asked to Hear Challenge to Health Care Law | By Adam Liptak | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/28veterans.html | A New Chapter in Providing Care for Those Who Serve Cost of Treating Veterans Will Rise Long Past Wars | By James Dao | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28boehner.html | Seeing Threat Boehner Tries Tougher Tack | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28obama.html | President on Sidelines In Critical Battle Over Debt Ceiling | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/us/politics/28perry.html | Recuperating From Surgery Perry Persists In Campaign | By Manny Fernandez | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/africa/28briefs-SURVEYONSCHO_BRF.html | South Africa Survey on Schools Details Corruption and Worries | By Celia W Dugger | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/americas/28chile.html | Norwegians Concede a Role In Chilean Salmon Virus | By Alexei Barrionuevo | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28briefs-Babies.html | China Officials Say They Saved 81 Babies From Child Traffickers | By Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28briefs-NEWROLEFORMI_BRF.html | China New Role for Military Vessel | By Michael Wines | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28lahore.html | Eulogies for Bin Laden Shrouded in Mystery | By Salman Masood | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/asia/28trains.html | Chinese Officials Blame Design Flaws in Deadly Crash of Bullet Trains | By Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28briefs-USISWARNEDON_BRF.html | Russia US Is Warned on Visas | By Andrew E Kramer | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/europe/28stott.html | Rev John Stott Major Evangelical Figure Dies at 90 | By Wolfgang Saxon | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28general.html | US Loses Ally As Iraqi General Waits for Trial | By TIM ARANGO DURAID ADNAN and YASIR GHAZI | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-28 | https://www.nytimes.com/2011/07/28/world/middleeast/28palestinians.html | Before a Diplomatic Showdown a Budget Crisis Saps Palestinians Confidence | By Ethan Bronner | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/ai-weiwei-new-york-photographs-at-asia-society-review.html | A Beijing Bohemian in the East Village | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/frans-hals-at-metropolitan-museum-review.html | Faces Still Alive Centuries Later | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/moma-ps-1-plans-911-exhibition.html | MoMA PS1 Plans 911 Exhibition | By Carol Vogel | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/momas-talk-to-me-focuses-on-interface-review.html | Art That Interacts If You Interface | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/sigmar-polke-photoworks-1964-2000.html | Sigmar Polke Photoworks 19642000 | By Roberta Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/the-house-without-the-door.html | The House Without the Door | By Karen Rosenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/the-medicine-bag.html | The Medicine Bag | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/design/world-war-ii-soviet-tass-posters-at-chicago-art-institute.html | 40s Propaganda Posters Soviet Morale Boosters | By Eve M Kahn | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/indoor-broomball-at-nyc-social-sports-club.html | Brooms and Ball but No Wizards | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/aretha-franklin-at-jones-beach-review.html | A Fount of Soul Full Throttle and Unbowed | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/dmitri-alexeev-at-keyboard-festival-review.html | A Russian Who Ignores Those Old Stereotypes | By Allan Kozinn | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/sia-and-friends-at-webster-hall-review.html | A BigVoiced Singer Takes Off In Several Directions at Once | By Nate Chinen | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/music/soft-machines.html | Soft Machines | By Ken Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/readings-about-therapists-and-coney-island-shows.html | Weekend Miser | By Rachel Lee Harris | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/spare-times-for-children-for-july-29-31.html | Spare Times | By Laurel Graeber | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/spare-times-for-july-29-aug-4.html | Spare Times | By Anne Mancuso | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/arts/television/heidi-fleiss-prostitutes-to-parrots-on-animal-planet.html | A Madams New Consorts | By Alessandra Stanley | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/books/northwest-corner-by-john-burnham-schwartz-book-review.html | Reconstructive Surgery For a Shattered Family | By Susannah Meadows | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/Daily-Stock-Market-Activity.html | Dow Retreats for a Fifth Day as Debt Stances Feed Anxiety | By Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/italy-faces-a-long-list-of-barriers-to-growth.html | A Daunting Path to Prosperity | By Liz Alderman | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/fiat-takes-tighter-hold-of-chrysler.html | Fiats New Management Structure Will Bring Chrysler Into Fold | By Nick Bunkley | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/exxon-and-shell-earnings.html | Higher Prices Buoy Profits as Oil Companies Scramble for New Fields | By Clifford Krauss | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/italys-borrowing-costs-jump.html | Bond Yields in Euro Zone Countries Continue an Upward March | By David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/reports-heighten-concerns-about-german-economy.html | Weak Earnings in Germany Raise Concerns of Slowing Growth | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/global/sony-earnings.html | Sony Cuts Its Forecast For the Year After a Loss | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/in-lehman-case-a-hint-that-audit-rules-are-lacking-floyd-norris.html | Lehman Case Hints at Need To Stiffen Audit Rules | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/disney-wins-marvel-comics-copyright-case.html | Court Ruling Says Marvel Holds Rights Not an Artist | By Michael Cieply | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/verizon-workers-vote-to-support-strike.html | Facing Call for Concessions Verizon Workers Vote to Authorize Strike | By Steven Greenhouse | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/dining/dining-advice-for-a-first-trip-to-new-york.html | New York at First Bite Oh the Places Youll Go | By Sam Sifton | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/cowboys-aliens-with-daniel-craig-review.html | Extraterrestrials Land At the OK Corral | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/mark-duplass-in-craig-johnsons-true-adolescents-review.html | Great Outdoors Beckons As a Test of Manhood | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/point-blank-by-fred-cavaye-review.html | Its Paris and Everyone Is Rotten but the Man Chased by the Police | By Stephen Holden | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-future-directed-by-miranda-july-review.html | Is That All There Is Milking Life for More | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-interrupters-a-documentary-by-steve-james-review.html | Confronting A Plague Of Violence | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/christie-hospitalized-after-breathing-difficulties.html | Christie Hospitalized Briefly Because of an Asthma Attack | By Richard PrezPea | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/crystal-visions-revealed-mining-herkimer-diamonds.html | Crystal Visions Just Dig Em Up | By Michael Pollak | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/sewage-discharge-sidelines-businesses-along-hudson.html | With Sewage In Hudson A Big Blow To Business | By Matt Flegenheimer and Adriane Quinlan | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/suit-against-dakota-building-allowed-to-proceed.html | Dakota Discrimination Suit May Proceed a Judge Rules | By Diane Cardwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/the-cougar-behind-your-trash-can.html | The Cougar Behind Your Trash Can | By David Baron | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/realestate/house-tour-olive-ny.html | House Tour Olive NY | By Bethany Lyttle | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/mets-complete-trade-of-beltran-to-giants.html | Mets Complete Beltran Trade and a FourGame Sweep of the Reds | By Andrew Keh | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/nfl-veterans-sold-out-rookies-in-labor-deal.html | Veterans Sold Out Top Rookies In Labor Deal | By William C Rhoden | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/two-a-day-practices-disappear-into-the-night-at-giants-camp.html | Kiwanuka Back With the Giants | By Mike Tanier | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/soccer/bob-bradley-fired-as-coach-of-us-mens-national-soccer-team.html | US Soccer Has Restart As Bradley Is Dismissed | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/technology/Nintendo-earnings.html | With Sales Plummeting Nintendo Pares Outlook And Cuts a Retail Price | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/theater/reviews/the-yellow-brick-road-at-lucille-lortel-review.html | This Isnt Kansas Its a Quinceanera That Sets the Scene | By Eric Grode | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29iand.html | A Son Follows Giant Footsteps Into the Big Tent | By Dan Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/29pilot.html | 27 Deemed to Be Threats Held Aviation Licenses | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/politics/29fiscal.html | House Puts Off Debt Vote As Press by Boehner Fails | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29perry.html | Judge Dismisses Atheists Suit Against Texas Governors Prayer Rally | By Manny Fernandez | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/politics/29plans.html | Rival Plans Put Off Difficult Decisions | By Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/29terror.html | Treasury Dept Citing Six People as Operatives Accuses Iran of Aiding Al Qaeda | By Helene Cooper | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/africa/29libya.html | Rebel Military Leader in Libya Is Killed Stirring Fears of Tribal Conflict | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29afghan.html | Suicide Bombers Attack Afghan Provincial Capital | By Alissa J Rubin and Taimoor Shah | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29india.html | Leader of Key Indian State Resigns Over a Corruption Inquiry | By Vikas Bajaj | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29indonesia.html | Rights Advocates Criticize Light Sentences in Sectarian Killings in Indonesia | By Aubrey Belford | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29korea.html | South Korea Flood Toll Rises As Search Continues for Victims | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29trains.html | Five Days Later Chinese Concede Design Flaw Had Role in Wreck | By Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29zawahri.html | In Video New Qaeda Leader Praises Protesters in Syria | By J David Goodman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29bskyb.html | BSkyB Board Is Said to Keep James Murdoch as Chairman | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29hacking.html | Murdoch Tabloid May Have Hacked Phone of Woman Whose Cause It Championed | By Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29baghdad.html | Despite Its Turmoil Syria Still Looks Like an Oasis to Iraqis | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29iraq.html | Civilians Killed in Attack on Iraqi Soldiers | By Tim Arango | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29reconstruct.html | Army Corps Agrees to Pay WhistleBlower In Iraq Case | By Erik Eckholm | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/banks-win-vital-ruling-in-madoff-trustee-case.html | Banks Win Big Ruling In Madoff Trustee Case | By Diana B Henriques | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/boutique-firms-are-bearing-up.html | Boutique Advisers Muddle Through | By ANTONY CURRIE and CHRISTOPHER SWANN | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/carmakers-back-strict-new-rules-for-gas-mileage.html | Carmakers Back Strict New Rules For Gas Mileage | By Bill Vlasic | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/alabamas-jefferson-county-postpones-a-decision-on-bankruptcy.html | Just Before Deadline County in Alabama Delays Bankruptcy Move | By Mary Williams Walsh and Campbell Robertson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/economy/as-growth-slows-us-recovery-seems-to-repeat-a-pattern.html | A Recovery That Repeats Its Painful Precedents | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/in-deal-with-nbc-amazon-seeks-to-widen-its-video-streaming-service.html | In Deal With NBC Amazon Seeks to Widen Its Video Streaming Service | By Brian Stelter | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/media/making-the-diaper-change-easier.html | Making the Diaper Change Easier for the Changer | By Andrew Adam Newman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/business/the-epocrates-app-provides-drug-information-and-drug-ads.html | Drug App Comes Free Ads Included | By Duff Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/health/research/29psych.html | Sept 11 Revealed Psychologys Limits Review Finds | By Benedict Carey | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/all-she-can-review.html | Movie Review  All She Can | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/attack-the-block-review.html | Movie Review  Attack the Block | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/crazy-stupid-love-with-steve-carell-review.html | Whats a Guy to Do If His Wife Cheats on Him Head to the Mall | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/forged-review.html | Movie Review  Forged | By Daniel M Gold | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/golf-in-the-kingdom-review.html | Movie Review  Golf in the Kingdom | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/good-neighbors-review.html | Movie Review  Good Neighbors | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/house-of-boys-review.html | Movie Review  House of Boys | By Jeannette Catsoulis | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/life-in-a-day-review.html | Movie Review  Life in a Day | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/sleep-furiously-review.html | Movie Review  Sleep Furiously | By Rachel Saltz | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-devils-double-a-look-at-iraq-review.html | Straight From Uday Husseins Inner Circle | By AO Scott | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-guard-starring-brendan-gleeson-and-don-cheadle-review.html | Mismatched Partners In a Crime Comedy | By Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/the-smurfs-review.html | Movie Review  The Smurfs | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/movies/where-the-road-meets-the-sun-review.html | Movie Review  Where the Road Meets the Sun | By Daniel M Gold | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/accuser-in-strauss-kahn-case-speaks-in-public.html | For an Accuser Getting the Day But Not in Court | By Jim Dwyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/atheists-sue-to-ban-display-of-cross-shaped-beam-in-911-museum.html | Atheists Sue to Block Display of CrossShaped Trade Center Beam in 911 Museum | By Elissa Gootman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/census-finds-slight-stabilizing-in-new-york-city-racial-makeup.html | Slower Racial Change Found in Census of City | By Sam Roberts | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/dont-close-brooklyn-hospitals-allies-tell-state.html | Hospitals In Brooklyn Defended At Hearing | By Anemona Hartocollis | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/essex-county-nj-gets-one-bid-for-detention-center-contract.html | Company With Political Ties Is Sole Bidder on Jail Contract | By Sam Dolnick | TX 6-787-803 | 2011-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/nyregion/new-york-city-increases-financing-to-sterilize-feral-cats.html | By Sterilizing Stray Cats City Hopes to Cut Shelter Numbers | By Sydney Ember | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/krugman-the-centrist-cop-out.html | The Centrist CopOut | By Paul Krugman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/states-of-conflict-an-update.html | States of Conflict An Update | By IAN LIVINGSTON and MICHAEL E OHANLON | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/opinion/useless-pharmaceutical-studies-real-harm.html | Useless Studies Real Harm | By Carl Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/science/earth/29polar.html | Report on Dead Polar Bears Gets a Biologist Suspended | By Felicity Barringer | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/beltran-already-at-ease-wearing-a-new-uniform.html | Beltran Already at Ease Wearing a New Uniform | By Mark Viera | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/ex-yankee-hideki-irabu-is-dead-at-42.html | Hideki Irabu Briefly a Yankee Sensation Dies at 42 | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/irabu-baseball-rock-star-played-yankee-stadium.html | Baseball Rock Star Who Played Yankee Stadium | By Harvey Araton | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/baseball/mets-new-pitcher-is-zack-wheeler.html | A Name To Remember If Also Misspell | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/basketball/keeping-afghan-mens-basketball-alive-is-a-scramble.html | Team Afghanistan | By Joseph DHippolito | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/basketball/still-seeking-answers-family-sues-in-wrights-death.html | Looking for Answers In a Players Death | By James Card | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/for-nfl-agents-the-action-is-nonstop.html | Sleep For NFL Agents the Action Is Nonstop | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/football/the-jets-lose-brad-smith-to-the-bills.html | Smith Guaranteed Bigger Role Leaves Jets for Bills | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/gao-to-investigate-actions-of-madoff-victims-trustee.html | Actions of Madoff Victims Trustee Will Be Reviewed | By Richard Sandomir | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/golf/tiger-woods-returning-from-11-week-layoff.html | Woods Returns As Do Questions | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/sports/review-shows-title-ix-is-not-significantly-enforced.html | Long Fights for Sports Equity Even With a Law | By Katie Thomas | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29a wol.html | Soldier Held Amid Claim Of Terror Plot At Fort Hood | By J David Goodman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b ccamp.html | Budget Cuts Endanger States Marijuana Eradication Program | By Zusha Elinson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b ccircumcise.html | Increasingly A Ritual Is Bypassed | By Aaron Glantz | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b cculture.html | A Chance to Record Some of the 112 Local Languages | By Reyhan Harmanci | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b cjames.html | Rat Haven on Market May Be Nearing Oblivion at Last | By Scott James | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b rfs-BILLTOBANSTI_BRF.html | Bill to Ban Stimulant Drug Advances in Senate | By Katie Zezima | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29b rfs-HISTORIANISI_BRF.html | Maryland Historian Is Indicted in Theft of Documents | By Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29c ncmaps.html | It Can Take a Scientist to Help Understand Redistricting | By Kristen McQueary | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29c ncparents.html | School Plan to Engage Parents Arouses Skepticism | By Rebecca Vevea | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29c ncsports.html | Hall Voters Usually Forgive but They Never Forget | By Dan McGrath | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29c ncwarren.html | A Tea Party Congressman Who Could Be a Test Case | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29c ops.html | Twitter as Police Scanner Draws Feedback in Seattle | By Katharine Q Seelye | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29l ama.html | A Young Tibetan Lama Prepares for a Greater Role | By Laurie Goodstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29t teducation.html | Schools Turn To Fees After Drop In State Aid | By Morgan Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29t tgone.html | GTT | By Michael Hoinski | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29t tperry.html | Perrys Bank Account Fueled by Land Sales and Good Timing | By Jay Root | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/29t tramsey.html | Missed Out on a Washington Job A Second Chance Glimmers | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/pol itics/29congress.html | Surprise Ending to Day of StrongArming Head Counts and Meetings | By Jennifer Steinhauer and Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/pol itics/29demdistrict.html | In Stronghold Of Liberals A Call to Levy More Taxes | By Abby Goodnough | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/us/pol itics/29gopdistrict.html | On the Links Taking Aim At Obama And Politics | By Marc Lacey | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/ 29leiter.html | ExCounterterrorism Aide Warns Against Complacency on Al Qaeda | By Eric Schmitt | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/ asia/29china.html | In Baring Facts of Train Crash Blogs Erode China Censorship | By Michael Wines and Sharon LaFraniere | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/asia/29electricity.html | In Shortage Japanese Willingly Ration the Watts | By Norimitsu Onishi | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29georgia.html | US Ties A Russian To Bombings In Georgia | By Ellen Barry and Mark Mazzetti | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29norway.html | In Norway Consensus Cuts 2 Ways | By Steven Erlanger and Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/europe/29sambi.html | Archbishop Pietro Sambi 73 Vatican Envoy | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-29 | https://www.nytimes.com/2011/07/29/world/middleeast/29syria.html | Syrians Planning for SteppedUp Protests During Ramadan | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://artsbeat.blogs.nytimes.com/2011/07/29/will-winter-keep-coming-hbo-discusses-the-future-of-game-of-thrones/ | u2018Game of Thronesu2019 HBO Looks Ahead | By Dave Itzkoff | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/arts/design/jerome-liebling-photographer-and-mentor-is-dead-at-87.html | Jerome Liebling 87 Realist Photographer and Teacher | By Randy Kennedy | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/29/arts/music/fonce-mizell-songwriter-and-producer-dies-at-68.html | Fonce Mizell 68 Songwriter for the Jackson 5 | By Peter Keepnews | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/dance/mark-morris-dance-at-prospect-park-bandshell-review.html | Some Death Some Struggle Some Strain Yet So Much Still Is Joyful | By Alastair Macaulay | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/daniil-trifonov-at-mannes-college-review.html | A Pianists Pensive and Fanciful Sides | By Anthony Tommasini | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/royal-danish-orchestra-at-lincoln-center-festival-review.html | Danes Deliver Rare Works by a Native Son | By Steve Smith | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/music/weezer-and-the-flaming-lips-in-concert-review.html | A Team of Introvert and Extrovert | By Ben Ratliff | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/television/more-movies-and-tv-shows-are-filming-in-new-york-city.html | New York Is Ready For Its CloseUp | By Dan Bilefsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/television/mtvs-120-minutes-with-matt-pinfield-returns-on-sunday.html | In Nod to Past A Few Videos | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/television/outnumbered-and-friday-night-dinner-review.html | Two British Families Crack Jokes In Ways Familiar and Strange | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/arts/video-games/child-of-eden-video-game-is-a-sensory-trip-to-paradise.html | Sensory Trip to a Paradise On Screen | By Seth Schiesel | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/economy/construction-and-government-jobs-are-no-shows-in-recovery.html | Usual Growth Leaders Absent From Recovery | By Floyd Norris | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/economy/us-economy-worse-than-expected-in-second-quarter.html | New Data Shows Sharp Slowdown In Growth Rate | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/forced-marriage-of-fiat-and-chrysler-yields-success.html | Salvation At Chrysler In the Form Of Fiat | By James B Stewart | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/gene-patent-in-cancer-test-upheld-by-appeals-panel.html | Ruling Upholds Gene Patent in Cancer Test | By Andrew Pollack | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/european-sovereign-debt-crisis.html | Moodys Warns It May Cut Spains Credit Rating | By Julia Werdigier | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/japan-proposes-aggressive-recovery-plan.html | Japans Recovery Plan Focuses on Incentives for Rebuilding | By Hiroko Tabuchi | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/study-calls-approval-process-for-medical-devices-flawed.html | Medical Device Approval Process Is Called Flawed | By Barry Meier | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/wall-street-holds-its-breath-during-debt-talks.html | What Would It Take To End Stalemate Falling Markets Might Force Lawmakers to Finally Act | By Nelson D Schwartz and Christine Hauser | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/crosswords/bridge/at-the-summer-nationals-in-toronto-bridge.html | When You Know How to Defend Take Control | By Phillip Alder | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/netanyahus-missed-opportunity.html | Israels Lost Chance | By Aluf Benn | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/nuclear-plant-in-alabama-is-due-for-decision.html | Why We Still Need Nuclear | By Tom Kilgore | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/no-little-league-world-series-for-ugandan-team.html | No Little League World Series for Ugandan Team | By Lynn Zinser | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/yankees-minor-leaguer-strikes-out-the-side-and-then-some.html | Striking Out the Side  And Then Some | By Adam Himmelsbach | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/soccer/klinsmann-named-coach-of-us-soccer-team.html | US Hires Klinsmann To Revive Mens Team | By Jer Longman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/soccer/us-gets-its-man-with-klinsmann-but-he-needs-11-more.html | A Thick Rsum for a Tough Job | By George Vecsey | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30dam.html | Removing Barriers To Salmon Migration | By William Yardley | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30religion.html | A WarHardened Filmmaker Delves Into Islam | By Samuel G Freedman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30fiscal.html | House Passes Boehner Plan Senate Says No | By Carl Hulse and Robert Pear | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/africa/30africa.html | In West Africa Some Heroes of the Ballot Box Have a Tenuous Grip on Power | By Adam Nossiter | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/africa/30libya.html | Killers of Libyan Rebel General Were Among His Own Forces | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30korea.html | Seoul Sets Terms for New Aid and Nuclear Talks With North Korea | By Choe SangHun and Steven Lee Myers | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30letter.html | 2007 Letter Clearing a Tabloid Comes Under Scrutiny | By Jo Becker and Don Van Natta Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30norway.html | Norways Unity on Display at Funeral for Young Immigrant Killed | By Michael Schwirtz | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30poland.html | Poland Blames Crew and Controllers for Fatal 2010 Crash | By Judy Dempsey and David Jolly | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30spain.html | Spanish Premier Under Pressure Calls Election for November | By Raphael Minder | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30turkey.html | Top Generals Quit in Group Stunning Turks | By Gul Tuysuz and Sabrina Tavernise | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30ukraine.html | 17 Are Killed After an Explosion Deep in a Ukrainian Coal Mine | By Seth Mydans | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/air-france-flight-447-crash-report-july-2011.html | Report on 09 Air France Crash Points to Lack of ManualMode Training for Pilots | By Nicola Clark | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/middleeast/30egypt.html | Egypts Islamists Show Their Might and Numbers Demanding Religious Law | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/middleeast/30syria.html | Bomb Hits an Oil Pipeline in Syria as Protests Continue | By Nada Bakri | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/owning-a-ranch-offers-returns-beyond-the-financial.html | Owning a Ranch Offers Returns Beyond the Financial | By Paul Sullivan | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/the-rise-in-self-publishing-opens-the-door-for-aspiring-writers.html | Options for SelfPublishing Proliferate Easing the Bar to Entry | By Alina Tugend | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/energy-environment/obama-reveals-details-of-gas-mileage-rules.html | Obama Reveals Details of Gas Mileage Rules | By Bill Vlasic | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/global/global-concern-over-us-debt-ceiling-disagreement.html | What Would It Take To End Stalemate In US Impasse Global Concern Over Possible Collateral Damage | By Liz Alderman | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/business/philanthropists-start-requiring-management-courses-to-keep-nonprofits-productive.html | Philanthropists Start Requiring Management Courses to Keep Nonprofits Productive | By Stephanie Strom | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/at-tribeca-bar-the-biggest-star-was-stuck-outside.html | A Huge Star Was Stuck Outside Stamping Her Feet | By Sarah Maslin Nir | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/new-york-moves-to-stop-foraging-in-citys-parks.html | Enjoy Park Greenery City Says but Not as Salad | By Lisa W Foderaro | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/osha-cites-brooklyn-tortilla-firm-where-worker-died.html | Safety Agency Cites Tortilla Company Where Worker Died | By Kirk Semple | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/victorian-flatbush-area-protests-very-modern-pole.html | In an Early 1900s Neighborhood a Glimpse of 2001 | By Joseph Berger | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/walder-said-to-have-been-irked-by-cuomos-inattention.html | Cuomo Is Said To Have Irked Exiting Leader Of the MTA | By Michael M Grynbaum and Christine Haughney | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/nyregion/young-witness-to-a-new-york-shooting-helps-convict-a-killer.html | The Courage to Testify But No Desire to Elaborate | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/blow-my-very-own-captain-america.html | My Very Own Captain America | By Charles M Blow | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/mending-fences.html | Mending Fences | By Verlyn Klinkenborg | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/opinion/the-madoff-trustees-bad-day.html | The Madoff Trustees Bad Day | By Joe Nocera | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/science/earth/30brfs-BIOLOGISTSSU_BRF.html | Biologists Suspension Is Not Related To Scientific Integrity Bureau Official Says | By Felicity Barringer | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/science/earth/30radiation.html | NRC Lowers Estimate of How Many Would Die in Meltdown | By Matthew L Wald | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/mets-get-close-look-at-wang-in-his-return.html | Mets Watch A Pitcher Looking For Clues | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/baseball/nova-is-set-to-return-to-the-yankees-rotation-for-a-day-at-least.html | Nova Is Set to Return to the Yankees8217 Rotation for a Day at Least | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/basketball/afghan-mens-basketball-team-denied-chance-at-olympics.html | Afghanistan Team Denied Chance at 2012 Olympics | By Joseph DHippolito | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/burnett-has-staying-power-for-yanks-but-orioles-starter-is-better.html | Burnett Goes 8 Innings but Gives Up More Than Yanks Can Afford | By Dave Caldwell | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/filly-remains-undefeated.html | Filly Remains Undefeated | By Joe Drape | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/giants-coughlin-meets-with-burress-as-free-agency-begins.html | Absences Stand Out As Giants Practice | By Mike Tanier | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/off-season-reduced-to-days-nfl-runs-through-millions.html | OffSeason Reduced to Days NFL Runs Through Millions | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/rejecting-ryan-and-jets-asomugha-joins-eagles.html | Asomugha Rejects Jets Picks Eagles | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/football/vince-young-is-new-project-for-the-eagles.html | Vince Young Is New Project For the Eagles | By Lynn Zinser | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/for-kelly-breen-excitement-times-two-for-haskell.html | Excitement Times Two For New Jersey Trainer | By Joe Drape | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/sports/golf/a-new-caddie-as-a-window-into-woodss-thinking.html | Caddie Choice Serves as Window Into Woodss Thinking | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30awol.html | Soldier Arrested in Suspected Bomb Plot Had Series of Disputes With Army | By Manny Fernandez and James Dao | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30brfs-JUDGEORDERSR_BRF.html | Judge Orders Release of Nixons Watergate Testimony | By John Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30california.html | Remap Aids Democrats In California | By Ian Lovett | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30gas.html | Regulators Seek Records On Claims For Gas Wells | By Ian Urbina | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30jefferson.html | Debt Crisis Bankruptcy Fears See Jefferson County Ala | By Campbell Robertson and Mary Williams Walsh | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30marburger.html | John H Marburger Bush Science Adviser Dies at 70 | By Paul Vitello | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/30nuke.html | NuclearDetection Effort Is Halted as Ineffective | By David E Sanger | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30clock.html | That Aug 2 Deadline It May Be Impossible Veteran Lawmakers Say | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30freshmen.html | For Republican Freshmen the Power of No | By Jennifer Steinhauer | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30judge.html | Judge Agrees to Limit Writers Testimony | By Charlie Savage | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/us/politics/30obama.html | Obamas Crucible Moment at Intersection of Politics and the Economy | By John Harwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/30policy.html | White House Adviser Says US Has 6 Months to Knock Out Rattled Qaeda Leadership | By Eric Schmitt and David E Sanger | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/30post.html | Precautions at New York Post As Tabloid Inquiry Expands | By Jeremy W Peters and Charlie Savage | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/africa/30uganda.html | Maternal Deaths Focus Harsh Light on Uganda | By Celia W Dugger | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30chan.html | On the Party Circuit And Upsetting the Party | By Ian Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/asia/30china.html | China Journalist Who Exposed Graft Sentenced to Eight More Years | By Andrew Jacobs | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30belarus.html | In Belarus Just Being Can Prompt An Arrest | By Ilya Mouzykantskii | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/world/europe/30hacking.html | Phone Hacker Points Finger at Paper | By The New York Times | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-30 | https://www.nytimes.com/2011/07/30/your-money/muddying-the-budget-waters-with-social-security.html | Muddying The Budget Waters | By Tara Siegel Bernard | TX 6-787-803 | 2011-10-13 |
| 2011-07-22 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-787-803 | 2011-10-13 |
| 2011-07-25 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/why-tyrants-love-the-murdoch-scandal.html | News Of The World | By Bill Keller | TX 6-787-803 | 2011-10-13 |
| 2011-07-26 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/news-of-the-worlds-desperate-final-hours.html | It Couldnt Be Much Worse Son | By Paul McNamara | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/stinger-james-okeefes-greatest-hits.html | Stinger | By Zev Chafets | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/a-new-film-in-the-planet-of-the-apes-line.html | Apes From the Future Holding a Mirror to Today | By Terrence Rafferty | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/male-archetypes-in-the-movies-big-baby-to-brave-boy.html | Babies to Heroes A Field Guide To BigScreen Men | By AO Scott and Manohla Dargis | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/theater/rehearsals-side-by-side-and-glorified.html | Rehearsals Side by Side And Glorified | By Patricia Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-27 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/vaccinations-for-traveling-abroad.html | Planning a Vaccination | By Michelle Higgins | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/brian-mcknights-just-me-and-uncle-murdas-warning.html | Pristine Coos Raspy Oohs And a Rising Stars Mixtape | By Jon Caramanica | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/ensemble-phoenix-munich-cantus-apollos-fire-review.html | Complex Pleasures Rooted in Love Delight and Song | By James R Oestreich | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/samuel-barber-and-william-schuman-awaiting-their-due.html | Two Composers Honored Silently | By Steve Swayne | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/ximena-sarinanas-self-titled-new-album.html | Straddling the Border Eccentrically | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/television/web-therapy-transitions-to-tv-on-showtime-review.html | Analyze This A Webisodes Id Meets Its TV Ego | By Mike Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/this-beautiful-life-by-helen-schulman-book-review.html | Modern Family | By Maria Russo | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/up-front-maria-russo.html | Up Front | By The Editors | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/a-lost-child-but-not-mine-modern-love.html | A Lost Child but Not Mine | By Kassi Underwood | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/mother-in-laws-use-of-facebook-concerns-mother-to-be.html | No Bringing Up Baby on Facebook | By Philip Galanes | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/life-on-the-line-between-el-paso-and-juarez.html | Life on Line | By Andrew Rice | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/mark-bittman-a-real-nice-clambake.html | Lets Have a Real Nice Clambake | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/recipes-ultimate-clambake.html | Ultimate Clambake | By Mark Bittman | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/new-roles-for-transgender-performers.html | When They Play Women Its Not Just an Act | By Erik Piepenburg | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/rachel-weisz-in-the-whistleblower-on-sex-trafficking.html | Exposing Injustices the RealLife Kind | By Ari Karpel | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/poxabogue-in-southampton-the-peoples-golf-course.html | A Haven For Golf Or Fried Eggs | By Robin Finn | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/allure-of-waterfront-homes-dims-in-the-regionlong-island.html | Waterfronts Allure Dims | By Marcelle S Fischler | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/an-apartment-with-a-little-give-habitatsupper-east-side.html | An Apartment With a Little Give | By Constance Rosenblum | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/building-with-the-elderly-in-mind-in-the-regionwestchester.html | Developers Eye the Elderly | By Elsa Brenner | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/john-t-livingston.html | John T Livingston | By Vivian Marino | TX 6-787-803 | 2011-10-13 |

| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/new-development-for-a-tired-industrial-town-in-the-regionnew-jersey.html | Reviving a Tired Town | By Antoinette Martin | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/paying-for-title-insurance-mortgage.html | Paying for Title Insurance | By Maryann Haggerty | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/q-a.html | Q  A | By Jay Romano | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/the-sidekick-in-the-spotlight-streetscapesfifth-avenue.html | The Sidekick in the Spotlight | By Christopher Gray | TX 6-787-803 | 2011-10-13 |
| 2011-07-28 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/36-hours-in-budapest.html | Budapest | By Evan Rail | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/29/movies/polly-platt-producer-and-production-designer-is-dead-at-72.html | Polly Platt Film Producer and Designer Dies at 72 | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/30/sports/soccer/30iht-fifa30.html | FIFAs Missteps Embolden Some European Clubs to Challenge Its Authority | By Doreen Carvajal and Stephen Castle | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/design/what-the-met-should-do-when-it-moves-into-the-whitney.html | Opportunity on Madison | By Holland Cotter | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/a-plug-and-play-plan-for-ev-batteries.html | A PlugandPlay Plan for EV Batteries | By BRADLEY BERMAN | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/autoreviews/the-toyota-prius-v-a-hybrid-that-hauls-more-stuff.html | A Hybrid That Hauls More Stuff | By Jim Motavalli | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/europes-incentive-plans-for-spurring-ev-sales.html | Europes Incentive Plans For Spurring EV Sales | By Paul Hockenos | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/latest-out-of-tailpipes-electricity-with-exhaust.html | Latest Out of Tailpipes Electricity With Exhaust | By Steven Ashley | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/automobiles/will-plug-in-bmws-turn-enthusiasts-on.html | Will PlugIn BMWs Turn Enthusiasts On | By Jack Ewing | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/a-billion-wicked-thoughts-by-ogiogas-and-sai-gaddam-book-review.html | Sex Lies and Data Mining | By Wesley Yang | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/age-of-greed-by-jeff-madrick-book-review.html | Uncalculated Risks | By Sebastian Mallaby | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/are-you-serious-by-lee-siegel-book-review.html | All Kidding Aside | By Donna Rifkind | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/exorcising-hitler-by-frederick-taylor-book-review.html | The Bitter End | By Mark Mazower | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/jamrachs-menagerie-by-carol-birch-book-review.html | Outward Bound | By Benjamin Hale | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/mr-speaker-biography-of-thomas-reed-by-james-grant-book-review.html | House Manager | By NORMAN ORNSTEIN | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/perplexities-of-consciousness-by-eric-schwitzgebel-book-review.html | The I of the Beholder | By Nicholas Humphrey | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-astral-by-kate-christensen-book-review.html | Eviction Notice | By DANIEL HANDLER | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-kid-by-sapphire-book-review.html | Bleak Inheritance | By Danielle Evans | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/the-mechanic-muse-the-jargon-of-the-novel-computed.html | The Jargon of the Novel | By Ben Zimmer | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/true-things-about-me-by-deborah-kay-davies-book-review.html | Dangerous Liaison | By Rebecca Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/books/review/weeds-by-richard-mabey-book-review.html | Overgrown | By Elizabeth Royte | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/a-list-they-must-be-grading-on-a-curve.html | They Must Be Grading On a Curve | By Jeremy W Peters | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/calendar-wars-pit-electronics-against-paper.html | A Paper Calendar Its 2011 | By Pamela Paul | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/for-asian-stars-many-web-fans.html | For Asian Stars Many Web Fans | By Austin Considine | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/mets-mcqueen-retrospective-is-expected-to-break-records.html | McQueens Final Showstopper | By Eric Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/anne-filipic-carlos-monje-weddings.html | Anne Filipic Carlos Monje | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/arnold-scaasi-and-parker-ladd-50-years-together-and-more-to-come.html | Happily Ever After I Do or Not | By Ruth La Ferla | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/audrey-saunders-and-robert-hess-vows.html | Audrey Saunders and Robert Hess | By Robert Simonson | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/christopher-lockwood-john-boone-weddings.html | Christopher Lockwood John Boone | By Vincent M Mallozzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/fashion/weddings/nicole-oncina-jeffrey-bernstein-weddings.html | Nicole Oncina Jeffrey Bernstein | By Rosalie R Radomsky | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/a-fathers-search-for-a-drug-for-down-syndrome.html | All I Could Think Is Shes My Baby Shes A Lovely Girl And What Can I Do To Help Her | By Dan Hurley | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/jon-favreau-from-swingers-to-aliens.html | Swingers And Aliens | By Andrew Goldman | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/lives-geekdom-revisited.html | Geekdom Revisited | By Ada Calhoun | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/raoul-ruiz-a-mild-mannered-maniac.html | A MildMannered Maniac | By AO SCOTT | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/the-ethicist-duty-calls.html | Duty Calls | By Ariel Kaminer | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/the-prescription-to-save-ailing-superheroes.html | One Ridiculously Vast Cosmic Soap Opera About a Huge Cast of Characters Brawling | By Alex Pappademas | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/magazine/you-are-here-money-cometh-to-me-now.html | Man Of The Fine Cloth | By Michael Brendan Dougherty | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/bellflower-has-homemade-inventions-in-front-of-and-on-camera.html | Build the Apocalypse Inside Your Garage | By Mekado Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/homevideo/blu-ray-releases-animal-house-and-blues-brothers.html | Another Round For the Bad Boys | By Dave Kehr | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/movies/pietro-marcellos-mouth-of-the-wolf-follows-2-underdogs.html | Finding Poetry in a Couples Pain | By Dennis Lim | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/an-underwear-run-is-not-for-the-faint-of-heart-or-abs.html | Got Briefs This Runs For You | By Neil Genzlinger | TX 6-787-803 | 2011-10-13 |

| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/jamaica-bay-a-wild-place-on-the-edge-of-change.html | Jamaica Bay Wilderness On the Edge | By Alan Feuer | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/executions-should-be-televised.html | Executions Should Be Televised | By ZACHARY B SHEMTOB and DAVID LAT | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/a-neighborhood-for-man-and-dog-the-hunt.html | A Neighborhood for Man and Dog | By Joyce Cohen | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/gowanus-big-development-can-wait.html | Gowanus Big Development Can Wait | By Marc Santora | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/realestate/low-prices-slow-traffic-copious-sand-living-inmidland-beach-s-i.html | Low Prices Slow Traffic Copious Sand | By Joseph Plambeck | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/theater/flop-broadway-musicals-find-life-overseas.html | Flops on Broadway Fix Them Overseas | By Patrick Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/dining-on-long-islands-north-fork.html | North Fork Dining Catches Up | By Sylvie Bigar | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/eindhoven-netherlands-design.html | A Dutch Factory Town Now a Design Center | By Gisela Williams | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/glacier-national-park-montana-fading-glaciers.html | Twilight of the Glaciers | By STEPHEN P NASH | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/hotel-review-la-maison-blanche-on-shelter-island-ny.html | Shelter Island NY La Maison Blanche | By Donna Paul | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/libraries-that-offer-respite-from-the-crowds.html | European Sanctuaries Not Just for Scholars | By Geraldine Fabrikant | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/restaurant-report-delancey-in-seattle.html | Seattle Delancey | By Cheryl LuLien Tan | TX 6-787-803 | 2011-10-13 |
| 2011-07-29 | 2011-07-31 | https://www.nytimes.com/2011/07/31/travel/to-japan-or-not-travelers-weigh-risks-with-bargains.html | To Japan or Not Travelers Weigh Risks | By Ken Belson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/television/jersey-shore-goes-to-florence-italy.html | Like Seaside Heights but With a Duomo | By Gaia Pianigiani and Rachel Donadio | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/do-mortgage-bankers-ever-learn.html | Some Bankers Never Learn | By Gretchen Morgenson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/sure-cure-for-debt-problems-is-economic-growth.html | A Sure but Elusive Cure Economic Growth | By Catherine Rampell | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/taking-a-closer-look-at-a-downgrades-effects.html | Lowering Nations Credit Rating May Have Little Effect Economists Suggest | By Binyamin Appelbaum | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/economy/whats-with-all-the-bernanke-bashing.html | Whats With All the Bernanke Bashing | By N Gregory Mankiw | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/howard-stein-who-helped-teach-public-to-invest-dies-at-84.html | Howard Stein 84 Dies Helped Teach Public to Invest | By Douglas Martin | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/siemens-ceo-on-building-trust-and-teamwork.html | The Trust That Makes a Team Click | By Adam Bryant | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/video-stores-reinvented-by-necessity.html | The Video Store Reinvented by Necessity | By Nicole LaPorte | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/wall-street-mobilizes-to-raise-debt-ceiling.html | Wall St Increases Effort To Press for Compromise | By Eric Dash and Nelson D Schwartz | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/business/with-threat-of-us-credit-downgrade-visions-of-apocalypse-and-zombies.html | Coming Invasion Of the Walking Debt | By Charles Duhigg | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/jobs/31boss.html | The Vending Machine Kid | By Mandeep Arora | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/jobs/31career.html | Putting A Shared Office To the Test | By Eilene Zimmerman | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/a-book-about-death-at-the-second-avenue-firehouse-gallery.html | Visual Meditations On Death | By Steven McElroy | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/answers-to-questions-about-new-york.html | A Historic Label | By Michael Pollak | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-cod-almighty-chippery-fish-and-chips-and-more.html | From the Sea to Your Plate | By Kelly Feeney | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-eatpiada-creative-takes-on-italian-sandwiches.html | Sandwiches Get Creative | By Susan M Novick | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/at-newark-museum-cuban-culture-as-an-ajiaco-review.html | Myths Legends And Cuban Culture | By Martha Schwendener | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/beekeepers-and-their-wares-proliferate-in-westchester.html | Locally Grown Food From Backyard Hive | By Emily DeNitto | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/caramoor-and-litchfield-jazz-festivals-offer-diversity.html | Where Summertime Means Jazz | By Phillip Lutz | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/end-of-a-bar-and-its-surprisingly-artistic-life.html | End of a Bar and Its Surprisingly Artistic Life | By Dan Glass | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/for-jonathan-schwartz-sundays-are-for-spinning-cds.html | Spinning the American Songbook | By Michael Wilson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/gotham-project-pushes-a-tap-wine-manifesto.html | Partners Push a Tap Wine Manifesto | By Ashley Parker | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/in-forrest-yoga-guardians-of-a-mission-to-heal.html | Yogi Guardians On a Healing Mission | By Mary Billard | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/in-fresh-meatyoung-blood-artists-return-to-the-easel.html | For Young Artists a Return to the Easel | By Tammy La Gorce | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/jazz-forum-arts-summer-concert-series-in-westchester.html | Free Concerts Yonkers to Tarrytown | By Phillip Lutz | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/long-island-duck-hunters-clubs-are-focus-of-exhibition.html | From Elite DuckHunting Enclaves to Public Pastures | By Aileen Jacobson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/luchentos-ristorante-in-millstone-township-nj-review.html | A Local Italian Staple Back to Its Family Roots | By Karla Cook | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/new-milford-hospital-cafe-defies-stereotypes.html | Defying a Stereotype With Gourmet Dishes | By Wendy Carlson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/the-patio-restaurant-at-the-freeport-inn-and-marina-review.html | View a Yacht or Two With Your Dinner | By Joanne Starkey | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/biased-but-brilliant-science-embraces-pigheadedness.html | Biased But Brilliant | By CORDELIA FINE | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/bruni-norquist-taxes-and-a-dangerous-purity.html | Taxes and a Dangerous Purity | By Frank Bruni | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/concealed-weapons-against-the-environment.html | Concealed Weapons Against the Environment | By Robert B Semple Jr | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/dowd-tempest-in-a-tea-party.html | Tempest in A Tea Party | By Maureen Dowd | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/friedman-bring-back-poppy.html | Bring Back Poppy | By Thomas L Friedman | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/kristof-evangelicals-without-blowhards.html | Evangelicals Without Blowhards | By Nicholas Kristof | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/reading-and-its-rewards.html | Reading and Its Rewards | By Maile Meloy | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/ritzy-bryan-on-whats-interesting.html | Ritzy Bryan | By Kate Murphy | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/the-dutch-way-bicycles-and-fresh-bread.html | The Dutch Way Bicycles and Fresh Bread | By Russell Shorto | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/the-rise-of-the-macro-nationalists.html | The Rise of the MacroNationalists | By THOMAS HEGGHAMMER | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/tuning-out-the-democrats.html | Why Voters Tune Out Democrats | By Stanley B Greenberg | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/opinion/sunday/why-redacting-e-mails-is-a-bad-idea.html | Why Redacting EMails Is a Bad Idea | By Arthur S Brisbane | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/dickey-the-mets-everyman-takes-trains-to-games.html | Mets Dickey Enjoys a Good Ride and Is Taken for One in Washington | By David Waldstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/mlb-trade-deadline-can-be-great-deal-of-trouble.html | Moves at Trade Deadline Can Be Great Deal of Trouble | By Rob Neyer | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/thome-battles-age-in-pursuit-of-no-600.html | Pursuit of 600 Interrupted by Aches | By Pat Borzi | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/yankees-win-first-game-of-doubleheader-against-orioles.html | Long Day for Yankees Longer One for Orioles | By Sam Borden | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/basketball/wnbas-liberty-getting-comfortable-in-newark.html | Liberty Try to Put Down Roots at Temporary Home | By Brian Heyman | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/giants-two-a-day-practices-disappear-into-the-night.html | For Giants The Hits Will Come At Night | By Mike Tanier | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/manning-agrees-to-90-million-contract-with-colts.html | Mannings 90 Million Deal Gives the Colts Flexibility | By Judy Battista | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/the-jets-tannenbaum-this-is-your-captain-speaking.html | With Tannenbaum Jets Show Audacity From the Top Down | By Ben Shpigel | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/for-uganda-little-leaguers-exhilaration-and-then-heartbreak.html | Halted on the Way to South Williamsport | By Paul Post | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/golf/heavy-bags-for-caddies-theres-more-to-it-than-just-schlepping-a-bag-for-18-holes.html | Burden To Carry | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/golf/tseng-with-66-draws-close-in-womens-british-open.html | Young German Leads by Two Shots at Womens British Open | By Agence FrancePresse | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/hockey/for-islanders-economic-reality-makes-new-arena-a-hard-sell.html | Where Many Things Besides the Islanders Need Fixing | By George Vecsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/in-the-spotlight-2-drivers-linked-by-a-moment.html | For Two Drivers The Upheavals Have Not Ended | By Viv Bernstein | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sunday-review/us-has-lovehate-relationship-with-debt.html | Jeffersons Tea Party Moment | By Sam Tanenhaus | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sunday-review/whats-in-a-face-at-50.html | Whats in a Face at 50 | By Denise Grady | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/technology/with-the-bing-search-engine-microsoft-plays-the-underdog.html | Can These Guys Make You Bing | By Steve Lohr | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcintel.html | Hollywood Film Exchanges Tenderloin San Francisco | By Adithya Sambamurthy | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcrecruits.html | Local Basketball Stars Shun Bay Area Colleges | By Sam Laird | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcshelter.html | Owners Abandoning Ill and Aging Pets in Hard Times | By Jamie Hansen | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bcstevens.html | A Tax Policy With San Francisco Roots | By Elizabeth Lesly Stevens | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31bender.html | Frank Bender 70 Recomposer of Faces of the Dead | By Margalit Fox | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnccatholics.html | Catholic Group Based in Chicago Leads Protest Against Church | By Dirk Johnson | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnckids.html | Kids These Days A Group With a Sound if Not a Genre | By Idalmy Carrera | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cnckotlowitz.html | Writer Gets New Vision From Film | By Jessica Reaves | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31cncwarren.html | Sunny and Welcoming Providing Books and a Safe Place | By James Warren | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31fish.html | He Said It Was Too Hot to Fish And That Was Just for Starters | By Kim Severson | TX 6-787-803 | 2011-10-13 |

| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31flood.html | In Flood Zone But Astonished By High Water | By A G Sulzberger | TX 6-787-803 | 2011-10-13 |
|---|---|---|---|---|---|---|
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31porkbelly.html | Trade in Pork Bellies Comes to an End but the Lore Lives | By Monica Davey | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31tasylum.html | Analysis Reveals Asylum Records of Judges | By JULIAacuteN AGUILAR | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31tperryweb.html | Perrys Legion The Folks Behind Beside and Around the Man | By Ross Ramsey | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31twindmill.html | Museum Shows History and Power of Wind Energy | By Kate Galbraith | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31fiscal.html | Amid New Talks Some Optimism On Debt Crisis | By Carl Hulse | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31mood.html | US Sees Washington as Mad And the Capital Doesnt Argue | By Elisabeth Bumiller | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31verify.html | Farmers Oppose GOP Bill to Require Verification of Workers Immigration Status | By Jesse McKinley and Julia Preston | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/africa/31tripoli.html | NATO Strikes Libyan State TV but Qaddafis Broadcasts Continue | By David D Kirkpatrick | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31afghanistan.html | Deadly Attack on a Patrol in Afghanistan | By Sharifullah Sahak | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31marines.html | A Korean Sacred Duty Harbors a Dark Side | By Choe SangHun | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31pakistan.html | 11 Shiites in Pakistan Die In Sectarian Attacks | By Salman Masood | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31turkey.html | Turkish Militarys FourStar Earthquake Reshapes Political Terrain | By Anthony Shadid | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/europe/31georgia.html | In Georgia a Spy Case and a National Rorschach Test | By Ellen Barry | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/europe/31hacking.html | British to Expand Inquiry Into Murdoch Media | By Ravi Somaiya | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/middleeast/31egypt.html | Gunmen Attack Gas Pipeline Spanning Sinai | By Heba Afify and Kareem Fahim | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/middleeast/31iraq.html | US Report Says Iraq Still Plagued by Corruption Security and Electricity Troubles | By Michael S Schmidt | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-07-31 | https://www.nytimes.com/2011/07/31/your-money/in-european-stocks-careful-choices-can-still-reward.html | Avoid Europe Its Not Easy to Do | By Paul J Lim | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/arts/music/joe-arroyo-superstar-of-colombian-music-dies-at-55.html | Joe Arroyo 55 Star of Salsa And Colombian Music Giant | By Jon Pareles | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/crosswords/chess/china-armenia-wins-world-team-championship.html | Armenia Takes Team Title Chinese Player Is Top Scorer | By Dylan Loeb McClain | TX 6-787-803 | 2011-10-13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/nyregion/new-yorks-chief-digital-officer-seeks-to-connect-the-city-and-the-public.html | A Digital Matchmaker For the City and Its Public | By Javier C Hernndez | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/science/earth/31churches.html | Coming Together to Pray and Also to Find ReducedRate Energy Deals | By Mireya Navarro | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/baseball/indians-close-in-on-trade-for-jimenez.html | Cleveland Acquires Colorados Jimenez | By Tyler Kepner | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/football/osi-umenyiora-shows-up-to-giants-camp-but-is-still-unhappy.html | Umenyiora Reports to Giants Camp but Is Still Unhappy About Contract | By Jorge Castillo | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/golf/his-thumb-healed-anthony-kim-has-a-win-in-his-grasp.html | His Thumb Healed Kim Has a Win In His Grasp | By Larry Dorman | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/soccer/no-messi-no-xavi-and-no-trophy-but-for-united-no-complaints.html | For Barcelona No Messi and No Xavi For United No Complaints | By Juliet Macur | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/sports/stay-thirsty-moves-out-of-uncle-mos-shadow.html | Stay Thirsty Moves Out Of Shadow Of Uncle Mo | By Claire Novak | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/31shariah.html | Behind an AntiShariah Push | By Andrea Elliott | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/us/politics/31dems.html | Rightward Tilt Leaves Obama With Party Rift | By Jackie Calmes | TX 6-787-803 | 2011-10-13 |
| 2011-07-31 | 2011-07-31 | https://www.nytimes.com/2011/07/31/world/asia/31herat.html | Afghans Rage at Young Lovers A Father Says Kill Them Both | By Jack Healy | TX 6-787-803 | 2011-10-13 |
| 2011-07-30 | 2011-08-01 | https://www.nytimes.com/2011/07/30/world/europe/30servan.html | Dr David ServanSchreiber Cancer Fighter Dies at 50 | By Maa de la Baume | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/dance/eiko-koma-at-lincoln-center-out-of-doors-review.html | Into the Pool Slowly but With Feeling | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/4x4-baroque-music-festival-review.html | Exploring the Intricacies of the 17th Century | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/cro-mags-and-screaming-females-at-house-of-vans-review.html | Muscling Through a Murky Hardcore Night in a Box | By Ben Ratliff | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/marc-andre-hamelin-at-international-keyboard-festival-review.html | Romantic Temperament Applied to Monuments | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/oumou-sangare-at-celebrate-brooklyn-review.html | A Malian Singer Sets Her West African Message to a Dance Beat | By Jon Pareles | TX 6-573-171 | 2012-01-23 |

| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/poul-ruderss-selma-jezkova-at-lincoln-center-review.html | A von Trier Tragedy Recast as Opera | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/shes-got-the-power-at-lincoln-center-review.html | GirlGroup Hits From Rocks Women | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/state-department-taps-william-for-china-effort.html | State Department Taps william for China Effort | Compiled by Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/the-kings-of-leon-are-feeling-the-heat.html | The Kings of Leon Are Feeling the Heat | Compiled by Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/voigt-lessons-deborah-voigt-at-glimmerglass-review.html | Divas Struggles and Songs Shared With Candor | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/television/william-hurt-in-moby-dick-on-encore-review.html | Ahab Has a Wife and a Heart Oh and a Whale | By Alessandra Stanley | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/books/bed-by-david-whitehouse-review.html | A Very Big Man and the Brother Who Resents Him | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/a-patent-fever-over-smartphones.html | A Patent Fever Over Smartphones | By Robert Cyran | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/deal-may-avert-default-but-some-ask-is-that-good.html | Deal May Avert Default but Some Ask if Thats Good | By Louise Story | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/global/europes-biggest-bank-hsbc-to-announce-job-cuts.html | HSBC Bank to Announce It Will Cut 10000 Jobs | By Julia Werdigier and Michael J de la Merced | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/ad-campaign-pokes-fun-at-latino-stereotypes.html | Flaunting Latino Clichs in Effort to Defuse Them | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/eventbrite-a-ticket-sales-start-up-aims-at-smaller-events.html | Ticket Sales StartUp Aims at Smaller Box Offices | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/lucky-peach-magazine-a-comfort-to-those-preferring-print.html | Bringing Comfort Food To Print Fans | By David Carr | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/uncertainty-driving-treasury-bill-fluctuations.html | Uncertainty Driving Treasury Bill Fluctuations | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/crosswords/bridge/spingold-knockout-title-on-the-line-bridge.html | No HighCard Points but a Decision to Make | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/education/01scholastic.html | Childrens Publisher Backing Off Its Corporate Ties | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |

| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/magic-trip-reconstructs-footage-from-ken-keseys-bus-trip.html | Film Hitches A Weird Ride On Keseys Bus | By Charles McGrath | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/the-harvestla-cosecha-review.html | Children in the Fields but Not at Play | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/movies/two-theater-chains-block-documentary.html | Two Theater Chains Block Documentary | Compiled by Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/2011-swimming-world-championships-lochte-wins-fifth-gold.html | Lochte and US Cap Dominance With a Flourish | By David Barboza | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/derek-jeter-leaves-yankees-win-over-orioles-with-bruised-finger.html | Jeter Leaves Game but Finger Is Not Broken | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/plaxico-burress-signs-with-jets.html | Jets Snatch Burress for 3 Million | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/mets-long-trip-ends-with-loss-to-nationals-on-final-pitch.html | Mets Long Trip Ends With Loss in 9th Inning | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/theater/reviews/julius-caesar-at-park-avenue-armory-review.html | Cry Havoc The Blood Sport Called Politics | By Charles Isherwood | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01florida.html | Opposing the Health Law Florida Refuses Millions of Dollars | By Kevin Sack | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01otherface.html | Exploring a City Hidden Behind Its Modern Face | By Robbie Brown | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01FISCAL.html | Leaders Agree On Outlines Of Deal To End Debt Crisis | By Carl Hulse and Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/africa/01libya.html | Gun Battle Disrupts Rebel Base In Libya | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01china.html | Deadly Violence Strikes Chinese City Racked by Ethnic Tensions | By Michael Wines | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01crackdown.html | Media Blackout in China After Wreck | By Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01mullen.html | Defenses Are Thickened at Afghan Border to Choke Off Militants Routes | By Thom Shanker and Jack Healy | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01egypt.html | Judge Says TV Is to Show Mubarak On Trial | By Heba Afify and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-07-31 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01syria.html | Syrians Strike Restive Cities In Fierce Raids | By Nada Bakri and Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/arts/music/fran-landesman-lyricist-with-a-bittersweet-edge-dies-at-83.html | Fran Landesman 83 Lyricist With a Bittersweet Edge | By Douglas Martin | TX 6-573-171 | 2012-01-23 |

| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/as-ticket-prices-rise-theater-audiences-shrink.html | Charging a Premium at a Cost | By Michael Cieply | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/elmer-w-lower-dies-at-98-led-abc-news.html | Elmer Lower 98 President Of ABCs News Operations | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/new-york-cable-channel-to-carry-al-jazeera-english.html | Al Jazeera English Arrives On New York Cable Outlet | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/media/new-yorker-on-ipad-shows-viewers-want-to-read.html | For New Yorker on iPad Words Are the Thing | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/money-market-fund-investors-wary-but-hopeful.html | Hopeful But Wary At Money Markets | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/business/optimism-on-wall-st-tempered-by-hurdles-ahead.html | Optimism on Wall St Tempered by Hurdles Ahead | By Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/education/01winerip.html | Pennsylvania Joins the List of States Facing a School Cheating Scandal | By Michael Winerip | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/as-redistricting-plays-out-lawmakers-face-uncertainty.html | As Redistricting Plays Out Lawmakers Face Uncertainty or Even Extinction | By Raymond Hernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/audit-faults-mta-on-subway-service-changes.html | Audit Faults MTA on Subway Service Changes | By Mosi Secret | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/brooklyn-teenager-dies-after-saving-friends-from-oncoming-car.html | Mystery After Crash That Left Two Dead | By N R Kleinfield | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/gray-hooded-gull-rare-bird-in-us-is-apparently-on-coney-island.html | Seagull Eh With Gray Head and Red Bill Get in the Car | By Tim Stelloh | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/historic-chelsea-hotel-closes-to-guests.html | A Last Night Among the Spirits | By Cara Buckley | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/nassau-to-vote-on-coliseum-plans.html | 400 Million Plan on Nassau Coliseum Goes to Vote | By Ken Belson and Angela Macropoulos | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/nyregion/nypd-focusing-on-lapses-in-traffic-court-testimony.html | Now Traffic Ticket May Hurt Officer Who Writes It as Much as Driver Who Gets It | By Joseph Goldstein and Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/our-unbalanced-democracy.html | Our Unbalanced Democracy | By Jacob S Hacker and Oona A Hathaway | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/the-diminished-president.html | The Diminished President | By Ross Douthat | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/the-president-surrenders-on-debt-ceiling.html | The President Surrenders | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/opinion/to-topple-assad-it-takes-a-minority.html | To Topple Assad It Takes a Minority | By Bassma Kodmani | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/science/01chips.html | HighTech Progress Hits Snag Tiny Chips Use Outsize Power | By John Markoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/behind-scenes-of-a-trade-that-sent-mets-francisco-rodriguez-to-milwaukee.html | Behind the Scenes of a Trade That Sent a Met to Milwaukee | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/baseball/for-yankees-trade-deadline-comes-and-goes.html | Deadline Comes And Goes For Yanks | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/basketball/kobe-bryant-says-hes-open-to-playing-in-europe.html | Bryant Says Hes Open To Playing In Europe | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/basketball/nba-stars-heading-overseas-in-name-of-solidarity-may-prove-divisive.html | Heading Overseas in Name of Solidarity May Prove Divisive | By Harvey Araton | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/coil-extends-bob-bafferts-domination-of-the-haskell.html | A Big Rally Extends Bafferts Domination of the Haskell | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/drama-finally-calms-at-giants-headquarters.html | Drama Gives Way to Calm at Giants Camp | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/in-drive-toward-labor-deal-giants-john-mara-was-the-go-to-player-in-tense-negotiations.html | In Drive Toward Deal Mara Was a GoTo Player | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/football/nfl-retirees-say-players-shouldnt-have-negotiated-for-them.html | Retirees Say Players Shouldnt Have Negotiated for Them | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/golf/rookie-stallings-rallies-into-playoff-for-first-pga-tour-victory.html | Rookie Rallies Into Playoff for First Tour Win | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/hiker-breaks-record-on-appalachian-trail.html | Hiker Breaks Record on Appalachian Trail | By Keith Mulvihill | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/sports/hockey/devils-peter-deboer-isnt-pushing-change.html | New Coach but Perhaps Little Change | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/technology/data-centers-using-less-power-than-forecast-report-says.html | Data Centers Power Use Less Than Was Expected | By John Markoff | TX 6-573-171 | 2012-01-23 |

| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01pedersen.html | Richard F Pedersen 86 Cold War Era Diplomat | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01prison.html | Furor Over Giving Rape Suspect Explicit Tapes | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/01questions.html | A Geography Report | By Timothy Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01assess.html | After Protracted Fight Both Sides Emerge Bruised | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01capital.html | In Worlds Eyes Much Damage to Americas Reputation Is Already Done | By David E Sanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01econ.html | From Big Spending to Big Cuts All While the Economy Stalls | By Binyamin Appelbaum and Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/us/politics/01package.html | Under Deal Congress Needs to Trim Deficit to Avoid Broader Cuts | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/americas/01mexico.html | Drug Kingpin Wanted in US Is Held in Mexico | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01kabul.html | Names of Suspects in Bank Fraud Sent to Afghan Courts | By Alissa J Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/asia/01radiation.html | Doubting Assurances Japanese Find Radioactivity on Their Own | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/europe/01russia.html | Boat Runs Into Barge in Moscow Killing 9 | By Seth Mydans | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-01 | https://www.nytimes.com/2011/08/01/world/middleeast/01israel.html | Israelis Feel Tug of Protests Reviving the Lefts Spirits | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/nutrition/02risks.html | Risks Womens Cancer Risk Is Linked to Height | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02nutrition.html | Nutrition Stealthy Vegetables for Children | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obbat.html | A Vines Acoustics Send a Bat Signal | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obtree.html | Nibblers Affect Climate Tales That Tree Rings Tell | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-07-30 | 2011-08-02 | https://www.nytimes.com/2011/07/30/us/30ettinger.html | Robert C W Ettinger Is Dead at 92 Proponent of Life After Frozen Death | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/design/zefrey-throwells-ocularpation-wall-street.html | A Bare Market Lasts One Morning | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/kansas-and-other-states-cut-arts-funds.html | Arts Outposts Stung by Cuts in State Aid | By Robin Pogrebin | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/die-liebe-der-danae-at-bard-summerscape-festival-review.html | Even as Financial Fears Mount Real Love Outweighs Gold | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/eugene-mcdaniels-singer-songwriter-of-soul-and-blues-hits-dies-at-76.html | Eugene McDaniels Singer And Songwriter Dies at 76 | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |

| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/fountains-of-waynes-sky-full-of-holes-review.html | New Music | By Jon Pareles Ben Ratliff and Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/kenny-baker-bluegrass-fiddler-dies-at-85.html | Kenny Baker 85 Fiddler Steeped in Bluegrass Style | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/mountain-man-at-the-mercury-lounge-review.html | The 3 Women of Mountain Man in Perfect Harmony | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/unusual-sounds-at-mostly-mozart-preview-at-avery-fisher.html | A Faint Sound at a Concert But Impossible to Ignore | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/television/take-the-money-run-begins-on-abc-review.html | Playing HideandSeek With a Stash of Cash | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/video-games/blizzards-diablo-iii-video-game-to-offer-real-trades.html | In This Video Game You Can Make Real Cash Through Virtual Trading | By Seth Schiesel | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/books/robin-wrights-rock-the-casbah-on-islamic-world-book-review.html | Upheaval And Hope In a Land Of Turmoil | By Michiko Kakutani | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/agency-expands-behavior-detection-to-spot-airport-threats.html | That Chat at the Airport Is Anything but Idle | By Joe Sharkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/asian-markets-rally-after-us-debt-deal.html | Relief Rally Disappears After Fresh Economic Data Suggests Weakness | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/airline-alliance-puts-air-india-on-standby-indefinitely.html | Star Alliance Puts Air India on an Indefinite Standby | By Heather Timmons | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/indias-iron-ore-industry-is-called-graft-ridden.html | Indias Widening Iron Ore Scandal Hurts Stocks | By Vikas Bajaj | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/microblogging-the-frustrations-of-flight-frequent-flier.html | To Share Grievances Microblogging the Frustrations of Flight | By James Hendler | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/rhode-island-city-files-for-bankruptcy.html | Small City Big Debt Problems | By Mary Williams Walsh and Katie Zezima | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/the-airport-experience-now-includes-shopping-for-the-whole-family.html | Airport Experience Now Includes Shopping for the Whole Family | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/when-the-numbers-outweigh-the-message-breakingviews.html | When Numbers Eclipse Message | By Rob Cox and George Hay | TX 6-573-171 | 2012-01-23 |

| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02abuse.html | Who Falls to Addiction And Who Is Unscathed | By Richard A Friedman MD | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02brody.html | Ancient Moves for Orthopedic Problems | By Jane E Brody | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02global.html | Europe Increase in Tropical Diseases Is Aided By Migration and Weak Economies | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/02segal.html | Hanna Segal 92 Popularized Play Therapy | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/policy/02consumer.html | The Doctor Will See You  Eventually | By Lesley Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/policy/02health.html | New Mandates On Insurance Many Free Go Into Effect | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02dyslexia.html | Study Says Dyslexia May Have Auditory Tie | By Pam Belluck | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/research/02screening.html | Screening Mammograms Value Questioned in Europe | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/health/views/02cases.html | A Worker With No ID and Great Medical Need | By Sanjay Basu | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/incentives-are-used-to-lure-ny-apartment-buyers.html | Buy This Apartment and Get a Used Car Absolutely Free | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02creatures.html | The Call of the Thylacine Protect the Wild | By Sean B Carroll | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02dive.html | Ambitions as Deep as Their Pockets | By William J Broad | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02fossil.html | Birdlike Dinosaur Fossil May Shake Up the Avian Family Tree | By John Noble Wilford | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02obelephant.html | Tracing Social Networks Of the Asian Elephant | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02qna.html | The Pink and the Blue | By C Claiborne Ray | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/02warfare.html | Sign of Advancing Society An Organized War Effort | By Nicholas Wade | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/science/space/02particle.html | Particle Accelerators Full of Spin and Fury Signifying Something | By Dennis Overbye | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/mets-marlins-collins-wright.html | Mets Begin Key Stretch With a Step Back | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/hockey/5-us-hockey-hall-inductees-tied-to-96-world-cup-title.html | Class of 96 US Hall Inducts Five | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/ncaa-penalties-erase-the-wins-but-not-the-memories.html | NCAA Penalties Erase the Records Not the Memories | By Greg Bishop | TX 6-573-171 | 2012-01-23 |

| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/soccer/klinsmann-expresses-cautious-optimism-about-us-soccers-future.html | Hired to Fix US Team Klinsmann Says Its Not Broken | By Jack Bell | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us02brfs-CRYSTALCATHE_BRF.html | California Cathedral Not for Sale | By Ian Lovett | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us02brfs-GULFDEADZONE_BRF.html | Dead Zone Is Smaller Than Feared | By Joanna M Foster | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02cattle.html | Cattle Tested For Effects Of Altitude On Heart | By Dan Frosch | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02maryland.html | Immigrant Advocates File Suit on Petition Signatures | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02states.html | Wary State and Local Lawmakers Try to Gauge Impact of Deficit Deal | By Adam Nagourney and Michael Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02fiscal.html | House Passes Deal To Raise Debt Cap And Defuse Crisis | By Carl Hulse | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02repubs.html | GOP Hopefuls Less One Line Up Against Debt Deal | By Michael D Shear | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02china.html | China Says Regions Attackers Trained in Pakistan | By Michael Wines | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02indonesia.html | Indonesia 22 Killed in Unrest On Archipelagos Eastern Edge | By Aubrey Belford | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02korea.html | South Korea Standoff at Airport As Japanese Officials Are Barred | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02Italy.html | Italy 25 Dead on Migrant Boat | By Gaia Pianigiani | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02russia.html | Russia Replies Sharply to US Senates Support of Georgia | By Ellen Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02egypt.html | Egyptian Forces Clear Tahrir Square SitIn Arresting Dozens of Protesters | By Heba Afify and Nadim Audi | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02iraq.html | In Iraqi Village Night Raid Sows Distrust of Americans | By TIM ARANGO and DURAID ADNAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02mideast.html | Israel Kills Two Palestinians as Raid in West Bank Refugee Camp Goes Awry | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02mullen.html | US Military Claims Success Curbing Attacks in Iraq With Iranian Weapons | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/middleeast/02syria.html | Syrian Security Forces Renew Assaults | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/arts/music/paul-franke-ubiquitous-singer-at-the-met-dies-at-93.html | Paul Franke 93 Ubiquitous Opera Singer at Met | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/economy/a-renewed-focus-on-the-feds-role.html | Spotlight Shifts Back To the Fed | By Binyamin Appelbaum and Catherine Rampell | TX 6-573-171 | 2012-01-23 |

| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/chinas-high-quality-pearls-enter-the-mass-market.html | Pearls Finer but Still Cheap Flow From China | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/global/imf-backs-britains-recovery-efforts.html | Britains Economic Policies Gain Backing From IMF | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/media/a-few-animals-wake-a-shampoo-from-hibernation.html | Shampoo to Match a NoNonsense Attitude | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/business/media/a-rift-divides-minority-journalism-groups.html | A Rift Divides Members Of Journalism Groups | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/blood-sample-is-lost-in-case-of-gigi-jordan.html | Evidence Lost in Murder Case | By Colin Moynihan | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/conservative-rabbis-disagree-on-same-sex-marriage.html | Among Conservative Rabbis a Wide Disagreement Over SameSex Marriage | By Joseph Berger | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/for-executives-at-group-homes-generous-pay-and-little-oversight.html | Reaping Millions From Medicaid In Nonprofit Care for Disabled | By Russ Buettner | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/housing-deal-for-brooklyn-bridge-park-ensures-parks-completion.html | Housing Deal Ensures Park In Brooklyn Will Expand | By Lisa W Foderaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/nassau-voters-reject-proposal-to-overhaul-coliseum.html | Nassau Voters Turn Down Proposal to Overhaul Coliseum | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/new-quiet-effort-for-big-islamic-center-near-ground-zero.html | After Uproar a New Tack To Build an Islamic Center | By Anne Barnard | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/new-york-reviews-ways-to-avoid-school-cheating-scandals.html | Review Aims to Avert Cheating on State Tests | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/nyc-bill-would-curb-jails-role-in-deportation.html | Council Bill Would Curb Assistance by Rikers to Immigration Officials | By Sam Dolnick | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/queens-councilman-wants-english-to-dominate-store-signs.html | In Neighborhood That8217s Diverse A Push for Signs To Be Less So | By Dan Bilefsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/nyregion/with-mta-in-crisis-jay-walder-resigns-instead-of-reforming-gotham.html | Chasing Cash Not Change in a Crisis | By Michael Powell | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/as-we-seek-nature-we-wall-it-out.html | As We Seek Nature We Wall It Out | By Diane Ackerman | TX 6-573-171 | 2012-01-23 |

| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/putting-an-antebellum-myth-about-slave-families-to-rest.html | Putting an Antebellum Myth to Rest | By Tera W Hunter | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/the-tea-partys-war-on-america.html | The Tea Party8217s War On America | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/to-punish-iran-seize-its-embassy.html | To Punish Iran Seize Its Embassy | By Avi Jorisch | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/opinion/where-rats-hawks-and-children-abide.html | Where Rats Hawks and Children Abide | By Francis X Clines | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/a-treasure-trove-of-lou-gehrig-memorabilia.html | A Lou Gehrig Treasure Trove | By Peter Applebome | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/baseball/sabathia-leaves-no-doubt-in-a-yankees-rotation-still-in-flux.html | Sabathia Leaves No Doubts in a Yankees Rotation Still Auditioning Starters | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/basketball/positions-harden-as-nba-and-union-debate-revenue.html | Positions Harden as NBA and Union Debate How to Split Revenue | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/giants-sign-ahmad-bradshaw-but-remain-in-standoff-with-osi-umenyiora.html | Giants Reach a Deal With Bradshaw But Remain at Odds With Umenyiora | By Jorge Castillo and Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/jets/brandon-moore-explains-nfl-labor-deal-to-his-teammates.html | With Lockout Over One Jet Is Left to Explain It to His Teammates | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/football/with-new-faces-and-new-boasts-the-jets-swagger-back-to-work.html | Stopping Only to Boast Jets Swagger Back to Work | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/ncaabasketball/players-on-cornells-round-of-16-team-get-ready-to-play-overseas.html | Picking Up Where They Left Off | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/sports/versus-renamed-again.html | Versus Renamed Again | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02annarbor.html | FBI Aids Inquiry Into 6 Assaults Near Michigan Campus | By Micheline Maynard | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02dbcooper.html | Forty Years Later A Tip With Potential In a Famous Case | By Katharine Q Seelye and Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/02secret.html | Complaint Seeks Punishment for Classification of Documents | By Scott Shane | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02deal.html | With Little Time Deal Was Forged Over Tough Choices and Chinese Food | By Jackie Calmes and Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02panel.html | Lawmakers in Both Parties Fear That New Budget Panel Will Erode Authority | By Robert Pear and Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02pentagon.html | Pentagon Faces Possibility of Hundreds of Billions in Spending Cuts Over 10 Years | By Elisabeth Bumiller | TX 6-573-171 | 2012-01-23 |

| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02scene.html | For Giffords House Shows It Can Unite | By Jennifer Steinhauer and Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/us/politics/02teaparty.html | That Monolithic Tea Party Just Wasnt There | By Kate Zernike | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/africa/02donate.html | Off the Medias Radar a Famine Attracts Few Donors | By Stephanie Strom | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/africa/02somalia.html | Somalis Waste Away as Insurgents Block Escape From Famine | By Jeffrey Gettleman | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/asia/02japan.html | Fatal Radiation Level Measured At Stricken Japanese Nuclear Plant | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02norway.html | Survivors Mourn a Flamboyant Friend Killed in Norway Shootings | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-02 | https://www.nytimes.com/2011/08/02/world/europe/02turkey.html | After Military Leaders Quit Turks Question Power Of Prime Minister | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/duck-fat-for-later-a-salad-for-now-a-good-appetite.html | Duck Fat For Later A Salad For Now | By Melissa Clark | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/sandwiches-take-a-turn-with-tomatoes-city-kitchen.html | Basic Pleasures Tomato and Bread | By David Tanis | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/design/bmw-guggenheim-lab-to-open-as-pop-up-in-east-village.html | Guggenheim Outpost as a PopUp Urban Lab | By Carol Vogel | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/braising-vegetables-a-turkish-delight.html | Braising Vegetables A Turkish Delight | By John Willoughby | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/nectarines-and-berries-in-wine-sauce-recipe.html | Pairings | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-01 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/boxed-wines-review.html | Thinking Inside the Box | By Eric Asimov | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://artsbeat.blogs.nytimes.com/2011/08/02/el-museo-del-barrio-names-new-director/ | El Museo del Barrio Names Director | By Kate Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://artsbeat.blogs.nytimes.com/2011/08/02/talks-for-the-future-of-breaking-bad-could-break-either-way/ | Negotiations Continue For Breaking Bad | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/a-new-opera-at-the-glimmerglass-festival.html | A Summer Blizzard at Glimmerglass | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/new-york-city-opera-cuts-music-director-post.html | Opera to Lose Music Director In New Season | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/arts/music/nirvana-and-the-strokes-are-given-tribute-albums.html | Paying Tribute To Nirvana And the Strokes | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/books/humiliation-by-wayne-koestenbaum-review.html | Shame on Me and You For Taking Pleasure in It | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/car-sales-show-restrained-growth.html | Despite Rising US Sales Automakers Are Struggling | By Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/daily-stock-market-activity.html | World Markets Staggered by Weak Consumer Data Dow Slumps 2 on Sour Growth Outlook | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global-hawk-is-poised-to-replace-u-2-spy-plane.html | Under an Unblinking Eye | By Christopher Drew | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global/pressure-builds-on-italy-and-spain-over-finances.html | World Markets Staggered by Weak Consumer Data Borrowing Costs Rise for Italy and Spain | By Liz Alderman and Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/global/toyota-raises-profit-forecast-by-nearly-40-percent.html | Toyota Rebounding From Quake Sees Rosier Future | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/a-fast-way-to-chill-ice-pops.html | A Fast Way to Chill | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/an-olive-oils-aroma-and-taste-say-kalamata.html | Aroma and Taste Say Kalamata | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/beer-table-pantry-opens-motorino-closes-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/cooking-pork-in-a-fire-pit.html | A Little Yard Work Before Digging In | By Alice Hart | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/dining-calendar-from-aug-8.html | Calendar | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/hydroponic-produce-gains-fans-and-flavor.html | Want Fresher Produce Leave Dirt Behind | By Glenn Collins | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/leopard-at-des-artistes-nyc-restaurant-review.html | Nymphs Eating Pasta Now | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/monument-lane-nyc-restaurant-review.html | Monument Lane | By Julia Moskin | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/reviews/the-lot-on-tap-nyc-review.html | The Lot on Tap | By STEVEN STERN | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/dining/the-chef-seamus-mullen-finds-healing-in-food.html | A Chef Finds Healing in Food | By Jeff Gordinier | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/health/research/03psych.html | Antipsychotic Use Is Questioned for Combat Stress | By Benedict Carey | TX 6-573-171 | 2012-01-23 |

| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/realestate/commercial/cities-see-another-side-to-old-tracks.html | After the High Line Old Tracks Get Another Look | By Kristina Shevory | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/golf/tiger-woods-is-back-on-the-green.html | Woods Back on the Course Says Hes Ready to Play | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/nba-files-suit-against-players-union.html | In Defense of Its Lockout NBA Sues the Union | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/the-sport-of-bouldering-climbs-in-popularity.html | In Rock Climbing Alternative Mountains Arent Needed | By Louise Story | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/technology/apollo-group-to-buy-maker-of-online-math-courses.html | Apollo Group to Buy Maker of Math Courses | By Trip Gabriel | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/theater/reviews/it-aint-nothin-but-the-blues-at-aaron-davis-hall-review.html | Exploring the Far Reaches And Forms of the Blues | By Rachel Saltz | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/theater/scouting-edinburgh-festival-fringe-for-brits-off-broadway.html | Connoisseurs in the Theatrical Import Business | By Steven McElroy | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03benacerraf.html | Baruj Benacerraf 90 Nobel Laureate in Medicine Dies | By Denise Gellene | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03faa.html | Senate Leaves FAA in Limbo | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03lea.html | A Market Evokes Memories of Mexico | By Patricia Leigh Brown | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03land.html | Arriving at a Deal and Reality Through the Maze of Capitol Hill | By Dan Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03muslims.html | Muslims Are Loyal to US And Hopeful Poll Finds | By Laurie Goodstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03fiscal.html | Debt Bill Signed Ending Crisis and Fractious Battle | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03afghanistan.html | Afghanistan Seeks to Disband the Independent Militias It Created to Fight the Taliban | By Ray Rivera | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03indonesia.html | Thousands Rally to Press for Independence From Indonesia | By Aubrey Belford | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03pakistan.html | Pakistan Sounds Alarm Over Violence in Karachi | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03hacking.html | Latest Arrest Highlights A Tabloids Cash Payments | By Jo Becker and Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03italy.html | For Italy Political Farce Could Descend Into Financial Tragedy | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/aaa-rating-is-a-rarity-in-business.html | AAA Rating Is a Rarity In Business | By Eric Dash | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/agnes-varis-dies-at-81-founded-drug-company.html | Agnes Varis 81 Founder of Drug Company | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/media/cbs-reports-395-million-profit-for-2nd-quarter.html | CBS Reports Quarterly Profit More Than Doubled to 395 Million | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/media/toyota-tries-snap-and-send-marketing.html | Snap and Send And Learn More About Toyota | By Elizabeth Olson | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/telmex-offer-does-little-for-shareholders.html | Little in Telmex For Shareholders | By Robert Cyran and Rob Cox | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/business/turkey-plant-may-be-link-to-salmonella-cases.html | Turkey Plant May Be Link To Illnesses | By William Neuman | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/disabled-man-is-found-dead-in-van-in-east-harlem.html | Disabled Man Is Found Dead in Van | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/faye-dunaway-subject-of-suit-by-manhattan-landlord.html | For OscarWinning Actress RealLife Role in Housing Court | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/gillibrand-menendez-and-lautenberg-vote-against-higher-cap.html | Gillibrand Breaks With Party to Vote Against Debt Bill | By Raymond Hernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/nassau-coliseum-vote-reflected-anger-over-debt-limit.html | Fiscal Worries Fueled Defeat Of Arena Plan | By David M Halbfinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/suspect-in-upper-east-side-sexual-attacks-is-sought-as-offenses-escalate.html | Offenses Escalate as Attacker On Upper East Side Is Sought | By Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/thomas-truex-driver-found-dead-in-bus-is-buried.html | In a Death As in a Life A Cloak Of Mystery | By Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/viktor-bout-is-refused-dismissal-of-arms-trafficking-charges.html | Judge Refuses To Dismiss Arms Charges For Russian | By Benjamin Weiser | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/nyregion/wings-club-secures-a-home-with-meaning.html | Aviation Club Secures a Home on Park Avenue in a Space With Significance | By Christine Negroni | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/reagan-vs-patco-the-strike-that-busted-unions.html | The Strike That Busted Unions | By Joseph A McCartin | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/the-debt-crisis-merely-postponed.html | A Crisis Merely Postponed | By Erskine B Bowles and Alan K Simpson | TX 6-573-171 | 2012-01-23 |

| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/the-new-hama-rules.html | The New Hama Rules | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/opinion/washington-chain-saw-massacre.html | Washington Chain Saw Massacre | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/realestate/commercial/smaller-gyms-scramble-for-spaces-in-new-york.html | Smaller Gyms Struggle In a Search for Spaces | By Julie Satow | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/a-career-sustained-by-unwavering-faith.html | A Career Sustained by Unwavering Faith | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/dunn-a-mighty-free-agent-has-struck-out-with-the-white-sox.html | As Chicagos Designated Hero Slugger Strikes Out | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/mets-bad-day-gets-worse.html | Santana Setback and Blown Lead Create Bad Doubleheader for the Mets | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/baseball/yankees-hughes-overcomes-rain-and-white-sox.html | Needing to Show Something Hughes Gives Yankees Six Scoreless Innings | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/giants-after-year-in-limbo-draft-pick-marvin-austin-has-something-to-prove.html | A Giants Rookie Is Shaking Off A Year in Limbo | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/giants-umenyiora-still-searching-for-new-contract.html | Giants Umenyiora Still Searching For New Contract With Any Team | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/jets-look-to-regain-their-edge-on-defense.html | The Jets Look to Regain Their Edge on Defense | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/football/nfl-said-to-be-closer-to-testing-for-hgh.html | NFL Said To Be Closer To Testing For HGH | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/hockey/islanders-future-blurred-by-rejection-of-arena-proposal.html | Islanders Future Blurred By Rejection of Plan To Pay for a New Arena | By Jeff Z Klein and Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/sports/ncaafootball/big-east-is-still-big-deal-on-tv-if-not-on-field.html | On TV if Not on Field Big East Is Still a Big Deal | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03abduct.html | Harsh Report on Monitoring of Rapist | By Malia Wollan | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03abort.html | Politicians Open Front On Abortion In Bay Area | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03mental.html | Teenagers Path and a Killing Put Spotlight on Mental Care | By Deborah Sontag | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/03uthere.html | Keep the Windows And Sunroofs Closed In Bearizona | By Marc Lacey | TX 6-573-171 | 2012-01-23 |

| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03giffords.html | Giffords Race Lacks Only the Candidate | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03obama.html | With Debt Ceiling Fight Behind Him Obama Promises Action on Jobs | By Mark Landler and Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03repubs.html | Republicans Seeking Election Remain Unsure About Embracing Tea Party | By Michael D Shear | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/us/politics/03spend.html | Spending Cuts Seen as Step but Not as a Cure | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/africa/03libya.html | Killing Of General Vexes Rebels In Libya | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/americas/03cuba.html | Cubans Set for Big Change Right to Buy Homes | By Damien Cave | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/americas/03mexico.html | Mexican Military Has Heavy Hand in Drug Cases | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/asia/03briefs-PARTYNEWSPAP_BRF.html | China Party Newspaper Warns the Philippines | By Michael Wines | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03briefs-PANELAPPROVE_BRF.html | Italy Panel Approves Measure Banning Face Coverings | By Gaia Pianigiani | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03briefs-WARGAMESANDT_BRF.html | Norway War Games and Toys Pulled From Shelves | By Christina Anderson | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03plagues.html | Out of a Swelter Come Apocalyptic Visions | By Ellen Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/europe/03russia.html | Russia Reopens Tax Case of Lawyer Who Died in Custody | By Ellen Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03egypt.html | Greeting the Unthinkable Mubarak on Trial | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03iraq.html | Heat Wave And Fasting Add to Woes Of Iraqis | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-03 | https://www.nytimes.com/2011/08/03/world/middleeast/03policy.html | US Seeks More Pressure on Syria but Options Are Limited | By Steven Lee Myers and Neil MacFarquhar | TX 6-573-171 | 2012-01-23 |
| 2011-08-02 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/celebrities-as-diet-spokespersons-a-two-edged-sword.html | When Dieting Becomes A Role to Play | By Taffy BrodesserAkner | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/dance/city-ballet-moves-at-ford-amphitheater-in-vail-colo-review.html | Nature Paints Backdrop For City Ballets Stars | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/britney-spears-at-nassau-coliseum-review.html | Everybody Wants Her Whoever She May Be | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/mostly-mozart-festival-opens-at-avery-fisher-review.html | Showcasing the Viola In Updated Mozart | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |

| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/rufus-reid-and-out-front-review.html | A Veteran Sideman Takes the Lead | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/the-art-of-summer-words-we-live-by.html | The Words We Live By | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/books/the-family-fang-by-kevin-wilson-review.html | Mom and Dad and the Two Kids They Damage | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/cargill-recalls-ground-turkey-linked-to-salmonella-outbreak.html | Cargill Issues Meat Recall After Turkey Tied to Illness | By William Neuman | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/daily-stock-market-activity.html | Shares Waver Then Eke Out Gains to End a Losing Streak | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/europes-banks-struggle-with-weak-bonds.html | For Strong and Weak Debt Pressures Rattle Europe European Banks Struggle With Weak Bonds | By Landon Thomas Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/russia-becomes-a-magnet-for-american-fast-food-chains.html | Delivering on Demand | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/swiss-franc.html | For Strong and Weak Debt Pressures Rattle Europe Swiss Wrestle With Musclebound Franc | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/smallbusiness/a-few-accounting-essentials-are-crucial-for-survival.html | Basics of Accounting Are Vital to Survival For Entrepreneurs | By Darren Dahl | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/crosswords/bridge/a-near-double-game-swing-at-the-spingold-bridge.html | A Double Game Swing Missed a Title Won | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/at-fashion-camp-girls-learn-to-be-designers.html | Summer at Camp Couture | By Douglas Quenqua | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/beauty-spots-the-british-chain-blink-opens-first-us-branch.html | Beauty Spots | By Hilary Howard | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/feuds-hugh-hefner-and-crystal-harris.html | Feuds | By Stuart Emmrich | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/manhattan-tour-of-warhol-sites.html | Manhattan as Warhol Knew It | By Jan Hoffman | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/performance-artist-kalup-linzy-and-the-art-of-being-a-character.html | The Art of Being a Character | By Tim Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/real-housewives-of-new-york-network-in-the-hamptons.html | Housewives at Every Turn In the Hamptons | By BeeShyuan Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/review-ph-d-nightclub-in-chelsea.html | PHD Chelsea | By Ben Detrick | TX 6-573-171 | 2012-01-23 |

| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/russell-simmons-and-the-art-of-life-benefit-scene-city.html | Channeling Inner Peace With AirConditioning | By BeeShyuan Chang | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/fashion/the-salahis-still-seek-the-spotlight.html | The Salahis Still Want In | By Austin Considine | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/a-luggage-valet-toughened-with-steel-furniture.html | A Luggage Valet Toughened With Steel | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/finding-the-potential-in-vacant-lots-in-the-garden.html | Whats Left Behind | By Michael Tortorello | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/gadgets-to-track-your-health-home-tech.html | A Dashboard for Your Body | By Farhad Manjoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/greg-lynns-plastic-shark-fountains-qa.html | Plastic Sharks in the Fountain The Next Chapter in Greg Lynns Toy Story | By Sarah Amelar | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/in-the-high-nevada-desert-sleeping-in-star-surround.html | Sleeping in StarSurround | By Joyce Wadler | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/magazine-racks-shopping-with-jesse-carrier-and-mara-miller.html | Periodical Pileup | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/mameve-medwed-candelabra-and-chipped-paint.html | Candelabra and Chipped Paint | By Mameve Medwed | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/michele-oka-doners-microscopic-wallpaper-decor.html | Tiny Aquatic Acrobats on the Wall | By Elaine Louie | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/paper-pleated-and-clipped-for-shelter-housing.html | Pleated Paper to the Rescue | By Elaine Louie | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/sales-at-angela-adams-aero-and-others-deals.html | Sales on Rugs Ottomans and More | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/garden/wegner-hansen-collection-on-display-events.html | 100 or So Danish Modernist Classics on View | By Donna Paul | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/health/04hiv.html | New HIV Cases Remain Steady Over a Decade | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/movies/the-mouth-of-the-wolf-review.html | A Study of Time Love And Decay in Genoa | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/three-receivers-seek-second-chance-with-giants.html | Three Receivers Seek 2nd Shot With Giants | By Mike Tanier | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/rory-mcilroy-feels-americas-balmier-weather-calling.html | Americas Balmy Weather Is Calling Out to McIlroy | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/germany-investigates-facebook-tagging.html | Germany Investigates Facebook Tagging | By Kevin J OBrien | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/personaltech/a-craigslist-experience-better-than-craigslist.html | A Craigslist Experience That Is Better Than Craigslist | By Bob Tedeschi | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/personaltech/not-a-dream-small-cameras-high-quality-images-state-of-the-art.html | Tiny Camera Performs Like a Pro | By David Pogue | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/sending-your-tunes-around-the-home.html | Sending Your Tunes Around the Home | By Sam Grobart | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/security-firm-identifies-global-cyber-spying.html | Security Firm Sees Global Cyberspying | By David Barboza and Kevin Drew | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/theater/classical-theater-of-harlem-to-reopen-with-henry-v.html | For a Harlem Theater Hope Amid the Hurdles | By Felicia R Lee | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04guns.html | NRA Sues Over Rule That Arms Dealers at Mexico Border Report Bulk Rifle Sales | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04natgas.html | A Tainted Water Well And Concern There May Be More | By Ian Urbina | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04donate.html | Rivals in GOP Struggle to Woo Bushs Donors | By Nicholas Confessore | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/africa/04seif.html | Qaddafi Son Says Libya in Shift May Ally With Radical Islamist Rebels | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04japan.html | Japan Passes Law Supporting Stricken Nuclear Plants Operator | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04shanghai.html | Officials Sent to Prison in Shanghai Tower Fire | By David Barboza | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04crash.html | French Union Halts Help Into Inquiry In Jet Crash | By Nicola Clark | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04drugs.html | British Arrest 6 and Seize 2600 Pounds of Cocaine | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04italy.html | Berlusconi Defends Italys Stability Despite Anger Over the Economy | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04egypt.html | At Mubarak Trial Stark Image of Humbled Power | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04syria.html | Syrian Tanks Move In to Retake Rebellious City | By Nada Bakri | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/arts/music/alison-krauss-and-union-station-music-review.html | Bluegrass Archetypes With Gentle Voices of Ardor and Melancholy | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/energy-environment/new-breed-of-leaders-helped-guide-fuel-standards-chrysler-says.html | Leadership Not in the Detroit Mold Helped Guide Fuel Decision Says Chrysler Chief | By Bill Vlasic | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/global/japan-intervenes-in-currency-markets-to-weaken-the-yen.html | Japan Buys Dollars to Weaken the Surging Yen | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/comcast-gets-a-lift-from-nbcuniversal.html | NBCUniversal Helps Lift Comcasts Quarterly Results | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/promoting-products-using-social-media-advertising.html | Brands Now Direct Their Followers to Social Media | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/media/time-warner-reports-double-digit-revenue-increase-expects-more.html | Time Warner Reports 10 Revenue Increase and Raises Its Outlook | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/pfizer-is-said-to-be-pursuing-nonprescription-lipitor.html | Pfizer Is Said To Want New Lipitor Drug | By Andrew Pollack | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/sales-of-luxury-goods-are-recovering-strongly.html | Even Marked Up Luxury Goods Fly Off Shelves | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/the-down-side-of-corzines-promise.html | Questioning A Corzine Move | By ANTONY CURRIE AGNES T CRANE and ROB COX | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/business/worry-grows-over-delays-in-faa-pay.html | Worry Grows Over Delays In FAA Pay | By Edward Wyatt and Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/health/04device.html | Medtronic Giving Yale Grant To Review Bone Growth Data | By Barry Meier | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/alexander-technique-instructor-began-with-buddhism.html | To Relieve Tension Mind the Spine But Do Not Relax | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/cause-unclear-for-death-of-ahrc-client-left-in-van.html | For Disabled Man Left in Van Cause of Death Is Unclear | By Russ Buettner | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/faye-dunaway-says-she-cant-be-evicted-shes-moved-out.html | Actress Says She Cant Be Evicted Because She Moved Out | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/indian-point-plant-may-turn-to-giuliani-as-defender.html | Indian Pt May Enlist Giuliani as Defender | By Thomas Kaplan and Danny Hakim | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/nyregion/new-york-plan-will-aim-to-lift-minority-youth.html | City Campaign Seeks to Lift Young Black and Latino Men | By Michael Barbaro and Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/celebrating-the-girls-of-summer.html | Celebrating the Girls of Summer | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/immigrant-identities-preserved-in-vinegar.html | Immigrant Identities Preserved in Vinegar | By Jane Ziegelman | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/in-israel-the-rent-is-too-damn-high.html | In Israel the Rent Is Too Damn High | By Dimi Reider and Aziz Abu Sarah | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/opinion/seeking-balance-on-the-mideast.html | Seeking Balance On Mideast | By Nicholas Kristof | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/baseball-officials-want-to-question-alex-rodriguez-about-poker-reports.html | Rodriguez To Be Asked About Poker | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/bill-bergens-awesome-record-of-baseball-futility.html | Still The Worst | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/mets-game-against-florida-is-postponed.html | Rainout Means Mets Dont Lose | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/the-mets-latest-problem-finding-a-position-in-the-field-for-murphy.html | The Mets Latest Problem Finding a Position in the Field for Murphy | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/baseball/yankees-score-early-and-often-in-rout-of-white-sox.html | Yankees Rise Above Burnetts Shortcomings to Rout White Sox | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/bubba-smith-nfl-star-and-actor-dies-at-66.html | Bubba Smith NFL Star And Actor Is Dead at 66 | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/giants-pull-osi-umenyiora-off-the-market-for-now.html | Giants Pull Umenyiora Off the Market for Now | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/football/players-and-league-working-to-resolve-final-issues.html | Conduct and Drug Policies Remain as Final Hurdles | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/pga-tour-the-tiger-woods-watch-turns-into-rubbernecking.html | The Woods Watch Turns Into Rubbernecking | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/sports/golf/phil-mickelson-fighting-long-odds-is-still-courting-fans.html | Battling Longer Odds But Still Courting Fans | By Larry Dorman | TX 6-573-171 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/technology/white-house-picks-new-information-chief.html | White House Names a New Chief of Information Technology | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04cooper.html | Woman Says Her Uncle Was a Famous Hijacker | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04extreme.html | To Fight Radical Islam US Wants Muslim Allies | By Scott Shane | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04homeless.html | Death of Homeless Man After Beating by Police Stirs Outrage in California City | By Ian Lovett | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/04orn.html | Network That Preyed On Children Is Broken | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04family.html | With Rally Christian Group Asserts Its Presence in 12 Race | By Erik Eckholm | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04geithner.html | Pressured by White House Treasury Secretary Is Expected to Stay at Post | By Jackie Calmes | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04obama.html | For Obama Turning 50 Its Happy FundRaising | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04panel.html | New Jockeying For Next Phase In Budget Fight | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04pentagon.html | Pentagon Sounds Alarm On Threat of Budget Cuts | By Elisabeth Bumiller | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/us/politics/04policy.html | Obama Takes Steps to Help Avert Atrocities | By Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/asia/04satire.html | Skewering Afghan Officials by Holding Up a Mirror | By Alissa J Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04briefs-france.html | France Noriega Extradition Approved | By Maa de la Baume | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/europe/04sweden.html | Swedish Nationalists in Struggling City See Rival Parties Steal Their Thunder | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04afghanistan.html | Taliban Hint at Interest In Negotiated Settlement | By Alissa J Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-04 | https://www.nytimes.com/2011/08/04/world/middleeast/04iraq.html | Iraq to Open Talks With US On Troop Presence Past 2011 | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/dance/balanchines-male-roles-at-vail-festival-review.html | Demonstrating How a Special Choreographer Made Men Special | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/blinky-palermo-at-diabeacon-and-bard-college-review.html | Following a Painters Options Beyond the Canvas | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/dont-quit-your-day-job-at-hasted-kraeutler-review.html | The Art And Heart Of the Dealer | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/hilary-lloyd.html | Hilary Lloyd | By Holland Cotter | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/john-bock-in-the-shadow-of-the-maggot.html | John Bock In the Shadow of the Maggot | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/matthew-ronay-between-the-worlds.html | Matthew Ronay Between the Worlds | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/peggy-bacon-and-her-circle.html | Peggy Bacon and Her Circle | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/pissarros-people-at-clark-art-institute-review.html | Populating the Landscape With Idealism | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/powhida.html | Powhida | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/preserving-the-scrapbooks-of-history.html | Saving Scrapbooks From the Scrapheap | By Eve M Kahn | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/testing-the-waters-of-abstraction.html | Testing the Waters Of Abstraction | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/design/the-mets-next-blockbuster-is-expected-to-stay-for-10-years.html | The Mets Next Blockbuster Is Expected to Stay for 10 Years | By Carol Vogel | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/another-city-opera-administrator-leaves.html | Another Musical Post Is Vacated at City Ballet | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/festival-of-contemporary-music-at-tanglewood-review.html | The Least and the Most In a Tanglewood Series | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/jimmy-webb-at-feinsteins-at-loews-regency-review.html | A Songwriter Still on the Line | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/new-festivals-escape-to-new-york-and-music-to-know.html | New York Festivals British Formula | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/music/the-band-of-heathens-at-union-hall-in-brooklyn-review.html | Saddled Up for Serious Strumming | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/spare-times-for-aug-5-11.html | Spare Times | By Anne Mancuso | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/spare-times-for-children-for-aug-5-11.html | Spare Times | By Laurel Graeber | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/books/a-book-of-secrets-by-michael-holroyd-review.html | In the Fast Company Of Women on the Edge | By Dwight Garner | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/economy/late-july-weakness-clouds-retail-outlook.html | Retail Sales Rise at Expensive Stores but Are Mixed Elsewhere | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/european-central-bank-buys-bonds-to-calm-the-markets-but-to-little-avail.html | European Central Bank Buys Bonds to Reassure the Markets to Little Avail | By Jack Ewing and Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/imf-chief-to-face-french-investigation.html | IMF Chief to Face French Inquiry on 07 Dispute | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/global/japan-moves-to-weaken-the-yen.html | Joining Switzerland Japan Acts to Ease Currencys Strength | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/gm-earnings.html | GMs Profit Jumps 89 As US Sales Grow Quickly | By Bill Vlasic | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/learning-to-live-with-debt.html | Learning To Live With Debt | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/markets.html | Stocks in Worst Tumble in 2 Years Amid Global Worry | By Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/new-york-moves-to-block-mortgage-settlement.html | Mortgage Settlement Challenged | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/reid-says-deal-has-been-reached-to-reopen-faa.html | FAA Impasse That Hit 4000 Ends for Now | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/a-different-kind-of-bronx-tale.html | Movie Review  Gun Hill Road | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/bellflower-directed-by-evan-glodell-review.html | A SoupedUp Romance Turns Demolition Derby | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/cold-fish-gleeful-horror-from-sion-sono-review.html | Movie Review  Cold Fish | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/habermann-directed-by-juraj-herz-review.html | Movie Review  Habermann | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/magic-trip-alex-gibney-revisits-ken-kesey-review.html | Stoned Archive Wild Ride Of the Merry Pranksters | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/protektor-by-marek-najbrt-with-jana-plodkova-review.html | Movie Review  Protektor | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/raul-ruizs-mysteries-of-lisbon-review.html | A Portuguese Tale Of Time the Revealer | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/rise-of-the-planet-of-the-apes-stars-james-franco-review.html | Looking Apocalypse In the Eye | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/rural-route-film-festival-in-queens.html | Filmmakers Head to the Country in Several Countries | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-change-up-directed-by-david-dobkin-review.html | About That Wish What if It Came True | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-perfect-age-of-rock-n-roll-review.html | Movie Review  The Perfect Age of Rock n Roll | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/movies/the-whistleblower-with-rachel-weisz-review.html | American in Bosnia Discovers the Horrors Of Human Trafficking | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/6-charged-with-falsifying-concrete-testing-results.html | Concrete Tests Falsified Again Officials Charge | By William K Rashbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/realestate/house-tour-farm-setting-in-clinton-corners-ny.html | House Tour Clinton Corners NY | By Bethany Lyttle | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/science/space/05mars.html | Scientists Find Signs Water Is Flowing on Mars | By Kenneth Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/california-davis-violated-title-ix-judge-rules.html | Mixed Ruling in Title IX Case | By Katie Thomas | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/even-after-prison-and-an-ankle-injury-plaxico-burress-feels-ready.html | Even After Prison And an Ankle Injury Burress Says Hes Ready | By George Vecsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/talks-over-drug-testing-hold-up-contract-vote.html | Deal Ratified By NFL Players | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/golf/all-eyes-on-woods-in-latest-comeback.html | Eyes on Woods but Scott Refuses to Blink | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/theater/theater-listings-aug-5-11.html | The Listings | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/travel/national-scenic-byways-in-the-new-york-metro-area.html | Are We There Yet Who Cares Enjoy the View | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05debris.html | The Cleanup Grinds On For Months After Disasters | By John Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05meth.html | Woman Is Accused of Murder After BreastFed Son Is Found to Have Meth in His System | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05murray.html | Arthur Murray Test Pilot Is Dead at 92 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05seale.html | James F Seale 76 Imprisoned Klansman | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05shell.html | US Taking Step To Open Drilling In Arctic Ocean | By John M Broder and Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05tfirstlady.html | A First Lady Who Has Avoided the Spotlight Now Faces an Even Bigger One | By Morgan Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05tgone.html | GTT | By Michael Hoinski | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05budget.html | Republicans Fresh From Debt Battle Set Sights on Balanced Budget Amendment | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05poll.html | Congress Seen As Top Culprit In Debt Debate | By Michael Cooper and Megan TheeBrenan | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05GANDHI.html | India Leader Travels to US For Undisclosed Surgery | By Lydia Polgreen | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05india.html | India Takes First Steps To Combat Corruption | By Lydia Polgreen | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05japan.html | Japanese Premier Fires 3 Officials Accused of Being Too Close to Nuclear Industry | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05pakistan.html | Pakistan 3 Navy Officers Face Charges in Base Attack | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05turkey.html | Turkey Strengthens Civilian Rule of Military | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05village.html | Shootout In Russia Puts Heat On Police | By Seth Mydans | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05syria.html | Civilian Toll Is Mounting In Assault On Syrian City | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/park-avenue-is-for-walking-on-weekends.html | Weekend Miser | By Rachel Lee Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/surf-and-surfing-at-rockaway-beach-in-queens-and-long-beach-ny.html | Off the Train and Onto a Wave | By Shivani Vora | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/arts/television/fox-plans-new-cosmos-with-seth-macfarlane-as-a-producer.html | Family Guy Creator Part of Cosmos Update | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/economy/double-dip-recession-may-be-returning.html | Retreating on Every Front Time to Say It Double Dip May Be Happening | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/media/pepsi-takes-active-role-in-x-factor.html | Pepsi Takes Active Role in X Factor | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/nervous-investors-chase-low-risk-assets.html | Retreating on Every Front Unnerved Investors Chase LowRisk Assets | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/business/sec-could-use-more-clout-not-less.html | Dont Restrain SEC Resources | By Reynolds Holding and Rob Cox | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/a-painters-unfinished-tribute-to-the-many-clocks-of-new-york.html | A Painters Unfinished Tribute To the Many Clocks of New York | By Adriane Quinlan | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/black-and-latino-men-in-new-york-question-bloomberg-program.html | Hope and Doubt Over a City Effort to Aid Black and Latino Men | By Adriane Quinlan | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/for-bloomberg-governing-new-york-by-writing-a-check.html | Governing The City By Writing A Check | By Michael Powell | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/in-bedford-stuyvesant-a-black-stronghold-a-growing-pool-of-whites.html | A Striking Evolution in BedfordStuyvesant as the White Population Soars | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/nik-wallenda-seeks-a-niagara-falls-high-wire-walk.html | Before a Walk Across the Falls A Balancing Act | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/staten-island-pageant-reflects-african-immigration.html | An African Pageant Reflects the Changing Face of Staten Island | By Alexis Okeowo | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/stephen-goldsmith-a-bloomberg-pick-resigns-as-deputy-mayor.html | Bloomberg Deputy Hired With Much Fanfare Steps Down | By Javier C Hernndez and Michael Barbaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/nyregion/suspects-admission-of-killing-leiby-kletzky-filed-in-court.html | In His Own Hand a Defendants Account of a Grisly Deed | By Liz Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/hispanic-families-isolated-and-broke.html | Isolated Vulnerable And Broke | By Douglas S Massey | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-right-way-to-trim-military-spending.html | The Right Way to Trim | By Joseph S Nye Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/the-wrong-worries.html | The Wrong Worries | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/opinion/this-astronomical-recession.html | This Astronomical Recession | By Jennifer Finney Boylan | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/science/space/05jupiter.html | For NASA Return Trip to Jupiter in Search of Clues to Solar Systems Origins | By Kenneth Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/familiar-winning-formula-for-braves.html | Familiar Winning Formula for Braves | By Sean Forman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/for-playoff-spice-add-a-pair-of-wild-cards.html | For Playoff Spice Add a Pair of Wild Cards | By Harvey Araton | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/jose-reyes-makes-a-foray-into-music.html | Reyes Has a Side Career And Its on the Internet | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/mlb-baseball-roundup.html | Santanas Recovery Hits a Setback | By Andrew Keh and Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/baseball/with-rodriguez-out-yanks-lineup-hardly-lacks-pop.html | With Rodriguez Out Lineup Hardly Lacks Punch | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/matt-dodge-hoping-to-move-past-inconsistency-and-a-blunder.html | Dodge Hoping To Move Past Inconsistency And a Blunder | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/football/sabols-father-and-son-team-behind-nfl-films-head-to-canton.html | Father and Son Behind NFL Films Find Strength in Hall Trip | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/sports/soccer/juergen-klinsmann-names-us-roster.html | Klinsmann Names US Roster | By Andrew Das | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/technology/guardians-of-internet-security-are-targets.html | Guardians Of Security Are Targets | By Somini Sengupta | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcculture.html | Classical Music Moves From Concert Halls to Cafes | By Chloe Veltman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcgourmet.html | In Front of the Stove at 7 and Loving Every Minute | By Jesse Hirsch | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bcjames.html | Jail Time Yields a Clash On Vegetarian Meals | By Scott James | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05bclee.html | Questions About Urging Interim Mayor to Run | By Gerry Shih | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cnccommitteemen.html | Aldermen In Upsets Face Decision On Ward Post | By Hunter Clauss and Dan Mihalopoulos | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncpreachers.html | Fighting Crime and Pressuring the Mayor via Shoe Leather | By Don Terry | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncsports.html | So Hopeful in April So Glum in August | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05cncwarren.html | One Nation One Chicago Strives for Interfaith Understanding | By James Warren | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05judge.html | An Opinion By Judge On Spy Law Creates a Stir | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05military.html | Panetta Pleads for No More Cuts in Defense Spending | By Elisabeth Bumiller | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05perry.html | MJ Perry Jr Legal Pioneer Dies at 89 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05raw.html | Raw Food Coop Is Raided in California | By Ian Lovett | TX 6-573-171 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05sand.html | With Floodwaters Ebbing Long Haul of Sandbags Awaits | By Erik Eckholm | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05tdrought.html | Drought Effects Extend Far Beyond Water Restrictions | By Ari Auber | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/05tramsey.html | Helping a Few to Vote With Unintended Effects | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/us/politics/05deficit.html | In Need of Deficit Plan Congress Opts for Several | By Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/africa/05libya.html | Major Libyan Rebel Group Seeks ShakeUp in Ranks | By Kareem Fahim and David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/americas/05chile.html | With KissIns and Dances Young Chileans Push for Reform | By Alexei Barrionuevo | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05kidnapping.html | Officials in China Seized Infants for Black Market Parents Say | By Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/asia/05korea.html | Seoul Warns of Latest North Korean Threat An Army of Online Gaming Hackers | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05hacking.html | Calls for CNN Host to Testify in Phone Hacking Scandal | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/europe/05poland.html | Poland Fires Military Officials Over 2010 Crash | By Judy Dempsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05egypt.html | Egyptians See Signs of a Reckoning in Mubarak Trial | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-05 | https://www.nytimes.com/2011/08/05/world/middleeast/05kabul.html | Afghans Who Risked Lives for US Are Left in Dark on Visas | By Jack Healy | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-06 | https://www.nytimes.com/2011/08/05/arts/music/delois-barrett-campbell-gospel-singer-dies-at-85.html | Delois Barrett Campbell 85 Soprano of a Gospel Trio | By William Grimes | | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/05/us/politics/05teaparty.html | Poll Shows Negative View of Tea Party Is on the Rise | By Kate Zernike | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/dance/hip-hop-fu-at-asia-society-review.html | Where HipHop Meets The Martial Arts | By Gia Kourlas | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/design/north-carolina-history-center-at-tryon-palace.html | History As Viewed From Below | By Edward Rothstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/4x4-baroque-music-festival-review.html | Before Bach Arrived Others Led the Way | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/don-giovanni-at-mostly-mozart-festival-review.html | Chalky Chorus Of Specters Who Dance And Crush | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/music/road-from-memphis-booker-t-joness-solo-journey.html | Hes a Soulful Survivor With New Music to Make | By Larry Rohter | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/television/jersey-shore-season-4-opens-in-florence.html | Ciao Jersey Hello Italy No Culture Shock Here | By Alessandra Stanley | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/daily-stock-market-activity.html | Crises Reach Across Borders Wall Street Is Shaken as Signs Point to Economic Weakness Ahead | By Graham Bowley and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/economy/us-posts-solid-job-gains-amid-fears.html | US Reports Solid Job Growth A Bit of Relief Amid Grim Data | By Motoko Rich | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/global/group-of-7-to-meet-to-address-european-debt-crisis.html | Crises Reach Across Borders Italy Vows to Contain Debt Crisis As G7 Hastily Organizes a Meeting | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/global/jean-claude-trichet-builder-of-the-euro-ends-his-career-on-a-bitter-note.html | With Euro in Crisis Its Builder Is Ending His Career on Bitter Note | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/james-murdoch-misses-an-opportunity.html | A Murdochs Missed Opportunity | By James B Stewart | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/media/viacom-reports-increase-in-profit.html | Ads and Fees Lift Viacom to a 37 Increase in Profit | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/crosswords/bridge/last-day-of-summer-nationals-bridge.html | A LastRound Win in Toronto Secures the Title for a Team | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/a-rolling-stone-party-to-celebrate-the-sheepdogs-nocturnalist.html | Searching for a Rock Star And Coming Up Empty | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/in-new-york-fortunes-told-and-too-often-taken.html | Telling Fortunes and From Time to Time Also Taking Them | By Michael Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/when-baseball-imitates-congress-and-not-in-a-good-way.html | When the National Pastime Imitates the Countrys Politicians | By Jonathan Mahler | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/jets-pursue-derrick-mason-hoping-hell-accept-less-money.html | Jets May Ask Mason to Take Less Money | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/nfl-spells-out-conduct-policy.html | Some Leniency Is Expected For Violations During Lockout | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/nfls-progress-on-a-drug-test-falls-short-of-leaps-and-bounds.html | NFL Falls Short Of a Leap On HGH | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/for-transgender-triathlete-a-top-finish-is-secondary.html | A Top Finish Is Secondary | By Frederick Dreier | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/golf/woods-stumbles-a-bit-in-second-round-scott-holds-lead.html | As Woods Fades in Comeback Golfs Next Generation Takes Flight | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/hockey/rangers-avery-accused-of-shoving-police-officer.html | Avery Is Accused of Shoving a Police Officer in Los Angeles | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/theater/reviews/katharine-houghton-in-the-pretty-trap-review.html | A Mothers Familiar Optimism Without the Familiar Letdown | By Anita Gates | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06danziger.html | Officers Guilty Of Shooting Six In New Orleans | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06plane.html | Airplane Is Evacuated | By Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06congress.html | Sometimes a Day in Congress Takes Seconds Gavel to Gavel | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/politics/06ethics.html | Ethics Panel Takes Action In 3 Cases | By Eric Lipton | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/asia/06thailand.html | Thailand Gets a New Prime Minister | By Thomas Fuller | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06cyprus.html | Cabinet Shuffle in Cyprus Seeks Backing for Austerity | By Niki Kitsantonis | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06miliband.html | A British Admirer of America Finds His Voice | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/europe/06ukraine.html | ExLeader of Ukraine Is Held for Contempt Activists See Purge in Progress | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/middleeast/06syria.html | Syria Broadcasts Scenes of Destruction in Rebellious City | By Nada Bakri and Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/your-money/asset-allocation/managing-risk-in-an-investment-portfolio-wealth-matters.html | Managing an Investment Portfolio for Risks Not Only Returns | By Paul Sullivan | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-06 | https://www.nytimes.com/2011/08/06/your-money/stocks-and-bonds/resisting-the-urge-to-run-away-from-home.html | Crises Reach Across Borders Resisting the Urge to Run Away From Home | By Ron Lieber | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/arts/television/no-snooki-fatigue-for-mtv-audience.html | No Snooki Fatigue For MTV Audience | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/money-questions-remain-after-faa-financing-is-restored.html | Many Questions About Money Remain After Financing Is Restored for FAA | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/us-debt-downgraded-by-sp.html | SP Downgrades Debt Rating Of US For The First Time | By Binyamin Appelbaum and Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/business/workers-wages-chasing-corporate-profits-off-the-charts.html | As Corporate Profits Rise Workers Income Declines | By Floyd Norris | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/how-the-sewage-spill-into-the-hudson-river-was-stopped.html | Deep in Slop Trying to Stop Bigger Disaster In the Hudson | By Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/planning-summer-breaks-with-eye-on-college-essays.html | For a Standout College Essay Applicants Fill Their Summers | By Jenny Anderson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/nyregion/port-authority-proposes-steep-toll-and-path-increases.html | Steep Increases Proposed for PATH Fares and Tolls at Hudson Crossings | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/how-to-respond-to-rick-perrys-response.html | How to Respond to 8216The Response8217 | By Paul Horwitz | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-decade-of-lost-children.html | The Decade of Lost Children | By Charles M Blow | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-madman-theory.html | The Madman Theory | By Kurt Andersen | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/opinion/the-tea-party-take-two.html | The Tea Party Take Two | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/carl-crawford-in-their-lineup-red-sox-wait-on-his-revival.html | Red Sox Waiting for a Glimpse of Their Prized Free Agent | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/mets-fall-limply-into-the-braves-hands.html | Showing Little Fight Mets Fall Against Braves | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/terms-of-loan-from-baseball-ease-dodgers-fear-of-seizure.html | Terms of Loan From Baseball Ease Dodgers Fear of Seizure | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/baseball/yankees-beat-red-sox-to-move-into-first.html | Yankees Winning Streak Reaches Boston and Leads to First Place | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/sports/football/giants-sign-their-unexpected-draft-prize-prince-amukamara.html | Giants Sign Their Unexpected Draft Prize | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06beliefs.html | Behold the Mighty Beard a Badge of Piety and Religious Belonging | By Mark Oppenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06brfs-ARMYDEPLOYME_BRF.html | Army Deployments Will Be Shortened to Nine Months | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06immig.html | Deal to Share Fingerprints Is Dropped Not Program | By Kirk Semple and Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06internment.html | A Wall to Remember an Eras First Exiles | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06outhere.html | OffCenter Fair Forgoes the 4H For High Heels | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/06staats.html | Elmer Staats 97 Comptroller General in 4 Administrations | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/pol itics/06perry.html | Texas Rally Renews Debate Over the Boundaries of Perrys Faith | By Manny Fernandez | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/us/pol itics/06pomeroy.html | ExLawmaker Still Working For Old Allies | By Eric Lipton | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ africa/06libya.html | Libya Rebuffs Qaddafi Son On Forging Islamist Ties | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ africa/06refugees.html | NATO Crew Failed to Aid Migrant Ship Survivors Say | By Gaia Pianigiani | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ africa/06tunisia.html | In Tunisian Town of Arab Spring Martyr Disillusionment Seeps In | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ americas/06cuba.html | Prison Term For Crimes Against Cuba Is Upheld | By Damien Cave | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ europe/06brazda.html | Rudolf Brazda 98 Dies Survived Pink Triangle | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ europe/06italy.html | With 1 Growth and Staggering Debt Italy Might Have to Cut Its Vacation Short | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ europe/06lepper.html | Andrzej Lepper 57 Polish Firebrand Wary of Europe | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ europe/06russia.html | Russian President Says US Had Role in Georgian Conflict | By Ellen Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ middleeast/06bahrain.html | Relief Group Stops Work In Bahrain After Raid | By Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-06 | https://www.nytimes.com/2011/08/06/world/ middleeast/06israel.html | Protesters Yearn for an Israel That Does More to Help Its People | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-07-28 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/ review/the-great-fleet-street-novel-evelyn-waughs-scoop.html | Murdochgate Foretold | By Thomas Jones | TX 6-573-171 | 2012-01-23 |
| 2011-07-29 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/ review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magaz ine/teaching-kids-how-to-break-up-nicely.html | Its Not U Its Me | By Benoit DenizetLewis | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theate r/clybourne-park-by-bruce-norris-a-gentrification-study.html | Integration Gentrification Conversation | By Erik Piepenburg | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theate r/woodshed-collectives-tenant-at-west-park-presbyterian.html | No Space Too Dilapidated for a Show | By Alexis Soloski | TX 6-573-171 | 2012-01-23 |
| 2011-08-03 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/ how-to-beat-the-high-costs-of-dialing-abroad.html | The High Costs of Dialing Abroad | By Michelle Higgins | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/da nce/so-you-think-you-can-judge-dance-shows.html | So You Think You Can Judge Dance | By Elaine Stuart | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/design/jewish-museum-installation-by-maya-zack.html | Rooms Furnished With Memories | By Rachel Wolff | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/music/matsukaze-opera-by-the-japanese-composer-toshio-hosokawa.html | Haunting Unpredictability | By William Robin | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/rafinha-bastos-brazilian-comedian.html | A Brazilians Comic Mania Social Media | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/a-book-of-secrets-by-michael-holroyd-book-review.html | Women In Love | By Toni Bentley | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/devotions-by-bruce-smith-book-review.html | Life in the Swarm | By Stephen Burt | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/when-friends-drift-social-qs.html | When Friends Drift | By Philip Galanes | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/bonus-feature-mixtape.html | Mixtape My PostPunk PrePitchfork Golden Oldies | By Hugo Lindgren | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/danny-meyer-is-on-a-roll.html | Danny Meyer on a Roll | By Sean Wilsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/nicholson-bakers-dirty-mind.html | The Mad Scientist of Smut | By Charles McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-gen-x-nostalgia-boom.html | My SoCalled Adulthood | By Carl Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/talking-head-solo-films-at-anthology-film-archives.html | A Single Voice A Single Face A Single Story | By Nicolas Rapold | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-lemon-ice-king-nostalgia-is-served-ice-cold.html | Ice Cold 42 Flavors Of Nostalgia | By Noah Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/co-signing-a-loan-mortgages.html | CoSigning on the Dotted Line | By Vickie Elmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/developers-building-for-todays-gatsby-in-the-regionlong-island.html | Building for 8216Today8217s Gatsby8217 | By Marcelle S Fischler | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/in-home-sales-courtesy-goes-a-long-way-in-the-regionnew-york.html | When Nice Guys Finish First | By Antoinette Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/q-a.html | QA | By Jay Romano | TX 6-573-171 | 2012-01-23 |
| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/saving-a-neighborhood-in-clusters-in-the-regionconnecticut.html | A Neighborhood Saved in Clusters | By Lisa Prevost | TX 6-573-171 | 2012-01-23 |

| 2011-08-04 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/36-hours-in-san-sebastin-spain.html | San Sebastin Spain | By Ingrid K Williams | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/music/new-cds-amy-lavere-mathieu-santos-bobby-charles.html | Psychedelia of Many Colors DooWop in Bluesy Shades | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/music/rebecca-kilgore-and-harry-allen-channel-marilyn-monroe.html | Channeling a Bombshell One Jazzy Note at a Time | By John Marchese | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/chinese-tv-dating-shows-day-day-up.html | Looking for a Date as China Looks On | By Adam Century | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/arts/television/madelyn-pugh-davis-the-woman-behind-lucys-laughs.html | The Woman Behind Lucys Laughs | By Tom Gilbert | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/a-battle-of-motorcycle-microprocessors-looms.html | A Battle of Microprocessors Looms | By Norman Mayersohn | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/a-cougar-in-hot-pursuit-of-long-islands-top-taco.html | A Classic in Hot Pursuit Of Long Islands Top Taco | By Richard S Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/a-bmw-6-riding-on-2-wheels.html | A BMW 6 Riding on 2 Wheels | By Roy Furchgott | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/a-boss-worthy-of-the-name-muscles-its-way-into-the-family.html | A Boss Worthy of the Name Muscles Its Way Into the Family | By John Pearley Huffman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/automobiles/autoreviews/for-wild-mustangs-heaps-of-thoroughbred-power.html | For Wild Mustangs Heaps of Thoroughbred Power | By John Pearley Huffman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/crime-mystery-novels-by-reginald-hill-will-lavender-michael-harvey-and-judy-clemens.html | Grimm Lessons | By Marilyn Stasio | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/northwest-corner-by-john-burnham-schwartz-book-review.html | Beyond Repair | By Julie Myerson | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/other-peoples-money-by-justin-cartwright-book-review.html | Too Greedy to Fail | By Malena Watrous | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/paradise-lust-by-brook-wilensky-lanford-book-review.html | This Side of Paradise | By Andrea Wulf | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-night-train-by-clyde-edgerton-book-review.html | Native Sons | By Adam Mansbach | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-pirates-of-somalia-by-jay-bahadur-book-review.html | Modern Marauders | By Joshua Hammer | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-rules-of-the-tunnel-by-ned-zeman-book-review.html | The Solace of Others | By Emma Forrest | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-state-of-zombie-literature-an-autopsy.html | Zombie Resurrection | By Terrence Rafferty | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/the-theory-that-would-not-die-by-sharon-bertsch-mcgrayne-book-review.html | In All Probability | By John Allen Paulos | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/tiger-trap-by-david-wise-book-review.html | Superior Spies | By Tara McKelvey | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/review/up-front-adam-mansbach.html | Up Front | By The Editors | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/at-lunch-with-rupaul-main-course.html | Still Strutting On Stage and Off | By Cathy Horyn | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/daughter-leads-mom-follows-in-fashion-sync.html | Daughter Leads Mom Follows In Fashion Sync | By Austin Considine | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/in-defense-of-curly-hair-the-mirror.html | Making Waves With No Apology | By Judith Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/modern-love-when-an-ex-blogs-is-it-ok-to-watch.html | An Ex Blogs Is it OK to Watch | By Helen Schulman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/olivier-theyskens-shapes-a-new-future.html | Experience Reshapes A Designer | By Stephanie Rosenbloom | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/selling-eyeglasses-even-in-contacts.html | Adding Glitter To Eyeglass Frames | By Taffy BrodesserAkner | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/kate-lindsey-landon-jones-weddings.html | Kate Lindsey Landon Jones | By Rosalie R Radomsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/megan-fairchild-and-andrew-veyette-vows.html | Megan Fairchild and Andrew Veyette | By Lois Smith Brady | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/talia-javid-christopher-dardis-weddings.html | Talia Javid Christopher Dardis | By Paula Schwartz | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/vanessa-zahorian-davit-karapetyan-weddings.html | Vanessa Zahorian Davit Karapetyan | By Paula Schwartz | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/fashion/weddings/without-this-ring-dealing-with-the-loss-of-a-wedding-band-field-notes.html | Without This Ring Losing a Wedding Band | By Eric V Copage | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/lives-a-spanking-question.html | Preconceptions | By TOUR | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/mark-bittman-proper-ways-to-treat-tomatoes.html | The Proper Way to Treat an Heirloom | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-ethicist-speaking-ill.html | Speaking Ill | By Ariel Kaminer | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-phantom-menace-of-sleep-deprived-doctors.html | The Last of the AllNighters | By DARSHAK SANGHAVI | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-supreme-courts-painful-season.html | Chamber of Pain | By Emily Bazelon | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-trivialities-and-transcendence-of-kickstarter.html | Dream Machine | By Rob Walker | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/where-to-get-the-worlds-best-service.html | Where to Get the Worlds Best Service | By Nate Silver | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/homevideo/dvd-release-of-the-egyptians-directed-by-michael-curtiz.html | Desert Tales Centuries Apart | By Dave Kehr | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/sophie-fienness-over-your-cities-grass-will-grow.html | Following an Artist Into His Labyrinth | By Kristin Hohenadel | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/movies/the-quiet-furies-of-robert-ryan.html | Robert Ryans Quiet Furies | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/app-makes-buying-broadway-tickets-easier.html | Broadway Ticket Booths PalmSize | By Joshua Brustein | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/community-gardens-find-theft-is-a-fact-of-life.html | Pilfered Peppers In City Gardens Tomatoes Too | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/for-robin-roberts-sundays-are-for-law-order-and-brunch.html | Law  Order and Riverside Walks | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/hudson-river-valley-draws-brooklynites.html | Williamsburg on the Hudson | By Peter Applebome | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/missed-connections-poetry-on-craigslist.html | The Ups and Downs of Attraction | By Alan Feuer | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/more-new-yorkers-taking-vacation-escapes-by-bike.html | Bike Vacations Offer Freedom and Frugality | By Sean Patrick Farrell | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/paul-gregory-of-focus-lighting-offers-ways-to-illuminate-new-york.html | A Light Fantastic Could Illuminate New York | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/sewing-in-brooklyn-as-a-way-of-life.html | Back to the Simple Life With Needle and Thread | By Liz Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/sharing-oysters-wine-and-new-ideas.html | Sharing Oysters Wine and New Ideas | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/a-loft-that-waited-for-its-muse.html | A Loft That Waited for Its Muse | By Constance Rosenblum | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/closets-even-for-the-kayaks.html | Closets Even for the Kayaks | By Joyce Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/exurbs-too-appreciate-an-oasis-living-inhyde-park-ny.html | The Exurbs Too Appreciate an Oasis | By Elsa Brenner | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/in-brooklyn-blurring-the-wealth-boundary.html | Blurring the Wealth Boundary | By Alison Gregor | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/mike-kirby.html | Mike Kirby | By Vivian Marino | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/outdoor-pools-sun-splash-repeat.html | Sun Splash Repeat | By C J Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/realestate/strategies-for-acing-the-open-house.html | Strategies for Acing the Open House | By Joseph Plambeck | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/theater/porgy-and-bess-with-audra-mcdonald.html | It Aint Necessarily Porgy | By Patrick Healy | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/at-laura-ingalls-wilder-sites-trading-tiaras-for-calico.html | Trading Tiaras for Calico on the Prairie | By Anna Bahney | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/fort-ord-dunes-state-park-calif-use-cellphones-to-guide-visitors.html | Lessons on Nature From a Cellphone Call | By Bonnie Tsui | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/hotel-review-hotel-keen-in-palo-alto-calif.html | Palo Alto Calif Hotel Keen | By Fred A Bernstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/in-slovenia-visiting-ljubjana-piran-and-maribor.html | Slovenian Rhapsody | By Seth Sherwood | TX 6-573-171 | 2012-01-23 |

| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/lubeck-a-german-city-of-spires-a-quick-hop-from-hamburg.html | Lbecks Spires A Quick Hop From Hamburg | By Omar Sacirbey | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/restaurant-report-sansho-in-prague.html | Prague Sansho | By Evan Rail | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-07 | https://www.nytimes.com/2011/08/07/travel/where-alaskan-adventurers-lay-their-heads.html | Where Alaskan Adventure Lays Its Head | By Colleen Kinder | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/books/william-sleator-science-fiction-writer-for-young-adults-dies-at-66.html | William Sleator 66 Fantasy Writer for Young Adults | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/a-rush-to-assess-standard-and-poors-downgrade-of-united-states-credit-rating.html | Amid Criticism on Downgrade of US SP Fires Back | By Nelson D Schwartz and Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/alan-trefler-of-pegasystems-on-valuing-employees-opinions.html | Your Opinions Are Respected and Required | By Adam Bryant | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/del-casher-and-the-story-of-the-wah-wah-pedal.html | With a Flip of a Knob He Heard the Future | By Amy Wallace | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/economy/marriage-and-the-law-of-supply-and-demand.html | Supply Demand And Marriage | By Robert H Frank | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/global/china-a-big-creditor-says-us-has-only-itself-to-blame.html | China Strongly Condemns US Addiction to Debts | By David Barboza | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/global/standard-poors-downgrade-of-united-states-credit-rating-echoes-nervousness-of-global-markets.html | A Move That Echoes the Nervousness of Global Markets | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/how-the-sp-downgrade-of-united-states-credit-rating-will-affect-the-country.html | Markets Expected Credit Ruling But Risks Remain Analysts Say | By Motoko Rich and Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/neurofinance-shows-how-investors-can-shun-reason.html | Pressing All the Buttons For a Panic Attack | By Julie Creswell | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/pret-a-manger-with-new-fast-food-ideas-gains-a-foothold-in-united-states.html | Would You Like a Smile With That | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/business/wall-streets-tax-on-main-street.html | Wall Streets Tax on Main Street | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/health/07lives.html | Learning to Cope With a Minds Taunting Voices | By Benedict Carey | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/jobs/07boss.html | Ballrooms and Boardrooms | By Catherine Burzik | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/jobs/07pre.html | Daring To Stumble On the Road To Discovery | By Peter Sims | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/mark-sanford-is-still-in-love.html | Mark Sanford is Still in Love | By Andrew Goldman | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/a-bold-wine-with-a-long-finish.html | Bold With a Long Finish | By Howard G Goldberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/aileycamp-teaches-newark-children-dance-and-more.html | Alvin Aileys Mission Inspires Dance Camp | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-green-growler-grocery-local-brews-reign.html | Draft Brews to Go | By Emily DeNitto | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/at-wadsworth-atheneum-museum-2-shows-spanning-the-globe.html | Spanning the Globe And Melding Cultures | By Martha Schwendener | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/beekeepers-partner-with-farmers-in-new-jersey.html | Ill Borrow Your Farm You Keep My Bees | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/bolo-bakery-and-cafe-plainville-quick-bite.html | A Cafe With a Social Scene | By Christopher Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/fresh-salt-a-new-restaurant-in-old-saybrook-review.html | Where the River Meets the Salty Sound | By Stephanie Lyness | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/greenlawn-resident-organizes-long-island-sound-festival.html | FreeSpirited Music With a Tamer Name | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/la-camelia-in-mount-kisco-review.html | Tapas and Much More In a Warm Setting | By M H Reed | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/live-jazz-flourishes-at-westchester-restaurants.html | Bringing In Diners With Offerings Not on the Menu | By Phillip Lutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/monitoring-progress-of-wollman-rink-in-prospect-park.html | F Y I | By Michael Pollak | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/mulford-farm-repertory-theater-stages-plays-in-a-1721-barn.html | They Had a Barn So They Decided to Put on a Show | By Aileen Jacobson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/nyregion/t-r-restaurant-and-bar-in-hampton-bays-review.html | A Rustic Seafood Spot With a Hometown Chef | By Joanne Starkey | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Bruni-True-Believers-All-of-Us.html | True Believers All of Us | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Dowd--The-Downgrade-Blues.html | Downgrade Blues | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Friedman-win-together-or-lose-together.html | Win Together or Lose Together | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/Steinem-the-arms-race-intrudes-on-a-south-korean-paradise.html | The Arms Race Intrudes on Paradise | By Gloria Steinem | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/cuban-rap-straight-outta-havana.html | Straight Outta Havana | By Sujatha Fernandes | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/ezekiel-emanuel-cancer-patients.html | Cancer Drugs Effective but Scarce | By Ezekiel J Emanuel | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/gary-locke-on-what-hes-reading-now.html | Gary Locke | By Kate Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/harold-kohs-flip-flop-on-the-libya-question.html | A Moral FlipFlop Defining War | By PAUL STAROBIN | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/have-you-picnicked-at-the-tank-farm.html | Have You Picnicked At the Tank Farm | By Francis X Clines | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/the-enigma-of-db-cooper.html | A Mystery We Really Dont Want to Solve | By Geoffrey Gray | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/the-thrill-of-boredom.html | The Thrill of Boredom | By PETER TOOHEY | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/what-happened-to-obamas-passion.html | What Happened To Obama | By DREW WESTEN | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/opinion/sunday/when-data-disappears.html | When Data Disappears | By KARI KRAUS | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/as-lochte-raises-profile-image-makers-dive-in.html | Creating the Next Olympic Hero | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/for-nick-swisher-its-always-electric.html | August October In Swishers View Its Always Electric | By Harvey Araton | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/for-the-braves-uggla-luck-is-not-a-statistic.html | Luck Matters but It Is Not a Statistic | By Rob Neyer | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/red-sox-batter-yankees-c-c-sabathia-again.html | Against Red Sox Sabathia Is Reliably Mediocre | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/basketball/coronation-for-harlem-globetrotters-clown-prince-reece-tatum.html | Coronation For Basketballs Clown Prince | By Oscar Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/after-nfl-lockout-giants-searching-for-the-right-tempo.html | After the Lockout the Giants Need Time to Feel Like a Team Again | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/after-nfl-a-new-rule-is-likely-to-limit-kickoff-returns.html | Take a Knee or Take a Risk | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/nfl-says-drug-testing-will-be-rigorous-and-frequent.html | NFL Says Drug Testing Will Be Rigorous and Frequent | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/football/when-nfl-stopped-jets-leonhard-kept-going.html | As NFL Stopped Leonhard Didnt | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/golf/for-pga-revamped-course-presents-new-challenges.html | Revamped Atlanta Course Presents New Challenges | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/golf/for-woods-a-down-and-up-round.html | Young Japanese Star Steps Into US Spotlight | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/soccer/in-us-soccer-klinsmann-will-find-there-are-no-points-for-style.html | Klinsmann Will Find There Are No Points for Style | By ROGER PIELKE Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sunday-review/after-911-an-era-of-tinker-tailor-jihadist-spy.html | After 911 an Era of Tinker Tailor Jihadist Spy | By Eric Schmitt and Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sunday-review/paying-for-news-its-nothing-new.html | Paying for News Its Nothing New | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/technology/yahoo-wins-over-users-but-not-advertisers.html | One Site Fits All Except for Advertisers | By Randall Stross | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcintel.html | American Steel Studios West Oakland | By Sam Laird | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcpedicab.html | On the Waterfront a Pedicab Skirmish Erupts | By Zusha Elinson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07hair.html | A Thriving Growth Area In a Weak Economy Hair | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07outhere.html | A Month of Record Rain A Number of Close Calls | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07rindskopf.html | MH Rindskopf 93 Dies Submarine Commander | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |

| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07s tates.html | In State Capitals Officials Take Recovery Into Their Own Hands | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07t tlanger.html | Crazy Girl Takes Eli Young Band to a New Level | By Andy Langer | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07t tramsey.html | Advice for Perry in National Race Watch Your Right | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07t tswearingen.html | In Death Row Case Scientific Data May Finally Get Its Day in Court | By Brandi Grissom | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/pol itics/07campaign.html | Obama Team Turns Its Focus to Tough Reelection Fight | By Jackie Calmes and Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/pol itics/07courts.html | For Obama a Record on Diversity But Delays on Judicial Confirmations | By John Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/pol itics/07prayer.html | Perry Leads Prayer Rally at Stadium for a Nation in Crisis | By Manny Fernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/pol itics/07repubs.html | Republicans Jockey as a Big Week Begins in Iowa | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ africa/07somalia.html | Rebels Cede Control of Capital to the Somali Government | By Jeffrey Gettleman and Mohamed Ibrahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ africa/07tripoli.html | In Libyas Capital Straight Talk From Christians and a Prayer for Qaddafi | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ asia/07afghanistan.html | Deadliest Day of Afghan War for US Forces | By Ray Rivera Alissa J Rubin and Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ asia/07helmand.html | Airstrike Reportedly Kills Civilians in Southern Afghanistan | By Ray Rivera and Taimoor Shah | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ asia/07hiroshima.html | Atomic Bomb Survivors Join Nuclear Power Opposition | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ asia/07lama.html | China Hopes to Bolster the Credentials of a Handpicked Lama | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ europe/07ukraine.html | Protest Set Over Arrest Of a Leader In Ukraine | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ middleeast/07iraq.html | Civilians Die in Joint Raid on a Village Complicating US Pullout Talks in Iraq | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ middleeast/07israel.html | Belated Recognition for Heroes of the Holocaust | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/ middleeast/07syria.html | Syria Forces Extend Siege On Hama As Toll Rises | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-06 | 2011-08-07 | https://www.nytimes.com/2011/08/07/your-money/this-time-corporate-profits-may-not-save-the-day.html | This Time Corporate Profits May Not Save the Day | By Paul J Lim | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/busine ss/economy/standard-poors-downgrade-evokes-anger-in-washington.html | Anger Over Credit Ratings Resurfaces in Washington | By Louise Story Julie Creswell and Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/cross words/chess/chess-carlsen-and-kramnik-win-at-biel-and-dortmund-events.html | It Was Really No Contest At Two European Events | By Dylan Loeb McClain | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/magazine/the-pageant-winner-louisville-ky.html | The Pageant Winner Louisville Ky | By Tony Gervino | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/at-citi-field-mets-appear-out-of-place.html | For a Night the Mets Look Powerful and Comfortable in Their Own Home | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/baseball/torre-calls-for-more-respect-among-players.html | Torre Calls for Respect as Feuds Cross the Line | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/sports/horse-racing-tizway-wins-whitney-invitational-handicap.html | A 6YearOld Finally Flashes His Speed at Saratoga | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07bcbayview.html | A Neighborhood Is Shaken by a Violent Death | By Trey Bundy | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cstevens.html | Its Not Easy Being The Conservative One | By Elizabeth Lesly Stevens | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cnccatalano.html | A Home Where Strike Up the Band Is No Idle Order | By Neil Tesser | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cnctif.html | TIF Aided Public and Private Projects Almost Evenly Analysis Shows | By JUANPABLO VELEZ | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07cncwarren.html | 3 of Mayors Men Join Forces Their Goal Harness Technology to Help the City | By James Warren | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/us/07verizon.html | Citing Stalemate Verizon Workers Strike | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/07drugs.html | US Widens Its Role in Battle Against Mexicos Drug Cartels | By Ginger Thompson | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-07 | https://www.nytimes.com/2011/08/07/world/middleeast/07jerusalem.html | Protests Grow in Israel With 250000 Marching | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://artsbeat.blogs.nytimes.com/2011/08/07/last-season-for-desperate-housewives-on-abc/ | u2018Desperate Housewivesu2019 To Enter Its Final Season | By Bill Carter | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/design/the-2011-bridgehampton-biennial-review.html | All Nooks Crannies Bedrooms and Trees Are Backdrops for Art | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/edgar-allan-poe-house-in-baltimore-faces-closing.html | Fiscal Woe Haunting Baltimore Poe House | By Kate Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/music/joshua-bell-and-pablo-heras-casado-at-mostly-mozart-review.html | An Exuberant Conductor and a Starry Violinist | By Steve Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/music/shelebration-silverstein-tribute-at-summerstage-review.html | Celebrating A Twisted Elegant Versifier | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/television/footnote.html | Footnote | Compiled by Adam W Kepler | TX 6-573-171 | 2012-01-23 |

| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/television/friends-with-benefits-fridays-on-nbc-review.html | Like Ross Rachel and Company but With Faster HookUps | By Mike Hale | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/books/house-of-holes-nicholson-bakers-book-of-raunch-review.html | One Mans GluddleLuddle Is Anothers Squoosh Squoosh | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/a-second-recession-could-be-much-worse-than-the-first.html | After Tumultuous Week Markets Prepare for Another A 2nd Recession May Bite Deeper Than the First | By Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/geithner-will-stay-treasury-department-says.html | Geithner Will Stay for Now the Treasury Department Says | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/as-market-tension-builds-world-leaders-ponder-response.html | Europe Pledges Vigorous Action To Calm Markets | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/a-push-to-redefine-knowledge-at-wikipedia.html | When Knowledge Isnt Written Does It Still Count | By Noam Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/news-corps-legal-trail-in-the-us.html | News Corps Soft Power In the US | By David Carr | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/target-campaign-for-missoni-line-recalls-60s-italian-films.html | Target Evokes a Touch of La Dolce Vita | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/titans-grapple-with-governance-breakingviews.html | Titans Grappling With Governance | By Jeffrey Goldfarb and Richard Beales | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/crosswords/bridge/fast-pairs-won-by-john-diamond-and-geoff-hampson-bridge.html | In a Match of Quick Decisions Deciding to Falsecard Early | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/hugh-carey-who-led-fiscal-rescue-of-new-york-city-dead-at-92.html | HUGH L CAREY 19192011 Governor Who Staved Off Bankruptcy | By Richard PrezPea | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/mets-lose-jose-reyes-and-daniel-murphy-and-then-game-to-braves.html | Mets Lose Reyes Murphy and Game | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/for-carolina-panthers-new-deals-and-fresh-hope.html | New Deals Young Star And Hope in Carolina | By Viv Bernstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/jets-lose-shaun-ellis-to-the-patriots.html | Ellis Is Leaving the Jets To Play for the Patriots | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/technology/digital-receipts-at-stores-gain-in-popularity.html | Shopper Receipts Join Paperless Age | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |

| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/technology/scenes-from-hacker-gatherings-in-las-vegas.html | US Agents an Aerial Snoop and Teams of Hackers | By Somini Sengupta | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/rent-is-to-open-off-broadway-at-new-world-stages.html | Downsizing Rent for a New Run | By Patrick Healy | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/reviews/chekhovs-slugfest-with-pratfalls.html | Chekhovs Slugfest With Pratfalls | By Ben Brantley | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/theater/streetcar-casting-news.html | Streetcar Casting News | Compiled by Adam W Kepler | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08return.html | A Family Reunited After a Rare Return From Deportation | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08seals.html | Friends in Seals Unit Are Citys Double Loss | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/europe/08britain.html | London Sees Twin Perils Converging To Fuel Riot | By Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/middleeast/08syria.html | Syrian Military Mounts Assault On Another City | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-07 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/middleeast/08yemen.html | Yemeni President Hurt in Bombing Leaves Saudi Hospital | By Laura Kasinof | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/arts/jane-white-actress-and-singer-who-rebelled-against-racial-straitjacketing-dies-at-88.html | Jane White Actress and Singer Dies at 88 Found Racial Attitudes to Be an Obstacle | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/aig-to-sue-bank-of-america-over-mortgage-bonds.html | AIG to Sue Bank on Loss In Fiscal Crisis | By Louise Story and Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/across-globe-traders-brace-for-a-downturn.html | After Tumultuous Week Markets Prepare for Another Across Globe Traders Brace For a Downturn | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/global/with-prospect-of-new-us-slowdown-europe-fears-worsening-debt-crisis.html | With Prospect of US Slowdown Europe Fears a Worsening Debt Crisis | By Steven Erlanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/in-verizon-strike-landlines-and-fios.html | Sharp Rift In a Strike At Verizon | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/business/media/tv-advertising-still-a-reliable-engine-in-media.html | Ad Money Reliably Goes To Television | By Brian Stelter and Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/education/08educ.html | Overriding a Key Education Law | By Sam Dillon | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/alexander-mcqueen-exhibition-at-metropolitan-museum-of-art-draws-thousands.html | Waiting Hours for a Show In a Line Like a Runway | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |

| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/dispute-over-judges-words-in-sentencing-3-years-or-2.html | In Sentencing Just What Did The Judge Say 3 Years or 2 | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/korean-housekeeper-says-employer-enslaved-her.html | In Suit Housekeeper Says Buddhist Monk Enslaved Her in His Queens Home | By Kirk Semple | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/the-last-of-the-lobstermen-chasing-a-vanishing-treasure.html | The Last of the Lobstermen Chasing a Vanishing Treasure | By Barton Silverman and Michael Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/nyregion/water-ski-show-team-draws-thousands-on-mohawk-river.html | Athletes With a Rope to Hold and Water to Stand On | By Liz Leyden | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/credibility-chutzpah-and-debt.html | Credibility Chutzpah And Debt | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/dont-gut-the-sec.html | Dont Gut the SEC | By Arthur Levitt Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/how-congress-devastated-congo.html | How Congress Devastated Congo | By David Aronson | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/opinion/waiting-for-a-landslide.html | Waiting For A Landslide | By Ross Douthat | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/for-yankees-teixeira-would-be-hits-are-swallowed-by-a-shift.html | Swallowed by a Shift | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/baseball/strange-calm-permeates-usual-frenzy-of-yankees-red-sox-rivalry.html | Strange Calm Permeates Usual Frenzy Of a Storied Rivalry | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/basketball/maya-moores-deal-with-jordan-brand-could-be-breakthrough.html | The Marketing of Moore Is a Team Challenge | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/football/giants-look-to-shore-up-sudden-shortcoming.html | Giants Hope to Cover Sudden Shortcomings | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/golf/as-scott-wins-his-caddie-handles-the-celebrating.html | For Scott And Caddie A Victory To Savor | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/sports/man-dies-during-new-york-city-triathlon.html | Death During Swim Renews Questions About Events Safety | By Frederick Dreier | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08atlanta.html | Atlanta School Year Begins Amid a Testing Scandal | By Alan Schwarz | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/08crime.html | On Idyllic Cape Cod Growing Drug Problem Fuels a Rise in Property Crimes | By Katie Zezima and Abby Goodnough | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/politics/08huntsman.html | Huntsman Runs on His Name and His Fathers | By Sheryl Gay Stolberg | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/us/politics/08panel.html | SP Downgrade Is Seen as Adding Urgency to DebtCutting Panel | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/americas/08havana.html | Where Cubans Can Meet The Beatles At Last | By Damien Cave | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/asia/08china.html | Chinas Premier Seeks Reforms And Relevance | By Michael Wines Jonathan Ansfield and Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-08 | https://www.nytimes.com/2011/08/08/world/asia/08wardak.html | Attack on Helicopter in Afghanistan Adds to Signs of an Unstable Region | By Alissa J Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obbat.html | Heat Sensor Helps Vampire Bat Find Meals | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obprint.html | No Prints Evidence Points to Mutated Gene | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/08/us/politics/08hatfield.html | Mark O Hatfield a Senate Republican Known for Liberal Causes Dies at 89 | By Adam Clymer | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/alliance-for-the-arts-wnet-municipal-art-society-in-talks.html | Groups Advocating For the Arts Feel the Pinch | By Robin Pogrebin | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/blitz-the-ambassador-spoek-mathambo-and-iyadede-review.html | Creating an International Sound Without Compromising Their Roots | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/fred-imus-radio-personality-and-songwriter-dies-at-69.html | Fred Imus 69 Songwriter and Radio Personality | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/marlboro-music-school-and-festival-in-vermont.html | Where Musicians Bask In the Luxury of Time | By Vivien Schweitzer | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/music-to-know-festival-in-east-hampton-is-canceled.html | An East Hampton Festival That Wont Be | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/new-cd-from-gucci-mane-and-waka-flocka-flame-review.html | New Music | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/newport-jazz-festival-with-esperanza-spalding.html | Jazzs Present Gets Its Chance at Newport | By Ben Ratliff | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/arts/music/takacs-quartet-at-mostly-mozart-festival-review.html | At Mozart Festival Dvorak and Others Shine | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/books/playing-with-fire-pamela-constable-on-pakistan-review.html | Constructing a Portrait of Pakistan Through the Stories of Its People | By Jane Perlez | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/as-markets-reel-consumers-get-a-break-on-gas-prices.html | Their Stock Portfolios May Be Bleeding but Consumers Get a Break on Gas Prices | By Clifford Krauss | TX 6-573-171 | 2012-01-23 |

| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/cost-increase-erased-but-others-trend-upward-on-the-road.html | One Cost Increase Ends But Others Trend Upward | By Joe Sharkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/daniel-libeskind-frequent-flier.html | When the Wife Is a Lucky Charm Dont Leave Home Without Her | By Daniel Libeskind | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/austerity-might-not-work-for-spain-and-italy-news-analysis.html | Austerity as a Fiscal Cure May Not Work in Spain and Italy | By Landon Thomas Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/chinese-fault-beijings-moves-on-foreign-reserves.html | Chinese Fault Beijing Over Foreign Reserves | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/daily-stock-market-activity.html | Stocks Resume Free Fall On Fear Over Economic And Credit Woes | By Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/hotels-are-giving-their-boutiques-an-upscale-reimagining.html | Hospitality Boutiques | By Terry Trucco | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/media/for-under-armour-a-focus-on-shoes-advertising.html | Under Armour Applies Its Muscle to Shoes | By Elizabeth Olson | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09birth.html | Demand Growing for Giving Birth at Home | By Roni Caryn Rabin | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09brody.html | A Campaign to Carry Pregnancies to Term | By Jane E Brody | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09global.html | Epidemics AIDS Cases Increasing in Muslim Countries | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09network.html | Catching Obesity From Friends May Not Be So Easy | By Gina Kolata | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/09plastic.html | The Golden Years Polished With Surgery | By Abby Ellin | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/policy/09guns.html | Gun Query Off Limits For Doctors In Florida | By Erin N Marcus MD | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09longevity.html | Longevity Habits May Extend Life Only So Much | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09regimens.html | Regimens Soy Does Little for Menopause Symptoms | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/research/09risks.html | Risks Heart Risks May Hasten Mental Decline | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/health/views/09klass.html | Environment Poses a Knotty Challenge in Autism | By Perri Klass MD | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/movies/footnote.html | Footnote | Compiled by Felicia R Lee | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/movies/steven-soderberghs-contagion-paints-flu-as-world-disaster.html | Achoos of Death Are Films Scourge | By Michael Cieply | TX 6-573-171 | 2012-01-23 |

| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/1212-Fifth-Ave-No-Longer-Seems-Too-Far.html | What Once Seemed Too Far Is Now Just Right | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/dog-helps-rape-victim-15-testify.html | By Helping a Girl Testify At a Rape Trial a Dog Ignites a Legal Debate | By William Glaberson | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/ex-officer-sentenced-in-east-village-rape-case.html | ExOfficer in Rape Case Draws OneYear Sentence | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/nafissatou-diallo-sues-strauss-kahn.html | Hotel Housekeeper Sues StraussKahn in a Bronx Court | By William K Rashbaum and John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09chimp.html | Chimpanzees Clear Some Doubt After Generosity Is Questioned | By Carl Zimmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09emily.html | Groups Call for Scientists To Engage the Body Politic | By Cornelia Dean | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09monitor.html | A Brief Dry Spell for the USS Monitor | By John Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09mouse.html | A Colorful Way to Watch Evolution in Nebraskas Sand Dunes | By Hillary Rosner | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09obfrog.html | Frogs Songs Attract Females and Predators | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09profile.html | An Economist for Nature Calculates the Need for More Protection | By John Moir | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/science/09qna.html | Picky Palates | By C Claiborne Ray | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/reyes-is-on-dl-and-murphy-is-out-for-the-season-padres.html | Down Two Players and Four Runs Mets Rally to Win | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/chargers-fans-fear-losing-their-team.html | Chargers Fans Fear Losing Their Team | By Gerard Wright | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/golf/pga-courses-new-turf-can-take-atlantas-summer-heat.html | A PGA Course Is Made to Take the Heat | By Mike Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/second-new-york-city-triathlon-competitor-dies.html | A Second Triathlon Swimmer Dies Prompting Review of Race Protocol | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/soccer/unsteady-financial-footing-for-womens-soccer-league.html | Cheers Fade as Clock Ticks | By JEREacute LONGMAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09bar.html | Witness Feels Betrayed as US Plans to Divide Family | By Adam Liptak | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09brfs-STATESUESMAR_BRF.html | Arizona State Sues Marijuana Clubs | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09healy.html | Bernadine P Healy Is Dead at 67 Pioneer at National Institutes of Health | By Robert D McFadden | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09priest.html | Order Dismisses a Priest Trying to Ordain Women | By Laurie Goodstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09wisconsin.html | Recall Elections in Sharply Divided Wisconsin Are Ending on Frenetic Note | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09libya.html | Libyan Rebels Dissolve Cabinet Amid Discord | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09zimbabwe.html | Britain Urges Inquiry on Abuses Reported Near Zimbabwe Mines | By Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/americas/09briefs-elsalvador.html | El Salvador Suspects in Killings Of Priests Turn Themselves In | By Damien Cave | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/europe/09britain.html | Riots Continue to Rattle Britain In Worst Unrest in Two Decades | By Ravi Somaiya and John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/europe/09ukraine.html | Judge Keeps Ukraine Opposition Leader Jailed Sparking Protest and Petitions | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/middleeast/09military.html | In Baghdad Closing a 5Star Retreat That Has Served a 4Star Clientele | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/middleeast/09syria.html | Syrias Isolation Deepens As Minister Is Removed | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/books/survey-shows-publishing-expanded-since-2008.html | Publishing Gives Hints Of Revival Data Show | By Julie Bosman | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/bank-of-america-is-back-in-an-abyss.html | Bank of America Back in an Abyss | By ANTONY CURRIE and ROBERT COLE | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/behind-sps-downgrade-a-committee-that-acts-in-private.html | Elusive Prescriptions For an Erratic Ailment Behind SPs Downgrade A Committee That Acts in Private | By Julie Creswell Louise Story and Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/charles-wyly-dies-at-77-amassed-a-fortune-with-brother.html | Entrepreneur Charles Wyly 77 Amassed Fortune With Brother | By Charles Duhigg | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/economy/frozen-by-uncertainty-economic-action-stalls.html | A Wave of Worry Threatens to Build on Itself | By Motoko Rich and Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/elusive-prescriptions-for-an-erratic-ailment.html | Elusive Prescriptions For an Erratic Ailment Pressure Grows on Federal Reserve To Dig Deeper Into Its Arsenal | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/global/inflation-climbs-in-china-on-higher-food-prices.html | Inflation Climbs in China on Higher Food Prices | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/business/standard-poors-lowers-more-ratings.html | Standard Poors Lowers More Ratings | By Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/education/09forprofit.html | Citing Wide Fraud US Sues A ForProfit College Company | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |

| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/before-becoming-governor-carey-raised-14-kids-in-brooklyn.html | Before Taking on Albany Raising 14 Children in 1960s Brooklyn | By Liz Robbins | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/hydraulic-fracturing-fund-is-being-proposed-in-albany.html | State Comptroller to Propose A Hydraulic Fracturing Fund | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/new-york-fire-dept-cut-bias-unit-while-being-sued-over-tests.html | Fire Dept Reduced Bias Unit While Being Sued for Bias | By Colin Moynihan | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/new-york-state-judicial-pay-panel-hears-calls-for-raises.html | 2 on Judicial Pay Panel Press for Big Raises | By William Glaberson | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/nyregion/seedco-official-reports-fraud-in-jobs-program.html | When Scandal Is Outsourced | By Michael Powell | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/evolutions-gold-standard.html | Evolution8217s Gold Standard | By Diane Ackerman | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/nocera-while-the-markets-swoon.html | While The Markets Swoon | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/the-downgrading-of-a-debtor-nation.html | The Downgrading of a Debtor Nation | By Menzie D Chinn and Jeffry A Frieden | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/opinion/the-games-the-nazis-played.html | The Games the Nazis Played | By David Clay Large | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/amputee-oscar-pistorius-will-run-at-world-championships.html | Debate Goes On With Amputee Set To Break Barrier | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/injuries-holding-reyes-on-the-brink-of-greatness.html | A Gem Starts to Show Worrying Flaws | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/baseball/scutaro-and-red-sox-get-to-rivera-again.html | In Boston Rivera Revisits a Nemesis | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/giants-hope-they-are-close-to-getting-osi-umenyiora-off-his-bike.html | The Giants Hope They Are Close to Getting Umenyiora Off His Bike | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/football/jets-sanchez-welcomes-new-receivers-again.html | Let the Introductions Begin | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/sports/nyras-blewitt-puts-his-money-where-his-mouth-is.html | A Seat In the Middle Of Things | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/theater/hopefuls-sing-out-from-afar-as-broadway-scouts-go-online.html | Hopefuls Sing Out From Afar As Broadway Scouts Go Online | By Patrick Healy | TX 6-573-171 | 2012-01-23 |

| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09commanders.html | Special Operations Veterans Rise in Hierarchy | By Thom Shanker and Eric Schmitt | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09hate.html | Video Intensifies Interest in a Mississippi Killing | By Kim Severson | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09mayor.html | Late Entry Into a Race For Mayor The Mayor | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/09twins.html | Identical Twins One Charged in a Fatal Shooting Create Confusion for the Police | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09iowa.html | Perry Signals Intent to Enter Race Sending a Jolt to GOP Candidates | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09medicaid.html | Democrats Challenging Administration On Medicaid | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09obama.html | Elusive Prescriptions For an Erratic Ailment As Obama Counsels Calm The FingerPointing Continues | By Jennifer Steinhauer and Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09page.html | House Shuts Down Its Page Program | By Sheryl Gay Stolberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/us/politics/09romney.html | Back on Stump Romney Faults Obama on Downgrade | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/africa/09berbers.html | Amid a Berber Reawakening in Libya Fears of Revenge | By C J Chivers | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/asia/09japan.html | Japan Held Nuclear Data Leaving Evacuees in Peril | By Norimitsu Onishi and Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-09 | https://www.nytimes.com/2011/08/09/world/asia/09land.html | A Model Afghan Village For Dashed Hopes | By Jack Healy | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/counting-the-ways-to-cook-an-eggplant-a-good-appetite.html | Cooking Eggplant Counting Her Favorite Ways | By Melissa Clark | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/fresh-ricotta-a-fleeting-pleasure-city-kitchen.html | Fresh Ricotta A Fleeting Pleasure | By David Tanis | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/wine-books-for-summer-reading.html | A Seasonal Thirst for a Good Read | By Eric Asimov | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/marshall-grant-bass-player-with-johnny-cash-dies-at-83.html | Marshall Grant 83 Bassist Behind Johnny Cashs Sound | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/design/bode-museum-in-berlin-remains-a-sanctuary-in-this-busy-world.html | Is Sculpture Now Just Another Pretty Face | By Michael Kimmelman | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/international-contemporary-ensemble-review.html | A Group Determinedly Finding a Spot Right in the Middle of Things | By Steve Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/tanglewood-contemporary-music-festival.html | The New and the Newer Hold the Preconceptions | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |

| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/music/the-kills-at-terminal-5-review.html | Two Musicians At One With the Basics | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/steve-wicks-long-night-about-william-l-shirer-review.html | A Foreign Correspondent in Nazi Germany Who Interpreted It for the World | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/economy/fed-to-hold-rates-exceptionally-low-through-mid-2013.html | Its Forecast Dim Fed Vows To Keep Rates Near Zero | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/daily-stock-market-activity.html | Stocks Surge as a Fed Statement Sinks In Interest Rates To Stay Low Cheering Market | By Graham Bowley and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/insiders-see-no-limits-to-european-central-banks-arsenal-in-debt-crisis-fight.html | Stocks Surge as a Fed Statement Sinks In Central Bank Props Up Spain and Italy for Now | By Jack Ewing and Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/portugal-faces-challenges-in-meeting-bailout-terms.html | After Fiscal Overhaul Portugal Gets a Review | By Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/switzerland-moves-to-squeeze-tax-evaders.html | Swiss Near Tax Treaties With Germany and Britain | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/tokyo-electric-posts-7-4-billion-loss.html | Tokyo Electric Posts Loss Of 7 Billion | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/gm-expects-years-of-cost-cuts-ahead.html | GM Sees Cost Cuts Continuing for Years In Effort to Sustain LongTerm Growth | By Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/a-boat-to-table-initiative-brings-fish-to-chefs.html | Why the Chefs Smile When the Fishermen Call | By Joan Nathan | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/building-respect-for-ketchup.html | Pass the Ketchup Could Bring Surprises | By Julia Moskin | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/green-radicchio-in-the-markets.html | Radicchio Is Wearing Its Pale Summer Look | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/portuguese-breads-sold-at-alfama-restaurant.html | Loaves of Lisbon | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/reviews/boulud-sud-nyc-restaurant-review.html | Stop the Yacht Sardines Await | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/reviews/uncle-zhou-in-queens-nyc-restaurant-review.html | Noodles To Beat The Heat | By Dave Cook | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/soda-with-a-jolt-of-ginger.html | A Jolt of Ginger | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |

| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/tertulia-and-second-avenue-deli-open-off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/health/10birth.html | Is It Boy Or Girl A Test At 7 Weeks | By Pam Belluck | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/movies/over-your-cities-grass-will-grow-review.html | Touring an Artists PreApocalyptic Realm | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/movies/the-help-spans-two-worlds-white-and-black-review.html | The Maids Now Have Their Say | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/new-york-fire-commissioner-defends-diversity-efforts.html | In Court the City8217s Fire Commissioner Defends Efforts to Diversify the Ranks | By Alan Feuer | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/science/earth/10truck.html | Heavy Trucks to Be Subject to New Rules for Mileage | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/facebook-and-twitter-become-the-norm-in-recruiting.html | Coaches New Friends | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/achilles-tendon-tears-plague-nfl-camps.html | Early Surge in Injury NFL Wasnt Expecting | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/nfl-to-limit-testing-to-steroids-and-hgh-on-game-days.html | GameDay Tests Not Disruptive NFL Says | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/time-for-colleges-to-add-education-back-into-the-student-athlete-equation.html | StudentAthlete Equation Could Be a WinWin | By Jonathan Mahler | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/aol-posts-loss-citing-weak-ad-growth.html | AOL Shares Fall on Report of Weak Gain in Ad Sales | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10border.html | Scrutiny at the Border Even for Immigrants In the Southbound Lane | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10bundy.html | FBI Creates DNA Profile of Ted Bundy Giving Fresh Hope on Unsolved Cases | By Erica Goode | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10nyad.html | CubatoFlorida Quest Defeats Swimmer at 61 | By Don Van Natta Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10wisconsin.html | 3 Republicans Withstand Recall Votes In Wisconsin | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10artist.html | Dissident In China Ends Silence On Politics | By Keith Bradsher and Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10korea.html | US and North Korea May Discuss Recovering Remains of Americans | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10philippines.html | Criticized Philippine Art Exhibit Is Closed | By Carlos H Conde | TX 6-573-171 | 2012-01-23 |

| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10britain.html | Violence Drops in London but Flares Elsewhere Straining British Police | By John F Burns | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10youth.html | London Riots Put Spotlight on Troubled Unemployed Youths in Britain | By Landon Thomas Jr and Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-10 | https://www.nytimes.com/2011/08/10/middleeast/10syria.html | Syrian Leader Rejects Turkeys Plea To End Violent Crackdown in Cities | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/arts/design/roman-opalka-conceptual-artist-with-numerical-focus-is-dead-at-79.html | Roman Opalka an Artist of Numbers Is Dead at 79 | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/philip-levine-is-to-be-us-poet-laureate.html | A Gritty Voice of the Workingman to Be Poet Laureate Philip Levine Is Selected By Librarian of Congress | By Charles McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/books/philip-levines-poetry-is-full-of-people-a-rarity.html | A Gritty Voice of the Workingman to Be Poet Laureate Making A Rare Appearance People and Their Appetites | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/apple-may-be-underpriced-breakingviews.html | Adding It All Up Apple Is Mispriced | By ROBERT CYRAN and CHRISTOPHER HUGHES | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/global/chinese-trade-surplus-rises-sharply.html | China Trade Surplus Rises Sharply | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/abundance-of-news-but-mixed-sales-for-news-magazines.html | An Abundance of News but a Mixed Bag of Sales Results for the Largest Newsweeklies | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/disney-beats-expectations-posting-11-rise-in-profit.html | Disney Beats Expectations Posting 11 Rise in Profit | By Brooks Barnes | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/for-murdoch-a-board-meeting-with-friendly-faces.html | For Murdoch a Board Meeting With Friendly Faces | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/lionsgate-is-said-to-bet-on-tyler-perry-for-cable-channel.html | Lionsgate and Tyler Perry Said to Be in Cable Venture | By Brooks Barnes | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/media/nbc-and-bloomingdales-in-a-promotion.html | A Network and a Retailer Seek Synergy | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/business/sp-fights-rule-on-disclosing-firms-errors.html | SP Accused of Faulty Math in Downgrade Fights Error Disclosure Rule | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/dining/the-hot-dog-redefined-one-cart-at-a-time.html | Redefining a Classic a Cart at a Time | By Jeff Gordinier | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/alec-baldwin-may-run-for-new-york-mayor-but-not-in-2013.html | No 2013 plans but Actor Seems Focused on Mayors Office | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |

| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/blue-donkey-bar-on-west-side-shuts-after-complaint.html | Irked Neighbor Wins West Side Bar Closes | By Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/cuomo-considering-end-to-constitutional-ban-on-casino-gambling.html | Cuomo Weighs Ending State Limits on Casino Gambling | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/in-new-york-city-a-new-mandate-on-sex-education.html | Sex Education Again a Must In City Schools | By Fernanda Santos and Anna M Phillips | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/lottery-numbers-for-new-york-new-jersey-and-connecticut.html | Lottery Numbers | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/police-plan-12-lineups-with-suspect-in-groping-attacks.html | Hunt Ends for Groping Suspect But 12 Lineups Must Follow | By Al Baker and Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/post-traumatic-stress-disorder-from-911still-haunts.html | 10 Years and a Diagnosis Later 911 Demons Haunt Thousands | By Anemona Hartocollis | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/returning-ground-zero-to-new-yorkers.html | Returning Ground Zero To New Yorkers | By Jim Dwyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/nyregion/sewage-frequently-fouls-hudson-river-report-says.html | Sewage Frequently Fouls Hudson River Report Says | By Mireya Navarro | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/revisiting-khotyn-70-years-after-a-holocaust-massacre.html | A Mass Grave 70 Years Later | By Mordechai I Twersky | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/the-day-our-leaders-got-unstuck.html | The Day Our Leaders Got Unstuck | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/the-revenge-of-the-rating-agencies.html | The Revenge of the Rating Agencies | By Jeffrey Manns | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/opinion/withholder-in-chief.html | Withholder In Chief | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/realestate/commercial/high-rise-marriott-hotel-project-planned-in-new-york.html | Two Marriott Brands Are to Share Space In Manhattan Tower | By Jane L Levere | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/realestate/commercial/in-manhattan-a-small-business-area-fears-residential-development.html | In an Enclave of Small Firms Big Developers Knock | By Jake Mooney | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/at-saratoga-project-runway-four-legged-edition.html | Project Runway On 4 Legs | By Joe Drape | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/los-angeles-angels-switch-gears-and-rely-on-pitching.html | These Arent the Angels You Remember | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/mets-score-3-runs-in-eight-to-defeat-padres.html | Ragtag Mets Benefit From LateInning Magic | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/second-straight-missed-opportunity-by-rivera-and-the-yankees.html | Angels Tag Rivera and Granderson Handing Yanks Third Straight Loss | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/the-kid-from-queens-comes-home.html | The Kid From Queens Comes Home | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/baseball/when-hardball-becomes-a-slow-pitch-game.html | Hardball Played As a SlowPitch Game | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/jets-use-mentors-to-bring-shaun-elliss-replacement-along.html | Jets Turn To Mentors And Rookie On the Line | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/football/unanimous-yes-vote-on-los-angeles-stadium.html | Unanimous Yes Vote On Los Angeles Stadium | By Ian Lovett | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/golf/australian-golfer-jason-day-matures-along-with-his-game.html | Young Australian Matures Along With His Game | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/golf/pga-championship-the-steve-williams-backlash.html | Caddie Speaks Out Was It Out of Turn | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/sports/london-rioting-prompts-fears-over-soccer-matches-and-the-olympics.html | London Rioting Prompts Fears Over Soccer Matches and Olympics | By Juliet Macur and Eric Pfanner | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/briefly-apple-reigns-as-the-most-valuable-company.html | Briefly Apple Reigns as the Biggest Company | By Nick Bilton | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/technology/venture-capital-investors-lesson-learned-do-more-homework.html | Technology Investors Turn Wary On Ventures | By Claire Cain Miller | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/theater/reviews/les-7-doigts-de-la-main-in-traces-at-union-square-review.html | Acrobats Meet Skateboards And Basketballs Watch Out | By Ben Brantley | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10goats.html | Money Savers and Crowd Pleasers With Cloven Hooves | By Jennifer Medina | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/10guns.html | States Pitch a Lifestyle to Lure Gun Makers From Their Longtime Homes | By Timothy Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10ellmers.html | In Siding With Leaders a Freshman Finds Her Voice | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |

| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10obama.html | A Test for Obamas View of a OneTerm Presidency | By Helene Cooper | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/us/politics/10panel.html | Senator Murray Is Chosen As a Leader of Deficit Panel | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/africa/10uganda.html | Charges Against Ugandan Opposition Leader Are Dropped | By Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10briefs-cyberattacks.html | China Agency Reports 500000 Cyberattacks in 2010 | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10japan.html | Japan May Lift Advisory on Edge of Nuclear Evacuation Area | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10kashmir.html | Unusual Summer of Political Calm Is Enjoyed by a Disputed Region | By Lydia Polgreen | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/asia/10mistress.html | For Chinas Newly Rich Status Is a Woman on the Side | By Dan Levin | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/europe/10spain.html | On Its Own Europe Backs Web Privacy Fights | By Suzanne Daley | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/middleeast/10jazeera.html | Al Jazeera Changes Plan to Rerun Documentary | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-10 | https://www.nytimes.com/2011/08/10/world/middleeast/10palestinians.html | In Tumult New Hope For Palestinian Cause | By Anthony Shadid and David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-08 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/keith-granet-makes-the-deals-for-interior-designers.html | The Mark Of a Design Dealmaker | By Christopher Petkanas | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/when-gridlock-is-music-the-streets-provide-a-serenade.html | The Contrapuntal Sounds of Gridlock | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/hand-heart-gesture-grows-in-popularity-noticed.html | When Two Thumbs Down Are a Sign of Approval | By Marisa Meltzer | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/skin-deep-fighting-cleavage-wrinkles.html | For Dcolletage Special Care | By Taffy BrodesserAkner | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://artsbeat.blogs.nytimes.com/2011/08/10/adele-still-no-1-but-jay-z-and-kanye-west-are-in-hot-pursuit/ | Adele Stays on Top But for How Long | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/claude-laydu-french-actor-known-for-bresson-role-dies-at-84.html | Claude Laydu 84 French Actor | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/dance/odcdance-at-the-joyce-theater-review.html | Handbook On Elegance Takes Form And Flight | By Gia Kourlas | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/bon-iver-at-the-united-palace-theater-review.html | Lyricism With a Dash of Soft Rock | By Ben Ratliff | TX 6-573-171 | 2012-01-23 |

| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/griselda-at-the-santa-fe-opera-review.html | One Cruel King By Way of Vivaldi | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/music/ivan-fischer-and-the-budapest-festival-orchestra-review.html | Mozart8217s 8216Jupiter8217 Still Celestial but More Personal | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/sakyo-komatsu-science-fiction-writer-dies-at-80.html | Sakyo Komatsu 80 Science Fiction Writer | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/arts/television/russian-dolls-on-lifetime-shows-immigrant-glam-review.html | Left the Volga Kept the Vulgar | By Alessandra Stanley | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/books/a-first-rate-madness-by-nassir-ghaemi-review.html | What Befits a Leader in Hard Times An Intimate Knowledge of Insanity | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/books/kevin-wilson-author-of-the-family-fang.html | Nurturing Weird Families In Tennessee | By Julie Bosman | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/daily-stock-market-activity.html | Gloom Grips Worlds Financial Capitals Shares Suffer Again in a Blow to Market Confidence | By Graham Bowley and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/economy/credit-anxiety-hits-shares-of-french-banks.html | Gloom Grips Worlds Financial Capitals Growing Concern Over Frances Top Credit Rating Spreads Market Anxiety | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/11iht-italyecon11.html | Under an Economic Glare The Italians Are Perplexed | By Elisabetta Povoledo | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/dark-clouds-gathering-on-british-economy-central-banker-says.html | In Britain Central Bank Cuts Outlook On Growth | By Julia Werdigier | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/greece-feels-push-toward-euro-exit.html | Some in Germany Want Greece to Temporarily Exit the Euro Zone | By Jack Ewing and Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/global/swiss-franc.html | Swiss Bank Struggles To Restrain Lofty Franc | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/smallbusiness/how-small-business-owners-are-coping-with-the-economic-turmoil.html | Nervously Watching As the Economy Churns | By Robb Mandelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/crosswords/bridge/board-a-match-winners-at-summer-nationals-bridge.html | At Nationals a Bid Promises What a Hand Doesnt Deliver | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashion/anne-hathaway-and-jim-sturgess-promote-one-day.html | One Night Heralds One Day | By BeeShyuan Chang | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/digitally-fatigued-networkers-try-new-sites-but-strategize-to-avoid-burnout.html | For the PluggedIn Too Many Choices | By Stephanie Rosenbloom | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/heller-wells-and-styron-memoirs-from-the-cubs-of-literary-lions.html | Literary Lions By Their Cubs | By Liesl Schillinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/new-beauty-products.html | Beauty Spots | By Hilary Howard | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/parties-openings-and-nightspots-the-buzz.html | The Buzz | By Denny Lee | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/review-westway-club-in-the-west-village.html | Westway West Village | By Christine Whitney | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/scouting-report-aug-11.html | Scouting Report | By Alexis Mainland | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/surface-to-air-to-open-first-new-york-store.html | Surface to Air Comes to New York | By Eric Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/fashio n/tips-for-managing-social-networking-burnout.html | Taking Stock and Decluttering | By Stephanie Rosenbloom | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/almost-time-to-change-the-light-bulb.html | Almost Time To Change the Bulb | By Bob Tedeschi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/daniel-heers-wood-and-leather-pieces.html | Wood and Leather Pieces the OldFashioned Way | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/david-weekss-animal-farm-chip-clips.html | For Grazers in the Kitchen | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/hurricane-lamps-shopping-with-deborah-ehrlich.html | The Magical Lantern | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/in-st-petersburg-a-new-w-hotel.html | A St Petersburg Hotel Shot Through With Gold Light | By Elaine Louie | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/roy-mackeys-hammer-art.html | The Hammer Finally Gets Its Due | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/sales-at-abc-carpet-home-and-others.html | Discounts on Beds Sofas Storage Units and More | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/star-of-animal-planets-tanked-on-aquariums-qa.html | A Star of Animal Planets Tanked on the Art of the Aquarium | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/terracycle-makes-design-out-of-rubbish.html | A Few Ideas From the Wastebasket | By Penelope Green | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/garde n/the-hobbit-house-in-montana.html | A Cottage Just Right For Frodo | By Joyce Wadler | TX 6-573-171 | 2012-01-23 |

| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/greathomesanddestinations/a-water-tower-near-brussels.html | His Dream Held Water | By Nick Amies | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/franklin-l-mata-ex-officer-gets-two-months-in-jail-for-misconduct.html | Second ExOfficer in Rape Case Receives a TwoMonth Jail Term | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/ny-says-census-undercounted-brooklyn-and-queens.html | Challenging Census City Says 50000 Were Missed | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/all-nighters-keep-football-team-competitive-during-ramadan.html | Tackling by Moonlight | By JEREacute LONGMAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/giants-rookie-fullback-hopes-to-fill-holes-and-make-them.html | Rookie Hopes to Fill Holes and Make Them | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/two-legends-murmur-as-the-sun-rises-at-saratoga.html | As the Sun Rises Two Legends Murmur | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/ciscos-profit-falls.html | Profit Slides On Soft Sales But Cisco Stays Upbeat | By Verne G Kopytoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/interactive-cubes-recall-games-of-the-past-state-of-the-art.html | Tiny Screens Bearing Tiny Delights | By David Pogue | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/personaltech/curl-up-with-a-soothing-smartphone-and-relax.html | Curl Up With a Soothing Smartphone and Relax | By Bob Tedeschi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/personaltech/deciding-on-a-book-and-how-to-read-it.html | Deciding on a Book and How to Read It | By Nick Bilton | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11housing.html | Subsidies and Suspicion | By Jennifer Medina | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11josaitis.html | Eleanor M Josaitis 79 Activist in Detroit | By Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11wisconsin.html | In Wisconsin a Big Recall Push Comes Up Short | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/africa/11somalia.html | US Relies on Contractors in Somalia Conflict | By Jeffrey Gettleman Mark Mazzetti and Eric Schmitt | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11afghan.html | Afghan Court On 2010 Vote Is Shut Down | By Alissa J Rubin and Abdul Waheed Wafa | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11baku.html | MiddleClass Families Face Evictions in Booming Azerbaijan | By Amanda Erickson | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11blogger.html | China Releases Dissident Blogger Restricting His Activities | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11china.html | China Begins Sea Trials of Its First Aircraft Carrier | By Michael Wines | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11korea.html | South Korea Returns Fire After Shots From North | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11military.html | Airstrike Kills Afghan Insurgents Linked to Deadly Attack on Helicopter US Says | By Thom Shanker and Ray Rivera | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11britain.html | Shaken Britain Debates Riots And Fears They Set a Pattern | By John F Burns and Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11hacking.html | HighRanking Scotland Yard Official Linked to Tabloid Editor Is Put on Leave | By Don Van Natta Jr and Jo Becker | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11holkeri.html | Harri Holkeri 74 Negotiator For Peace in Northern Ireland | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/middleeast/11syria.html | Signs of Doubt On Assad Rule Grow in Syria | By Anthony Shadid and Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/board-orders-a-repeat-of-a-california-union-election.html | Board Orders a Repeat of a California Union Election | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/financial-stocks-plunge-in-us-as-anxiety-rises-over-european-bank-crisis.html | Gloom Grips Worlds Financial Capitals Banking Sector Punished Over European Debt | By Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/financial-turmoil-evokes-comparison-to-2008-crisis.html | Financial Turmoil Evokes Comparison to 2008 Crisis | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/macys-and-polo-ralph-lauren-deliver-strong-quarterly-results.html | Macys and Polo Ralph Lauren Deliver Strong Quarterly Results | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/media/velveeta-promotes-cheesy-skillets.html | A Familiar Brand Promotes a New Line of Cheesy and Easy | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/ray-anderson-a-carpet-innovator-dies-at-77.html | Ray Anderson a Carpet Innovator Dies at 77 | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/the-us-dollar-is-still-the-top-choice.html | The US Dollar Is Still The Top Choice | By AGNES T CRANE and ANTONY CURRIE | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/us-seeks-to-rent-out-its-foreclosures.html | US Seeks Ideas on Renting Out Its Foreclosure Inventory | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/business/while-reporting-robust-profit-murdoch-vows-to-stay-head-of-news-corp.html | While Reporting Robust Profit Murdoch Vows to Stay Head of News Corp | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/china-construction-co-involved-in-new-yorks-public-works.html | Bridge Repairs By a Company Tied to Beijing | By Kirk Semple | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/chinese-investment-grows-in-new-york-city.html | As Investors Chinese Turn To New York | By Kirk Semple | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/gunshots-hit-vehicle-of-assemblyman-william-boyland-jr.html | Assemblymans Vehicle Is Hit by Gunfire in Brooklyn but He Is Unharmed | By Joseph Goldstein and Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/illnsss-cited-in-levi-aron-suspect-in-leiby-kletzky-death.html | Psychiatric Disorder Found in Defendant | By Liz Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/new-york-archdiocese-criticizes-sex-education-mandate.html | Some Catholic Officials Urge Parents to Opt Out of Mandated Sex Education | By Anna M Phillips | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/statue-of-liberty-will-close-for-a-year-to-further-improve-safety.html | Closing Again for a Year To Reopen 8216So Much Safer8217 | By James Barron and Sydney Ember | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/nyregion/three-women-pick-suspect-in-gropings-from-lineup.html | 3 Pick Suspect In Gropings From Lineup | By Colin Moynihan | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/bruni-mitt-romneys-vanishing-act.html | Mitts Vanishing Act | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/hugh-l-carey-statesman-wit-and-cook.html | Hugh L Carey Statesman Wit and Cook | By Francis X Clines | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/rachels-last-fund-raiser.html | Rachels Last FundRaiser | By Nicholas Kristof | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/stop-using-chimps-as-guinea-pigs.html | Stop Using Chimps as Guinea Pigs | By Roscoe G Bartlett | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/opinion/when-budget-cuts-lead-to-broken-windows.html | Camerons Broken Windows | By Richard Sennett and Saskia Sassen | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/science/earth/11meter.html | In Auto Test in Europe Meter Ticks Off Miles and Fee to Driver | By Elisabeth Rosenthal | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/clock-ticks-even-for-mariano-rivera.html | Even Rivera Has to Face the Ultimate Closer Time | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/granderson-hits-two-homers-in-yankees-victory.html | Granderson Home Runs Help Yanks End Skid | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/mets-dig-too-big-a-hole.html | Mets Dig Too Big a Hole To Climb Out of This Time | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/baseball/rays-beat-royals-in-seasons-first-game-under-2-hours.html | True Throwback Rays and Royals Play In Under 2 Hours | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/football/ex-giant-steve-smith-opts-for-the-eagles.html | Giants Lose Prolific Receiver To Eagles | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/no-shortage-of-intrigue-at-pga-championship.html | No Shortage of Intrigue at Last Major | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/golf/pga-championship-gives-pros-a-chance-to-play-with-the-pros.html | At the PGA Championship The Pros Play With the Pros | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/race-day-medications-for-horses-face-a-ban.html | Medications Face Ban on Race Day | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/soccer/klinsmann-earns-tie-in-debut-as-coach.html | Klinsmann Earns Tie In Debut As Coach | By Andrew Das | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/soccer/mls-moves-to-nbc.html | MLS Moves to NBC | By Jack Bell | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/sports/triathlon-swimmer-is-remembered.html | Coping With Swimmers Sudden Death | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/technology/sagging-verizon-landline-division-is-at-the-heart-of-strike.html | Verizon Landline Unit at Heart of Strike | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/john-wood-actor-known-for-nimbleness-dies-at-81.html | John Wood Actor Known for Nimbleness Dies at 81 | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/reviews/hotelmotel-from-amoralists-at-gershwin-hotel-review.html | Bellhop Theres a Play in My Room | By Jason Zinoman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/theater/reviews/summer-shorts-5-with-ruby-rae-spiegel-review.html | Prepare to Kiss a Bar Mitzvah Is Coming | By Jason Zinoman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11brfs-Priest.html | Priest for Womens Ordination Fights His Dismissal | By Laurie Goodstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11fugitive.html | Fugitive Florida Siblings Arrested After Colorado Crash | By Erica Goode | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11natgas.html | Panel Seeks Stiffer Rules For Drilling Of Gas Wells | By Robbie Brown and Ian Urbina | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11outhere.html | All the Towns a Stage Where the Bards Works Inspire Street Names | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/11phoenix.html | Booking Criminals and Comparing Ink | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11panel.html | 6 Republicans Named to Congressional Committee to Reduce the Deficit | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/us/politics/11romney.html | With Return to Iowa Romney Heeds Call Of GOP Strategists | By Jeff Zeleny and Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11australia.html | Plan to Deal With Seekers Of Asylum Roils Australia | By Matt Siegel | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/asia/11taiwan.html | As Chinese Visit Taiwan the Cultural Influence Is Subdued | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-11 | https://www.nytimes.com/2011/08/11/world/europe/11italy.html | Italys Government Grapples With Deficit Its Will Still Uncertain | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-12 | https://www.nytimes.com/2011/08/11/francesco-quinn-actor-in-platoon-dies-at-48.html | Francesco Quinn 48 Platoon Actor | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-12 | https://www.nytimes.com/2011/08/11/arts/design/the-buddhist-heritage-of-pakistan-art-of-gandhara-at-asia-society-review.html | When East Met West Under the Buddhas Gaze | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/triathlon-in-new-york-hard-won-personal-gold.html | Victory the Personal Kind | By Edward Rothstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/al-held-paintings-1959.html | Al Held Paintings 1959 | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/andra-ursuta-vandal-lust.html | Andra Ursuta Vandal Lust | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/beautiful-vagabonds-birds-in-contemporary-photography-video-and-sound.html | Beautiful Vagabonds Birds in Contemporary Photography Video and Sound | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/bronx-calling-the-first-aim-biennial-review.html | Learning About the Marketplace and Entering It | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/dara-birnbaum-arabesque.html | Dara Birnbaum Arabesque | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/la-carte-dapres-nature-at-matthew-marks-gallery-review.html | OutMagritting Magritte or at Least Coming Close | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/magic-for-beginners.html | Magic for Beginners | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/pierre-jeanneret-archives-at-canadian-center-for-architecture.html | Shining New Light On a Modernist | By Eve M Kahn | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/design/simon-dinnerstein-the-fulbright-triptych-review.html | Rediscovered At the Altar of Art | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/laurie-anderson-and-todd-reynolds-lincoln-center-out-of-doors-review.html | Two Interpretations of New York One Layered With Tart Observations | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/music/rebecca-kilgore-feinsteins-at-loews-regency-review.html | The Marilyn Catalog Revisited Whimsically | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/newest-new-yorkers-at-play.html | Newest New Yorkers At Play | By Ruth Pennebaker | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/spare-times-for-aug-12-18.html | Spare Times | By Anne Mancuso | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/spare-times-for-children-for-aug-12-18.html | Spare Times | By Laurel Graeber | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/television/competition-rises-for-late-night-tv-shows.html | LateNight Audience Splinters | By Adam W Kepler | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/television/strike-back-on-cinemax-anti-terrorism-drama-review.html | In Between the Terrorist Threats Plenty of Time for HankyPanky | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/books/the-persistence-of-the-color-line-by-randall-kennedy-review.html | One Nation Still Divisible By Race | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/corn-and-soybean-prices-rise-after-usda-report.html | Crop Yield Raises Risk To Food Cost | By William Neuman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/daily-stock-market-activity.html | It Zigs It Zags Market Rises 4 After Down Day | By Floyd Norris and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/europe-considers-ban-on-short-selling.html | Seeking Safety in a Perilous Market 4 European Nations Act to Curtail Stock ShortSelling | By Louise Story and Stephen Castle | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/rise-in-chinese-currency-draws-attention.html | Chinese Let Currency Rise Against The Dollar | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/swiss-central-bank-considers-pegging-franc-to-the-euro.html | To Stem Its Value Swiss Central Bank Considers Pegging the Franc to the Euro | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/30-minutes-or-less-with-jesse-eisenberg-review.html | Menu for Trouble Pizza a Stripper and Slackers With Weapons | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/amitabh-bachchan-stars-in-aarakshan-review.html | Aarakshan | By Rachel Saltz | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/bad-posture-by-malcolm-murray-review.html | Bad Posture | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/damn-a-documentary-by-aaron-fisher-cohen-review.html | Damn | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/glee-the-3d-concert-movie-review.html | A Tutorial on Tolerance With Beats and Upbeats | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/littlerock-directed-by-mike-ott-review.html | Littlerock | By Mike Hale | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/nick-brandestinis-darwin-review.html | Darwin | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/scheherazade-tell-me-a-story-review.html | A TV Host Seeks Fluff But Real Life Intrudes | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/senna-documentary-on-racecar-driver-review.html | A Spectacular Rise and Fall | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/steven-quales-final-destination-5-review.html | Final Destination 5 | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/movies/the-boy-mir-by-phil-grabsky-review.html | The Boy Mir | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/boylands-suv-was-hit-by-random-shot-police-think.html | Assemblyman Tells of Fright Over a Shooting Called Random | By Al Baker and Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/carey-remembered-for-financial-stewardship.html | At Funeral Carey Is Remembered for Leading New York Out of a Fiscal Crisis | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/baseball/Cano-Grand-Slam-Yankees-Angels-Granderson-Homer.html | The Struggles of Rivera Cast a Pall Over a Win | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/baseball/mets-homestand-ends-on-a-sour-note-with-loss-to-padres.html | Auditions for Next Season Have Begun for the Mets | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/ncaabasketball/sherman-white-82-an-liu-star-caught-in-point-shaving-scandal-dies.html | Sherman White Star Caught in a Scandal Dies at 82 | By Richard Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/theater/theater-listings-for-aug-12-18.html | The Listings | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/travel/the-farmhouse-of-wyeths-christmas-world.html | A Stroll Through Wyeths Giverny | By Laura M Holson | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12heat.html | In a Summer Heat Wave Making Off With the Cool | By Manny Fernandez and Dan Frosch | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12victims.html | Helicopter Crash Victims Named | By Christina Capecchi and Timothy Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12obama.html | Obama Urges Voters To Scold Republicans | By Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/africa/12nigeria.html | Nigerians Receive First Payments for Children Who Died in 1996 Meningitis Drug Trial | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12afghan.html | Afghan Police Say US Troops Killed 4 Officers in Unprovoked Shooting | By Ray Rivera and Taimoor Shah | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12drones.html | CIA Is Disputed On Civilian Toll In Drone Strikes | By Scott Shane | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12droneside.html | Contrasting Reports | By Scott Shane | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12indonesia.html | Indonesia Terrorism Suspect Caught in Pakistan Is Extradited | By Aubrey Belford | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12train.html | Chinas Rail Safety Review Unlikely to Stop Existing Projects | By Keith Bradsher and Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12berlin.html | Recalling When a Wall Split a City Apart | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12iht-union12.html | European Union Permits Spain To Bar Romanians Seeking Work | By Stephen Castle and Judy Dempsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12gaza.html | Aid to Gaza Is Imperiled By Hamas US Warns | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12jerusalem.html | East Jerusalem Is Approved For Building Of New Homes | By Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/arts/weekend-miser.html | Weekend Miser | By Rachel Lee Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/energy-environment/new-rules-and-old-plants-may-strain-summer-energy-supplies.html | New Rules and Old Plants May Strain Summer Energy Supplies | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/global/investors-fret-at-costs-if-european-banks-need-rescues.html | Seeking Safety in a Perilous Market Investors Fret at Costs If Rescues Are Needed | By Landon Thomas Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/heated-chemotherapy-bath-may-be-only-hope-for-some-cancer-patients.html | Hot Chemotherapy Bath Patients See Hope Critics Hold Doubts | By Andrew Pollack | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/kohls-and-nordstrom-raise-profit-outlooks-despite-market-shifts.html | Nordstrom And Kohls Expect Profit To Rise More | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/media/loffles-offers-prizes-to-users-providing-useful-data-to-advertisers.html | Site Offers Prizes to Users Providing Useful Data to Advertisers | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/small-investors-recalibrate-after-market-gyrations.html | Seeking Safety in a Perilous Market Small Investors Recalibrate After Market Gyrations | By Julie Creswell | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/some-stealth-marketing-by-a-hot-chemo-company.html | Some Stealth Marketing by a Hot Chemo Company | By Andrew Pollack | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/sometimes-inflation-is-not-evil.html | Sometimes Inflation Is Not Evil | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/business/the-risk-of-parking-in-safe-havens.html | Risk of Parking In Safe Havens | By AGNES T CRANE and CHRISTOPHER HUGHES | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/faye-dunaway-absent-from-housing-court-hearing.html | The Less Famous Faces of Housing Court | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/fiscal-austerity-creates-pain-for-some-but-not-all.html | For Some Budget Pain Doesnt Hurt | By Jim Dwyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/judge-wont-order-inquiry-over-psychologists-role-in-guantanamo.html | Judge Denies Bid to Force Investigation of Psychologist8217s Role at Guantaacutenamo | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/sold-as-lobster-salad-but-a-key-ingredient-was-missing.html | Lobster Salad in Name Only Yummy Whatever for 15 Years | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/stanley-bosworth-unconventional-founder-of-saint-anns-dies-at-83.html | Stanley Bosworth 83 Iconoclastic Head of Brooklyn School | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/nyregion/with-fresh-prep-mixing-regents-test-material-with-hip-hop.html | Preparing for Regents Tests to a HipHop Beat | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/new-yorks-urban-aloha.html | New Yorks Urban Aloha | By Thad Ziolkowski | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/the-hijacked-crisis.html | The Hijacked Crisis | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/turning-the-wrong-page.html | Turning the Wrong Page | By Amanda C Marshall | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/opinion/we-want-cake-too.html | We Want Cake Too | By Jennifer Finney Boylan | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/science/earth/12herbicide.html | EPA Bans Sale of TreeKilling Herbicide | By Jim Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/football/for-giants-on-eve-on-nfl-preseason-opener-good-news-bad-news.html | Positive Report Lifts Hopes for Umenyiora | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/football/loss-of-steve-smith-latest-personnel-setback-for-giants.html | The Giants Lose and They Havent Played | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/golf/at-pga-a-great-day-for-stricker-a-grueling-one-for-woods.html | Big Swing at the PGA 7 Under Stricker to 7 Over Woods | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/golf/taking-a-gamble-mcilroy-is-forced-to-play-with-pain.html | Taking a Gamble McIlroy Is Forced To Play With Pain | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/hockey/first-outdoor-ohio-game.html | First Outdoor Ohio Game | By Melissa Hoppert | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/olympics/london-arena-criticized.html | London Arena Criticized | By Agence FrancePresse | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/postcard-from-saratoga-springs-in-the-paddock-horseflesh-and-high-society.html | Horseflesh And High Society | By Joe Drape | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/sports/soccer/freddy-adu-returns-to-us.html | Adu Returns to MLS | By Jack Bell | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/theater/reviews/rent-revival-at-new-world-stages-review.html | That Ragtag Bohemian Army Returns | By Ben Brantley | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcculture.html | Not Like Every Other Citys Bikers | By Jeanne Carstensen | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcdufty.html | Dufty Breaks a Promise And the Money Rolls In | By Sydney Lupkin and Shane Shifflett | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcfacebook.html | As Facebook Moves In Hopes That Progress Follows | By Hadley Robinson | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bcjames.html | On Jim Joness Agenda A Prequel to Sept 11 | By Scott James | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12bingo.html | In Alabama No Verdicts Of Guilty In Graft Case | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12brfs-Greig.html | Massachusetts Bulgers Friend Charged | By Katie Zezima | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cnccarp.html | Negative Image Aside Asian Carp Are a Boon | By David Lepeska | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncjobless.html | Portrait of Hard Times as Jobs Fair Draws Thousands | By nbspDON TERRY | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncmcgrath.html | A Giddiness Reigns in the Bears Camp | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12cncwarren.html | Nobel Laureates Here Grinding Poverty There | By James Warren | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12falcon.html | Brief Test of Military Aircraft Said to Yield Much Data | By Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12fdr.html | A Retreat For Roosevelt In Georgia Burns Down | By Robbie Brown | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12tribe.html | A Washington State Indian Tribe Approves SameSex Marriage | By William Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttgone.html | GTT | By Michael Hoinski | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttperry.html | Supreme Court Is Elected But Bears Perrys Stamp | By Beth Brown | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttramsey.html | Abbott Occupies Catbird Seat in Officeholders Hierarchy | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/12ttvaccine.html | Delight and Unease Over Law on Student Vaccinations | By Reeve Hamilton | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12congress.html | Fight Harder Voters of Both Parties Back Home Are Telling Lawmakers | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12debate.html | 8 From GOP Let Sparks Fly At Iowa Debate | By Jeff Zeleny and Ashley Parker | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12panel.html | Pelosi Appoints 3 on Her Team to Complete the DeficitReduction Committee | By Robert Pear and Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/us/politics/12romney.html | 8216Corporations Are People8217 Romney Tells Iowa Hecklers Angry Over His Tax Policy | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/asia/12artist.html | Chinese Artist Confirms Details Of Detention | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12birmingham.html | Father of Man Killed in Unrest Helps Calm Tense English City With Call for Peace | By Sandy Macaskill | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12cameron.html | British Prime Minister Faces Questioning in House of Commons Over Rioting | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12france.html | As Election Approaches Sarkozy Faces Daunting ToDo List for French Economy | By Steven Erlanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/europe/12police.html | British Police Are Assailed by Politicians and Protesters for Different Reasons | By Ravi Somaiya and Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12israel.html | Protests Force Israel to Confront Wealth Gap | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-12 | https://www.nytimes.com/2011/08/12/world/middleeast/12syria.html | Syrian Security Forces Kill 12 People in Attack on a Western Town Activists Say | By Nada Bakri and Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/dance/david-dorfman-dance-and-debo-band-at-out-of-doors-festival-review.html | Where Feet Beat and Joy All Soar Funkily | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/george-steel-of-new-york-city-opera-speaks-out.html | Ushering City Opera Into a New Era | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/international-contemporary-ensemble-at-mostly-mozart-review.html | A Wineglass Fills In For a Period Instrument | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/rez-abbasi-acoustic-quartet-at-iridium-review.html | Intuitions Unsaid but Issued in Rhythms | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/santa-fe-chamber-music-festival-review.html | Santa Fe Celebration Includes New York | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/books/ehsan-yarshaters-encyclopedia-of-iranian-history.html | A Lifetime Quest to Finish a Monumental Encyclopedia of Iran | By Patricia Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/daily-stock-market-activity.html | As Dizzying Week Ends On Wall St Dangers Linger | By Eric Dash and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/economy/relief-for-spanish-and-italian-bonds-puts-pressure-on-frances.html | Bond Brush Fires Spreading in Europe | By Floyd Norris | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/economy/voices-faulting-gop-economic-policies-growing-louder.html | Criticism Of GOP Is Growing | By Jackie Calmes | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/financial-aftershocks-with-precedent-in-history.html | An Aftershock With Precedent | By James B Stewart | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/french-economy-ground-to-halt-in-second-quarter.html | French Economy Ground to Halt in 2nd Quarter | By Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/global-worries-about-the-french-bank-societe-generale.html | Socit Gnrale Rises as a Global Worry | By Louise Story and Liz Alderman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/crosswords/bridge/blake-sanders-wins-king-of-bridge-award-bridge.html | This Years King of Bridge Had Played Just 18 Months | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/program/for-pressing-complaints-on-police-is-in-peril.html | Effort to Fight Misconduct By City Police Is Imperiled | By Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/giants-give-ryan-perrilloux-a-chance-at-quarterback.html | A Giants Hopeful Tries to Reverse A Wrong Turn | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/with-more-passing-nfl-tries-out-an-extra-official-downfield.html | NFL Will Test Using an Extra Official In the Busiest Part Of the Field | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/ncaas-talk-of-reform-only-skims-the-surface.html | Talk of Reform in NCAA Does Not Address Major Problems | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/soccer/13iht-SOCCER13.html | In Premier League Spending Is as Important as Scoring | By Rob Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/theater/edinburgh-festival-fringe-has-something-for-everyone.html | For Theater Lovers a City Is the Stage and a Purple Cow Is a Prop | By Steven McElroy | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13health.html | Health Law Is Dealt Blow By a Court On Mandate | By Michael Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13lapd.html | A Troubled Police Force Has Been Transformed In Los Angeles | By Adam Nagourney | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13religion.html | Prayer and Bug Juice at a Summer Camp for Jews of Color | By Samuel G Freedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/politics/13donate.html | Money No Obstacle as Perry Joins GOP Race | By Nicholas Confessore | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/africa/13somalia.html | Cholera Outbreaks Spread Across Somalia UN Says | By Jeffrey Gettleman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13azerbaijan.html | Offices Of Activist Bulldozed In Azerbaijan | By Ellen Barry | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13iht-thailand13.html | A Thai Jet Is Free to Go but Larger Questions of Ownership Linger | By Thomas Fuller | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13pakistan.html | Pakistani Soldier Sentenced to Death in Shooting of Teenager | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13britain.html | British Leader Seeks Public Housing Evictions for Rioters and Their Families | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13italy.html | Under European Bank Pressure Italy Agrees on 65 Billion in Austerity Measures | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13poland.html | Poland Regrets Helping Belarus Arrest Activist | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/europe/13ukraine.html | A World Champion Who Could Be a Contender in Ukraine | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13syria.html | Security Forces Kill at Least 15 People in Cities Around Syria | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/all-the-ways-that-stocks-churn-your-stomach.html | All the Ways That Stocks Churn Your Stomach | By Ron Lieber | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/asset-allocation/investors-find-new-ways-to-strategize-amid-volatility.html | Investing in Volatility to Cash In or to Hedge Bets | By Paul Sullivan | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-13 | https://www.nytimes.com/2011/08/13/your-money/childrens-activities-no-guarantee-of-later-success.html | Family Happiness And the Overbooked Child | By Alina Tugend | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/arts/music/jani-lane-warrants-lead-singer-dies-at-47.html | Jani Lane 47 HeavyMetal Lead Singer | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/global/europe-likes-portugals-progress-on-financial-overhaul.html | Rescuers Praise Portugals Progress in Financial Overhaul Required by Its Bailout | By Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/business/jefferson-county-alabama-puts-off-bankruptcy-decision.html | A County In Alabama Puts Off Bankruptcy | By Mary Williams Walsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/at-the-algonquin-herding-cats-on-the-runway.html | Herding Cats on a Runway at the Algonquin | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/cameron-consults-william-bratton-over-british-policing-issues.html | Britain Turns to Former New York and Los Angeles Police Official for Help | By Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/cuomo-in-choosing-mta-leader-faces-critical-appointment.html | 8216A Car Guy8217 Prepares to Choose a Leader for a Troubled MassTransit Agency | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/ftc-enters-fray-between-retail-and-mail-order-pharmacies.html | FTC Questions Bid to Spur Competition Between Drug Stores and MailOrder Pharmacies | By Anemona Hartocollis | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/in-new-jersey-fights-over-public-access-to-beaches.html | Along the Jersey Shore A Struggle to Get to the Sand | By RICHARD PEacuteREZPENtildeA | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/new-york-in-contract-with-pearson-lays-out-rules-for-state-tests.html | In 32 Million Contract State Lays Out Some Rules for Its Standardized Tests | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/shots-end-friends-17-years-of-holdups-and-lockups.html | For Boyhood Friends an End to 17 Years of Holdups and Lockups | By Michael Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/nyregion/with-tyler-clementi-suicide-more-complex-picture-emerges.html | More Complex Picture Emerges in Rutgers Student8217s Suicide | By RICHARD PEacuteREZPENtildeA | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/andersen-we-robot.html | We Robot | By Kurt Andersen | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/blow-genuflecting-to-the-tea-party.html | Genuflecting to the Tea Party | By Charles M Blow | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/nocera-boycott-campaign-donations.html | Boycott Campaign Donations | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/opinion/tearing-down-berlins-mental-wall.html | Tearing Down Berlin8217s Mental Wall | By Peter Schneider | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/science/13drug.html | Deal in Place For Inspecting Foreign Drugs | By Gardiner Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/baseball/diamondbacks-defeat-mets.html | Mets Lose to Diamondbacks As Hopes for Late Run Dim | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/baseball/rays-defeat-yankees-as-sabathia-falters.html | A Beating For Sabathia Blow by Blow | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/don-chandler-kicker-for-giants-and-packers-dies-at-76.html | Don Chandler Dies at 76 Standout Kicker in NFL | By Richard Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/football/patient-ryan-postpones-burressss-debut-with-jets.html | Patient Ryan Postpones Burresss Debut With the Jets | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/golf/closing-holes-have-kick-as-two-tie-for-the-lead.html | Four Closing Holes Have Kick as Two Tie for the Lead | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/golf/despite-common-wisdom-woods-may-be-a-changed-man.html | Looking Lost Woods Takes Nearest Exit | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/postcards-from-saratoga-springs-parlaying-a-racetrack-education-into-a-law-career.html | Racetrack Education Leads to Law Career | By Joe Drape | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/rugby/in-rugby-the-us-is-fine-with-being-the-underdog.html | US Grateful to Be Part Of a Sports Growth | By George Vecsey | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/sports/scott-ledoux-gritty-heavyweight-boxing-contender-dies-at-62.html | Scott LeDoux 62 Gritty Heavyweight Boxing Contender | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/technology/in-strike-verizon-and-union-trade-barbs.html | Strikers And Verizon Trade Barbs | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13bankruptcy.html | Faltering City Testing Its Vow To Pensioners | By Mary Williams Walsh and Michael Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/13penal.html | Trend to Lighten Harsh Sentences Catches On in Conservative States | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/politics/13repubs.html | GOP Candidates Jockey for Advantage in Iowa | By Jeff Zeleny and Michael D Shear | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/us/politics/13secure.html | Resistance Widens to Obama Initiative on Criminal Immigrants | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/americas/13brazil.html | Foreigners Follow Money to Booming Brazil Land of 35 Martini | By Simon Romero | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/asia/13briefs-China.html | China Maker Recalls 54 Trains | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13egypt.html | For Egyptians British Riots Are a Mix of Familiar and Peculiar | By David D Kirkpatrick and Heba Afify | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13iraq.html | Iraqi Leader Backs Syria With a Nudge From Iran | By Michael S Schmidt and Yasir Ghazi | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-13 | https://www.nytimes.com/2011/08/13/world/middleeast/13terror.html | Qaeda Trying to Harness Toxin For Bombs US Officials Fear | By Eric Schmitt and Thom Shanker | TX 6-573-171 | 2012-01-23 |
| 2011-08-05 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/jay-z-and-kanye-wests-watch-the-throne.html | Two Titans Share The Seat of Power | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-09 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/black-and-white-struggle-through-hollywoods-rosy-glow.html | BlackandWhite Struggle With a Rosy Glow | By Nelson George | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-two-minus-one-pregnancy.html | Unnatural Selection | By Ruth Padawer | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/theater/from-front-page-to-spider-man-editors-are-headliners.html | All the Editors That Are Fit To Spoof | By Kevin Flynn | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/how-to-beat-roaming-fees-while-traveling-abroad.html | How to Beat Roaming Fees | By Michelle Higgins | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/11/technology/m-kenneth-oshman-who-brought-fun-to-silicon-valley-dies-at-71.html | M Kenneth Oshman Silicon Valley Mentor Dies at 71 | By John Markoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/design/stone-walls-personal-boundaries-by-mariana-cook.html | There Can Be Beauty in Barriers | By Carol Kino | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/house-of-holes-by-nicholson-baker-book-review.html | Story of O | By Sam Lipsyte | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/modern-love-downloadable-unsustainable-too.html | Downloadable Unsustainable Too | By Chris Osborn | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/separating-couples-at-dinner-parties-social-qs.html | Fork on the Left Mr Wrong on the Right | By Philip Galanes | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/from-a-couple-to-parents-state-of-the-unions.html | The Poetry of Parenthood | By Jane Gordon | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/can-jeremy-grantham-profit-from-ecological-mayhem.html | A Darker Shade of Green | By Carlo Rotella | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/mark-bittman-letting-herbs-take-center-stage.html | The Ungarnished Truth | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-green-rice-pilaf.html | Green Rice Pilaf | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-herb-and-olive-frittata.html | HerbandOlive Frittata | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-lemony-parsley-and-egg-soup.html | Lemony ParsleyandEgg Soup | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/recipe-pasta-with-green-meatballs-and-herb-sauce.html | Pasta With Green Meatballs And Herb Sauce | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-gregory-brothers-auto-tune-the-internet.html | Infectious | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/stars-and-actors-film-critics-answer-readers-questions.html | The Good The Bad Not the Ugly | By Manohla Dargis and AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-metropolitan-bar-in-williamsburg-barbecue-and-beer.html | A Gay Oasis With Beer And Barbecue | By Hugh Ryan | TX 6-573-171 | 2012-01-23 |

| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/a-modernist-community-lets-in-the-traditional-in-the-regionlong-island.html | Making Room for the Traditional | By Marcelle S Fischler | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/a-weekday-place-for-a-weekending-man.html | A Weekday Place for a Weekending Man | By Joyce Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/aaron-jungreis.html | Aaron Jungreis | By Vivian Marino | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/borrowing-in-retirement-mortgages.html | Borrowing in Retirement | By Vickie Elmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/feel-free-to-use-the-name-at-least-living-aroundgramercy-park.html | Feel Free to Use the Name at Least | By Jake Mooney | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/q-a.html | Q  A | By Jay Romano | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/the-no-surprises-move-getting-started.html | The NoSurprises Move | By Susan Stellin | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/when-agents-play-two-roles-in-the-regionwestchester.html | When Agents Play Two Roles | By Elsa Brenner | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/36-hours-in-marseille.html | Marseille | By Seth Sherwood | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/dance/gaga-the-exercise-and-dance-comes-to-new-york.html | Twisting Body And Mind | By Gia Kourlas | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/as-record-sales-shrink-so-does-album-cover-art.html | The Incredible Inevitable Shrinking Album Cover | By David Browne | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/new-work-by-razika-dev-hynes-owlfood-canon-blue.html | Indie Sounds Abound Some Playful Some Pop | By Ben Ratliff | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/music/yuja-wang-and-kirill-gerstein-lead-a-new-piano-generation.html | Virtuosos Becoming A Dime A Dozen | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/television/gloria-in-her-own-words-steinem-on-hbo.html | Steinems Story for a New Generation | By Elizabeth Jensen | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/arts/television/romola-garai-and-dominic-west-in-the-hour-on-bbc-america.html | British Reporters Not Ad Men In 50s Not 60s | By Margy Rochlin | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/automobiles/a-model-name-earned-the-hard-way.html | A Model Name Earned the Hard Way | By Louise Ann Noeth | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/autom obiles/autoreviews/trucks-that-are-bigger-and-badder-but-perhaps-not-better.html | Trucks That Are Bigger and Badder but Perhaps Not Better | By Ezra Dyer | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/autom obiles/grooming-a-thoroughbred-for-the-pebble-beach-ring.html | Grooming a Thoroughbred for the Pebble Beach Ring | By Ralph Blumenthal | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/autom obiles/honoring-the-original-american-sports-cars.html | Honoring the Original American Sports Cars | By Donald Osborne | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/autom obiles/tribute-to-a-champion-of-the-salt.html | Tribute to a Champion of the Salt | By Don Sherman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/all-about-love-by-lisa-appignanesi-book-review.html | By Any Other Name | By Judith Shulevitz | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/george-r-r-martin-and-the-rise-of-fantasy.html | Dragons Ascendant | By David Orr | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/ghost-in-the-wires-by-kevin-mitnick-with-william-l-simon-book-review.html | The Happy Hacker | By J D Biersdorfer | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/if-sons-then-heirs-by-lorene-cary-book-review.html | Promised Land | By Roy Hoffman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/my-faraway-one-selected-letters-of-georgia-okeeffe-and-alfred-stieglitz-book-review.html | Dearest Alfred and Georgia Sweetestheart | By Deborah Solomon | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/one-day-i-will-write-about-this-place-by-binyavanga-wainaina-book-review.html | The Reader | By Alexandra Fuller | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/retromania-by-simon-reynolds-book-review.html | Caught in the Loop | By Tom Payne | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/rules-of-civility-by-amor-towles-book-review.html | Manhattan Lights | By Liesl Schillinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-beginning-of-infinity-by-david-deutsch-book-review.html | Explaining It All | By David Albert | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-big-scrum-by-john-j-miller-book-review.html | Oval Office Quarterback | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-devil-all-the-time-by-donald-ray-pollock-book-review.html | A Good Man Is Impossible to Find | By Josh Ritter | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/the-echo-chamber-by-luke-williams-book-review.html | Up in the Attic | By Jan Stuart | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/books/review/up-front-sam-lipsyte.html | Up Front | By The Editors | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/frances-bean-cobain-kurt-cobains-daughter-gets-the-fashion-worlds-attention.html | Not Just Kurts Little Girl | By Austin Considine | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/maybe-its-time-for-plan-c.html | Maybe Its Time for Plan C | By Alex Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/nina-sankovitch-allaying-grief-through-books.html | Through Books a Grief Allayed | By Jan Hoffman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/rose-mcgowan-and-her-rko-sign.html | Spelling Out How She Feels | By David Colman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/this-life-a-plugged-in-summer.html | Our Pluggedin Summer | By Bruce Feiler | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/jacques-beaumont-and-richard-townsend-vows.html | Jacques Beaumont and Richard Townsend | By Anemona Hartocollis | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/michal-lucas-uri-friedman-weddings.html | Michal Lucas Uri Friedman | By Rosalie R Radomsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/nadia-johnson-david-rawlinson-ii-weddings.html | Nadia Johnson David Rawlinson II | By Devan Sipher | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/rachel-kelstein-samuel-maryles-weddings.html | Rachel Kelstein Samuel Maryles | By Paula Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/weddings/sara-riese-michael-osullivan-weddings.html | Sara Riese Michael OSullivan | By Paula Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/fashion/with-grinding-an-unwanted-advance-at-the-dance.html | Rendering Grinders Toothless | By Jennifer Conlin | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/giving-washington-a-lesson-in-meter-and-verse.html | I Yield My Time to the Gentleman From StratfordUponAvon | By Bill Keller | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/kris-carr-crazy-sexy-entrepreneur.html | Every Cancer Has A Silver Lining | By Mireille Silcoff | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/regrets-of-a-semiprofessional-harry-potterphile.html | Systematically Wringing All Pleasure From My Favorite Story | By Dan Kois | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-ethicist-watch-yourself.html | Watch Yourself | By Ariel Kaminer | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/the-rollicking-life-of-larry-hagman.html | Nobody Shot Larry Hagman | By Andrew Goldman | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/magazine/theres-gold-in-that-scrap.html | Theres Gold in That Scrap | By Jason Fagone | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/5-days-of-war-renny-harlin-on-russian-georgian-conflict.html | Seeking Drama In a Conflict Thats Still Raw | By Eric Pape | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/homevideo/on-dvd-the-threat-the-purple-gang-and-legs-diamond.html | How Crimes Have Changed | By Dave Kehr | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/movies/stephen-lang-stars-in-conan-the-barbarian.html | Good Fortune Brings BadGuy Roles | By John Anderson | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/a-book-of-quotations-inspired-by-new-york-city.html | What They Said Exactly About New York | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/invasion-of-the-pop-ups-make-it-stop.html | Invasion of the PopUps Time for a Smackdown | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/isaac-osei-taxi-driver-in-new-york-and-chief-in-ghana.html | African Chief In Cabbys Garb | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/roller-hockey-draws-new-fans-in-queens.html | Puck Drops Again Far From the Ice | By Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/elderly-friendly-manhattan.html | A Rocking Chair Called Manhattan | By Constance Rosenblum | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/wealthy-chinese-turn-to-new-york-for-luxury-condos-posting.html | A Second Home For Affluent Chinese | By Claire Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/realestate/what-the-ravens-wrought-habitatstompkinsville-si.html | What the Ravens Wrought | By Constance Rosenblum | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/bicycling-across-the-country-and-hitting-a-well.html | After 500 Miles Hitting a Wall | By Bruce Weber | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/high-in-the-hills-of-corsica.html | High in the Hills of Corsica | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |

| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/hotel-review-thompson-toronto.html | Toronto Thompson Toronto | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/hydra-greece-latest-stop-on-the-art-circuit.html | On a Greek Island Artists at Work and Play | By Julia Chaplin | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/in-halifax-an-old-market-gets-a-new-home.html | Old Market Gets New Home | By Monica Forrestall | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-14 | https://www.nytimes.com/2011/08/14/travel/walking-marthas-vineyard.html | Walking Marthas Vineyard | By Alexandra Styron | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/13/health/13meier.html | Paul Meier 87 Statistician Who Revolutionized Drug Trials | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/economy/from-world-war-ii-economic-lessons-for-today.html | The Hope That Flows From History | By Christina D Romer | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/greek-debt-crisis-the-back-story.html | Inside The Greek Volcano | By Nancy F Koehn | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/kansas-city-fed-president-defies-conventional-wisdom.html | Conventional Fed Wisdom Defied | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/kenny-chesney-on-the-business-side-of-life-on-tour.html | Country Star Songwriter And CEO | By Adam Bryant | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/market-frenzy-from-trading-rooms-to-living-rooms.html | Buy Sell Hold Tight | By David Segal Charles Duhigg and Peter Lattman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/shared-value-gains-in-corporate-responsibility-efforts.html | First Make Money Also Do Good | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/states-study-online-gambling-to-bring-needed-revenue.html | Starved Budgets Inspire New Look At Web Gambling | By Matt Richtel | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/business/toilet-technology-rethought-in-a-gates-foundation-contest.html | Their Mission To Build a Better Toilet | By Anne Eisenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/crosswords/chess/two-americans-abroad-with-vastly-different-results.html | Two Americans Abroad With Vastly Different Results | By Dylan Loeb McClain | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/jobs/14boss.html | From Cola to Carrots | By Jeff Dunn | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/jobs/14work.html | Working at Making The Most of Your Vacation | By Phyllis Korkki | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/a-lunch-truck-in-disguise-at-the-north-fork-table-and-inn.html | A Lunch Truck in Disguise | By Susan M Novick | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/accidental-death-of-an-anarchist-at-drew-university-review.html | Searching for Truth Under Cover of Lies | By Anita Gates | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-huntington-social-down-home-dishes-review.html | In a SecondFloor Aerie An Ambitious Debut | By Joanne Starkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-marhaba-middle-eastern-classics-with-a-mothers-touch-review.html | Mothers Recipes Inspire A Middle Eastern Menu | By Karla Cook | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/at-toscana-trattoria-new-tastes-of-old-italy.html | Contemporary Italian With a Vintage Look | By Patricia Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/children-with-autism-connecting-via-bus-and-train.html | Giving Children on Autism Spectrum A Different Kind of Rail Connection | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/dolphin-has-something-for-everyone.html | A Variety of Influences On the Waterfront | By Alice Gabriel | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/four-festivals-celebrate-american-indian-heritage.html | Celebrating a Heritage and Its Music | By Phillip Lutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/graze-a-curtained-restaurant-at-garrison-market-review.html | Surprises Behind the Curtains | By M H Reed | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/in-endangered-alphabets-exhibition-memorials-carved-in-wood.html | Carvings as Memorials To Alphabets in Peril | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/montclair-jazz-festival-to-mix-novices-and-professionals.html | After Youth WorkshopA Real Jazz Festival | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/on-sundays-david-luchsinger-relaxes-under-lady-libertys-shadow.html | Relaxing Under Libertys Shadow | By Alex Vadukul | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/shooting-in-morningside-park-tests-harlems-bond-with-past.html | A Summer Idyll And Then Three Bullets | By John Leland | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/sunset-boulevard-at-gateway-playhouse-in-bellport-review.html | Faded Star Seeks Return to Glory and Big Screen | By Michael Sommers | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/tucked-into-a-strip-mall-mikro-is-a-lively-spot-to-drink-in-hamden.html | In a Strip Mall a Lively Bar | By Christopher Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/nyregion/two-aprons-offers-mediterranean-fare-in-jersey-city.html | Touches of the Mediterranean | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Bruni-adrift-in-iowa-tired-rituals-in-tough-times.html | Adrift in Iowa Tired Rituals In Tough Times | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Cohen-age-of-outrage.html | The Age Of Outrage | By Roger Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Dowd-power-to-the-corporation.html | Power to the Corporation | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/Friedman-a-theory-of-everyting-sort-of.html | A Theory of Everything Sort of | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/an-iranian-cult-and-its-american-friends.html | An Iranian Cult and Its American Friends | By Elizabeth Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/anthony-bourdain.html | Anthony Bourdain | By Kate Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/as-texas-dries-out-life-falters-and-fades.html | As Texas Dries Out Life Falters and Fades | By Richard Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/i-wont-have-the-stomach-for-this.html | I Wont Have the Stomach for This | By ANNA STOESSINGER | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/in-an-age-of-vitriol-what-is-out-of-bounds.html | In an Age of Vitriol What Is Out of Bounds | By Arthur S Brisbane | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/pentagon-puzzle-what-to-cut.html | The Pentagon Puzzle What to Cut First | By David C Unger and Carol Giacomo | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/presto-instant-playground.html | Presto Instant Playground | By Alec Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-elusive-big-idea.html | The Elusive Big Idea | By Neal Gabler | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-kgb-killed-camus-how-absurd.html | A Russian Plot No a French Obsession | By Robert Zaretsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/opinion/sunday/the-mutual-fund-merry-go-round.html | The Mutual Fund MerryGoRound | By DAVID F SWENSEN | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/an-rbi-leader-but-not-an-elite-hitter.html | An RBI Leader But Not an Elite Hitter | By Sean Forman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/brewers-morgan-turns-fake-personality-into-a-real-phenomenon.html | In Milwaukee a Fake Personality Turns Into a Real Phenomenon | By Pat Borzi | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/conrado-marrero-a-bridge-to-cubas-baseball-past.html | Bridge to Cubas Baseball Past | By Peter C Bjarkman | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/posadas-power-display-and-hughess-solid-start-boost-yankees.html | Posada Gets to Leave Bench and Turn Back Clock | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/football/eagles-free-agent-shopping-spree-was-years-in-making.html | Eagles Spree Was Years in the Making | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/golf/for-rees-jones-a-golf-course-is-a-canvas-of-green.html | Designing Course Is Tricky Art of Strokes and Balance | By Mike Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/landmark-victory-for-england.html | Landmark Victory For England | By Agence FrancePresse | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/ncaafootball/at-ohio-state-football-scandal-rattles-reform-minded-president.html | Scandal Rattles A Reformer | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/ncaafootball/texas-ams-expected-defection-to-sec-is-a-sign-of-ncaa-anarchy.html | The Only Thing That Rules College Football Is Anarchy | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/sec-presidents-to-discuss-texas-ams-admission.html | SEC to Discuss Admitting Texas AM | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/soccer/english-premier-league-most-games-go-on-after-week-of-unrest.html | In Britain Crowds and Chants Are Welcome Sights for a Change | By Sandy Macaskill | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/mexicos-drug-war-draws-in-women.html | Mexicos Drug War Feminized | By Damien Cave | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/obsessing-over-amazons-book-sale-statistics.html | In St Louis Im a Failure | By Matt Richtel | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sunday-review/you-want-compromise-sure-you-do.html | You Want Compromise Sure You Do | By Sheryl Gay Stolberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcfema.html | Sharp Cut In Program For Needy | By Jesse Hirsch | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcintel.html | Gus Discount Tackle Outer Richmond San Francisco | By Louise Rafkin | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14bcpier.html | For Pier 70 Tech Offices and Restored Shipyard Buildings | By Zusha Elinson | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cquakefinder.html | Pursuing the Grail of an Earthquake Predictor but Facing Skeptics | By John Upton | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncgreising.html | Loving Groupon But Dating Others | By David Greising | TX 6-573-171 | 2012-01-23 |

| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncinterns.html | Chinese Interns Approve of Old Journals and Twitter | By Hunter Clauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14cncpredators.html | Campaign Against Sex Trafficking Is Gaining | By Meribah Knight | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14incvevea.html | Public Speaks Out Against Process of Schools Budget | By Rebecca Vevea | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14immig.html | Alabama Law Criminalizes Samaritans Bishops Say | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14monks.html | With No More Cowboys Taking Vows Monastery Quits the Cattle Business | By Erik Eckholm | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14snow.html | A Long Cold Summer at Mount Rainier | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14tculture.html | When Friday Night Is Not Enough Texas Football | By Joe Nick Patoski | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14tpregnancy.html | Center Typifies New Face of Pregnancy Services | By Thanh Tan | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14tramsey.html | The Overlooked Scenario Of Defeats at the Top | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14twind.html | After Troubles a Storm Insurer Is Remade but Vocal Critics Remain | By Becca Aaronson | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/pol itics/14paster.html | Howard G Paster 66 Clinton Aide Who Helped Pass Nafta | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/pol itics/14perry.html | Shaking Up Republican Field Perry Officially Enters the Race for President | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/africa/14libya.html | Internal Strife Threatens Cause Of Libyan Rebels | By David D Kirkpatrick and C J Chivers | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/americas/14argentina.html | Argentine President Overcoming Doldrums | By Alexei Barrionuevo | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14china.html | Americas Economic Woes Cast a Pall On the Vice Presidents Talks in China | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14pakistan.html | American Kidnapped By Gunmen In Pakistan | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14dutch.html | Amid Rise of Multiculturalism Dutch Confront Their Questions of Identity | By Steven Erlanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14looters.html | After British Riots Asking Why Yields Conflicting Answers | By Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/europe/14wake.html | Nancy Wake Dies at 98 Proud Spy and Nazi Foe | By Paul Vitello | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-14 | https://www.nytimes.com/2011/08/14/your-money/when-a-risk-free-investment-suddenly-is-not.html | Whatever Happened To Risk Free | By Jeff Sommer | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/baseball/amid-a-stream-of-weirdness-mets-lose-to-diamondbacks.html | A Turbulent Day for Pelfrey And Another Loss by the Mets | By Andrew Keh | TX 6-573-171 | 2012-01-23 |

| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/football/jets-foresee-more-options-on-offense-this-season.html | Better Balance May Lead to More Options for Ryan and Jets | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/golf/experience-is-in-short-supply-atop-pga-championship-leader-board.html | Minor Players Take Leading Roles | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/golf/pga-championship-celebrity-bows-to-futility-as-veterans-bids-fizzle.html | Celebrity Bows to Futility As Veterans Bids Fizzle | By Bill Pennington | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/sports/tennis/mardy-fish-slims-down-and-lives-up-to-early-promise.html | Fish Carries Flag for US And Faces Djokovic | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/14indiana.html | Rigging Falls In Indiana Killing Four | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14econ.html | White House Debates Fight On Economy | By Binyamin Appelbaum and Helene Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/us/politics/14iowa.html | Iowa Poll Goes To Bachmann Paul Is Second | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-14 | https://www.nytimes.com/2011/08/14/world/asia/14filmmaker.html | Chinese Directors Path From Rebel to Insider | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-10 | 2011-08-14 | https://www.nytimes.com/2011/08/10/nyregion/harry-h-wellington-former-dean-of-yale-law-school-dies-at-84.html | Harry H Wellington 84 Dean At Yale and a Labor Law Expert | By Adam Liptak | TX 6-573-171 | 2012-01-23 |
| 2011-08-13 | 2011-08-15 | https://www.nytimes.com/2011/08/13/technology/daniel-d-mccracken-dies-at-81-wrote-best-sellers-on-using-computers.html | Daniel D McCracken Expert on Computers Dies at 81 | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/dance/award-for-ballet-dancers.html | Award for Ballet Dancers | Compiled by Adam W Kepler | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/dance/downtown-dance-festival-opens-review.html | HipHop Folk and Karate Through a Strainer on a Hot Afternoon | By Gia Kourlas | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/bassnectar-at-governors-island-for-bass-island-review.html | When the Bass Is Like a Conqueror Crushing the Guitars and Words | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/kenny-chesney-at-new-meadowlands-stadium-review.html | Affable Country Odes To Irresponsibility | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/last-savage-and-wozzeck-at-santa-fe-opera-review.html | Love Beats Science In a Spoof By Menotti | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/louis-langree-leads-beethoven-at-lincoln-center-review.html | Finding Beethovens Moods Hidden Between the Lines | By Vivien Schweitzer | TX 6-573-171 | 2012-01-23 |

| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/return-to-forever-iv-at-the-beacon-theater-review.html | Jazz Fusion Heroes of the 1970s Resurrect Their Intricate Dynamics | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/music/tan-duns-martial-arts-trilogy-at-lincoln-center-review.html | Evoking Forbidden Love And Flying Ancient Armies | By Steve Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/arts/television/lifetimes-russian-dolls-ricochets-through-brighton-beach.html | Reality Show Ricochets Through Brighton Beach | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/books/ready-player-one-by-ernest-cline-review.html | A Future Wrapped In 1980s Culture | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/flash-sale-site-turns-to-more-traditional-retail-models.html | FlashSale Site Shifts Its Model | By Claire Cain Miller | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/global/threats-on-many-fronts-for-european-economy.html | Wave of Setbacks Threatens Europe | By Jack Ewing and Julia Werdigier | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/comedy-podcast-inside-news-corp-feasts-on-a-scandal.html | Comedy Podcast Inside News Corp Feasts on a Scandal | By J David Goodman | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/dicks-sporting-goods-promotes-concussion-tests-for-student-athletes-advertising.html | Sporting Goods Chain Supports Concussion Testing in Schools | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/the-limitations-on-central-banks.html | The Limitations on Central Banks | By Ian Campbell | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/whos-at-fault-if-stocks-continue-to-plummet.html | Who Is to Blame if Shares Continue Steep Declines | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/crosswords/bridge/in-toronto-david-berkowitz-wins-fishbein-trophy-bridge.html | In Toronto an Artful Bid Helps to Secure a Trophy | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/movies/summer-pasture-documentary-on-tibetan-nomads-review.html | A Life Herding Yaks Modernity on the Horizon | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregion/nyc-bank-layoffs-prompt-worries-of-double-dip-recession.html | Divining New Yorks Fate Should a DoubleDip Recession Hit | By Patrick McGeehan | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/baseball/mets-losing-streak-grows-to-five.html | The Mets Unable to Go Beyond the Ordinary Lose Their Fifth in a Row | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/jockey-club-has-plan-to-attract-new-fans-to-horse-racing.html | Jockey Club Plans TV and Web Projects To Attract New Fans | By Joe Drape | TX 6-573-171 | 2012-01-23 |

| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/rise-in-first-time-triathletes-raises-safety-concern.html | Preparing Triathletes for the Chaos of Open Water | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/sec-decides-against-adding-texas-am-for-now.html | Southeastern Conference Declines to Add Texas AM | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/technology/as-mobile-networks-speed-up-data-gets-capped.html | As Networks Speed Up Data Hits a Wall | By Jenna Wortham | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/theater/shakespeare-on-the-subway.html | Stand Clear of the Screaming Shakespeareans Please | By Claudia La Rocco | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15florage.html | At Vacant Homes Foraging for Fruit | By Kim Severson | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15indiana.html | Five Killed In Collapse Of Stage In Indiana | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15afghan.html | Attack Is Latest to Jolt a Usually Quiet Afghan Area | By Abdul Waheed Wafa and Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15dalian.html | China Moves Swiftly to Close Chemical Plant After Protests | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15nepal.html | Premier Cites A Stalemate In Giving Up Post in Nepal | By Kiran Chapagain | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15britain.html | Britain Debates a Plan To Turn to US Supercop | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15norway.html | Norway Suspect With Bulletproof Vest and Leash Reenacts Killings for Police | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-14 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleeast/15syria.html | Syria Escalates Port City Fight Deploying Navy | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/california-scrutinizes-property-tax-exemption-of-nonprofits.html | California Scrutinizes Nonprofits Sometimes Ending a Tax Exemption | By Stephanie Strom | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/low-interest-rates-do-little-to-sway-nervous-consumers.html | For Consumers Anxiety May Trump Low Rates | By Motoko Rich and Tara Siegel Bernard | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/industry-tinkers-to-create-privacy-tools-for-mobile-devices.html | Industry Tries to Streamline Privacy Policies for Mobile Users | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/market-gyrations-aid-cnbc-in-battle-for-viewers.html | Market Ills Give CNBC A Bounce | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/business/media/time-warner-is-said-to-acquire-midwest-cable-operator.html | Time Warner Is Expected To Announce Cable Merger | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/education/15educ.html | State Challenges Seen As Whittling Away Federal Education Law | By Sam Dillon | TX 6-573-171 | 2012-01-23 |

| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/educat ion/15energy.html | With PostIts and Checklists Schools Cut Their Energy Bills | By Winnie Hu | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/before-showtime-a-bare-knuckle-rush-in-bryant-park.html | Hold On to Your Brie A MovieNight Ritual That Starts in a Sprint | By Lisa W Foderaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/few-answers-after-police-officer-dies-while-kayaking.html | Mystery Surrounds Death of Police Officer Who Was Kayaking With His Young Son | By Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/free-advisers-cost-ny-education-dept-critics-say.html | Regents Pay a Political Price for Their Free Advisers Dissenters Warn | By Michael Winerip | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/larry-davis-sr-of-the-correction-department-resigns.html | Jails Chief Steps Down Amid Inquiry | By Mosi Secret | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/rainfall-snarls-traffic-and-drenches-crowds.html | A Sunday Full of Rain and of Changing Plans | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/nyregi on/two-saved-from-drowning-in-stuck-elevator-on-si.html | 2 Rescued From Water NeckHigh In Elevator | By Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinio n/chris-christies-cue.html | Chris Christies Cue | By Ross Douthat | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinio n/drones-alone-are-not-the-answer.html | Drones Alone Are Not the Answer | By Dennis C Blair | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinio n/stop-coddling-the-super-rich.html | Stop Coddling the SuperRich | By Warren E Buffett | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/opinio n/the-texas-unmiracle.html | The Texas Unmiracle | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/ baseball/for-branca-an-asterisk-of-a-different kind.html | For Branca an Asterisk Of a Different Kind | By Joshua Prager | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/ football/49ers-harbaugh-is-happy-out-of-his-comfort-zone.html | 49ers Harbaugh Is Happy Out of His Comfort Zone | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/ football/giants-umenyiora-says-hell-practice.html | Umenyiora Rejects Contract Incentives but Says Hell Practice | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/ golf/keegan-bradley-a-rookie-wins-the-pga-championship.html | Rookie Captures First Major On First Try | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/ golf/pga-championship-keegan-bradley-a-tour-rookie-with-a-veterans-resolve.html | Tour Rookie With Veterans Resolve | By Bill Pennington | TX 6-573-171 | 2012-01-23 |

| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/sports/tennis/in-pushing-djokovic-fish-just-brings-out-his-best.html | Fish Pushing Djokovic Just Brings Out His Best | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/15bishop.html | Bishop in Missouri Waited Months to Report Priest Stirring Parishioners Rage | By Laurie Goodstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/politics/15issa.html | Helping His District and Himself | By Eric Lichtblau | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/us/politics/15repubs.html | After Iowa Vote Republicans Face A New Landscape | By Jeff Zeleny and Michael D Shear | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/africa/15libya.html | Libya Rebels Threaten a Supply Line to the Capital | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/americas/15argentina.html | President of Argentina Easily Prevails in Primary Election | By Charles Newbery | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15copter.html | US Aides Believe China Examined Stealth Copter | By Mark Mazzetti | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/asia/15gandhi.html | Indian Leaders Illness Prompts Questions but Also Restraint | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15italy.html | Divorce Tourists Go Abroad to Quickly Dissolve Their Italian Marriages | By Elisabetta Povoledo | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/europe/15russia.html | Russia Arrests a Gadfly Over Some Simple Advice for Voters | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleeast/15israel.html | Israeli Leader Vows Fiscal Reform but No Quick Fixes | By Stephen Farrell | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-15 | https://www.nytimes.com/2011/08/15/world/middleeast/15sinai.html | Smuggling in North Sinai Surges as the Police Vanish | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-11 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obmath.html | In Future Math Whizzes Signs of Number Sense | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obchimp.html | Charting Brain Growth in Humans and Chimps | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/beyonce-showcases-4-at-roseland-ballroom-review.html | Closer to Her Fans And Further Away From Her Past | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/its-all-about-sibelius-at-bard-music-festival.html | Hearing The Mystery In Sibelius | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/jeff-bridges-leron-thomas-and-a-john-martyn-tribute.html | The Dude Sings | By Nate Chenen Ben Ratliff and Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/music/springsteen-and-others-soon-eligible-to-recover-song-rights.html | Record Industry Braces for Artists Battles Over Song Rights | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/arts/television/family-restaurant-on-we-tv-shows-chinese-classic-review.html | Preserving OldTime Cuisine And Values | By Mike Hale | TX 6-573-171 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/books/the-submission-by-amy-waldman-review.html | The Right Architect With the Wrong Name | By Michiko Kakutani | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/daily-stock-market-activity.html | Merger News Helps US Shares Return to PreDowngrade Level | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/george-devol-developer-of-robot-arm-dies-at-99.html | George C Devol Inventor Of Robot Arm Dies at 99 | By Jeremy Pearce | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/global/debt-crisis-in-europe-fuels-debate-over-bonds.html | Debt in Europe Fuels a Bond Debate | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/global/gold-rush-beckons-in-australian-outback.html | As Price Climbs an OldFashioned Gold Rush Grips the Australian Outback | By Matt Siegel | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/in-texas-perry-rides-an-energy-boom.html | In Texas Jobs Boom Crediting a Leader or Luck | By Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/no-not-that-shaun-cassidy-frequent-flier.html | Living With a Name That Evokes Pop Stardom and Curious Glances | By Sean Cassidy | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16best.html | Perks of CrossTraining May End Before Finish Line | By Gina Kolata | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16brody.html | In Decline Stillbirths Continue to Devastate | By Jane E Brody | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16cancer.html | Cancers Secrets Come Into Sharper Focus | By George Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16consumer.html | Mistakes In Storage Can Alter Medication | By Walecia Konrad | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16epidemics.html | Pathogens May Change But the Fear Is the Same | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/16global.html | Malaria Phone Messages Improve Care | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/research/16regimens.html | Regimens Soothing Melodies for Cancer Patients | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/health/research/16stats.html | Watch Your Step While Washing Up | By Nicholas Bakalar | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/nj-education-dept-criticized-in-survey-of-superintendents.html | New Jersey Superintendents Call State Agency Ineffective | By Winnie Hu | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/these-apartments-may-as-well-already-have-monograms.html | 2 Bedrooms 2 Baths One 32Foot Zeppelin A Sales Challenge | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16butterfly.html | A Supergene Paints Wings For Surviving Biological War | By Nicholas Wade | TX 6-573-171 | 2012-01-23 |

| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16grizzly.html | Grizzlies Return With Strings Attached | By Jim Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16landfill.html | Refuse Collects Here but Visitors and Wildlife Can Breathe Free | By Lindsey Hoshaw | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16obwood.html | Early Plants Grew Wood As Plumbing Study Says | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16qna.html | As the Worm Turns | By C Claiborne Ray | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16scibks.html | Shorelines Sandy or Otherwise That May Not Last | By Cornelia Dean | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/hockey/penguins-crosby-still-experiencing-concussion-symptoms.html | Penguins Not Counting Crosby Out for Opener | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/theater/reviews/herman-klines-midlife-crisis-by-josh-koenigsberg-review.html | So Doctor Isnt There a Pill to Cure MiddleAged Angst | By Daniel M Gold | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/theater/reviews/ten-cents-a-dance-at-williamstown-theater-festival-review.html | Music Memories and Regret | By Ben Brantley | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16indiana.html | Fair Officials Defend Moves Before Deadly Storm Struck | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16needle.html | A Landmarks Birthday Giveaway Draws on Its Inspiration | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16obama.html | In Campaign Style President Kicks Off ThreeState Bus Tour | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/africa/16libya.html | A Top Libyan Official Appears to Defect as Rebels Defend Recent Gains | By David D Kirkpatrick and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16dalian.html | Protest Over Chemical Plant Shows Growing Pressure on China From Citizens | By Sharon LaFraniere and Michael Wines | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16indonesia.html | Indonesian Victims Sentence Spurs Outcry | By Aubrey Belford | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16thaksin.html | ExLeader Of Thailand Gets a Visa From Japan | By Thomas Fuller | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/asia/16tibet.html | Second Tibetan Monk Burns Himself to Death in Protest | By Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16britain.html | After Riots British Leaders Offer Divergent Proposals | By John F Burns and Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16germany.html | Germany Flying Above The Storm | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16turkey.html | Turkey Warns Syria To Stop Crackdown | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16egypt.html | Judge Orders Televising of Mubarak Trial to End | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16iraq.html | Threat Resurges In Deadliest Day Of Year for Iraq | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-15 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16sinai.html | Egypt Deploys Soldiers to North Sinai | By David D Kirkpatrick and Heba Afify | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/a-gold-standard-is-unthinkable-no-more.html | A Gold Standard Is Not Unthinkable | By Martin Hutchinson and John Foley | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/buffett-calls-on-congress-to-raise-taxes-on-the-rich.html | Looking Closer at Taxes on the Rich | By David Kocieniewski | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/flight-policy-change-stirs-privacy-outcry.html | Losing Privacy in Route Plans | By Kate Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/dr-scholls-shifts-to-sell-new-line-of-shoes.html | A Foot Care Company Shifts to Sell a New Line of Shoes | By Tanzina Vega | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/natural-hair-pat-downs-warrant-a-rethinking.html | With Hair PatDowns Complaints of Racial Bias | By Joe Sharkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/nordstrom-opens-treasurebond-in-new-york-city.html | Nordstrom in New York to Use an Alias | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/business/verizon-and-strikers-trade-more-accusations.html | Accusations of Sabotage Leveled at Verizon Strikers | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/andrew-albert-charged-with-fraud-in-online-shopping-scheme.html | Prosecutors Call Shopping Venture a Sham | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/bailing-out-after-record-setting-rainfall-in-the-region.html | Bailing Out After Rain Sets Record In Region | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/chinatown-woman-fights-real-estate-firms-pressure.html | Her Chinatown Home Is Underperforming | By Michael Powell | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/city-is-ordered-to-keep-emergency-help-boxes.html | City Loses Bid To Remove Call Boxes | By Benjamin Weiser | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/city-to-sell-space-in-brooklyn-municipal-building.html | City Selling Space in Brooklyn Building | By Patrick McGeehan | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/essex-county-reverses-decision-on-detention-center-bid.html | Reversing Course Officials in New Jersey Cancel OneBid Immigrant Jail Deal | By Sam Dolnick | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/for-christine-quinn-shifting-career-and-an-eye-on-mayors-office.html | Edging to Center Her Eye on the Mayoral Race | By David W Chen | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/limo-only-parting-zone-on-riverside-boulevard-riles-some.html | No Parking From 6 to 4 But Limos Welcomed | | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/nyregion/state-employees-union-accepts-wage-and-benefits-concessions.html | State Employees Union Accepts Wage and Benefits Concessions | | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/ackerman-from-wastelands-to-emerald-cities.html | Emerald Cities | | By Diane Ackerman | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/nocera-what-is-business-waiting-for.html | What Is Business Waiting For | | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/republican-extremism-bad-economics.html | Republican Extremism Bad Economics | | By Steven Rattner | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/opinion/the-phantom-menace.html | The Phantom Menace | | By DANIEL L BYMAN and CHARLES KING | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/science/16stanford.html | Free Course in Artificial Intelligence Is Offered Online and 58000 Sign Up | | By John Markoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/for-dan-uggla-hit-streak-meant-more-than-records.html | More Than a Streak | | By Mike Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/for-thome-a-proud-moment-in-a-discredited-era.html | A Proud Moment In a Discredited Era | | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/good-enough-to-win-burnett-ends-august-skid.html | Burnett Is Just Good Enough to End a Dry Spell | | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/mets-duda-prefers-to-let-play-do-talking.html | Duda Man of Few Words Confronts Increased Profile | | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/nat-allbright-voice-of-dodgers-games-he-did-not-see-dies-at-87.html | Nat Allbright 87 Voice of Dodgers Games He Did Not See | | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/baseball/pondering-the-meaning-of-brancas-jewish-roots.html | Pondering the Meaning Of Brancas Jewish Roots | | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/football/umenyiora-returns-and-giants-breathe-easier.html | Giants Breathe Easier as Umenyiora Returns | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/golf/st-johns-has-no-golf-course-but-it-produced-a-champion.html | St Johns Has No Course But Produced a Champion | | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/golf/young-champions-ready-to-move-with-no-baggage.html | Quicker Climb to Top Without Baggage | | By Larry Dorman | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/sports/ncaa-chief-suggests-summit-on-conference-expansion.html | NCAA Chief Suggests a Summit on Conference Expansion | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/technology/google-deal-could-strain-ties-with-phone-makers.html | Googles Coup Shifts Mobile Alliances Deal Could Upset Relations With Major Phone Makers | By Jenna Wortham | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16arizona.html | In Open Primary Plan for Arizona a Call for Moderation | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16brown.html | Albert Brown 105 Survivor of Bataan March | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16drug.html | Medicaid Pays Less Than Medicare for Many Prescription Drugs US Report Finds | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16pedestrians.html | On Wide Florida Roads Running for Dear Life | By Lizette Alvarez | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/16police.html | Sending the Police Before Theres a Crime | By Erica Goode | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16congress.html | A Recess Destination With Bipartisan Support Israel and the West Bank | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/us/politics/16perry.html | A Confident Perry Lingers to Make Friends at the Fair | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/europe/16madrid.html | Catholic Clergy Protest Popes Visit And Its Price Tag | By Suzanne Daley | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-16 | https://www.nytimes.com/2011/08/16/world/middleeast/16briefs-Israel.html | Israel Plans for New Housing Advance | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/ice-cream-favorites-grow-up-a-good-appetite.html | Ice Cream Sweetening The Pint | By Melissa Clark | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/pairing-sweet-corn-and-chiles-city-kitchen.html | Setting Kernels Loose in the Heat of Summer | By David Tanis | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/do-brunch-ahead-of-time-alfresco.html | With Early Prep Time Brunch Is a Breeze | By Alice Hart | TX 6-573-171 | 2012-01-23 |
| 2011-08-15 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/tasting-barbera-wines.html | Barbera I Knew It When | By Eric Asimov | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/dance/marcelo-gomes-joins-cisne-negro-at-the-joyce-review.html | Illustrious Local Compatriot Contributes to a Troupes New York Visit | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/clams-casino-at-moma-ps1-in-queens.html | A Befuddling Sound but Danceable Nonetheless | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/philharmonia-baroque-orchestra-at-mozart-festival-review.html | A Magician Pulling Strings to Prove a Point Love Stinks | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |

| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/pi-recordings-a-jazz-label-finds-a-way-to-thrive.html | Despite the Odds a Jazz Label Finds a Way to Thrive | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/music/village-people-singer-claims-rights-to-ymca.html | A Village Person Tests the Copyright Law | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/arts/television/the-hour-on-bbc-with-dominic-west-review.html | Sex Spies and Vintage BBC News | By Alessandra Stanley | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/books/literary-brooklyn-by-evan-hughes-review.html | Brooklyn Takes a Bow As a Town Of Writers | By Dwight Garner | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/accounting-board-considers-measure-to-rotate-auditors.html | Accounting Board to Seek Comments on Rotating Auditors | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/court-rejects-move-to-include-profits-in-madoff-returns.html | Court Sets Madoff Case Limitations | By Diana B Henriques | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/daily-stock-market-activity.html | Shares Fall As Anxiety Over Europe Holds Sway | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/airlines-race-for-slice-of-burgeoning-asia-market.html | Airlines Rush to Fill Skies Above Asia | By Bettina Wassener | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/criticism-grows-over-shells-handling-of-oil-leak.html | Criticism Is Growing Over Shells Response to Oil Leak | By Julia Werdigier | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/euro-zone-economy.html | Europes Debt Crisis Weakens Quarterly Growth | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/global/malaysia-looks-west-for-investments.html | With Its Economy Flourishing Malaysia Looks West for Investments | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/wal-mart-and-home-depot-post-higher-profits.html | Retailers Glean Profit In Slow Sales | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/a-rainbow-of-tiramisu-in-manhattan.html | Choose a Tiramis or Construct Your Own | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/a-series-of-farewells-for-m-wells-in-queens.html | A Diners Magic In a Vanishing Act | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/appreciating-tomatoes-wines-and-german-beers-nyc-and-area-food-events.html | Calendar | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/butcher-shop-opening-food-stuff.html | The Cannibal Next Door No Reason to Be Afraid | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |

| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/dining-briefs-recently-opened-untitled.html | Dining Briefs | By Julia Moskin | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/danji-manhattan-restaurant-review.html | Feel Free to Graze but Just Be Quick | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/reviews/rstaurant-review-next-in-chicago.html | Now Appearing in Chicago A Restaurant in Footlights | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/dining/wild-maine-blueberries.html | A Wild Maine Blueberry Unlike Its Cousins | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/movies/park-jungbum-directs-and-stars-in-the-journals-of-musan-review.html | Dear Leader Ive Made A Friend In the South | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/in-poll-lowest-marks-for-bloomberg-in-6-years.html | Poll Finds Bloombergs Approval Rating the Lowest in 6 Years | By David W Chen and Marjorie Connelly | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/pete-pihos-87-eagles-hall-of-fame-receiver-is-dead.html | Pete Pihos 87 Eagles Hall of Fame Receiver | By Richard Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/safety-deon-grant-re-signs-with-giants.html | Giants ReSign Grant for Depth at Safety | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/football/versatile-jets-lineman-turner-may-miss-up-to-3-months.html | Jets Backup Plan on Offensive Line Needs a Backup | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/soccer/manchester-united-hopes-to-raise-1-billion-from-sale-of-shares.html | Manchester United Nears Stock Sale On Asian Exchange | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/dell-posts-flat-sales-but-its-profit-rises.html | Dells Sales Flat but Profit Rises 63 to 890 Million | By Verne G Kopytoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/theater/reviews/the-talls-by-anna-kerrigan-review.html | A 17YearOld Beanstalk From a Wholesome 70s Family Is Eager to Go Far Out | By Charles Isherwood | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17land.html | Good Will to All With a Side of SoftServe | By Dan Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17loughner.html | Lawyers for Defendant in Giffords Shooting Seem to Be Searching for Illness | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/africa/17somalia.html | Contractors Are Accused in LargeScale Theft of Food Aid in Somalia | By Jeffrey Gettleman | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17china.html | China Starts TwoMonth Security Crackdown in Western Region | By Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |

| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17india.html | Leader of Corruption Protest Arrested in India | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17malaysia.html | Malaysia Panel to Study Elections | By Liz Gooch | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17trains.html | China Railroad Spokesman Fired | By Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17vietnam.html | In Vietnamese Village Stitching the Wounds Of Human Trafficking | By Julie Cohn | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17britain.html | Convicted Rioters Will Be Forced to Clean Up Britain Says | By John F Burns and Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17hacking.html | Letter Counters Hacking Avowals From News Corp | By Sarah Lyall | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17mideast.html | Gaza Israel Kills 2 Palestinians | By Fares Akram | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17syria.html | Syrian Enclave Of Palestinians Nearly Deserted After Assault | By Anthony Shadid and Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/economy/raw-data-on-economic-growth-paints-fuzzy-picture.html | On Economy Raw Data Gets A Grain of Salt | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/hp-palm-deal-looks-better-with-time.html | HPPalm Deal Looks Wiser Now | By Robert Cyran and Agnes T Crane | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/business/media/pasta-maker-barilla-holds-summer-of-italy-events.html | A Summer Of Italy Music And Pasta | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/education/17lunch.html | School Districts Rediscover Value of Fresh Cooking | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/bronx-detective-accused-of-stealing-cash-and-cigarettes.html | Detective Stole Cash and Cigarettes Complaint Charges | By Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/effort-to-remove-prospect-park-west-bike-lane-is-rejected.html | Judge Rejects Groups8217 Effort To Remove Bike Lane | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/forensic-meteorologists-provide-expert-testimony.html | Meteorologists Who Offer Testimony Not Forecasts | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/in-albany-a-labor-pact-without-attacks-on-unions.html | In Albany a Labor Pact Without Attacks on Unions | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/new-limits-on-bus-drivers-for-schools.html | New Limits On Bus Drivers For Schools | By Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/residents-worry-north-hoosick-post-office-may-close.html | Facing the Loss Of A Tiny Building Much More Than A Place for Stamps | By Liz Leyden | TX 6-573-171 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/suffolk-seeks-to-bar-gang-members-from-safety-zone.html | Suffolk Seeks Safety Zone Barring Gang Members | By Tim Stelloh | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/three-in-new-york-are-charged-with-immigrant-smuggling.html | 3 Charged In Plot to Aid Smuggling | By Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/nyregion/thruway-intensifies-dispute-between-seneca-nation-and-new-york-state.html | State and Tribe Deeply Divided By the Thruway | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/crashing-the-tea-party.html | Crashing the Tea Party | By David E Campbell and Robert D Putnam | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/field-of-dashed-dreams.html | Field Of Dashed Dreams | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/opinion/why-we-should-end-homeownership-subsidies.html | White Picket Fence Not So Fast | By Viral V Acharya Matthew P Richardson Stijn Van Nieuwerburgh and Lawrence J White | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/realestate/commercial/in-atlanta-big-plans-for-a-big-former-sears-center.html | Ambitious Plans for a Building Where Sears Served Atlanta | By Robbie Brown | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/realestate/commercial/morristown-nj-envisions-housing-where-retail-rules.html | A Suburban Town Sees Housing Where Retail Rules | By Jamie Duffy | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/science/17canal.html | Panama Adding a Wider Shortcut for Shipping | By Henry Fountain | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/hunter-pence-phillies-latest-ex-astro-adds-big-bat-to-winning-lineup.html | Pieces In One Place | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/madoff-decision-is-significant-setback-for-owners-of-mets.html | Madoff Decision Is Significant Setback For Owners of Mets | By Richard Sandomir and Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/mets-get-aggressive-in-signing-draft-picks.html | For Mets Different Approach Pays Off | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/baseball/yankees-bats-bail-out-nova.html | Yanks Pile Up Runs to Make Up for the Ones Nova Allows | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/hockey/rypiens-death-follows-bouts-of-depression.html | Players Death Follows Bouts of Depression | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/ncaafootball/miami-hurricanes-accused-of-ncaa-violations.html | Hurricane Players and Recruits Accused of NCAA Violations | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/ncaafootball/penn-states-paterno-was-bowled-over-but-vows-to-carry-on.html | A Battered Paterno Says Theres No Reason to Relax | By Mark Viera | TX 6-573-171 | 2012-01-23 |

| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/postcards-from-saratoga-a-doctor-in-the-paddock.html | Theres a Doctor in the Paddock | By Joe Drape | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/sports/tennis/serena-williams-adds-fitness-and-keeps-winning.html | Serena Williams Adds Fitness to Her Game and Wins Keep Coming | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/a-bull-market-in-tech-patents.html | A Bull Market in Tech Patents | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/technology/amazon-set-to-publish-tim-ferriss.html | Amazon Set To Publish Pop Author | By David Streitfeld | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/theater/reviews/charles-buschs-olive-and-the-bitter-herbs-review.html | CoOps Old Crank Finds a Fresh Spirit | By Charles Isherwood | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17cohabitation.html | More Unwed Parents Live Together Report Finds | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17florida.html | Facing Flurry of Lawsuits A Governor Loses a Round | By Lizette Alvarez | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17outhere.html | A Voracious Outsider Grabs a Toehold And That Means War | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/17wisconsin.html | 2 Wisconsin Democrats Reelected | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17albertazzie.html | Ralph Albertazzie 88 Nixons Pilot Dies | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17campaign.html | Obama Presses His Case in Crucial Iowa but Perry Is Close on His Heels | By Mark Landler and Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17immig.html | Federal Policy Resulting in Wave of Deportations Draws Protests | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17perry.html | Perry Stands By Remarks on Fed Policy and Treason | By Jeff Zeleny and Jackie Calmes | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/us/politics/17romney.html | Romney View of Perry Just Another Opponent | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/asia/17briefs-Railway.html | China Railroad Spokesman Fired | By Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17europe-Lagarde.html | France Lagarde Inquiry Opens | By Scott Sayare | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17europe.html | 2 Europe Leaders Vow Closer Paths For Euro Nations | By Steven Erlanger and Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/europe/17polling.html | Before Voting Russian Leaders Go to the Polls | By Ellen Barry | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17iraq.html | Attacks in Iraq Heighten Political Tensions in Government and With the US | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-17 | https://www.nytimes.com/2011/08/17/world/middleeast/17yemen.html | Yemens Leader Vows to Return Soon and Defies Calls for His Ouster | By J David Goodman | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-16 | 2011-08-18 | https://www.nytimes.com/2011/08/17/sports/soccer/17iht-SOCCER17.html | Stars Perfect for Their Roles Are a Bargain at Any Price | By Rob Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/design/triple-canopy-online-journal-celebrates-13th-issue.html | Arts Journal In Cyberspace Finds a Home On the Ground | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/bamberg-symphony-orchestra-at-mostly-mozart-festival-review.html | A Workout For Winds And Brasses | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/emerson-string-quartet-at-mostly-mozart-festival-review.html | Making It Seem Simple With a Bonus | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/little-dragon-at-music-hall-of-williamsburg-review.html | Shape Shifting Effortlessly in Brooklyn | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/mike-prides-from-bacteria-to-boys-at-cake-shop-review.html | Two Different Spins for a Noisy Room | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/arts/music/web-site-for-the-met-obsessed-closes.html | Web Page About the Met Closes at Operas Request | By Daniel J Wakin | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/new-novels-a-small-hotel-q-girls-in-white-dresses.html | Newly Released | By Susannah Meadows | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/old-bailey-trials-are-tabulated-for-scholars-online.html | As the Gavels Fell 240 Years at Old Bailey | By Patricia Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/books/wendy-wasserstein-biography-by-julie-salamon-review.html | And Now Wendy Gets Her Chronicles | By Emma Brockes | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/abercrombie-offers-jersey-shore-cast-a-paid-non-product-placement.html | Abercrombie Wants Off Jersey Shore WinkWink | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/daily-stock-market-activity.html | A Mixed Day as Investors Assess Quarterly Results | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/for-profit-business-acquires-nonprofit-charity-site.html | Two Groups That Help Nonprofits In a Merger | By Stephanie Strom | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/debt-crisis-brings-focus-back-to-early-euro-pact.html | In Debt Crisis Reminders of Disputes in Euros Founding | By Stephen Castle | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/this-time-russia-is-prepared-for-a-global-downturn.html | Russia Is Better Prepared for a Possible Global Downturn | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/global/warning-raised-on-european-union-plan-to-change-rules-for-insurers-investments.html | European Capital Proposals Are Said to Increase Danger | By Matthew Saltmarsh | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/smallbusiness/young-entrepreneur-sees-little-help-in-washington.html | Young Entrepreneur Sees Little Help In Washington | By Hannah Seligson | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/crosswords/bridge/at-94-everett-jones-named-life-master-bridge.html | Winning a Title of Life Master But Not for Being 94 Years Old | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/in-ashton-kutcher-tech-moguls-find-a-fashion-champion.html | Tech Moguls Find a Fashion Champion | By Eric Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/in-east-hampton-a-scandal-prone-crowd-scene-city.html | Lots to Talk About | By Bob Morris | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/pushing-the-boundaries-of-black-style.html | Serious About Cool | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/the-group-mice-at-play-caters-to-lives-of-overscheduled-new-york-women.html | Caution Women Playing | By Amy Sohn | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/fashion/wipes-for-your-beauty-routine-skin-deep.html | Wipe On Wipe Off March of the Towelettes | By Stephanie Rosenbloom | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/a-recliner-with-the-television-built-in.html | With the Television Built in the Ultimate Recliner | By Joyce Wadler | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/audio-equipment-shopping-with-jonah-takagi.html | Sound With Style | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/j-courtney-sullivan-a-hobby-best-kept-small.html | A Hobby Best Kept Small | By J Courtney Sullivan | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/ken-smiths-pod-planters-land-on-a-midtown-terrace.html | Who Laid Those Eggs On the Roof | By Elaine Louie | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/leichts-first-us-kitchen-cabinetry-showroom.html | Leicht Unveils Its First US Store | By Julie Scelfo | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/nano-house-a-book-about-tiny-dwellings-worldwide.html | Exploring the Realm of the Tiny | By Joyce Wadler | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/restoring-the-retro-house.html | Restoring The Retro House | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/sales-at-jonathan-adler-home-remedy-and-others.html | Sales on Rugs and Mugs Pillows and Chairs | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/the-concrete-wall-clock-from-22designstudio.html | When Time Weighs Heavily | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/garden/the-windowfarm-made-with-crowd-sourced-advice-qa.html | How to Make a Window Garden With Advice From 12000 | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/greatomesanddestinations/in-chile-a-modern-house-returns-to-its-creator.html | In Chile a House Returns to Its Creator | By Sarah Amelar | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/discrimination-suit-against-bloomberg-lp-is-dismissed.html | Judge Clears Bloomberg LP In Suit Brought By 65 Women | By David W Chen | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/ny-moves-to-crack-down-on-abuse-of-developmentally-disabled.html | State Moves to Crack Down on Abuse of the Developmentally Disabled | By Danny Hakim | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/plenty-of-time-left-to-regret-rodriguezs-contract.html | Plenty of Time Left to Regret Rodriguezs Contract | By Harvey Araton | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/football/jets-burress-back-on-the-field-and-it-felt-great.html | Burress Back on the Field and It Felt Great | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/nbc-sports-group-to-broadcast-from-fall-meet-at-keeneland.html | NBC Sports to Broadcast From Fall Meet at Keeneland | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/brian-kelly-wants-notre-dames-season-to-be-about-football-again.html | Notre Dame Hopes To Refocus on Football | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/tennis/serena-williams-pulls-out-of-tournament-wozniacki-loses.html | Two Stars And Two Early Exits Before Open | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/head-of-web-address-system-to-leave-post.html | Head of Nets Address System to Leave | By Eric Pfanner | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/personaltech/for-wine-lovers-apps-to-search-pair-and-rate.html | App in One Hand Wine Glass in the Other | By Bob Tedeschi | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/personaltech/when-an-android-phone-becomes-a-gps-device.html | When an Android Phone Becomes a GPS Device | By Eric A Taub | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/technology/the-remake-of-aol-is-still-being-written.html | That Remake of AOL Its Still Being Written | By Verne G Kopytoff | TX 6-573-171 | 2012-01-23 |

| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/theater/dinner-theater-performed-backstage-in-the-kitchen.html | Dinner Theater Starring the Kitchen | By Charles Isherwood | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/theater/reviews/henry-v-by-the-classical-theater-of-harlem-review.html | A Kingdom for a Stage Princes to Act and Maybe a Better Hall | By Rachel Saltz | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18joplin.html | Joplin Defies Odds Just by Opening Schools | By A G Sulzberger | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18congress.html | Debt Panel Faces History of Pressure and Mistrust | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18epa.html | Bashing EPA Is New Theme In GOP Race | By John M Broder | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18perry.html | Day After Fed Uproar Perry Tones It Down | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/asia/18china.html | Photo Turns US Envoy Into a Lesson For Chinese | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/asia/18india.html | Deal Would End Standoff With Protest Leader in India | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18bolshoi.html | A Tattered Theater Nears Return to Glory After Years of Delays | By Seth Mydans | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18britain.html | Cameron Ends Bid to Enlist Former New York Chief for Scotland Yard Post | By John F Burns and Alan Cowell | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18germany.html | Affair With Teenage Girl And Facebook Postings Sink German Politician | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/europe/18turkey.html | Turkey Bombs Kurdish Targets in Iraq After Deadly Ambush on Convoy | By Sebnem Arsu and Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18homs.html | Resistance Transforms a Once Mute Syrian City | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18lebanon.html | Indictment Is Unsealed In 05 Killing In Lebanon | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18yemen.html | Yemeni Opposition Leaders Form National Council | By Laura Kasinof | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/cuts-in-health-care-may-undermine-role-in-labor-market.html | Prognosis on Jobs Turns Cloudy | By Reed Abelson and Katie Thomas | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/mcgraw-hill-weighs-a-spinoff-of-its-education-unit.html | McGrawHill May Spin Off Education Division | By Azam Ahmed and Michael J de la Merced | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/a-new-shape-for-incontinence-product.html | A Feminine Approach to Incontinence | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/court-says-publishers-settlement-was-unfair-to-writers.html | Court Rejects Publishers Deal With Writers | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |

| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/media/creed-c-black-newspaper-executive-dies-at-86.html | Creed C Black 86 Newspaper Executive | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/qualms-on-medco-may-be-premature.html | Medco May Clear Antitrust Hurdle | By Robert Cyran and Quentin Webb | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/sec-illegally-destroyed-documents-whistleblower-alleges.html | SEC Files Illegally Destroyed Lawyer Says | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/business/us-inquiry-said-to-focus-on-s-p-ratings.html | Justice Inquiry Is Said to Focus On SP Ratings | By Louise Story | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/movies/robert-breer-pioneer-of-avant-garde-animation-dies-at-84.html | Robert Breer 84 Pioneer Of AvantGarde Animation | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/as-gold-soars-diamond-district-hawkers-lure-sellers.html | A Block Abuzz With the Business of Gold | By Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/fitch-lowers-new-jersey-credit-rating-to-aa-from-aa.html | Citing Debt and Benefits Fitch Lowers Bond Rating for New Jersey | By Richard PrezPea | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/five-new-york-city-school-principals-talk-budget-cuts.html | Lessons in Austerity How City Principals Make Budgets Work | By Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/parents-minor-marijuana-arrests-lead-to-child-neglect-cases.html | No Cause for Marijuana Case But Enough for Child Neglect | By Mosi Secret | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/nyregion/verizon-deal-for-school-phones-approved-by-panel-for-educational-policy.html | School Panel Over Protests Backs a Deal With Verizon | By Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/boylan-all-my-old-haunts.html | All My Old Haunts | By Jennifer Finney Boylan | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/bruni-heroes-until-theyve-arrived.html | Heroes Until Theyve Arrived | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/opinion/dont-allow-oil-drilling-off-alaskas-coast.html | No to Arctic Drilling | By Frances G Beinecke | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/science/space/18starship.html | Offering Funds US Agency Dreams of Sending Humans to Stars | By Dennis Overbye | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/diamondbacks-have-used-new-attitude-and-new-bullpen-to-lead-nl-west.html | New Grit New Bullpen and Newfound Success in Arizona | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |

| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/mets-gee-contributes-solid-effort-and-gets-help-from-offense.html | Gee Contributes Solid Effort And Gets Help From Offense | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/baseball/yankees-rally-comes-up-short-but-rodriguez-is-returning.html | Frustrated Yanks Lose by One Run and Theyre Pretty Sure Which One | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/football/giants-running-game-has-one-ball-two-backs-and-many-many-options.html | One Ball Two Backs and Many Many Options | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/central-florida-to-face-an-investigation-by-the-ncaa.html | Central Florida Facing an Inquiry | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/ncaafootball/storm-over-miami.html | Storm Over Miami | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/sports/tennis/hewitt-gets-wild-card.html | Hewitt Gets Wild Card | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18bach.html | Fritz Bach Who Aided Transplant Survival Dies at 76 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18immig.html | Foreign Students in Work Visa Program Stage Walkout at Plant | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18insure.html | Proposal Would Aid Deciphering Of Benefits | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/18transit.html | Transit Agency Study Finds Fares Up and Service Down | By Michael Cooper | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18fiscal.html | Obama to Press Committee on Jobs | By Jackie Calmes | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/us/politics/18obama.html | Far From the Capital Obama Finds That Its Woes Have Followed Him | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/africa/18libya.html | Refugees Flee Libya Oil City As Qaddafis Forces Dig In | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/africa/18nigeria.html | Islamist Threat With Qaeda Link Grows In Nigeria | By Adam Nossiter | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/americas/18briefs-Peru.html | Peru Some AntiCoca Work Halted | By Simon Romero | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18briefs-Egypt.html | Egypt Military Exercises Canceled | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-18 | https://www.nytimes.com/2011/08/18/world/middleeast/18mideast.html | Israel Says It Wont Apologize to Turkey for Deadly Flotilla Raid | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-16 | 2011-08-19 | https://www.nytimes.com/2011/08/17/us/17murray.html | Charles Murray Jr 89 Soldier Who Fought Off 200 Germans | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-19 | https://artsbeat.blogs.nytimes.com/2011/08/17/new-york-fringe-festival-report-yeast-nation/ | Whatu2019s That Swimming In the Primordial Soup | By Jason Zinoman | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/dance/erasing-borders-festival-of-indian-dance-review.html | Stopping Traffic Downtown With a Subcontinents Movements | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/chad-person-a-hero-never-fails.html | Jay Critchley Deep Bones Chad Person A Hero Never Fails | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/charles-atlas-joints-array.html | Charles Atlas Joints Array | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/circle-of-friends-paintings-drawings-and-sculptures-by-robert-arneson-joan-brown-roy-deforest-peter-saul-and-william-t-wiley.html | Circle of Friends Paintings Drawings and Sculptures by Robert Arneson Joan Brown Roy DeForest Peter Saul and William T Wiley | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/dialog-in-the-dark-at-south-street-seaport-exhibition-review.html | Darkness Visible and Palpable | By Edward Rothstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/films-by-kevin-jerome-everson-at-the-whitney-museum.html | You Must Remember This | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/heads-with-tails.html | Heads With Tails | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/jim-hensons-fantastic-world-at-museum-of-the-moving-image.html | And a Frog Shall Lead Them Hensons Legacy | By Laurel Graeber | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/john-r-eckel-jr-pieces-go-to-whitney-and-houston-museum.html | A Bequest of Modernism Enriches Two Museums | By Eve M Kahn | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/john-williams-honors-copland-bernstein-and-koussevitzky.html | Musical Titan Honors His Heroes | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/outdoor-sculpture-on-new-york-streets.html | Sculptural Surprises Grace the Streets | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/projects-95-runa-islam-at-moma-review.html | The Magic of Movies Born From a Single Snapshot | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/design/take-out.html | TakeOut | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/spare-times-for-aug-19-25.html | Spare Times | By Nicole Higgins and Anne Mancuso | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/spare-times-for-children-for-aug-19-25.html | Spare Times For Children | By Laurel Graeber | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/arts/weekend-miser-silent-films-stepping-and-jazz-age-fare.html | Weekend Miser | By Rachel Lee Harris | TX 6-573-171 | 2012-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/books/jane-fonda-by-patricia-bosworth-and-fondas-prime-time-review.html | Her Life Since Then Different Views of It | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/daily-stock-market-activity.html | Stocks Fall Anew On Debt Worries And the Economy | By Graham Bowley and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/darrell-issas-company-and-the-securities-and-exchange-commissions-quandary.html | A Regulator A Lawmaker A Quandary | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/fears-grow-in-europe-that-banks-need-cash.html | EuroStyle Anxiety Spreads | By Eric Dash and Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/greece-bailout-faces-new-obstacle.html | Requests for Collateral Pose A Hurdle for Greek Bailout | By Stephen Castle | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/japanese-finance-officials-meet-to-address-yens-strength.html | Japan Holds Emergency Meeting to Address the Strong Yen | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/global/many-germans-scrambling-as-economic-miracle-rolls-past.html | Germanys Economic Miracle Eludes the Countrys LowestPaid Workers | By Judy Dempsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/no-sign-of-calm-in-market-outlook.html | No Sign of Calm in Market Outlook | By Agnes T Crane Richard Beales and Jeffrey Goldfarb | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/dining/food-for-beer-lovers-tennis-lovers-and-lovers-period.html | Food for Beer Lovers Tennis Lovers and Lovers Period | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/5-days-of-war-shows-russia-and-georgia-in-conflict.html | More Than One Kind of Deadline | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/a-horrible-way-to-die-directed-by-adam-wingard.html | The SerialKiller Story Takes a New Twist | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/chris-tucker-is-back-with-a-stand-up-tour.html | Back Again Whether or Not He Was Away | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/conan-the-barbarian-with-jason-momoa-review.html | Keep Hold of Your Head Lest He Lop It Off With the Others | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/fright-night-directed-by-craig-gillespie-review.html | Those Good Old Vampires And Now Theyre in 3D | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/griff-the-invisible-with-ryan-kwanten-review.html | A Meek Superhero Bravely Awaits SOS | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |

| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/john-sayless-new-film-amigo-review.html | The Cause Is Familiar But the War Is Less So | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/mozarts-sister-from-rene-feret-review.html | The Other Child in Papa Mozarts Musical Troupe | By Manohla Dargis | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/one-day-directed-by-lone-scherfig-review.html | Emma and Dex and July 15 | By AnbspO SCOTT | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-hedgehog-from-france-review.html | Behind the Prickliness Lies a Generous Heart | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/connecticut-workers-approve-contract-they-had-rejected.html | In Revote Connecticut Unions Pick Concessions Over Layoffs | By Peter Applebome | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/realestate/house-tour-stanfordville-ny.html | House Tour Stanfordville NY | By Bethany Lyttle | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/19fat.html | Longer Lives for Obese Mice With Hope for Humans of All Sizes | By Nicholas Wade | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/19nih.html | Black Scientists Less Likely to Win Federal Research Grants Study Reports | By Kenneth Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/minor-leaguer-tests-positive-for-hgh.html | Former Met Is First Player To Test Positive For HGH | By Juliet Macur and Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/ufc-lands-a-seven-year-deal-with-fox-sports.html | UFC Lands a SevenYear Deal With Fox Sports | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/hp-plans-big-shift-toward-business-customers.html | HP Weighs Spinning Off Its PC Unit | By Verne G Kopytoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19brfs-Bulger.html | Massachusetts Bulger Companion Pleads Not Guilty | By Katie Zezima | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19gas.html | Energy Firms Subpoenaed In New York | By Ian Urbina | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19immig.html | Fewer Youths To Be Deported In New Policy | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/politics/19memo.html | Obama on Midwest Tour Moves to Regain Mantle of Campaigner | By Jeff Zeleny | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/politics/19obama.html | Vacation May Provide a Break from Washingtons Woes | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/africa/19libya.html | Libyan Rebels Gain Control of Key Oil Refinery as Qaddafi Forces Flee | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19afghanistan.html | Insurgent Attacks Taking Toll on Afghan Civilians | By Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19base.html | Islands Naval Base Stirs Opposition In South Korea | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19china.html | Cooperation Emphasized As Biden Visits China | By Edward Wong | TX 6-573-171 | 2012-01-23 |

| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/asia/19rail.html | Fired Official For Chinese Rail Gets a New Post | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19hacking.html | Reporter Known for Scoops Is Held in Hacking Inquiry | By Sarah Lyall | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19jaws.html | Russia Stunned by Shark Attacks in East | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19pope.html | Protests Greet Visiting Pope As Austerity Grips Spain | By Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19russia.html | 20 Years After Soviet Fall Some Look Back Longingly | By Seth Mydans | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/europe/19turkey.html | Kurdish Targets Are Struck In Iraq by Turkey and Iran | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/middleeast/19diplo.html | US Leads Allies In Call For Chief Of Syria To Quit | By Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/middleeast/19israel.html | Attacks Near Israeli Resort Heighten Tensions With Egypt and Gaza | By Isabel Kershner and David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/a-summer-camp-to-draw-girls-into-manufacturing-careers.html | At This Girls Camp Crafts Take a Drill Press | By Motoko Rich | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/bank-of-america-plans-big-layoffs-to-cut-costs.html | Bank Plans Big Layoffs To Cut Costs | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/claudio-castiglioni-motorbike-executive-dies-at-64.html | Claudio Castiglioni 64 Motorbike Executive | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/file-disposal-still-an-issue-for-sec.html | SEC and Archives Still at Work on FileDisposal Policy | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/business/media/brian-martin-to-succeed-charles-rosen-at-amalgamated.html | Amalgamated Hires a New Chief Executive | By Stuart Elliott | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/born-and-bred-directed-by-justin-frimmer.html | Boxing in the Blood and Bones | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/flypaper-directed-by-rob-minkoff.html | Hey Were Robbing This Bank No We Are | By Rachel Saltz | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/gualtiero-jacopetti-maker-of-mondo-cane-dies-at-91.html | Gualtiero Jacopetti Maker of Mondo Cane Dies at 91 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/programming-the-nation-directed-by-jeff-warrick.html | Powers of Hidden Persuasion | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-last-circus-directed-by-alex-de-la-iglesia.html | 2 Clowns and the Surreal Pursuit of Love | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/movies/the-scenesters-directed-by-todd-berger.html | When Murder Is Just Another Film Pitch | By Andy Webster | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/bloomberg-discrimination-suit-ruling-renews-work-life-debate.html | In Bloomberg LP Ruling Seeing Scorn for Working Mothers or a Shot of Reality | By Elissa Gootman | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/e-zpass-cheats-cost-toll-authorities-millions.html | As the Tolls Keep Rising Some Still Pay Nothing | By Christine Haughney | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/killing-shocks-and-puzzles-boonton-nj.html | Killing Shocks and Puzzles a Quiet New Jersey Town | By Tim Stelloh and Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/mosque-opens-quietly-on-staten-island.html | Loud Protests of a Plan for a Mosque on Staten Island That Was Last Year | By Joseph Berger | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/nyregion/with-gas-cut-days-of-in-harlem-days-of-takeout-and-cold-baths.html | With Gas Cut Days of Takeout And Chilly Baths | By Adriane Quinlan | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/brooks-the-question-driven-life.html | The QuestionDriven Life | By David Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/cutting-costs-the-montana-way.html | Cutting Costs the Montana Way | By Brian Schweitzer | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/genetically-engineered-food-for-all.html | Engineering Food for All | By Nina V Fedoroff | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/opinion/save-the-savings-bond.html | Save the Savings Bond | By Fred T Goldberg Jr and Peter Tufano | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/science/earth/19nuclear.html | Alabama Nuclear Reactor Partly Built to Be Finished | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/girardi-says-he-erred-in-not-protesting-umpires-ruling.html | Girardi Trusted the Umpire in Choosing Not to Protest | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/mets-getting-little-relief-when-they-go-to-their-bullpen.html | Mets Get Poor Mileage Out of Their BrokenDown Bullpen | By Andrew Keh Elena Gustines and Jay Schreiber | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/upon-further-review-counsell-actually-tied-century-old-record.html | Tying a CenturyOld Record | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/baseball/yankees-have-power-to-support-cc-sabathia.html | Yankees Have Power To Support Sabathia | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/basketball/liberty-win-in-overtime.html | Liberty Win in Overtime | By NYT | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/chinese-athletes-begin-to-challenge-governments-tight-grip.html | Saying No to the System | By Dan Levin | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/football/giants-kiwanuka-returns-with-adjusted-perspective.html | Perspective Adjusted Kiwanuka Is Back | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/football/jets-dial-in-to-pipeline-for-punters-from-australia.html | Jets Dial In To Pipeline For Punters | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/tennis/in-tennis-injuries-sometimes-strain-credibility.html | Straining Credibility Not Only Hamstrings | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/sports/tennis/teenagers-get-wild-cards-into-us-open.html | Teenagers Get Wild Cards | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/rim-reported-to-be-in-talks-for-music-deal.html | RIM Reported To Be In Talks For Music Deal | By Ben Sisario and Ian Austen | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/technology/verizon-strike-slowing-service-and-customers-complain.html | Customers Feel Some Ripples From the Verizon Strike | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bandit.html | WigWearing Bad Hair Bandit Was Prison Nurse Officials in Idaho Say | By Erica Goode | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcculture.html | The Challenging Lasting Career of the Artists Model | By Titania Kumeh | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcgill.html | Young IndianAmerican Stakes Claim for Central Valley House Seat | By Jennifer Gollan | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcgreen.html | Number of Green Jobs Fails to Live Up to Promises | By Aaron Glantz | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19bcjames.html | Warnings but Not Really On Cellphone Antennas | By Scott James | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19cncfair.html | Are They Not Staying Long Enough at the Fair | By Kristen McQueary | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19cncgreising.html | A Different Kind Of Corporate Breakup | By David Greising | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19cnchealth.html | Use of Health Management Consultants Draws Fire | By Kari Lydersen | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19cncsports.html | A Friday Night Fight and His Name on the Line | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19seattle.html | Seattle After Decade of Debate Approves Tunnel | By William Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19students.html | Companies Point Fingers as Students Protest Conditions at Chocolate Plant | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19tgone.html | GTT | By Michael Hoinski | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19tprison.html | Prison Closing Pleases City and Helps State Budget | By Brandi Grissom | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19t ramsey.html | Off the Cuff Into the Headlines | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/19t tricky.html | Just an Ordinary Overachiever in Paint Creek | By Emily Ramshaw | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/us/pol itics/19montana.html | A Race in Montana May Again Be Crucial To Senate Control | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/ americas/19briefs-Brazil.html | Brazil Agriculture Minister Resigns 4th Official to Fall | By Myrna Domit | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/ asia/19briefs-China.html | China Officers Surround Monastery After Suicide | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/ asia/19hazare.html | Unlikely Echo of Gandhi Inspires Indians to Act | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/world/ middleeast/19iraq.html | Iraq Leader Says The Arab Spring Benefits Israel | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-19 | https://www.nytimes.com/2011/08/19/scienc e/earth/19schipper.html | Leon Schipper 64 Physicist and Iconoclast | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/m usic/bienestan-plays-the-jazz-standard- review.html | Where Hearing the Parts Whirl Is the Point | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/daily-stock-market-activity.html | Once Again Fear Sends Stocks Down | By Graham Bowley and Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/energy-environment/quake-in-japan-is- causing-a-costly-shift-to-fossil-fuels.html | Quake in Japan Causes Costly Shift to Fossil Fuels | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/energy-environment/us-plans-first-sale-of- offshore-oil-leases-since-gulf-disaster.html | US to Offer Oil Leases In the Gulf | By John M Broder | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/questioning-the-dogma-of-lower-taxes-on- capital-gains.html | Questioning The Dogma Of Tax Rates | By James B Stewart | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/the-philadelphia-feds-business-survey- sees-a-slowdown.html | From Philadelphia Slowdown News | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/busine ss/triclosan-an-antibacterial-chemical-in- consumer-products-raises-safety-issues.html | Popular Antibacterial Chemical Raises Safety Issues | By Andrew Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/cross words/bridge/bridge-a-slam-swing-decides-a- mini-spingold-i-quarterfinal.html | A Slam Winner in Toronto | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/movie s/spy-kids-all-the-time-in-the-world- review.html | Very Busy Mom Faces a Bigger Mission | By Mike Hale | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/an-inmates-letter-recalls-a-certain-summer.html | Decades Later Inmate Recalls Summer Love | By Michael Wilson | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/husband-is-charged-in-wifes-killing-in-new-jersey.html | Husband Admits He Set Up Killing Of Wife in Street The Police Say | By Tim Stelloh and James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/cubs-chairman-says-time-ran-out-on-hendry.html | Stagnant Cubs Cut Ties With Hendry | By Dan McGrath | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/football/hgh-testing-in-nfl-not-a-done-deal-union-says.html | HGH Testing in NFL Not in Place Union Says | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/hockey/drury-ends-nhl-career-quietly.html | In Quiet End To Career Drury Retires From NHL | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/technology/finding-fake-reviews-online.html | In a Race to OutRave Rivals 5Star Web Reviews Go for 5 | By David Streitfeld | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | rkansas.html | Rare Deal Frees 3 in 93 Arkansas Child Killings | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20beliefs.html | Son of Evangelical Royalty Turns His Back and Tells the Tale | By Mark Oppenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20questions.html | A Lawyer in Minnesota Challenges the Accuracy of DWI Breath Tests | By Timothy Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/20afghanistan.html | 2 Car Bombs Lead Off Taliban Siege of a British Office | By Ray Rivera and Sharifullah Sahak | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20basketball.html | After Brawl China Irked By Its Team | By Andrew Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20china.html | Chinese Premier Sounds Confident Note on US Economy | By Michael Wines | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20india.html | Newly Free An Activist Urges India To Action | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20japan.html | Japanese Prime Minister Under Pressure to Quit Drops Plan to Meet With Obama | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20kaido.html | Two Voices Are Heard After Years Of Futility | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20korea.html | North Korea Agrees to Talks on Searching for Remains of Missing US Soldiers | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20pakistan.html | Dozens Die In Attack On Mosque In Pakistan | By Ismail Khan and Kevin Drew | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/asia/20rice.html | Radiation Discovered In Rice Near Tokyo | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20belarus.html | Belarus Suspends Pact to Give Up Enriched Uranium | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20hacking.html | Detective in Phone Hacking Inquiry Is Arrested | By Sarah Lyall | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20norway.html | Relatives Of Victims In Norway Tour Island | By Henrik Pryser Libell and Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20egypt.html | A Long Peace Is Threatened In Israel Attack | By Heba Afify and Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20syria.html | New Protests Rock Syria And Are Met With Violence | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/your-money/the-hidden-dangers-in-safe-havens.html | The Hidden Dangers In Safe Havens | By Paul Sullivan | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-20 | https://www.nytimes.com/2011/08/20/your-money/your-phone-may-be-less-secure-than-you-thought.html | Your Voice Mail May Be Even Less Secure Than You Thought | By Ron Lieber | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/dance/mark-morris-in-renard-and-socrates-review.html | A Romp Through The Barn | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/design/american-folk-art-museum-considers-final-options.html | Folk Art Museum Considers Closing | By Kate Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/music/kreayshawn-and-v-nasty-at-the-highline-ballroom.html | Straight Out of the East Bay With Aspirations and Swag | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/arts/music/susana-baca-peruvian-musician-and-culture-minister.html | Music Activism and the Peruvian Cabinet | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/business/lawyer-sentenced-in-insider-trading-case.html | Lawyer Sentenced in Insider Trading Case | By Peter Lattman | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/health/policy/20drug.html | US Scrambling To Ease Shortage Of Vital Medicine | By Gardiner Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/movies/raul-ruiz-chilean-director-dies-at-70.html | Ral Ruiz Prolific Director Of Cryptic Films Dies at 70 | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/ban-on-using-food-stamps-to-buy-soda-rejected-by-usda.html | US Rejects Mayors Plan to Ban Use of Food Stamps to Buy Soda | By Patrick McGeehan | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/citys-municipal-beaches-show-vast-improvement-report-finds.html | Report Finds 8216Vast Improvement8217 at the City8217s Beaches | By Joseph Berger | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/for-vance-strauss-kahn-case-may-cause-political-fallout.html | For District Attorney Political Fallout May Follow Decision on StraussKahn | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/lehman-high-school-principal-to-resign-over-changing-student-grades.html | Principal Out After Grades Were Altered | By Anna M Phillips | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/off-duty-new-york-city-police-officer-charged-with-rape.html | New York Police Officer Charged With Rape While Off Duty | By Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/nyregion/summer-doldrums-evident-in-nocturnalists-in-box.html | Secrets of Survival To Be Used When Summer Doldrums Fade | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/andersen-our-politics-are-sick.html | Our Politics Are Sick | By Kurt Andersen | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/blow-obama-in-the-valley.html | Obama in the Valley | By Charles M Blow | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/innocent-parties.html | Innocent Parties | By Verlyn Klinkenborg | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/nocera-911s-white-elephant.html | 9118217s White Elephant | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/opinion/the-wrong-way-to-help-veterans.html | The Wrong Way to Help Veterans | By SALLY L SATEL | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/science/earth/20tribe.html | Two Oklahoma Indian Tribes Contest State for Water Rights | By Felicity Barringer | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/clemenss-prosecutors-seek-a-retrial.html | Clemens Prosecutors Request a New Trial | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/his-place-in-yankees-rotation-secure-phil-hughes-shows-why-he-deserves-it.html | His Place in the Rotation Secure Hughes Shows Why He Deserves It | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/judge-points-toward-madoff-trial-for-owners-of-mets.html | Judge Hinting at Trial In Case of Mets Owners | By Richard Sandomir and Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/ugandans-watch-little-league-world-series-from-home.html | Frustrating View Of Game Day | By Bandele Adeyemi | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/baseball/uncertainty-in-courthouse-fogs-mets-view-at-stadium.html | Uncertainty in Courthouse Fogs the View at the Stadium | By George Vecsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/sports/regional-sports-networks-show-teams-the-money.html | Money Watch | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/technology/as-pcs-wane-companies-look-to-tablets.html | Yesterdays Computer | By Verne G Kopytoff and Ian Austen | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20brfs-THREEDEADINP_BRF.html | Pennsylvania Three Dead in Pittsburgh Flooding | By Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/20parole.html | Grieving Kin Endure Pain Of Fighting For the Dead | By Ian Lovett | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/20school.html | In Census Data All Matter Of Information Tied to Schools | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20memo.html | For President at Play Family Outings Golf And Lots of Advisers | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20repubs.html | Twang and Job Title Might Be the Same But Perry and Bush Keep Their Distance | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/us/politics/20vineyard.html | If Phones Ring Obama Is Here With Cell Power | By Abby Goodnough | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/africa/20qaddafi.html | Hold Of Qaddafi In Doubt In Libya As Rebels Press | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/europe/20briefs-Turkey.html | Turkey Army Strikes Kurdish Rebels | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-20 | https://www.nytimes.com/2011/08/20/world/middleeast/20gaza.html | No US Trip For Students From Gaza Hamas Says | By Fares Akram | TX 6-573-171 | 2012-01-23 |
| 2011-08-12 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/inside-the-list.html | Inside the List | By Jennifer Schuessler | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/what-is-charisma.html | A Gift From the Musical Gods | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/do-you-suffer-from-decision-fatigue.html | To Choose is to Lose | By John Tierney | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/what-would-hillary-clinton-have-done.html | If Hillary Were President | By Rebecca Traister | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/theater/the-musical-saint-ex-illuminates-saint-exupery.html | Musical Couple Turn to Aviator And His Wife | By Eric Grode | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/crowd-sourcing-for-travel-advice.html | CrowdSourcing for Travel Advice | By Michelle Higgins | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/design/andrew-moores-photographic-take-on-detroit-decay.html | Capturing the Idling of the Motor City | By Mike Rubin | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/design/comic-book-art-showcased-in-books.html | Art Books Elevate Picassos Of Pulp | By Dana Jennings | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/stephen-malkmus-the-jicks-and-beck-mirror-traffic.html | Together Again for the First Time | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/class-warfare-by-steven-brill-book-review.html | Report Card | By Sara Mosle | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-downside-of-a-free-lunch-social-qs.html | Lunch With a Catch | By Philip Galanes | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/recipe-vitello-tonnato.html | Vitello Tonnato | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/strangers-on-a-plate-vitello-tonnato.html | Strangers on a Plate | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-dollar-store-economy.html | The Buck Shops Here | By Jack Hitt | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-secret-life-of-a-rock-dad.html | Better Days Will Haunt You | By Clay Tarver | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-contes-market-in-yorkville-an-old-world-spirit-endures.html | A Market For Meat And Melodies | By Andrew Cotto | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/a-trove-of-outsider-art-habitatsupper-east-side.html | Coloring Outside the Lines | By Constance Rosenblum | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/in-grandmothers-neck-of-the-woods-the-hunt.html | In Grandmothers Neck of the Woods | By Joyce Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/style/modern-love-my-husband-is-now-my-wife.html | Once a Husband | By Diane Daniel | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/theater/the-mountaintop-by-katori-hall-goes-to-moscow.html | Road Back to Russia Paved With a Play | By Katori Hall | TX 6-573-171 | 2012-01-23 |
| 2011-08-18 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/36-hours-in-downtown-manhattan.html | Downtown Manhattan | By Seth Kugel | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/19/arts/bob-sherman-force-behind-shock-jock-radio-dies-at-69.html | Bob Sherman a Force Behind Shock Jock Radio Dies at 69 | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/19/us/19brinker.html | Ruth Brinker 89 Gave AIDS Patients Meals | By Daniel E Slotnik | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/dance/ethan-stiefel-heads-to-royal-new-zealand-ballet.html | Adventure Beyond The South Pole | By Gia Kourlas | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/fania-all-stars-return-in-our-latin-thing-dvd.html | It Happened One Night at the Cheetah | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/music/new-music-from-frank-ocean-sam-yahel-blitzen-trapper.html | A Confection of Pop And Newport Chops | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/arts/television/true-crime-tv-on-shows-like-dateline.html | A PrimeTime TrueCrime Spree | By Bill Carter | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/autom obiles/autoreviews/beauty-contestants-with-curves-talent-and-german-accents.html | Beauty Contestants With Curves Talent and German Accents | By Lawrence Ulrich | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/autom obiles/autoreviews/some-like-it-hot-and-theyre-sweating-to-prove-it.html | Some Like It Hot and Theyre Sweating to Prove It | By Lawrence Ulrich | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/autom obiles/baltimore-fixes-its-streets-for-175-mph-speed-limit.html | Baltimore Fixes Its Streets For 175 MPH Speed Limit | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/autom obiles/benzs-biturbo-v-8s-red-hot-and-greener.html | Benzs Biturbo V8s RedHot and Greener | By Lawrence Ulrich | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/autom obiles/formula-one-is-set-for-austin-in-fall-2012.html | Formula One Set for Austin In Fall 2012 | By Richard S Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/1493-uncovering-the-new-world-columbus-created-by-charles-c-mann-book-review.html | Seeds Germs and Slaves | By Ian Morris | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/a-first-rate-madness-by-nassir-ghaemi-book-review.html | Crazy Enough | By Thomas Mallon | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/addie-on-the-inside-by-james-howe-book-review.html | Another Misfit | By Judith Warner | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/bookshelf-back-to-school-by-pamela-paul.html | Bookshelf Back to School | By Pamela Paul | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/boys-and-reading-is-there-any-hope.html | The Lost Boys | By Robert Lipsyte | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/busy-monsters-by-william-giraldi-book-review.html | Out of His Depth | By Fiona Maazel | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/childrens-books-about-being-the-new-kid-by-daniel-handler.html | Settling In | By DANIEL HANDLER | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/childrens-books-about-troublemakers-by-a-j-jacobs.html | Middle School Mischief | By A J Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/daphnes-diary-of-daily-disasters-by-marissa-moss-book-review.html | Tales of a FourthGrade Something | By Monica Edinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/ review/fiction-chronicle.html | Fiction Chronicle | By Cameron Martin | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/i-wore-the-ocean-in-the-shape-of-a-girl-by-kelle-groom-book-review.html | Last Lullaby | By Madge McKeithen | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/nasty-school-and-other-poems-by-shel-silverstein.html | Schooled | By Shel Silverstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/picture-books-about-elephants-by-bruce-handy.html | Elephants in the Room | By Bruce Handy | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/picture-books-about-lonely-animals-by-pamela-paul.html | Youve Got a Friend in Me | By Pamela Paul | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/rebels-in-paradise-the-los-angeles-art-scene-and-the-1960s-by-hunter-drohojowska-philp-book-review.html | Paintin USA | By Holland Cotter | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/shakespeare-and-austen-updated.html | OldFashioned Heroines | By Caitlin Flanagan | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/the-submission-by-amy-waldman-book-review.html | Contested Ground | By Claire Messud | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/up-front-shel-silverstein.html | Up Front | The Editors | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/books/review/you-against-me-by-jenny-downham-book-review.html | Modern Love Story | By Emily Bazelon | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/in-miami-rising-tourism-on-the-atlantic.html | Miamis Rising Tides | By Ruth La Ferla | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/it-isnt-easy-living-without-a-summer-tan.html | Farewell to My Summer Tan | By Jancee Dunn | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-night-is-young.html | The Night Is Young | By Caitlin Keating | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/the-stayover-as-a-relationship.html | Relationship Status In a Stayover | By Pamela Paul | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/vicky-tiels-40-year-career-in-fashion.html | Liz Woody And Vicky | By Christopher Petkanas | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/chanda-ouk-and-matthew-wolf-vows.html | Chanda Ouk and Matthew Wolf | By Katie Zezima | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/lauren-hunt-william-brogdon-weddings.html | Lauren Hunt Blake Brogdon | By Paula Schwartz | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/fashion/weddings/marlo-hunter-ted-slevin-weddings.html | Marlo Hunter Ted Slevin | By Rosalie R Radomsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/another-thing-to-sort-of-pin-on-david-foster-wallace.html | Really Pretty Much the Only One That Um You Know Got It | By Maud Newton | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/dimming-the-red-lights-in-turkey.html | The Flickering Red Light | By ANNA LOUIE SUSSMAN | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/kwame-kilpatricks-latest-chapter.html | The Infamous Kwame Kilpatrick | By Andrew Goldman | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/the-ethicist-sleeping-arrangement.html | Sleeping Arrangement | By Ariel Kaminer | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/magazine/wayne-coynes-oklahoma-compound.html | Waynes Manor | By Edward Lewine | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/circumstance-a-film-of-underground-life-in-iran.html | Living and Loving Underground in Iran | By Larry Rohter | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/homevideo/rarities-in-streaming-video-on-netflix-instant-and-hulu-plus.html | Streaming Videos Emerging Bounty | By Dave Kehr | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/horror-movies-rattle-their-makers.html | What Spooks The Masters Of Horror | By Jason Zinoman | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/movies/our-idiot-brother-from-the-peretz-team.html | This Is Not Their Lives Really Its Not | By Amanda Petrusich | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/a-new-breed-of-lawyers-focuses-on-bicyclists-rights.html | The Bike Bar Taking Street Fights to Court | By J David Goodman | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/love-blessed-by-lady-liberty-lives-on.html | Love Blessed by Lady Liberty Lives On | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/on-sundays-april-gornik-walks-her-cats-and-plays-guitar.html | Walking Her Cats and Playing Guitar | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/sarah-jones-playwright-scouting-the-city-for-her-characters.html | Scouting the City For Her Characters | By John Leland | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/some-transgender-women-pay-a-high-price-to-look-more-feminine.html | The High Price Of Looking Like a Woman | By Laura Rena Murray | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/there-ought-to-be-a-law.html | Are You Breathing Youre Fined | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/until-labor-day-dining-with-a-view-in-brooklyn.html | Until Labor Day Dining With a View | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/banks-ease-stance-on-short-sales-in-the-regionnew-jersey.html | Banks Ease Stance on Short Sales | By Jill P Capuzzo | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/barely-missing-a-beat.html | Barely Missing A Beat | By Vivian S Toy | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/can-you-get-there-from-here-getting-started.html | Can You Get There From Here | By Jim Rendon | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/converting-an-abandoned-dealership-to-housing-in-the-regionlong-island.html | From Convertibles to Rentals | By Marcelle S Fischler | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/exploring-the-15-year-loan-for-refinancing-mortgages.html | Exploring the 15Year Loan | By Vickie Elmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/final-parcels-developed-in-battery-park-city-posting.html | After Four Decades Finishing a Planned City | By C J Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/q-a-h.html | QA | By Jay Romano | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/steps-from-work-housing-in-the-regionconnecticut.html | StepsFromWork Housing | By Lisa Prevost | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/the-30-minute-interview-andrew-barrocas.html | The 30Minute Interview  Andrew Barrocas | By Vivian Marino | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/realestate/where-the-taxes-are-below-average-living-inroseland-nj.html | Where the Taxes Are Below Average | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/bivouacking-in-oregons-outback.html | Bivouacking in Oregons Back of Beyond | By Tim Neville | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/design-ateliers-set-up-shop-in-istanbul.html | Design Ateliers Set Up Shop in Istanbul | By Robyn Eckhardt | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/hotel-review-house-hotel-bosphorus-in-istanbul.html | Istanbul House Hotel Bosphorus | By Katie Parla | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/in-colorado-the-10th-mountain-division-hut-system.html | Step by Step Hut by Hut in Colorado | By Todd Pitock | TX 6-573-171 | 2012-01-23 |

| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/restaurant-report-lous-food-bar-in-denver.html | Denver Lous Food Bar | By Shivani Vora | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/santiago-de-compostela-spain-aims-to-attract-new-cultural-pilgrims.html | Culture Pilgrims in Santiago de Compostela | By Ingrid K Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-21 | https://www.nytimes.com/2011/08/21/travel/the-aegean-as-odysseus-knew-it.html | Lost in the Odyssey | By Matt Gross | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/5-wisconsin-school-districts-and-3-ill-fated-securities.html | FingerPointing In the Fog | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/economy/weaker-productivity-is-a-worrying-sign.html | The Sad Statistic That Trumps The Others | By Tyler Cowen | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/in-lifeblood-management-lessons-in-foreign-aid.html | Of Management and Mosquito Nets | By Bryan Burrough | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/in-personal-data-a-fight-for-the-right-to-be-forgotten.html | Just Give Me The Right to Be Forgotten | By Natasha Singer | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/business/terri-ludwig-of-enterprise-community-on-leadership.html | Leadership Doesnt Rest On Your Title | By Adam Bryant | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/jobs/21boss.html | Farewell Aching Feet | By Anyi Lu | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/jobs/21pre.html | The Boundaries Of Marriage And Work | By LISA AND MICHAEL PALLEN | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/a-lure-chowder-house-and-oysteria-in-southold-review.html | Views of Peconic BayTastes of Local Bounty | By Joanne Starkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/answers-to-questions-about-new-york-city.html | FYI | By Michael Pollak | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-mysore-woodlands-kosher-indian-dishes-review.html | Kosher Dishes Straight From India | By David M Halbfinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/at-the-hickory-hog-bbq-as-an-art-and-a-science.html | Getting Ribs Right Slowly | By Kelly Feeney | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/enter-laughing-the-musical-in-sag-harbor-review.html | But I Really Want to Act Never Mind the Stage Fright | By Aileen Jacobson | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/lighthouse-ice-cream-kompanies-review.html | A Close to the Cow Treat | By Alice Gabriel | TX 6-573-171 | 2012-01-23 |

| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/little-marks-big-bbq-review.html | Falling Off the Bone | By Christopher Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/long-island-music-hall-of-fame-gets-its-own-home.html | Music Hall of Fame Gets Home of Its Own | By Tammy La Gorce | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/prosecutors-schedule-meeting-with-strauss-kahn-accuser.html | Lawyer Expects StraussKahn Charges to Be Dropped | By John Eligon and William K Rashbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/retooled-show-boat-stage-at-goodspeed-opera-house-review.html | Staging a Classic Retooled and Slimmed Down | By Sylviane Gold | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/shipwrecked-an-entertainment-at-penguin-rep-review.html | What He Did or Not on His Australian Vacation | By Sylviane Gold | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/the-app-taskrabbit-outsources-chores.html | Outsourcing Chores Made Easy | By Joshua Brustein | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/the-painting-world-of-james-avati-at-the-monmouth-museum-review.html | Judging a Paperbacks Cover by Its Painter | By Martha Schwendener | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/tuttabella-trattoria-in-scarsdale-review.html | At Enduring Trattoria Dessert Is High Point | By M H Reed | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/under-the-tjara-label-a-taste-of-australia.html | Flavors of Australia | By Howard G Goldberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/where-sushi-is-good-but-rarely-simple-connecticut-dining.html | Where Sushi Is Good But Rarely Simple | By Stephanie Lyness | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/dowd-of-dystopias-and-alphas.html | Of Dystopias And Alphas | By Maureen Dowd | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/fairies-witches-and-supply-and-demand.html | Fairies Witches And Supply And Demand | By Motoko Rich | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/americas-sentimental-regard-for-the-military.html | An Empty Regard | By William Deresiewicz | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/bruni-humble-service-with-a-side-of-swag.html | Humble Service With a Side of Swag | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/can-we-make-the-penny-affordable.html | Penny Foolish | By DAVID L GANZ | TX 6-573-171 | 2012-01-23 |

| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/catching-up-with-kathryn-stockett.html | Kathryn Stockett | By Kate Murphy | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/cohen-jews-in-a-whisper.html | Jews in a Whisper | By Roger Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/fearing-a-planet-without-apes.html | Fearing a Planet Without Apes | By JOHN C MITANI | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/secrecy-a-sanctuary-in-a-transparent-world.html | In Defense of Secrecy | By Julie Salamon | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/sex-offenders-the-last-pariahs.html | Sex Offenders The Last Pariahs | By ROGER N LANCASTER | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/summer-overload-warning-signs.html | Summer Wins Again | By Henry Alford | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/the-soviet-coup-that-failed.html | The KGBs Bathhouse Plot | By Victor Sebestyen | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/the-stomachs-of-strongmen.html | The Stomachs of Strongmen | By Ann Louise Bardach | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/think-youre-smarter-than-animals-maybe-not.html | Think Youre Smarter Than Animals Maybe Not | By Alexandra Horowitz and Ammon Shea | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/what-id-do-if-i-were-president.html | If I Were President | By JESSE KORNBLUTH | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/opinion/sunday/will-health-care-reform-survive-the-courts.html | Will Health Care Reform Survive the Courts | By Philip M Boffey | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/for-50th-anniversary-of-mariss-61-no-asterisk-is-required.html | 50 Years Later Mariss 61Homer Season Looks Even Better | By George Vecsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/tigers-and-indians-race-to-forget-the-past.html | Two Teams Race To Forget the Past | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/former-nfl-players-broaden-focus-of-concussion-suit.html | Suit Seeks Better Health Monitoring | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/jets-conner-is-about-more-than-just-collisions.html | Colliding With Nuance | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/nfl-labor-contract-war-and-peace-in-our-time.html | In Labor Deals Minutiae No Xs or Os but a Few Zzzzzs | By Mike Tanier | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/football/the-giants-usually-reserved-manning-opens-up.html | Is Manning One of Elite Numbers Muddle Issue | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/for-pletcher-managing-a-training-empire-is-all-in-a-days-work.html | All the Kings Horses | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/ncaafootball/college-football-more-embattled-than-ever.html | College Footballs Ugly Season Facing Scandals of Every Stripe | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/skiwear-innovator-klaus-obermeyer-at-91-still-sets-brisk-pace.html | Skiwear Innovator Age 91 MPH 75 | By Jack Bell | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/tennis/sexes-may-battle-at-combined-mens-and-womens-tennis-events.html | Sharing a Tournament but Not a Culture | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sunday-review/google-goes-hardware-shopping.html | Google Goes Hardware Shopping | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sunday-review/if-you-really-really-wanted-a-girl.html | If You Really Really Wanted a Girl | By Pam Belluck | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/it-companies-turn-to-radio-for-marketing.html | HighTech Product LowTech Pitch | By Randall Stross | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/silicon-valley-booms-but-worries-about-a-new-bust.html | In Silicon Valley the Night Is Still Young | By Claire Cain Miller | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/technology/verizon-workers-end-strike-though-without-new-contract.html | Verizon Workers Plan to End Strike Agreeing to Revive Talks Toward a Contract | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcbart.html | After Cellphone Action BART Faces Escalating Protests | By Zusha Elinson | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcintel.html | The Grand Staircase City Hall San Francisco | By Louise Rafkin | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcpark.html | Suggesting A Few Extras For a Park With Loyalists | By Grace Rubenstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21bcquirk.html | A Big Hollywood Movie Is Coming and a Novelist Cries Foul | By Elizabeth Lesly Stevens | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncexurban.html | Briefly the New Frontier Exurbs See a Bust After Boom | By Dirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncgary.html | Gary Lures Hollywood With a Bounty Of Decay | By Meribah Knight | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncinsects.html | Locust Souffl Anyone Its a Start | By David Lepeska | TX 6-573-171 | 2012-01-23 |

| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21cncwarren.html | Not Mincing Words Over Asylum | By James Warren | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21farmers.html | As Farmers Markets Go Mainstream Some Fear a Glut | By Katie Zezima | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21george.html | Clair George Spy and IranContra Figure Dies at 81 | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21nuns.html | Nuns a Dying Breed Fade From Leadership Roles at Catholic Hospitals | By Kevin Sack | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21outhere.html | With Age Came Patience To Wait Out Passing Frenzy | By Adam Nagourney | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21tculture.html | Ice Cream Pilgrimage With Shopping and the Arts | By Stirling Kelso | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21tenergy.html | As Governor Perry Backed Wind Gas and Coal | By Kate Galbraith | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21tramsey.html | Conservatives Eye Senate And Anticipate a Battle | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21tteaparty.html | Perry and the Tea Party Depends on Whom You Ask | By Chris Hooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/africa/21libya.html | Libyan Capital Is Circled As Rebels Push Forward | By Kareem Fahim and David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/asia/21india.html | Antigraft Activists in India Intensify Campaign for Reform | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/europe/21antonio.html | In Fathers Memory Fighting to Stay in Britain | By Nina Bernstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/europe/21moscow.html | With North Korea in Need Kim Jongil Goes to Russia | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21debtors.html | In Emirates Credit Cards Can Lead To Jail Time Along With the Big Bills | By Jason DeParle | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21egypt.html | Nations Race to Defuse Diplomatic Crisis Between Egypt and Israel | By David D Kirkpatrick and Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21gaza.html | Casualties on Both Sides as Israel and Gaza Trade Fire | By Isabel Kershner and Fares Akram | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21hikers.html | Iranian Court Sentences 2 Hikers to 8 Years in Jail | By Neil MacFarquhar and Artin Afkhami | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/middleeast/21iraq.html | Iraq Militants Say Violence Is to Avenge Bin Laden | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-20 | 2011-08-21 | https://www.nytimes.com/2011/08/21/your-money/companies-are-spending-on-dividends-if-not-jobs.html | Who Says Companies Arent Spending | By Paul J Lim | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/crosswords/chess/chess-swiercz-and-deysi-win-world-junior-titles.html | Young Generations Best Skip a World Title Event | By Dylan Loeb McClain | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/nyregion/4-teenage-boys-die-in-suv-crash-in-new-jersey.html | In New Jersey 4 Teenage Boys Die In Crash of an SUV Carrying 8 | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |

| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/science/earth/21laser.html | Laser Advances Raise Fears Of Terrorist Nuclear Ability | By William J Broad | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/burnett-leaves-early-but-not-quietly-from-his-latest-poor-performance.html | Burnett Leaves Early in Anger and Girardi Heatedly Defends Him | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/baseball/former-met-provides-little-relief-but-current-ones-provide-even-less.html | Mets Closers Past and Present Dont Come Through | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/sports/golf/to-senior-players-fifth-major-doesnt-really-feel-like-one.html | To Senior Players Fifth Major Doesnt Really Feel Like One | By Steve Adamek | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/21dmitri.html | A Hollywood Throwback Serving Stars but Never Dishing Gossip | By Guy Trebay | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/us/politics/21donate.html | Perry Mines Texas System To Raise Cash | By Nicholas Confessore and Michael Luo | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-21 | https://www.nytimes.com/2011/08/21/world/americas/21canada.html | Deadly Airliner Crash In Canadian Arctic | By Ian Austen | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/dance/uma-dance-theater-and-silesian-dance-theater-review.html | Hindu Mythology Comes to Life On the Streets of New York | By Alastair Macaulay | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/doris-stevenson-at-bargemusics-here-and-now-review.html | Childhood Images and Wildes Torments | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/handsome-furs-at-the-bowery-ballroom-review.html | Dark but Danceable Visions of a Chilly Technological Future | By Jon Pareles | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/music/louis-langrees-stravinsky-at-mostly-mozart-review.html | Stravinskys Catalog Yields Tasty Plums | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/television/nbc-gives-american-ninja-warrior-prime-time-spot.html | A Ninja Warrior Upgrade Into Network Prime Time | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/arts/television/trivial-pursuits-of-arthur-banks-adam-goldberg-review.html | Annie Hall Meets Manhattan in Los Angeles | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/books/just-my-type-a-book-about-fonts-by-simon-garfield-review.html | Font Pain and Poetry So Much Depends on a Curve | By Janet Maslin | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/five-steps-to-solving-europes-debt-crisis.html | Steps to Solving A Debt Crisis | By Peter Thal Larsen | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/german-leaders-reiterate-opposition-to-euro-bonds.html | German Leaders Reiterate Opposition to Euro Bonds as a Way to Ease Crisis | By Jack Ewing | TX 6-573-171 | 2012-01-23 |

| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/palm-beach-draws-conservative-media-personalities.html | Far From Tea Party Country a Conservative Sunny Beachhead | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/stephen-colberts-pac-is-more-than-a-gag.html | Comics PAC Is More Than a Gag | By David Carr | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/summer-diversions-for-devotees-of-mad-men.html | Summer Diversions to Fill the Mad Men Void | By Stuart Elliott | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/on-wall-street-a-big-split-on-outlook-for-growth.html | On Wall St A Big Split On Outlook | By Nelson D Schwartz and Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/crosswords/bridge/world-youth-congress-in-croatia-bridge.html | A Championship Is Up for Grabs in Croatia | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/3d-sex-and-zen-extreme-ecstasy-review.html | Cantonese Erotic Fantasy 3D and One Lousy Lover | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/rebirth-jim-whitaker-documentary-on-911-aftermath.html | The Struggles They Faced After That Day | By Felicia R Lee | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/fbis-man-on-the-pirate-beat-seeking-confessions.html | FBIs Man on the Pirate Beat Seeking Confessions | By Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/vigil-set-for-4-high-school-football-players-killed-in-new-jersey.html | South Jersey Stunned by Deaths of 4 Teammates | By Jon Hurdle and Russ Buettner | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/science/earth/22fossil.html | Team Claims It Has Found Oldest Fossils | By Nicholas Wade | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/mets-offense-offers-little-support-to-dickey-in-loss.html | Mets Offense Offers Little Support to Dickey | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/rodriguez-returns-but-other-yankees-steal-show-in-victory.html | Nova Extends Streak on Upbeat Day for Yanks | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/carl-hanford-kelsos-trainer-dies-at-95.html | Carl Hanford Kelsos Trainer Dies at 95 | By Richard Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/john-j-kelley-marathon-champion-dies-at-80.html | John J Kelley 80 Marathon Champion | By Frank Litsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/web-site-ranks-hacks-and-bestows-bragging-rights.html | Web Site Ranks Hacks and Bestows Bragging Rights | By Riva Richmond | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/theater/a-charity-case-casting.html | A Charity Case Casting | By Erik Piepenburg | TX 6-573-171 | 2012-01-23 |

| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/theater/reviews/summer-shorts-festival-at-59e59-review.html | It Takes a Headless Lady to Cause New Yorkers to Stop | By Anita Gates | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22libya.html | Rebels Pour Into Central Tripoli Declaring Victory Say They Captured 2 Qaddafi Sons Crowds Rejoice | By Kareem Fahim and David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22sudan.html | Tribal Clashes Raise Fears of Instability in South Sudan | By Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22afghan.html | Seeking a Functioning Parliament Afghan Panel Upends Vote Results | By Rod Nordland and Abdul Waheed Wafa | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/europe/22moscow.html | Russia Trip Hints North Korea Is Ready to Do Business | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/europe/22pope.html | Pope Urges Pilgrims in Spain to Stay True to Their Beliefs | By Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22iraq.html | Turkey Is Blamed for Airstrike In Northern Iraq That Killed 7 | By Michael S Schmidt and Omar AlJawoshy | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22mideast.html | Efforts Seek to Restore Calm Between Israel and Hamas | By Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-21 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22syria.html | Assad Says He Rejects Wests Calls To Resign | By Anthony Shadid and Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/media/newly-flush-local-tv-newscasts-are-expanding.html | Local TV Newscasts Expanding | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/business/schneiderman-is-said-to-face-pressure-to-back-bank-deal.html | Attorney General Said to Face Pressure on Bank Deal | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/education/22winerip.html | Eager for Spotlight But Not if It Is On a Testing Scandal | By Michael Winerip | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/movies/jimmy-sangster-writer-for-british-horror-films-dies-at-83.html | Jimmy Sangster 83 Writer for Horror Films | By Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/cuomo-administration-continues-to-pursue-case-against-jeffrey-monsour.html | State Still Pursues Case Against WhistleBlower | By Danny Hakim | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/for-weiner-seat-gop-hopes-for-upset.html | In the Race to Succeed Weiner A Surprising Anger at Obama | By Michael Barbaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/housekeepers-lawyer-says-he-will-seek-a-special-prosecutor.html | Housekeepers Lawyer Says He Will Seek a Special Prosecutor | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/strauss-kahn-prosecution-said-to-be-ending.html | StraussKahn Case Is Said to Be Set for Dismissal | By William K Rashbaum John Eligon and Jim Dwyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/nyregion/the-color-teal-is-chosen-for-t-train-signs.html | Train Line Far From Arrival Has a Color To Be Noticed | By Christine Haughney | TX 6-573-171 | 2012-01-23 |

| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/corporate-interests-threaten-childrens-welfare.html | The Kids Are Not All Right | By Joel Bakan | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/how-italy-is-adjusting.html | How Italy Is Adjusting | By Luca Rastello and Stefano Parola | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/messing-with-texas.html | Messing With Texas | By Ross Douthat | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/opinion/the-hidden-costs-of-higher-ed.html | The Hidden Costs of Higher Ed | By Noah S Bernstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/cabrera-is-tigers-complete-player-with-wrinkles.html | For Tigers a Complete Package Handled With Care | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/baseball/did-newark-bet-on-the-wrong-sport.html | Did Newark Bet On the Wrong Sport | By Harvey Araton | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/basketball/wnba-makes-sponsorship-deal-with-boost-mobile.html | New Sponsor On WNBA Uniforms | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/cycling/cycling-cadel-evans-to-compete-in-colorado.html | Cycling Stars Journey to Colorado to Test the Air | By Tim Mutrie | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/burress-ends-his-wait-with-the-very-first-play.html | Burress Ends His Wait On the Very First Play | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/pryor-case-highlights-nfls-uncomfortably-cozy-ties-with-ncaa.html | NFL Crosses A Boundary In the Pryor Case | By William C Rhoden | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/football/pryor-sizes-up-as-prime-pick-of-supplemental-draft.html | Pryors Presence Adds a Dash of Spice to the Normally Sleepy Supplemental Draft | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/golf/couples-wins-beating-stiff-wind-and-sore-hip.html | Couples Wins Beating Wind and a Sore Hip | By Steve Adamek | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/ncaabasketball/georgetown-puts-brawl-behind-them-in-shanghai.html | For Georgetown a Peaceful Win in China | By David Barboza | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/sports/tennis/us-open-favorites-can-hear-footsteps.html | US Open Favorites Can Hear Footsteps | By Karen Crouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/after-google-motorola-to-face-identity-crisis.html | Motorolas Identity Crisis | By Matt Richtel and Jenna Wortham | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/technology/federal-push-for-cloud-technology-faces-skepticism.html | Federal Push for Cloud Technology Faces Skepticism | By Sean Collins Walsh | TX 6-573-171 | 2012-01-23 |

| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22delta.html | Preaching a Healthy Diet in the Deep Fried Delta | By Campbell Robertson | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22health.html | Trade Commission Challenges a Hospital Merger | By Robert Pear | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22sanfrancisco.html | A Slump in San Francisco | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22stadium.html | In California a Second Episode of Fan Violence | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/us/22states.html | After Months of Rancor 2 Governors Alter Tones | By Monica Davey | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22nato.html | Sharper Surveillance and NATO Coordination Aided Rebel Advance | By Eric Schmitt and Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/africa/22scene.html | Rebels Pour Into Central Tripoli Square Declaring Victory Instead of Bloody Struggle a Headlong Rush Into a Cheering but Wary Capital | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22china.html | China and US Choose Safe Site for Biden Visit | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22india.html | Thousands Back Antigraft Hunger Strike in New Delhi | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/asia/22japan.html | Large Zone Near Japanese Reactors to Be Off Limits | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-22 | https://www.nytimes.com/2011/08/22/world/middleeast/22egypt.html | Egypt and Israel Move To Halt Growth of Crisis | By Stephen Farrell and Heba Afify | TX 6-573-171 | 2012-01-23 |
| 2011-08-17 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23parasite.html | To Get to Cats Common Parasite Hijacks Rats Arousal Circuitry | By Wallace Ravven | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/design/amenemhat-ii-at-metropolitan-museum-review.html | A Pharaoh Lords Over A Museum | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/albums-by-pistol-annies-barbra-streisand-and-zee-avi.html | New Music | By Jon Caramanica Stephen Holden and Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/jerome-kuderna-at-the-mano-a-mano-piano-festival-review.html | Memorials and Reveries In a Cozy Cabaret Setting | By Zachary Woolfe | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/michael-schur-directs-decemberists-video.html | Infinite Jest Scene Reborn as a Rock Video | By Dave Itzkoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/sibelius-and-social-context-at-bard-music-festival.html | Social Context As Musical Theme | By Steve Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/susana-bacas-afro-peruvian-sounds-at-city-winery-review.html | Its Not Every Cabinet Minister Who Can Also Take to the Stage | By Jon Pareles | TX 6-573-171 | 2012-01-23 |

| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/books/cocktail-hour-under-the-tree-of-forgetfulness-review.html | A Mothers Long Love Affair With Colonialism | By Michiko Kakutani | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/daily-stock-market-activity.html | Shares Manage a Small Rise After Enduring a Long Losing Streak | By Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/ford-and-toyota-to-work-together-on-hybrid-trucks.html | Ford and Toyota to Work Together on Hybrid System for Trucks | By Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/members-of-merkels-party-emphasize-opposition-to-euro-bonds.html | German Politicians Emphasize Opposition to Euro Bonds | By Jack Ewing and Judy Dempsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/the-scramble-for-access-to-libyas-oil-wealth-begins.html | Scramble Begins for Access to Libyas Oil | By Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/israeli-self-defense-technique-or-tai-chi-depends-whos-watching.html | Israeli SelfDefense or Tai Chi Depends on Whos Watching | By Cyrus Massoumi | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/long-customs-lines-a-growing-concern.html | A Long Wait Gets Longer | By Susan Stellin | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/some-business-travel-problems-in-need-of-solutions.html | Some Travel Problems In Need of Solutions | By Joe Sharkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/with-a-long-list-and-short-on-money-fda-tackles-food-safety.html | On Food Safety a Long List but Little Money | By William Neuman | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23bisexual.html | No Surprise for Bisexual Men Report Indicates They Exist | By David Tuller | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23bone.html | Examining the Mystery of Skeleton Sugar and Sex | By Amanda Schaffer | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23brody.html | Doctors Hone Message on Kidney Disease | By Jane E Brody | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23cases.html | Medical Thriller With a Life in the Balance | By Lisa Tucker | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23consumer.html | Circumcise Or Dont Quandary For Parents | By Roni Caryn Rabin | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23global.html | Narcolepsy A Surge of Sleepiness in China Appears to Have Been Caused by Flu | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/health/23microwave.html | Malaria Gets the FoilinaMicrowave Treatment | By Donald G McNeil Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/at-200-east-26th-street-losing-a-link-to-the-past.html | Losing a Neighbor And a Link to the Past | By Diane Cardwell | TX 6-573-171 | 2012-01-23 |

| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/city-reports-increase-in-allegations-of-cheating-by-educators.html | Under Bloomberg a Sharp Rise in Accusations of Cheating by Educators | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23angier.html | Flamingos Up Close And Personal | By Natalie Angier | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23catch.html | Fishing Gear Is Altered to Ease Collateral Costs to Marine Life | By Cornelia Dean | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23conversation.html | Born and Evolved to Run | By Claudia Dreifus | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23lobster.html | Lobsters Find Utopia Where Biologists See Trouble | By Cornelia Dean | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obbird.html | Helping Out the Family Especially in Good Times | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obmap.html | Tracking the Movement Of Ice Across Antarctica | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23obplant.html | A Protein That Bosses Plant Cells Around | By Sindya N Bhanoo | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/science/23qna.html | Peanut Problems | By C Claiborne Ray | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/us-wont-bid-for-2020-summer-games.html | US Says It Wont Bid For Games In 2020 | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23bar.html | Often Wrong but Rarely in Doubt Eyewitness IDs Will Get a Fresh Look | By Adam Liptak | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23jackson.html | Weighing Race and Hate in a Mississippi Killing | By Kim Severson | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23mlk.html | A Dream Fulfilled Martin Luther King Memorial Opens | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/politics/23prexy.html | For Obama Libyan Endgame Is a Moment to Savor if Only Briefly | By Mark Landler | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23colonel.html | Parallels Between Qaddafi and Hussein Raise Anxiety for Western Leaders | By John F Burns | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23libya.html | Qaddafi Rule Crumbling as Loyalist Fight On in Tripoli | By David D Kirkpatrick and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23mystery.html | Qaddafis Whereabouts Still a Mystery as Rumors Swirl | By Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23sudan.html | Death Toll Passes 600 From Raid In South Sudan | By Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/americas/23canada.html | Opposition Leaders Death Weakens Canadian Party | By Ian Austen | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23afghanistan.html | Afghan Villagers Stone a Taliban Commander to Death | By Ray Rivera and Taimoor Shah | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23kashmir.html | Mass Graves Hold Thousands Some Likely Civilians Kashmir Inquiry Finds | By Lydia Polgreen | TX 6-573-171 | 2012-01-23 |

| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23korea.html | North Korea Plans to Auction Resort Owned by the South | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/asia/23malaysia.html | Malaysia Sodomy Trial Begins For Opposition Leader | By Liz Gooch | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/middleeast/23syria.html | Dissent in Syria Emerges as Front Line of Arab Uprisings | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/jerry-leiber-rock-n-roll-lyricist-dies-at-78.html | Jerry Leiber Prolific Writer Of 1950s Hits Dies at 78 | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/arts/music/nick-ashford-of-motown-writing-duo-dies-at-70.html | Nick Ashford 70 of Motown Writing Duo | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/complaints-soar-on-hip-implants-as-dangers-are-studied.html | Hip Implant Complaints Surge Even as the Dangers Are Studied | By Barry Meier and Janet Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/global/rethinking-libya-and-oil-prices.html | Rethinking Libya and Oil Prices | By Una Galani and Reynolds Holding | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/aeg-starts-ticket-selling-site-to-take-on-ticketmaster.html | Ticketmaster Competitor To Unveil A Web Site | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/glamour-magazine-bets-that-readers-will-use-mobile-codes.html | A Magazine Bets That Readers Play Tag | By Elizabeth Olson | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/business/media/spitzer-and-slate-face-lawsuit-over-column-on-wall-street.html | Spitzer and Slate Face Defamation Lawsuit | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/education/23columbia.html | Dean of Columbia College Resigns After Two Years | By Winnie Hu | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/christine-quinn-uses-council-funds-to-reward-allies.html | A Council Speaker Who Tightens the Purse Strings on Dissent | By Michael Powell | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/crime-spikes-in-upper-manhattan-prompting-changes.html | Where Crime Is Up Across the Board More Police but Not Many Jitters | By Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/heckling-marks-election-forum-for-turner-and-weprin.html | Amid Heckling Candidates In Queens Discuss Spending | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/meeting-of-diallo-and-prosecutors-in-strauss-kahn-case-is-brief.html | From a Meeting of Hours to One Lasting Only Seconds | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/nyregion/strauss-kahn-case-should-be-dropped-prosecutors-say.html | District Attorney Asks Judge To Drop StraussKahn Case | By William K Rashbaum and John Eligon | TX 6-573-171 | 2012-01-23 |

| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/brooks-the-rugged-altruists.html | The Rugged Altruists | By David Brooks | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/cut-medicare-help-patients.html | Cut Medicare Help Patients | By Ezekiel J Emanuel and Jeffrey B Liebman | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/nocera-how-democrats-hurt-job-creation.html | How Democrats Hurt Jobs | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/opinion/shortchanged-by-the-school-bell.html | Shortchanged by the Bell | By Luis A Ubias and Chris Gabrieli | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/all-eyes-on-the-steward-the-tracks-final-arbiter.html | All Eyes Fall on the Steward The Racetracks Final Arbiter | By Claire Novak | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/baseball/at-mets-phillies-series-view-of-whats-ahead-depends-on-the-dugout.html | View of Future Depends on the Dugout | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/baseball/yankees-have-three-candidates-for-team-mvp.html | Yankees 123 Punch Pick Your Poison | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/football/giants-lose-terrell-thomas-to-acl-knee-injury.html | Big Victory but Huge Loss in the Secondary | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/football/raiders-pick-pryor-and-place-another-bet-on-speed.html | Raiders Choice of Pryor Is Another Bet on Speed | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/ncaafootball/golden-navigating-a-sudden-storm-in-miami.html | For Miami Coach Rude Awakening in Dream Job | By Michael Snyder | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/sports/tennis/on-new-yorks-public-courts-tennis-has-a-feel-of-its-own.html | Courts Characters And a Love Of a Game | By Earl Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/theater/reviews/bluebird-with-simon-russell-beale-review.html | Hell Take You Anywhere You Want to Go | By Ben Brantley | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23brfs-TEAPARTYFAVO_BRF.html | Tea Party Favorite Wont Challenge Senate Republican | By Carl Hulse | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23florida.html | Florida Psychic and Her Family Cheated Clients of 40 Million Prosecutors Say | By Lizette Alvarez | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/23immig.html | US Issues New Deportation Policys First Reprieves | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/us/politics/23repubs.html | News From Libya Pushes GOP Candidates to Respond | By Sarah Wheaton | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23assets.html | White House Seeks Ways To Finance New Leaders | By Edward Wyatt | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23press.html | Journalists Kept in Hotel As Battle Rages Outside | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |

| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23rebels.html | After Uprising Rebels Face a Struggle for Unity | By David D Kirkpatrick and Steven Lee Myers | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/africa/23reconstruct.html | Rebels Assault on Tripoli Began With Careful Work Inside Capital | By Kareem Fahim and Mark Mazzetti | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23france.html | Sarkozy Seen as Baiting Socialists With Budget Rule | By Steven Erlanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23germany.html | Where History Casts a Fearsome Shadow Murmurings About the Far Right | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/europe/23hacking.html | Editor Said to Receive Pay After He Took Tory Post | By Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-23 | https://www.nytimes.com/2011/08/23/world/middleeast/23egypt.html | Egyptian Government Disavows Threat to Recall Envoy to Israel | By Stephen Farrell and Isabel Kershner | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-24 | https://www.nytimes.com/2011/08/23/dining/chicken-liver-salad-with-a-spicy-twist-city-kitchen.html | Spicy Chicken Liver Salad How UnFrench of You | By David Tanis | TX 6-573-171 | 2012-01-23 |
| 2011-08-19 | 2011-08-24 | https://www.nytimes.com/2011/08/23/dining/tomato-water-charms-once-again.html | Tomato Water Remember That Makes a Comeback | By Melissa Clark | TX 6-573-171 | 2012-01-23 |
| 2011-08-22 | 2011-08-24 | https://www.nytimes.com/2011/08/23/dining/reviews/john-brown-and-mables-smokehouse-nyc-review.html | Where Smoking Is Preferred | By Betsy Andrews | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/23/business/media/lane-venardos-ex-cbs-news-vice-president-dies-at-67.html | Lane Venardos 67 ExCBS Vice President | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/23/health/23kannel.html | W B Kannel Dies 87 Led Heart Study | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/23/nyregion/nora-bredes-60-dies-fought-shoreham-nuclear-plant.html | Nora Bredes 60 Helped Stop Nuclear Plant | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/after-accidents-a-call-for-regulation.html | After Accidents a Call for Regulation | By James C McKinley Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/jerry-leiber-rock-n-roll-hero-an-appraisal.html | Heroes and Pioneers of the Rock n Roll and Motown Canons Igniting a Revolution Starting With Hound Dog | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/knights-ensemble-gives-closing-naumburg-concert-review.html | In a Rite of Late Summer Naumburg Concerts Finish | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/liszt-a-piano-virtuoso-whose-genius-was-interpretation.html | The Musical Giant Of the 19th Century | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/nick-ashfords-songs-focused-on-staying-power-an-appraisal.html | Heroes and Pioneers of the Rock n Roll and Motown Canons Love With Staying Power | By Ben Ratliff | TX 6-573-171 | 2012-01-23 |

| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/suit-against-moma-highlights-time-limit-rule-in-nazi-looting-claims.html | Familys Claim Against MoMA Hinges on Dates | By Patricia Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/books/booktrack-introduces-e-books-with-soundtracks.html | Bells and Whistles For a Few EBooks | By Julie Bosman | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/books/disaster-was-my-god-by-bruce-duffy-review.html | The Prodigy Burned Out Why Not Blame Mom | By Carlin Romano | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/daily-stock-market-activity.html | Wall St Rallies Fueled By Hope Fed Will Act | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/economy/sales-of-new-homes-in-us-fell-again-in-july.html | Sales of New Homes Fell Again in July | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/first-drop-in-number-of-problem-banks-since-2006.html | Fewer Banks In the US Considered To Be at Risk | By Eric Dash | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/libya-faces-hurdles-in-reviving-its-oil-sector.html | After the Revolution Hurdles in Reviving The Oil Sector | By Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/spanish-leaders-back-constitutional-amendment-to-limit-debt.html | Rivals Back Debt Limit In Spain | By Raphael Minder | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/surveys-show-growth-in-europe-is-nearly-at-standstill.html | Reports Point to Slowdown in China and Germany | By Jack Ewing and Bettina Wassener | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/the-hazards-of-success-in-american-banking.html | Big Banks Success Can Be a Hazard | By ROB COX and ANTONY CURRIE | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/a-roadie-with-a-whisk-cooks-for-zac-browns-fans.html | A Roadie With a Whisk | By Jeff Gordinier | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/bending-the-rules-on-bacteria-and-food-safety.html | Bending The Rules On Bacteria | By Harold McGee | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/dining-calendar-from-aug-24.html | Calendar | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/la-esquinas-salsa-now-sold-in-jars.html | La Esquinas Salsa Comes Home | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/redfarm-chuko-and-other-restaurant-openings.html | Off The Menu | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/reviews/robertas-nyc-restaurant-review.html | Making The Most Of a Stove | By Sam Sifton | TX 6-573-171 | 2012-01-23 |

| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/underwater-sparkling-wine.html | This Wine Goes Well With Fish | By Alan Tardi | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/movies/disney-allows-reproduction-of-up-house-in-utah.html | Up Up and Away | By Brooks Barnes | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/movies/iron-crows-a-shipbreakers-tale-opens-review.html | Documentary on Shipbreakers and Where Tankers Go When They Die | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/charges-against-strauss-kahn-dismissed.html | StraussKahn Drama Ends With Short Final Act | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/housekeepers-false-tale-undid-strauss-kahn-case.html | A False Tale About a Gang Rape Doomed the StraussKahn Case | By Jim Dwyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/athletes-who-need-bathroom-break-must-improvise.html | Sports Defer to TV But Not to Athletes In Need of Relief | By Mike Tanier | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/phillies-catchers-statistics-should-have-a-win-column.html | A Backups Real Value Is Reflected In Victories | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/ncaabasketball/tennesssees-summitt-reveals-dementia-diagnosis.html | Coach Reveals Her Dementia Will Work On | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24calif.html | Out West Eye Rolls And Jeers For East | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24earthquake.html | Colorado Is Jolted by a Rare Strong Temblor | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24gorilla.html | Teaching Gorillas Gently How to Be Perfect Patients | By Lizette Alvarez | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24hurricane.html | Hurricane Is Seen as Heading Toward East Coast | By Don Van Natta Jr | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24quake.html | Above All Else Eastern Quake Rattles Nerves | By Katharine Q Seelye | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24trout.html | Park Killing One Trout To Safeguard Another Kind | By Kirk Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24libya.html | Swarm Of Rebels Seize Compound But Not Qaddafi | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24biden.html | In Visit to Japan Biden Seeks to Inspire Recovery | By Martin Fackler and Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24philippines.html | Rebels Reject Autonomy Plan for Filipino Muslims | By Carlos H Conde | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24rail.html | China Rail Crash Was Avoidable Official Says | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/europe/24france.html | Allies of StraussKahn Express Relief but His Role in France Remains Unclear | By Steven Erlanger | TX 6-573-171 | 2012-01-23 |

| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/europe/24turkey.html | Turkey 100 Kurdish Separatists Killed Army Says | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/middleeast/24syria.html | 5 Deaths Reported in Syria as UN Investigates Violence | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/jewish-museum-chooses-claudia-gould-as-director.html | Jewish Museum Picks Director From Art World | By Kate Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/music/ross-barbour-a-founding-freshman-dies-at-82.html | Ross Barbour 82 a Founding Freshman | By Douglas Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/arts/television/john-howard-davies-tv-comedy-producer-dies-at-72.html | John Howard Davies TV Comedy Producer Dies at 72 | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/hertz-to-begin-renting-electric-cars-in-china.html | Hertz to Begin Renting Electric Cars in China Shenzhen Maker Will Supply Them | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/global/japans-credit-rating-cut-by-moodys.html | Moodys Cuts Japans Rating One Notch Citing Its Giant Debt | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/markets-will-look-for-hints-in-bernankes-words.html | Markets Will Look for Hints in Bernankes Words | By Catherine Rampell | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/media/lacoste-recasts-itself-in-its-own-prestige.html | Lacoste Recasts Itself in Its Own Prestige | By Andrew Adam Newman | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/media/time-warner-to-subsidize-subscribers-tv-device.html | Time Warner To Subsidize Subscribers TV Device | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/new-camry-free-of-flash-makes-debut.html | New Camry Spruced Up But Still Free of Flash | By Nick Bunkley | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/business/oil-reserves-sidestep-us-vessels.html | Oil Reserves Sidestep US Vessels | By John M Broder | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/gluten-free-flour-from-the-french-laundry.html | A Laundry Removes the Gluten | By Florence Fabricant | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/dining/new-nordic-cuisine-draws-disciples.html | A Global Repositioning | By Julia Moskin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/education/24excess.html | 777 School Employees Will Be Let Go in the Largest Layoff Under Bloomberg | By Fernanda Santos | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/antiques-garage-gets-a-little-more-time.html | End Nears For a Market That Made A Scene | By Adriane Quinlan | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/cleaner-new-york-harbor-brings-pests-that-plague-park-projects.html | Cleaner Harbor Has a Downside Pests That Plague Park Construction | By Lisa W Foderaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/in-stillbirth-malpractice-cases-courts-try-to-put-price-on-mothers-anguish.html | After Stillbirth Courts Try to Put a Price on a Mothers Anguish | By William Glaberson | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/judge-criticizes-levi-arons-defense-lawyers.html | Lawyers Defending Suspect In Boys Death Are Scolded | By Liz Robbins | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/new-york-fighting-mosquitoes-and-west-nile-virus.html | Mosquitoes and West Nile Virus Reports They Dont Keep New Yorkers From Summer | By Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/nyregion/police-say-man-stabbed-4-in-manhattan-then-himself.html | Man Randomly Stabs Four One Fatally Then Slashes Himself the Police Say | By Al Baker and Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/a-pledge-to-end-fraternity-hazing.html | A Pledge to End Fraternity Hazing | By David J Skorton | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/an-american-songbook-from-jerry-leiber.html | An American Songbook | By Lawrence Downes | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/friedman-obama-tiger-golf-and-politics.html | Obama Tiger Golf And Politics | By Thomas L Friedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/opinion/libyas-bloody-road-to-freedom.html | Libyas Bloody Road to Freedom | By Azza Kamel Maghur | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/realestate/commercial/builders-of-senior-housing-respond-to-growing-need.html | Some Builders Are Ready for the Wave of Seniors | By Ronda Kaysen | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/realestate/commercial/retail-tenant-sought-for-former-jp-morgan-headquarters.html | JP Morgans Fortress Long Vacant Looks For Upscale Tenants | By Jotham Sederstrom | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/a-dutrow-fillys-race-schedule-prompts-concern.html | A Fillys Busy Schedule Prompts Concern | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/as-await-film-but-without-the-ending-they-wanted.html | As Have Problems Brad Pitt Cant Solve | By Tyler Kepner | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/for-pagan-and-mets-frustration-continues.html | Mets List of Injuries Grows as Does Skid | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/nationals-strasburg-shows-promise-and-rust.html | In Return to Mound Strasburg Displays Promise and Rust | By Juliet Macur | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/baseball/rodriguez-sits-out-and-yankees-come-up-short.html | Rodriguez Sits Out and Yankees Come Up Short | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/football/injuries-leave-big-holes-for-the-giants-to-patch.html | Injuries Leave Giants With Holes to Patch And Spirits to Boost | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/football/metlife-signs-naming-rights-deal-with-jets-and-giants.html | GiantsJets Home Now MetLife Stadium | By Richard Sandomir | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/golf/for-the-barclays-a-shorter-but-much-more-interesting-finishing-hole.html | At 18th Less Yardage More Choices | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/new-equipment-rules-for-skiing-are-criticized.html | New Equipment Rules for 2012 Alpine Season Are Criticized | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/sports/the-faded-voice-of-sports-calls-past.html | The Faded Voice Of Sports Calls Past | By Barry Bearak | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/technology/facebook-aims-to-simplify-its-privacy-settings.html | New Control Over Privacy On Facebook | By Somini Sengupta | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/technology/technology-devices-either-sell-big-or-die-fast.html | Sell Big or Die Fast | By Jenna Wortham and Verne G Kopytoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24brfs-45AREARRESTE_BRF.html | California 45 Are Arrested in Transit Protests | By Malia Wollan | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24courts.html | As Budgets Continue to Shrink the Lines Will Grow in California Civil Courts | By Jesse McKinley | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24fbi.html | FBI Focusing on Security Over Ordinary Crime | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/us/24licenses.html | License Access In New Mexico Is Heated Issue | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24compound.html | Libyans Rejoice in a Castle Filled With Guns and the Trappings of Power | By Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24fog.html | Waves of Disinformation and Confusion Swamp the Truth in Libya | By David D Kirkpatrick and Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24military.html | Airstrikes More Difficult as War Moves Into Tripoli | By ERIC SCHMITT and ELISABETH BUMILLER | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/africa/24sudan.html | Images Show Mass Graves In Sudan Group Says | By Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/americas/24briefs-Salvadorbrf.html | Salvadoran Tied to Killings Faces Immigration Charge | By Elisabeth Malkin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/americas/24colombia.html | A 50Year Journey For a Proper Farewell | By Simon Romero | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24baluch.html | Pakistans Bitter LittleKnown Ethnic Rebellion | By Carlotta Gall | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/asia/24india.html | Many in India See Danger in Hunger Strikers Anticorruption Plan | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-24 | https://www.nytimes.com/2011/08/24/world/middleeast/24briefs-yemen.html | Yemen Prime Minister Returns From Saudi Arabia | By Laura Kasinof | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-25 | https://www.nytimes.com/2011/08/24/fashion/iris-apfel-90-stylish-and-on-hsn-up-close.html | At 90 Fashions Latest Pop Star | By Ruth La Ferla | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-25 | https://www.nytimes.com/2011/08/24/fashion/net-a-porters-fashion-at-the-click-of-a-mouse-critical-shopper.html | Happiness Delivered to Your Door | By Alexandra Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/24/arts/samuel-menashe-new-york-poet-dies-at-85.html | Samuel Menashe Poet of Short Verse Is Dead at 85 | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/24/arts/design/american-folk-art-museum-weighs-survival-strategies.html | Options Dim For Museum Of Folk Art | By Robin Pogrebin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/frank-dileo-michael-jacksons-manager-dies-at-63.html | Frank Dileo 63 Manager For Michael Jackson | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/iceages-punk-sound-and-fury-at-mercury-lounge-review.html | Loud Fury and Passion Served Up on Schedule | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/taka-kigawa-plays-piano-at-le-poisson-rouge-review.html | Taking On a Formidable and Fiendish Sonata | By Vivien Schweitzer | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/music/tours-for-singers-on-idol-the-voice-and-platinum-hit.html | Idols Voices and Others Take a Crack at PostTV Careers | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/arts/the-art-of-summer-near-the-high-line-and-rockefeller-center.html | Around the Corner Inadvertent Galleries | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/books/the-leftovers-by-tom-perrotta-review.html | Just Like That Half the World Has Departed | By Michiko Kakutani | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/daily-stock-market-activity.html | Stocks Gain for Third Day and Gold Falls | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/despite-gene-patent-victory-myriad-genetics-faces-challenges.html | Patents Safe A Company Tries to Keep Its Secrets | By Andrew Pollack | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/global/chasing-rare-earths-foreign-companies-expand-in-china.html | Chasing Rare Earths | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/global/japan-announces-loan-fund-to-help-weaken-yen.html | Japan to Offer Billions in Loans to Help Weaken the Yen | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/smallbusiness/red-iguana-facing-disruptions-ponders-opening-a-2nd-restaurant.html | Build a 2nd Restaurant In the Firsts Shadow | By Ian Mount | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/crosswords/bridge/world-youth-congress-semifinal-draw-bridge.html | Its Crunch Time in Croatia At the World Youth Congress | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/art-and-fashion-in-dasha-zhukovas-garage.html | In Pandoras Box Artful Fashion | By Eric Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/bracelets-for-men-in-earthly-materials-noticed.html | On Wrists Inner Rebels Peek Out | By Alex Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/falls-furry-feathery-heels-fine-points.html | Meowing Growling Talking Up a Storm | By Susan Joy | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/luxury-beauty-products-and-services-for-fall-skin-deep.html | FineTuning a Fall Wish List | By Catherine Saint Louis | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/the-five-things-you-need-for-fall.html | The Five Things You Need for Fall | By Cathy Horyn | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/zac-posens-z-spoke-opens-barneys-warehouse-sale-to-begin-nyc-scouting-report.html | Scouting Report | By Alexis Mainland | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/ben-kaufman-quirkycom-founder-on-problem-solving-qa.html | Got a Good Idea Ben Kaufman of Quirkycom Will Be the Judge of That | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/blueprint-table-linens-by-marianne-van-ooij.html | The Creative Process Before Your Eyes and on Your Table | By Stephen Milioti | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/childrens-wall-decal-puzzles-from-blik.html | For Childrens Rooms Pieces That Fit Together | By Tim McKeough | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/dish-racks-shopping-with-richard-joseph.html | The Runoff Winners | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/in-brooklyn-a-house-rescued-from-the-1840s.html | Rescued From The 1840s | By Kristina Shevory | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/in-hollywood-a-modernists-tag-sale.html | A Modernists Tag Sale | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/mike-wolfe-of-american-pickers-at-home-in-iowa.html | The Jack Kerouac of Junk | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/prairie-grass-landscapes-in-austin-tex.html | Making Every Raindrop Count | By Anne Raver | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/sales-at-blu-dot-the-habitat-shop-and-others-deals.html | Sales on Organic Bedding Vases and More | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/the-leopard-and-its-lush-interiors.html | In The Leopard an Epics Lush Canvas | By Steven Kurutz | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/garden/the-montelargo-banquette-from-casa-midy.html | A Banquette Rich in Cultural References | By Rima Suqi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/after-strauss-kahn-case-fears-that-victims-wont-speak-up.html | After StraussKahn Case Fears That Victims Wont Speak Up | By Cara Buckley | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/science/space/25space.html | Russian Rocket Set for Space Falls in Woods After Blastoff | By Andrew E Kramer and Kenneth Chang | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/evanss-three-run-home-run-powers-mets.html | Parnell Earns a LongAwaited Save | By Andrew Keh | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/hockey/after-rick-rypiens-death-a-question-of-privacy.html | After Players Death A Question of Privacy | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/rugby/adidas-angers-all-blacks-fans-with-price-policy.html | The Price of a Jersey Sets Rugby Fans Against Adidas | By Jonathan Hutchison | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/research-in-motions-best-blackberry-yet-the-bold-9900-is-not-enough.html | A Brilliant BlackBerry Too Late | By David Pogue | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/retail-store-apps-help-navigate-aisles.html | Stalking the Retail Aisles With a More Focused Purpose | By Bob Tedeschi | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/personaltech/strolling-iphone-users-turn-snapshots-into-art.html | Strolling Artists Bearing iPhones | By Todd Lappin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25hurricane.html | In North Carolina Less Than Dread as Storm Lopes Northward | By Shannan Bowen and Timothy Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25mineral.html | Epicenter Of Quake Owes Name To the Earth | By Michael D Shear | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25bachmann.html | In Campaigning Bachmann Controls Her Image | By Trip Gabriel | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25fiscal.html | Modest Expectations Urged on Deficit Cuts | By Jackie Calmes | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25assess.html | Qaddafi Leaves Behind Little That Can Guide Libya in His Absence | By Neil MacFarquhar | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25canada.html | Libyan Rebels Reportedly Used Tiny Canadian Surveillance Drone | By Ian Austen | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25libya.html | Libya Rebels Fight Loyalists to Cement Control and Put Bounty on Qaddafi | By Kareem Fahim and Rick Gladstone | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/asia/25korea.html | South Koreas Capital Grapples With the Costs of a Welfare Policy and Income Inequality | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25france.html | Tax Measures to Confront French Debt Are Proposed | By Scott Sayare and Steven Erlanger | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25siberia.html | North Korea Is Said to Weigh Nuclear Test Moratorium | By Seth Mydans and Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/economy/us-may-back-mortgage-refinancing-for-millions.html | US Considers Refinance Plan For Mortgages | By Shaila Dewan and Louise Story | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/media/jim-romenesko-an-original-blogger-about-journalism-retires.html | An Original Journalism Blogger Logs Out | By Jeremy W Peters | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/business/the-negative-side-of-share-buybacks-reuters-breakingviews.html | The Negative Side Of Share Buybacks | By ROBERT COLE and QUENTIN WEBB | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future.html | Online Enterprises Gain Foothold as Path to a College Degree | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_WGU.html | Weekly Prompts From a Mentor | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_people.html | Open Courses Nearly Free | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25future_straight.html | A Way to Speed The Pace | By Tamar Lewin | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/education/25teacher.html | For State Teachers Union A Victory on Evaluations | By Sharon Otterman | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/fashion/fashion-revisits-the-70s-with-new-conviction.html | Look Back in Envy The 70s Take the Runway | By Ruth La Ferla | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/2nd-victim-dies-in-washington-heights-stabbing-rampage.html | Search for Answers as a 2nd Stabbing Victim Dies | By Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/chinatown-funeral-goods-bring-copyright-infringement-arrest.html | Yes He Sold Counterfeits Which Theyre Supposed to Be | By Jeffrey E Singer and Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/for-vacation-cuomo-favors-saranac-lake.html | In Mountain Village Cuomo Finds Respite | By Thomas Kaplan | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/from-california-some-advice-on-handling-the-next-quake.html | From California Advice For Next Time Stay Inside | By Adriane Quinlan | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/in-new-jersey-rules-changed-on-witness-ids.html | In New Jersey Sweeping Shift On Witness IDs | By Benjamin Weiser | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/judge-disbelieves-agents-in-bout-arms-dealing-case.html | Federal Judge Suppresses Statements In Arms Case | By Noah Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/money-is-now-at-the-fore-of-strauss-kahn-case.html | Money Is Now at Fore Of StraussKahn Case | By John Eligon | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/rabbi-menachem-youlus-of-save-a-torah-is-charged-in-fraud.html | Rabbi Fabricated Swashbuckling Tales of Saving Holocaust Torahs Prosecutors Say | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/nyregion/seismologists-in-new-york-rush-to-study-earthquake.html | A Rare Bustle in the Lab as Seismometers Quiver | By Matt Flegenheimer | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/americas-sweatshop-diplomacy.html | Americas Sweatshop Diplomacy | By Jennifer Gordon | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/bruni-unsavory-culinary-elitism.html | Unsavory Culinary Elitism | By Frank Bruni | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/how-to-fix-our-math-education.html | How to Fix Our Math Education | By Sol Garfunkel and David Mumford | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/opinion/when-libya-grew-wings.html | When Libya Grew Wings | By Khaled Darwish | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/crisps-second-homer-in-10th-beats-yankees.html | Unlikely Power From As Sends Yankees to Second Consecutive Loss | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/mets-fans-a-vanishing-breed-at-home-of-phillies.html | Phillies8217 Turf Becomes The Mets8217 NoFans Land | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/baseball/mike-flanagan-former-orioles-pitcher-is-found-dead-at-his-home.html | Former Oriole Flanagan Found Dead | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/basketball/nba-and-union-to-hold-rare-bargaining-session.html | NBA and Union to Hold a Rare Session | By Howard Beck | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/collins-signing-may-indicate-colts-manning-isnt-ready.html | Colts Sign Collins And Raise A Question | By Judy Battista | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/jets-tomlinson-still-turning-heads-if-not-turning-back-the-clock.html | Tomlinson Is Turning Heads if Not Turning Back Clock | By Ben Shpigel | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/nfl-and-union-remain-stalled-over-hgh-testing.html | Still No Deal On Testing For HGH | By Juliet Macur | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/football/with-the-giants-jimmy-kennedy-comes-home.html | Starting Anew in New York Giants Tackle Takes His Shot | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/golf/barclays-greens-will-be-big-test-at-plainfield-country-club.html | Wild Ride Expected on the Slopes at the Barclays | By Tom Ierubino | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/golf/trying-to-recapture-glory-before-seasons-end.html | Trying to Recapture Glory Before Seasons End | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/hockey/tim-thomas-makes-a-jubilant-return-home.html | A Jubilant Return Home | By Jeff Z Klein | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/ncaabasketball/pat-summitt-faces-dementia-with-fierce-determination.html | A History of Fearlessness | By Jer Longman | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/sports/ncaafootball/if-texas-am-is-secs-13th-team-whos-no-14.html | If Texas AM Is the SECs 13th Team Whos No 14 | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/jobs-stepping-down-as-chief-of-apple.html | Jobs Steps Down Saying He Cannot Meet His Duties | By David Streitfeld | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/technology/without-its-master-of-design-apple-will-face-challenges.html | Without Its Master of Design Apple Will Face Many Challenges | By Steve Lohr | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25census.html | New Numbers and Geography for Gay Couples | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25gas.html | Geologists Sharply Cut Estimate Of Shale Gas | By IAN URBINAnbsp | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25houston.html | Two Old Friends in Bronze | By Manny Fernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25monument.html | Quake Leaves Cracks in Washington Monument Closing It for Now | By Ginger Thompson | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25student.html | US Checks Conditions For Workers In Walkout | By Julia Preston | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/25vento.html | Joey Vento 71 Founded CheeseSteak Institution | By Dennis Hevesi | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/us/politics/25cheney.html | Cheney Says He Urged Bush to Bomb Syria in 07 | By Charlie Savage | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/25military.html | US Official Warns About Chinas Military Buildup | By Elisabeth Bumiller | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25arab.html | After Arab Revolts Reigns of Uncertainty | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/africa/25voices.html | Libyans Face a New Challenge Expelling the Fear That Qaddafi Instilled in Them | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/americas/25trinidad.html | Trinidad and Tobago Declares Emergency Over Drug Crimes | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/asia/25china.html | China Faces Obstacles in Bid To Rebalance Its Economy | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/europe/25germany.html | Germanys Capital Burns Bright and Without Explanation | By Nicholas Kulish | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/middleeast/25ramadi.html | Car Bomb in Iraq Kills 7 At a Ramadi Checkpoint | By Michael S Schmidt and Omar AlJawoshy | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-25 | https://www.nytimes.com/2011/08/25/world/middleeast/25syria.html | Europe Accuses Iranian Force of Aiding Syrian Crackdown | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-26 | https://www.nytimes.com/2011/08/24/us/24shestack.html | Jerome J Shestack Bar Association Leader Is Dead at 88 | By Adam Liptak | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://well.blogs.nytimes.com/2011/08/25/surgeon-general-calls-for-health-over-hair/ | Surgeon General Sees Hair Care as Exercise Barrier for Women | By Anahad OConnor | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/911-in-the-arts-an-anniversary-guide.html | 911 in the Arts An Anniversary Guide | By Kathryn Shattuck | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/harun-farocki-video-installation-at-moma-review.html | Unfiltered Images Turning Perceptions Upside Down | By Ken Johnson | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/if-you-lived-here-youd-be-home-by-now-at-bard-review.html | A Collections Contest Of Objects | By Roberta Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/martin-luther-king-jr-national-memorial-opens-in-washington.html | A Mirror of Greatness Blurred | By Edward Rothstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/rembrandt-and-the-face-of-jesus-in-philadephia-review.html | Giving Jesus A New Face | By Karen Rosenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/robert-megnas-medical-device-collection-goes-to-auction.html | Misguided Moments In Medical History | By Eve M Kahn | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/flushing-meadows-corona-park-queens-a-boroughs-backyard.html | Circling the Unisphere A Boroughs Backyard | By Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/for-artists-sept-11-anniversary-is-a-season-of-reflection.html | Artists Rise to an Occasion For Reflection | By Randy Kennedy | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/monday-on-the-lower-east-side-and-greenwich-village.html | Monday So Good to Me | By Ruth Pennebaker | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/afro-punk-festival-embraces-the-big-time.html | Beats Bikes Skateboards And the Big Time | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |

| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/jennifer-koh-and-shai-wosner-at-lincoln-center-review.html | Interpreting The Contrasts Of Mozart | By Vivien Schweitzer | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/music/mostly-mozart-at-avery-fisher-hall-review.html | New Faces Appear Amid All The Mozart | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/revolutionary-brooklyn-opera-and-coney-island-strongmen.html | Weekend Miser | By Rachel Lee Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/spare-times-for-aug-26-sept-1.html | Spare Times | By TOM GAFFNEY AND ANNE MANCUSO | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/spare-times-for-children-for-aug-26-sept-1.html | Spare Times  For Children | By Laurel Graeber | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/television/new-york-rats-beware-animal-planet-review.html | Like Cagney Two Guys Square Off Against Dirty Rats and Mean It | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/books/dick-cheney-tells-his-side-in-memoir-in-my-time-review.html | Leaving Regrets To Others Cheney Speaks | By Michiko Kakutani | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/daily-stock-market-activity.html | Shares Fall as Hopes Fade for New Action by Fed and Jobless Claims Rise | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/global/economic-research-institute-created-in-hong-kong.html | Research Institute in Hong Kong to Analyze Economics From Asian Perspective | By Keith Bradsher | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/global/gaps-remain-in-girding-europes-banks.html | Doubts Still Harbored About Europes Banks | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/labor-agency-to-require-posting-unionization-rights.html | New Rules Seen as Aid To Efforts To Unionize | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/south-korea-clamps-down-on-traders.html | In Korea The Game Of Trading Has Rules | By Floyd Norris | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/dining/us-open-dining-game-set-munch-hey-mr-critic.html | US Open Dining Game Set Munch | By Sam Sifton | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/health/26vaccine.html | Vaccine Cleared Again as Autism Culprit | By Gardiner Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/brighton-rock-film-of-graham-greene-novel-review.html | A Meek Rose Amid the Mods and Rockers in an English Resort Town | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/chasing-madoff-a-documentary-of-a-fraud-review.html | The High Human Cost of Following the Money in the Madoff Fraud Case | By Daniel M Gold | TX 6-573-171 | 2012-01-23 |

| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/circumstance-directed-by-maryam-keshavarz-review.html | Where the Personal Is the Intensely Political | By AO Scott | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/dont-be-afraid-of-the-dark-review.html | A Renovation Uncovers Nastier Things Than Dust | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/higher-ground-directed-by-and-starring-vera-farmiga.html | Navigating Between Faith and Skepticism | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/isabelle-huppert-in-special-treatment-review.html | Its All in Your Head or in Your Bed | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/our-idiot-brother-starring-paul-rudd-review.html | Joke Is on the Siblings Of a Modern Holy Fool | By AO Scott | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/tales-from-the-golden-age-review.html | They Have Coveted Christmas Meat Now How Do They Eat It in Peace | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/the-family-tree-directed-by-vivi-friedman-review.html | For One Family in Serenity Ohio It Seems Life Is Anything but Serene | By Stephen Holden | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/zoe-saldana-in-colombiana-review.html | She Walks in Beauty and Brings Along a Bazooka | By Mike Hale | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/green-lantern-roller-coaster-ride-at-six-flags-in-new-jersey.html | Whats Green And 154 Feet High | By Mekado Murphy | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/new-york-region-prepares-for-hurricane-irene.html | As Hurricane Approaches Getting Ready For the Worst | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/nypd-reviews-unsolved-rapes-for-ties-to-officer.html | Police Studying Whether Officer Charged With Rape Is Tied to Other Attacks | By Joseph Goldstein and Al Baker | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/state-seeks-data-on-pay-of-leaders-at-nonprofits.html | Panel Asks Nonprofits For Compensation Data | By Russ Buettner | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/26iht-RUNNER26.html | Last Man Running | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/in-al-mvp-voting-verlander-is-likely-to-be-bypassed.html | Numbers Favor Tigers Verlander But Votes May Not | By Neil Paine | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/yankees-win-in-grand-style-on-a-long-and-wet-day.html | Three Grand Slams Erase A Poor Start in Record Fashion | By Dave Caldwell | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/ncaafootball/texas-am-begins-process-moving-to-sec.html | Texas AM Acts On a Possible Move | By Pete Thamel | TX 6-573-171 | 2012-01-23 |

| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/tennis/williams-sisters-can-play-bracket-busters-in-us-open.html | In a Twist the Williams Sisters Can Play Bracket Busters at the Open | By Lynn Zinser | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/apple-patents-show-steve-jobss-attention-to-design.html | A Chief Executives Attention to Detail Noted in 313 Patents | By Miguel Helft and Shan Carter | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/google-reaches-deal-with-2nd-french-publisher.html | In France Publisher And Google Reach Deal | By Eric Pfanner | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26hurricane.html | East Coast Battens Down For Hurricanes Arrival | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26priests.html | Archdiocese Of Boston Lists Priests Tied to Abuse | By Abby Goodnough | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26river.html | Los Angeles River Tries On an Unaccustomed Role as a Waterway | By Jennifer Medina | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26trade.html | Washington Impasse Traps Trade Deals | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26highway.html | In Towns Along the Road to Tripoli Anxieties Compete With Exuberance | By Anthony Shadid | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/nato-joins-hunt-for-qaddafi-gadhafi-gaddafi.html | Inside a Libyan Hospital Proof of a Revolts Costs | By David D Kirkpatrick and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26beef.html | Japan Lifts Ban on Beef Shipments From Nuclear Disaster Area | By Hiroko Tabuchi | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26india.html | India Seeks Deal to End a Hunger Strike | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26myanmar.html | Burmese Wary of Democracy After Decades of Oppression | By The New York Times | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26russia.html | Russia Timing for Blastoff of US Astronauts in Doubt | By Andrew E Kramer | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26gaza.html | Israeli Strikes In Retaliation Kill 9 Gazans | By Fares Akram | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26iraq.html | Foreign Workers Stranded Without Money or Visas | By Michael S Schmidt | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/middleeast/26syria.html | Political Cartoonist Whose Work Skewered Assad Is Brutally Beaten in Syria | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://dealbook.nytimes.com/2011/08/25/buffetts-bank-of-america-stake-viewed-as-seal-of-approval/ | Buffetts Bank of America Stake Viewed as a Seal of Approval | By Ben Protess and Susanne Craig | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/design/rhino-horns-lure-museum-thieves.html | Rhino Horns Put Europes Museums on Thieves MustVisit List | By Sarah Lyall | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/arts/television/frank-potenza-foil-for-nephew-jimmy-kimmel-dies-at-77.html | Frank Potenza 77 Foil for Kimmel | By Bill Carter | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/a-big-purchase-for-bloomberg.html | For Bloomberg A Big Purchase | By Jeffrey Goldfarb and Quentin Webb | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/buffett-to-invest-5-billion-in-shaky-bank-of-america.html | Buffett to Invest 5 Billion In Shaky Bank of America | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/business/media/dove-campaign-includes-women-djs.html | She Hopes to Help a Dove Campaign Become a Hit | By Elizabeth Olson | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/a-proper-violence-directed-by-chris-faulisi.html | Bittersweet Revenge | By Jeannette Catsoulis | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/stripped-down-written-and-directed-by-elana-krausz.html | A Feminist Spin on the Sexploitation Genre | By Paul Brunick | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/movies/tareque-masud-bangladeshi-director-dies-at-54.html | Tareque Masud 54 Bangladeshi Filmmaker | By Haresh Pandya | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/boathouse-strikers-get-national-labor-relations-board-assist.html | Labor Board to Reproach the Boathouse Restaurant | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/casey-ribicoff-widow-of-senator-dies-at-88.html | Casey Ribicoff 88 Senators Widow and a Style Leader | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/for-often-late-cars-of-subways-c-train-retirement-must-wait.html | For the C Trains Rickety and Rackety Cars Retirement Will Have to Wait | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/nyregion/new-look-at-city-lapses-in-adoption-abuse-case.html | New Look at City Lapses In Adoption Abuse Case | By Benjamin Weiser | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/bernankes-perry-problem.html | Bernankes Perry Problem | By Paul Krugman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/brooks-president-rick-perry.html | President Rick Perry | By David Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/martin-luther-king-jr-would-want-a-revolution-not-a-memorial.html | Dr King Weeps From His Grave | By Cornel West | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/opinion/when-schools-depend-on-handouts.html | When Schools Depend on Handouts | By Michael A Rebell and Jessica R Wolff | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/science/earth/26nuclear.html | 13 Plants Felt Earthquake But Reactors Were Spared | By Matthew L Wald | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/flanagan-cherished-the-joy-of-new-life.html | Flanagans OffField Legacy He Cherished the Joy of New Life | By Harvey Araton | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/judge-in-bonds-case-still-weighing-obstruction-conviction.html | Judge Still Weighing Conviction On Obstruction in Bonds Case | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/baseball/mike-flanagan-former-orioles-pitching-star-dies-at-59.html | Mike Flanagan 59 Former Orioles Pitching Star Dies | By Richard Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/football/for-giants-jacobs-accepts-no-2-role-in-the-backfield.html | Jacobs Accepts No 2 Role In the Giants Backfield | By Sam Borden | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/golf/barclays-considers-its-options-as-storm-approaches.html | With Storm on Way Barclays May Become A 54Hole Tournament | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/sports/tennis/next-makeover-for-djokovic-a-new-no-1-is-in-marketing.html | Next Makeover For a New No 1 Is in Marketing | By Greg Bishop | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/at-apple-cook-has-tough-act-to-follow.html | Big Shoes but Maybe Not Unfillable Many Apple Followers Are Optimistic About the New Chief | By Verne G Kopytoff and David Streitfeld | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/jobs-rare-among-ceos-engendered-affection.html | Big Shoes but Maybe Not Unfillable Where Some Earn Loyalty JobsWon Affection | By Claire Cain Miller | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/technology/pandora-gains-on-subscriptions-and-mobile-ads.html | Pandora Gains on Subscriptions and Mobile Ads | By Ben Sisario | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26agent.html | CIA Fighting Memoir of 911 By FBI Agent | By Scott Shane | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26candlestick.html | The Struggle at Candlestick To Keep Peace Among Fans | By Shoshana Walter | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26culture.html | Out to Lure Audiences To Liszt et al | By Kevin Berger | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26cjames.html | A Year of Rising Suicides on Bridge and Tracks | By Scott James | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26csalmon.html | Water Use By Vineyards Is Challenged | By Jacoba Charles | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26census.html | Young Hispanics College Enrollment Rose 24 in Year Study Says | By Sabrina Tavernise | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ncgambling.html | Casino Bill Invites Questions About Growth | By Kristen McQueary | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ncmusic.html | Free Music Schools Cost A Week on the Sidewalk | By Claire Bushey | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ncwarren.html | While Pushing Through the Longer School Day Some Things to Keep in Mind | By James Warren | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ncworkers.html | An Office for Day Laborers Waiting on the Corner | By Kari Lydersen and Bridget OShea | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26columbus.html | In Echo of Pancho Villa Modern Raid Shakes a Town on the Edge of Extinction | By Marc Lacey | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26evacuate.html | With Hurricanes There Is Plenty of Time to Evacuate and Thats the Problem | By John Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26tdrought.html | Assessing Climate Change in a DroughtStricken State | By Kate Galbraith | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26tgone.html | GTT | By Michael Hoinski | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26tramsey.html | Forget First Impressions Perry Isnt Bush 2 | By Ross Ramsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/26ttaxes.html | Despite His Current Vehemence on Taxes Perry Has a More Nuanced Record | By Jay Root | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26candidates.html | On Trail Casual Friday Versus Boardroom Cool | By Ashley Parker | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26dems.html | For Some in GOP a Tax Cut Not Worth Embracing | By Jennifer Steinhauer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/us/politics/26immig.html | Meant to Ease Fears of Deportation Program Federal Hearings Draw Anger | By Julia Preston and Sarah Wheaton | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26assets.html | UN Releases 15 Billion in Frozen Qaddafi Assets to Aid Rebuilding of Libya | By Steven Lee Myers and Dan Bilefsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/africa/26nigeria.html | Gunmen Assault Bank and Police Station in Nigeria | By Adam Nossiter | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/americas/26drugs.html | US Widens Role in Mexican Fight | By Mark Mazzetti and Ginger Thompson | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/americas/26mexico.html | Arson Kills 40 At a Casino In the North Of Mexico | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/asia/26china.html | Chinese Maritime Agency Plans to Sue American Oil Company ConocoPhillips Over Two Spills | By Edward Wong and Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26abkhazia.html | A NotQuite Nation Happy in Russias Embrace but Wanting a Little Wiggle Room | By Michael Schwirtz | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-26 | https://www.nytimes.com/2011/08/26/world/europe/26social.html | In Britain A Meeting On Limiting Social Media | By Ravi Somaiya | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/design/leonardo-mural-in-florence-may-be-revealed.html | Looking for Leonardo With Camera in Hand | By Rachel Donadio | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/design/odysseus-at-hell-gate-to-play-at-socrates-sculpture-park.html | Odysseus Is Parading Into Queens | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/jeanette-ingberman-founder-of-exit-art-dies-at-59.html | Jeanette Ingberman a Founder of Exit Art Dies at 59 | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/music/locrian-chamber-players-at-riverside-church-review.html | When an Oldie Is Only 11 Years Old | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/music/st-vincent-sings-at-metropolitan-museum-of-art-review.html | Facing Floundering Distress With Stoicism | By Nate Chinen | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/arts/television/video-music-awards-on-mtv-will-have-no-host.html | No Host For MTV Video Awards | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/bank-of-america-said-to-be-close-to-china-bank-sale.html | Big Asset Sale Near At Bank of America | By Nelson D Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/economy/federal-reserve-chairman-offers-no-new-stimulus.html | Fed Chief Says Politics Hurt Markets and Nation | By Binyamin Appelbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/energy-environment/education-officials-and-retailers-push-for-environmentally-friendly-school-lunches.html | The Plastic Sandwich Bag Flunks | By Stephanie Clifford | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/energy-environment/us-state-department-to-allow-canadian-pipeline.html | State Dept Backs Canadian Pipeline | By John M Broder and Clifford Krauss | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/for-seamless-transitions-at-the-top-dont-consult-hewlett-packard.html | For Seamless Transitions Dont Look To Hewlett | By James B Stewart | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/global/daily-stock-market-activity.html | Shares End Unsettled Week With Strong Gains | By Christine Hauser | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/crosswords/bridge/netherlands-juniors-win-gold-in-croatia-bridge.html | Netherlands Juniors Win Gold | By Phillip Alder | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/commission-raises-ny-judges-pay-27-over-3-years.html | State Judges Get 27 Raise Over 3 Years | By William Glaberson | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/new-york-city-begins-evacuations-before-hurricane.html | With Storm Near 370000 In City Get Evacuation Order | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/a-poll-tax-by-another-name.html | A Poll Tax by Another Name | By John Lewis | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/amputee-sprinter-to-make-history.html | At Worlds Sprinter Faces Possible Hurdle | By Christopher Clarey | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/golf/barclays-shortened-to-54-holes.html | Kuchar Leads Shortened Barclays Third Round Is in Doubt | By Larry Dorman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/on-travers-day-biggest-name-is-on-the-undercard.html | On Travers Day Biggest Name Is on the Undercard | By Joe Drape | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/theater/ireland-gets-its-own-acting-academy-at-trinity-college-dublin.html | A School For Actors In Ireland | By Patrick Healy | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27hurricane.html | Churning Fury Hits East Coast | By Kim Severson and Campbell Robertson | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27brega.html | After Taking Libya Town Rebels Hope End Is Near | By Rod Nordland | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27libya.html | Grim Evidence of Fightings Toll Becomes Clearer in Libya as Battle Eases | By Anthony Shadid and Kareem Fahim | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27nigeria.html | Nigeria Shaken by Suicide Attack on United Nations Building | By SENAN MURRAY and ADAM NOSSITER | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27sudan.html | South Sudan Police Assault UN Human Rights Official | By Jeffrey Gettleman and Josh Kron | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/americas/27mexico.html | After Fatal Casino Attack Mexican Officials Focus On Organized Crimes Link | By Randal C Archibold | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27china.html | China State TV Deletes Video Implying Hacking of Western Sites | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27india.html | In India Impasse Lingers Over Anticorruption Agency | By Jim Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27japan.html | Leadership Vacuum Looms as Japans Big Threat | By Martin Fackler | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27korea.html | South Korea Free Lunch Wins and Mayor of Seoul Resigns | By Choe SangHun | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27pakistan.html | Gunmen Seize Son of Slain Pakistani Official | By Salman Masood | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27tibet.html | Tibet China Appoints New Leader | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27weibo.html | Chinese Protest Suspensions Of Bloggers | By Michael Wines and Sharon LaFraniere | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/middleeast/27israel.html | Israel Faces Painful Challenges as Ties Shift With Arab Neighbors in Upheaval | By Ethan Bronner | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/middleeast/27syria.html | Defiant Syrians to Assad Qaddafis Fate Is Warning | By Nada Bakri | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/your-money/investment-advice-for-doctors-first-do-no-harm.html | Investment Advice for Doctors First Do No Harm | By Ron Lieber | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-27 | https://www.nytimes.com/2011/08/27/your-money/taxes/for-the-2nd-time-voluntarily-disclose-your-offshore-accounts-or-else.html | Voluntarily Disclose Your Offshore Accounts or Else | By Paul Sullivan | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/as-trade-volumes-soar-exchanges-cash-in.html | As Trade Volumes Soar Exchanges Cash In | By Graham Bowley | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/germans-start-to-question-their-economic-resilience.html | Germans Start to Question Their Economic Resilience | By Floyd Norris | TX 6-573-171 | 2012-01-23 |

| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/business/global/india-adds-a-slowing-economy-to-its-corruption-woes.html | Unrest Builds as India Adds a Slowing Economy to Its Corruption Woes | By Vikas Bajaj | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/a-teenage-killer-now-51-recounting-his-crime.html | A Teenage Killer Now 51 Recounting His Crime | By Michael Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/al-sharpton-stays-silent-in-case-of-strauss-kahn.html | Assault Case Spurs Debate But Sharpton Stays Silent | By N R Kleinfield | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/bloomberg-responds-differently-to-this-storm.html | This Storm Bloomberg Responds Differently | By Michael Barbaro | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/evacuation-of-citys-low-lying-areas-begins-ahead-of-hurricane-irene.html | Ordered Out Some Residents Begin Retreat From Hurricane | By Russ Buettner | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/fancy-picnic-in-battery-park-for-diners-in-white-nocturnalist.html | Parisian Picnic Where Love Reigned | By Sarah Maslin Nir | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/mass-transit-shutdown-for-irene-is-complex-job.html | Stopping Trains to Store Them Safely | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/nyregion/new-jersey-ruling-on-witnesses-may-prod-new-york-to-change.html | New Jersey Court Ruling May Have Wider Impact | By Al Baker and Joseph Goldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/blow-failing-forward.html | Failing Forward | By Charles M Blow | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/britain-goes-nimby.html | Britain Goes Nimby | By Roger Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/opinion/nocera-what-makes-steve-jobs-great.html | What Makes Steve Jobs Great | By Joe Nocera | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/conviction-of-bonds-on-obstruction-charge-is-upheld-by-judge.html | Conviction of Bonds On Obstruction Charge Is Upheld by Judge | By Juliet Macur | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/orioles-rout-yankees-as-burnett-again-struggles.html | One Lost Day Follows Another | By David Waldstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/baseball/with-focus-on-weather-capuano-throws-a-gem.html | With All Eyes on Weather Capuano Fires Strike After Strike Past the Braves | By Mark Viera | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/cycling/cyclist-merckx-had-big-appetite-for-racing-and-winning.html | Appetite for Racing And for Winning | By George Vecsey | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/george-hendry-a-young-and-old-table-tennis-master-dies-at-90.html | George Hendry 90 a Young and Old Table Tennis Master | By Douglas Martin | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/ncaabasketball/top-recruit-drummond-is-headed-to-connecticut.html | Top Recruit Drummond Is Headed to Connecticut | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/ncaafootball/luster-is-leaving-showcase-opener-of-lsu-oregon.html | As Suspensions Add Up Luster Is Leaving a College Football Showcase | By Pete Thamel and Michael Snyder | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/sports/tennis/with-williams-sisters-as-model-taylor-townsend-tries-to-find-her-way.html | With Williamses as Model Prospect Finds Her Way | By Jorge Castillo | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/technology/apple-ends-its-tv-episode-rental-service.html | Apple Ends Its TV Episode Rental Service | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/technology/man-accused-of-stalking-via-twitter-claims-free-speech.html | Case of 8000 Menacing Posts Tests Limits of Twitter Speech | By Somini Sengupta | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27jill.html | Examining a Labor Heros Death | By Steven Greenhouse | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27religion.html | Teaching Psychiatric Patients Writing and Hope | By Samuel G Freedman | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27sports.html | GiantsJets To Monday Storm Causes Rescheduling | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27starbucks.html | Theres One On Every Corner But None Like This | By William Yardley | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27stormnation.html | Digging In or Just Getting Out of the Way | By Campbell Robertson Abby Goodnough Sean Collins Walsh Sabrina Tavernise and Kim Severson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/us/27texas.html | Strip Club Pole Tax Is Upheld In Texas | By Manny Fernandez | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27imam.html | As Qaddafi Forces Retreat a Newly Freed Imam Encourages Forgiveness | By David D Kirkpatrick | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27military.html | Libyan War Goes a Long Way to Improve the Pentagons View of France as an Ally | By Elisabeth Bumiller | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/africa/27safrica.html | Black South African Goes From Never a Sip to Vineyard Fame | By Barry Bearak | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27briefs-china.html | China North Korean Leader Repeats Offer for Nuclear Talks | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/asia/27briefs-chinadefense.html | China US Report Denounced | By Edward Wong | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/europe/27briefs-France.html | France Paris Project Is Approved | By Scott Sayare | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-27 | https://www.nytimes.com/2011/08/27/world/europe/27briefs-Turkey.html | Turkey Plot Suspects Are Charged | By Sebnem Arsu | TX 6-573-171 | 2012-01-23 |
| 2011-08-23 | 2011-08-28 | https://frugaltraveler.blogs.nytimes.com/2011/08/23/100-weekend-in-madrid/ | Breaking the Bank to Dance in Madrid | By Seth Kugel | TX 6-573-171 | 2012-01-23 |

| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/cruising-for-tennis-partners.html | Cruising The Open Courts | By Geoff Dyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/does-america-need-manufacturing.html | Make or Break | By Jon Gertner | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/the-fierce-intimacy-of-tennis-rivalries.html | Strung Together | By Gerald Marzorati | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/jessica-chastain-of-the-help-and-the-tree-of-life.html | A Star Not Quite Overnight | By Margy Rochlin | TX 6-573-171 | 2012-01-23 |
| 2011-08-24 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/rules-for-teenagers-flying-alone.html | When Teenagers Fly Alone | By Jennifer Conlin | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/25/arts/design/budd-hopkins-abstract-artist-and-ufo-author-dies-at-80.html | Budd Hopkins Abstract ExpressionistArtist Dies at 80 | By Margalit Fox | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/25/arts/dance/sadlers-wells-bam-edinburgh-festival-and-arts-funding.html | Europe Braces for a Shift in the Arts | By Roslyn Sulcas | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/design/works-by-asco-at-the-los-angeles-museum.html | Chicano Pioneers | By Randy Kennedy | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/bach-concertos-and-sinfonias-for-oboe.html | Bach Concertos and Sinfonias for Oboe | By James R Oestreich | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/debbie-harry-interview-blondie-album-panic-of-girls.html | A Fan of Fantasy And Cartoon Squid | By Melena Ryzik | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/in-nashville-luke-bryan-and-others-forgo-cowboy-hats.html | Their Soft and NotSoRowdy Ways | By Jon Caramanica | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/jefferson-friedman-string-quartets-nos-2-3-remixes.html | Jefferson Friedman String Quartets Nos 2 3 Remixes | By Allan Kozinn | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/schumann-complete-works-for-piano-trio.html | Schumann Complete Works for Piano Trio | By Anthony Tommasini | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/music/spotifys-classical-streaming-service-takes-baby-steps.html | Classical Streamings Fitful Baby Steps | By Steve Smith | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/television/casting-reality-tv-has-become-more-difficult.html | Casting Reality TV Its Now Difficult To Find Real People | By Craig Tomashoff | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/television/leslie-morgensteins-recipe-for-lying-game-gossip-girl.html | His Finger on the Pulse Of What Girls Watch | By Ari Karpel | TX 6-573-171 | 2012-01-23 |

| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-leftovers-by-tom-perrotta-book-review.html | Mass Exit | By Stephen King | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/correcting-neighbors-who-think-youre-the-maid-social-qs.html | So Whos the Help | By Philip Galanes | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/just-the-two-of-us-when-one-toddles.html | Just the Two of Us When One Toddles | By Jennifer Baumgardner | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/asking-candidates-tougher-questions-about-faith.html | Not Just Between Them And Their God | By Bill Keller | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/if-cinderella-had-a-blackberry.html | If Cinderella Had a BlackBerry | By Susan Dominus | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/mark-bittman-lobster-with-more-than-just-butter.html | More Than Just Melted Butter | By Mark Bittman | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/debated-movies-the-tree-of-life-the-future-the-help.html | Summer Cinema Worth Debating | By AO SCOTT | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/hawthorne-valley-farm-store-an-earth-conscious-grocery.html | Like a Bodega But Nestled In the Hills | By C J Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-25 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/36-hours-in-portland-ore.html | Portland Ore | By Freda Moon | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/electric-car-makers-quest-one-plug-to-charge-them-all.html | Quest of ElectricCar Makers One Plug to Charge Them All | By Csaba Csere | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/investors-opt-for-vintage-chrome-at-pebble-beach.html | Investors Opt for Vintage Chrome | By Rob Sass | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/portland-plans-for-transit-all-powered-by-electricity.html | Portland Plans for Transit All Powered by Electricity | By Ken Belson | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/automobiles/smart-electric-drive-review.html | Seems Like a NoBrainer Tiny Car Batteries Included | By John Schwartz | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/crime-mystery-novels-by-mark-billingham-james-sallis-maureen-jennings-and-kjell-eriksson.html | Deaths in the Family | By Marilyn Stasio | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/essay-a-baseball-classic-comes-off-the-bench-by-matt-weiland.html | Playing Ball With the Universe | By Matt Weiland | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/life-on-mars-by-tracy-k-smith-book-review.html | Gleams of a Remoter World | By Joel Brouwer | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Megan Buskey | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/reading-life-what-we-do-to-books.html | The WellRead Book As a Thing of Beauty | By Geoff Dyer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/redeemers-by-enrique-krauze-book-review.html | The Pen and the Scepter | By Paul Berman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/starting-from-happy-written-and-illustrated-by-patricia-marx-book-review.html | A Sortof Love Story | By Alexandra Jacobs | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-buddha-in-the-attic-by-julie-otsuka-book-review.html | Picture Brides | By Alida Becker | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-curfew-by-jesse-ball-book-review.html | Unseen and Unheard | By William Giraldi | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-enigma-of-joseph-heller.html | Something Happened | By Blake Bailey | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-magician-king-by-lev-grossman-book-review.html | The Golden Key | By Dan Kois | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/the-secret-life-of-pronouns-by-james-w-pennebaker-book-review.html | Stealth Words | By Ben Zimmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/up-front-dan-kois.html | Up Front | By The Editors | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/books/review/wendy-and-the-lost-boys-by-julie-salamon-book-review.html | The Wendy Chronicles | By Francine Prose | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/a-fashion-career-starts-with-a-violin.html | Fascinated by Threads And by Strings | By David Colman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/after-class-skimpy-equality-motherlode.html | After Class Skimpy Equality | By Lisa Belkin | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/celebrities-make-appearances-in-five-figure-fashion.html | For Five Figures That Look Of Celebrity | By Austin Considine | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/reality-tvs-jenny-jones-moment.html | A Jenny Jones Moment For Reality TV | By Brian Stelter | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/the-high-line-by-day-and-night-nyc.html | Walking On Air | By Jeff Gordinier | TX 6-573-171 | 2012-01-23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/couples-can-register-for-the-gift-of-money-field-notes.html | The Moneymooners Registering for Cash Not Dishes | By Marianne Rohrlich | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/ileana-ferreras-alex-lacamoire-weddings.html | Ileana Ferreras Alex Lacamoire | By Rosalie R Radomsky | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/paula-derrow-and-randal-chinnock-vows.html | Paula Derrow and Randal Chinnock | By Devan Sipher | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/fashion/weddings/radhika-sundararajan-jeremy-beitler-weddings.html | Radhika Sundararajan Jeremy Beitler | By Margaux Laskey | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/helen-mirren-the-reluctant-libertine.html | The Reluctant Libertine | By Andrew Goldman | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/in-egypt-the-lure-of-leaving.html | Sometimes I feel we dont have a place here anymore | By Negar Azimi | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/lives-the-letting-go.html | The Letting Go | By Siddhartha Mukherjee | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/morgan-freeman-goes-from-god-to-science.html | A Sense of Wonder and a Sense of Humor | By Alex Pappademas | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/magazine/the-ethicist-secret-history.html | Secret History | By Ariel Kaminer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/all-star-cast-for-steven-soderberghs-contagion.html | A Virus Movie Determined To Get Real | By Dennis Lim | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/homevideo/new-on-video-strike-and-the-works-of-dirk-bogarde.html | The Fox the Owl and Labor Unrest | By Dave Kehr | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/movie-theaters-documented-on-cinema-treasures-site.html | Scrapbooking BigScreen Memories | By Amanda Petrusich | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/movies/serge-gainsbourg-biographical-film-by-joann-sfar.html | The French Dylan Also Beatty Stern Johnny Rotten | By Sylviane Gold | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/a-fire-department-under-pressure-to-diversify.html | Under Pressure to Diversify | By Alan Feuer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/a-puzzle-times-two-streetscapesreaders-questions.html | A Puzzle Times Two | By Christopher Gray | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/commercial/the-30-minute-interview-ric-clark.html | The 30Minute Interview Ric Clark | By Vivian Marino | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/a-new-face-on-good-bones-in-the-regionlong-island.html | A New Face on Good Bones | By Marcelle S Fischler | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/decoding-the-foreign-buyer-in-the-regionwestchester.html | Decoding the Foreign Buyer | By Elsa Brenner | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/local-data-becomes-hyperlocal-in-the-regionnew-jersey.html | Local Data Becomes 8216Hyperlocal8217 | By Antoinette Martin | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/communities/the-sweet-smell-of-well-sweets.html | The Sweet Smell of Well Sweets | By C J Hughes | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/loans-for-freelancers-mortgages.html | When Income Is Freelance | By Vickie Elmer | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/new-mortgage-limit-may-set-buyers-back.html | New Mortgage Limit May Set Buyers Back | By Vivian S Toy | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/panting-through-the-co-op-interview.html | Panting Through The Coop Interview | By Sarah Kershaw | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/q-a.html | Q  A | By Jay Romano | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/the-bicycle-muscles-in.html | The Bicycle Muscles In | By Elizabeth A Harris | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/realestate/the-post-roommate-stage-the-hunt.html | The PostRoommate Stage | By Joyce Cohen | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/sports/ncaafootball/new-quarterback-puts-wisconsin-on-target-for-title-run.html | The Outsiders The addition of quarterback Russell Wilson strays from Wisconsins roots and puts it on target for a title run | By Pete Thamel | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/theater/follies-memories-a-revival-with-bernadette-peters.html | Memories Of Great Gams Of the Past | By Eric Grode | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/beach-hopping-along-lake-michigans-eastern-shores.html | MemoryMaking on Michigans Beaches | By Jennifer Conlin | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/berlins-galleries-come-full-circle.html | Berlin Galleries Newest Home | By Kimberly Bradley | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/hotel-review-soho-house-in-berlin.html | Berlin Soho House | By Sarah Stodola | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/naoshima-japan-an-unlikely-island-as-art-attraction.html | Japanese Island As Unlikely Arts Installation | By Ingrid K Williams | TX 6-573-171 | 2012-01-23 |
| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/restaurant-report-le-filet-montreal.html | Montreal Le Filet | By Dan Saltzstein | TX 6-573-171 | 2012-01-23 |

| 2011-08-26 | 2011-08-28 | https://www.nytimes.com/2011/08/28/travel/the-swiss-alps-on-an-electric-bicycle.html | Over The Alps On a Bike With A Boost | By Tim Neville | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/arts/june-wayne-painter-and-printmaker-dies-at-93.html | June Wayne 93 Helped Revive FineArt Lithography | By William Grimes | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/a-boss-who-believes-nice-isnt-a-bad-word.html | A DealBreaker Question for Job Interviews | By Adam Bryant | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/economy/the-feds-rescue-missed-main-street.html | The Rescue That Missed Main Street | By Gretchen Morgenson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/economy/washington-should-try-a-little-prudent-self-restraint.html | Washington Should Try a Little Prudent SelfRestraint | By Richard Thaler | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/global/international-monetary-fund-chief-chastises-policymakers.html | IMF Chief Chastises Policymakers | By Jack Ewing | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/growing-pains-for-burning-man-festival.html | The Changing Face of the Burning Man Festival | By Jessica Bruder | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/supplement-drugs-may-contain-dangerous-ingredients.html | Heres to Your Health So They Claim | By Natasha Singer | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/business/technology-blurs-the-line-between-the-animated-and-the-real.html | Animated or Real Both Are Believable | By Anne Eisenberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/jobs/28boss.html | Witnessing Social Impact | By Joel Lamstein | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/jobs/28career.html | Easing The Stress Of Daily CareGiving | By Eilene Zimmerman | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/5pointz-arts-center-and-its-graffiti-is-on-borrowed-time.html | Writings On the Wall Art Is TooFor Now | By Robin Finn | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/an-evacuation-of-low-lying-areas-by-yellow-cab-bus-and-wet-feet.html | New Yorkers Flee by Taxicab Bus and Wet Feet or Not at All | By Michael Wilson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-10th-avenue-burrito-mexican-food-by-way-of-california.html | Call it MexiCaliJersey | By Stan Parish | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-brownie-restaurante-y-panaderia-a-taste-of-colombia.html | A Taste of Colombia | By Emily DeNitto | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-grounds-for-sculpture-works-by-james-surls-and-daniel-henderson-review.html | Populism Technology And Interactivity | By Martha Schwendener | TX 6-573-171 | 2012-01-23 |

| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-simply-vietnamese-the-pho-reigns-review.html | Classic Vietnamese Where the Pho Reigns | By Scott Veale | TX 6-573-171 | 2012-01-23 |
|---|---|---|---|---|---|---|
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/at-volta-gelato-and-crepes-are-specialties.html | Sweet Treats EuropeanStyle | By Christopher Brooks | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/books-commemorating-the-10th-anniversary-of-911.html | Stories of 911 and Its Aftermath | By Sam Roberts | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/collaborative-concepts-farm-project-2011-in-garrison-ny.html | An Outdoor Exhibition of CowProof Art | By Susan Hodara | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/coping-with-911-riding-on-two-wheels.html | Coping With 911 Riding on Two Wheels | By Neil Genzlinger | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/exhibition-traces-robert-moses-impact-on-long-island.html | Tracing the Legacy of a Controversial Master Builder | By Karin Lipson | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/fig-and-olive-in-scarsdale-review.html | The Subtle Complexities Of a Kitchen Standby | By Emily DeNitto | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/for-andrew-wk-sundays-are-for-sleeping-till-noon.html | Living for the Nighttime | By Cara Buckley | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/frankly-thai-is-unabashedly-so-review.html | Unabashedly And Exclusively Thai | By Joanne Starkey | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/in-new-york-a-caribbean-sisterhood-of-netball.html | The Sisterhood Of Netball | By Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/long-island-white-wine-is-voted-new-york-states-best.html | A White With Clout | By Howard G Goldberg | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/new-yorkers-warned-of-possible-electrical-shutdown.html | In New York the Subway And Much Else Are Shut Amid Fears of Flooding | By James Barron | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/power-substations-seen-as-vulnerable-to-flooding.html | Power Substations in Lower Manhattan Are Vulnerable to Flooding Officials Say | By Michael M Grynbaum | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/some-residents-of-rockaway-peninsula-stay-put-as-irene-nears.html | On Peninsula in Queens Many Residents Ignore Warnings and Stay Put | By Corey Kilgannon | TX 6-573-171 | 2012-01-23 |
| 2011-08-27 | 2011-08-28 | https://www.nytimes.com/2011/08/28/nyregion/the-understudy-is-at-theaterworks-in-hartford.html | Out of Position In a Play Inside a Play | By Anita Gates | TX 6-573-171 | 2012-01-23 |